No. _____

SUPREME COURT OF NORTH CAROLINA
*********************************************

JEFFERSON GRIFFIN,

        Petitioner,

    v.

NORTH CAROLINA BOARD OF
ELECTIONS,

        Respondent,

<u>From the North Carolina
State Board of Elections</u>

**********************************
**CONSOLIDATED ADDENDUM AND APPENDIX
TO WRIT OF PROHIBITION**
**********************************

**Appendix Pages:**

Order, *In re Protests of Jefferson Griffin, Ashlee Adams, Frank Sossamon, and Stacie McGinn* (N.C. State Bd. of Elections Nov. 20, 2024)...................................................App. 1-2

Brief of Jefferson Griffin, Ashlee Adams, and Stacie McGinn, *In re Protests of Jefferson Griffin, Ashlee Adams, Frank Sossamon, and Stacie McGinn* (Nov. 27, 2024) (appendix omitted)................................................App. 3-37

Order, *In re Protests of Jefferson Griffin, Ashlee Adams, Frank Sossamon, and Stacie McGinn* (N.C. State Bd. of Elections Dec. 13, 2024)............................................... App. 38-80

Motion to Disqualify Siobhan Millen, *In re Protests of Jefferson Griffin, Ashlee Adams, Frank Sossamon, and Stacie McGinn* (Nov. 26, 2024)......................................... App. 81-107

Email from Siobhan Millen to Alan Hirsh and Paul Cox, *Recusal Motion* (N.C. State Bd. of Elections Dec. 10, 2024) ......................................................................... App. 108-116

Memorandum, In re Disqualification of Siobhan Millen (N.C. State Bd. of Elections Dec. 10, 2024)............... App. 117-123

*In re Chastain*, No. 283A22-2, 2024 WL 5100940 (N.C. Dec. 13, 2024)............................................................. App. 124-130

Complaint, *N.C. Democratic Party v. N.C. State Bd. of Elections, et al.*, Case No. 5:24-cv-699 (E.D.N.C.) (filed Dec. 6, 2024) .............................................................. App. 131-156

Docket, *N.C. Democratic Party v. N.C. State Bd. of Elections, et al.*, Case No. 5:24-cv-699 (E.D.N.C.)............ App. 157-161

Order, *In re HAVA Complaint of Carol Snow* (N.C. State Bd. of Elections Dec. 6, 2023) .................................... App. 162-166

Email of Paul Cox, N.C. State Bd. of Elections, to Directors of County Bds. of Election (Sept. 4, 2024) ........ App. 167-168

Order, *In re Consideration of Certain Legal Questions Affecting the Authentication of the 2016 General Election* (N.C. State Bd. of Elections Nov. 28, 2016) ....................... App. 169-170

Affidavit of Kyle Offerman .............................................. App. 171-175

Public Records Request from Philip R. Thomas to Directors of County Election Bds. re: UOCAVA Voters (Nov. 19, 2024)................................................................. App. 176

Letter from Philip R. Thomas to N.C. State Bd. of Elections re: Durham County Protest Amendments and Supplementation (Nov. 25, 2024)............................. App. 177-276

Letter from Philip R. Thomas to N.C. State Bd. of Elections re: Forsyth County Protest Amendments and Supplementation (Nov. 25, 2024)............................. App. 277-308

Letter from Philip R. Thomas to N.C. State Bd. of Elections re: Buncombe County Protest Amendments and Supplementation (Dec. 1, 2024) ...............................App. 309-343

Order, *In re Consideration of Certain Legal Questions Affecting the Authentication of the 2016 General Election* (N.C. State Bd. of Elections Nov. 28, 2016) .......................App. 344-345

*Press Release: State Board Launches Photo ID Educational Campaign* (N.C. State Bd. of Elections Feb. 13, 2024) ........................................................................App. 346-349

Voter Photo ID Mailer (PDF), N.C. State Bd. of Elections ..................................................................... App. 350-351

Copies of Election Protests filed by Judge Griffin .......App. 352-3902

STATE OF NORTH CAROLINA
WAKE COUNTY

BEFORE THE STATE BOARD OF ELECTIONS

| | | |
|---|---|---|
| | ) | |
| IN RE PROTESTS OF JEFFERSON | ) | **ORDER** |
| GRIFFIN, ASHLEE ADAMS, FRANK | ) | |
| SOSSAMON, AND STACIE MCGINN | ) | |
| | ) | |

THIS MATTER CAME BEFORE THE STATE BOARD OF ELECTIONS in a remote meeting conducted via WebEx videoconference on November 20, 2024, upon its own motion, to consider actions by the Board to facilitate review of election protests filed by Jefferson Griffin regarding the Supreme Court Associate Justice contest, Ashlee Adams regarding the NC Senate District 18 contest, Frank Sossamon regarding the NC House District 32 contest, and Stacie McGinn regarding the NC Senate District 42 contest.

Pursuant to N.C.G.S. 163-182.12, the State Board ORDERS as follows:

1. The State Board takes jurisdiction over protests filed with the county boards of elections by Jefferson Griffin, Frank Sossamon, Ashlee Adams, and Stacie McGinn, where those protests allege that ballots were unlawfully counted for one of the following reasons:

    a. Ballots were cast by overseas citizens who have not resided in North Carolina but whose parents or legal guardians were eligible North Carolina voters before leaving the United States;

    b. Ballots were cast by military or overseas citizens under Article 21A of Chapter 163, when those ballots were not accompanied by a photocopy of a photo ID or ID Exception Form; and

    c. Ballots were cast by registered voters whose voter registration database records contain neither a driver's license number nor the last-four digits of a social security number.

2. The State Board will schedule a time for preliminary consideration of the protests for which it has taken jurisdiction and will provide notice thereof to the relevant parties.

3. By taking jurisdiction over the aforementioned protests, the State Board is not ruling on the timeliness of any such protests or their facial validity otherwise.

4. The county boards of elections shall retain jurisdiction over all other protests that have been timely filed and shall proceed to consider those protests under Article 15A of Chapter 163 and Chapter 2 of Title 8 of the North Carolina Administrative Code.

    a. At preliminary consideration, the county board shall advance the protest to a hearing to be conducted at a later date upon proper notice, if the protest was timely filed and otherwise substantially complies with G.S. 163-182.9. Because similar protests were filed in many counties, to ensure uniformity in the process for review of these protests, the county boards shall assume at preliminary consideration that the protests establish probable cause to advance to a hearing, per G.S. 163-182.10(a)(1). The county board shall not consider any evidence outside the protest documents at preliminary consideration.

    b. When conducting a hearing, the board shall take evidence, which will likely include taking testimony from county board staff as to the contents of official county board records pertaining to the voters whose ballots have been called into question by the protests. At the conclusion of the hearing, the board shall vote on its findings of fact and conclusions of law.

    c. Each county board conducting a hearing shall memorialize its findings of fact and conclusions of law in a written order, which shall be served on the relevant parties, with a copy provided to the State Board via legal@ncsbe.gov.

5. To facilitate adjudication of these protests, the protesters—Jefferson Griffin, Frank Sossamon, Ashlee Adams, and Stacie McGinn—shall file, by noon on Friday, November 22, 2024, with the State Board and with the respective county boards of elections copies of the lists of voters whose ballots are called into question by each protest filing in Excel file format, with the same labeling as displayed in the PDF versions of the protest filings.

6. For the protests that are now under the State Board's jurisdiction, the protesters shall file legal briefs, if any, in support of the protests by 5 pm on Wednesday, November 27, 2024. The responding candidates shall file legal briefs, if any, in opposition to the protests by 5 pm on Friday, December 6, 2024.

IT IS SO ORDERED.

This the 20th day of November, 2024.

_____
Alan Hirsch, Chair
STATE BOARD OF ELECTIONS

STATE OF NORTH CAROLINA
WAKE COUNTY

BEFORE THE STATE BOARD OF ELECTIONS

In re Protests of JEFFERSON GRIFFIN,
ASHLEE ADAMS, FRANK
SOSSAMON, and STACIE McGINN.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**BRIEF IN SUPPORT OF ELECTION PROTESTS**
**FILED BY JEFFERSON GRIFFIN, ASHLEE ADAMS, and STACIE McGINN**

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

# INDEX

INTRODUCTION...........................................................................1

ARGUMENT ..................................................................... 2

    I.    The Board Cannot Count the Votes of People Who Did Not Lawfully Register to Vote. ................... 2

        A.    State law prohibits anyone from voting unless he has provided a drivers license or social security number when registering to vote. .............................................3

        B.    This Board admits that it broke the law.............5

    II.    The Boards of Election Cannot Count the Votes of People Who Have Never Lived Here. ..................... 6

        A.    The state constitution forbids election boards from counting the votes of "Never Residents."...........................................7

        B.    The residency clause is not preempted by the federal constitution. .............................. 8

        C.    If UMOVA permits these votes to be counted, it is unconstitutional. ........................ 13

        D.    This argument has no impact on votes cast for federal elections, military voters, or North Carolina residents living overseas...........................................16

    III.    Overseas Voters Who Did Not Provide Photo Identification Cannot Cast a Ballot in State Elections. ...................................................18

    IV.    These Election Protests Were Not Required to Be Brought as Voter Challenges. ................................23

    V.    These Election Protests Were Timely Filed. .............25

CONCLUSION ................................................................................ 28

CERTIFICATE OF SERVICE ....................................................... 30

## INTRODUCTION

The Board should grant the protests of the three categories of election protests before it.

The Protestors have filed protests with the county election boards that fall under six broad legal theories. On 20 November 2024, this Board entered an order exercising jurisdiction over three of those theories, which are primarily driven by questions of law. The Board ordered the Protestors to submit this brief in support of these three legal theories. The Board should grant each of the protests before it.

First, ballots were cast by people who did not lawfully register to vote. State law has long required voter applicants to provide their drivers license or social security number before being lawfully registered to vote. However, approximately 60,000 people cast votes in the protested elections without providing that statutorily required information on their voter applications. These voters were not eligible to cast a ballot without first lawfully registering.

Second, county boards of elections have accepted ballots cast by voters who have, by their own admission, never resided in North Carolina. Our state constitution limits eligible voters in state races to North Carolina residents. The county boards, however, have accepted votes from people who were born outside the United States and have never lived *anywhere* in the United States. The votes of these "Never Residents" cannot be lawfully counted in elections for state offices.

Third, the Board cannot accept absentee ballots cast by people who failed to provide photo identification with their ballots. County boards accepted ballots cast by overseas voters who did not provide photo identification. But state law requires all voters to provide photo identification to vote; overseas voters casting absentee ballots do not get special treatment.

Next, the Protestors anticipate that their opponents will contest whether the Board can consider these election protests at all. The opponents have already argued to this Board that it cannot sustain the election protests because they instead should have been filed as voter challenges. But this Board and our Supreme Court have already rejected this argument.

Finally, the Protestors also anticipate that their opponents may contest the timeliness of some of the election protests. This argument also fails. The vast majority of the election protests were filed on or before 5:00pm on 19 November 2024. The handful of others that may have come later were no more than a couple minutes late. That still constitutes substantial compliance under the election protest statutes, and substantial compliance is all that's required.

## ARGUMENT

### I.      The Board Cannot Count the Votes of People Who Did Not Lawfully Register to Vote.

Before anyone can vote for a state race in North Carolina, he or she must be lawfully registered to vote. Our election boards, however, have been registering people to vote who

failed to include their drivers license or social security numbers in their voter registration applications—statutorily required information. These ballots, therefore, lack statutory authorization.

### A. State law prohibits anyone from voting unless he has provided a drivers license or social security number when registering to vote.

Under state law, a person must provide his drivers license or social security number at the time of registration before he can lawfully cast a ballot.

Before voting in an election, a person must lawfully register to vote. Under article VI of the state constitution, "[e]very person offering to vote shall be at the time legally registered as a voter as herein prescribed and in the manner provided by law." N.C. Const. art. VI, § 3(1). That's also true by statute: "No person shall be permitted to vote who has not been registered under" the state's registration statutes. *See* N.C. Gen. Stat. § 163-82.1(a) (making registration a "prerequisite to voting").

The protests here involve people who were not legally registered to vote in a manner provided by law, section 163-82.4, because they failed to provide statutorily required application information. Since January 2004, state law has required voter registrants to provide their drivers license or social security number in their voter application. N.C. Sess. Law 2003-226, § 9 (amending N.C. Gen. Stat. § 163-82.4), § 22 (amendment effective 1 January 2004). The State Board of Elections is required to create an application form for voter registration. N.C. Gen. Stat. § 163-82.3(a). From 2004 onward, the General Assembly commanded that the form require an applicant to provide his "[d]rivers license number or, if

the applicant does not have a drivers license number, the last four digits of the applicant's social security number." *Id.* § 163-82.4(a)(11). However, a board can accept an application without a drivers license or social security number only if the applicant "has not been is-sued either a current and valid drivers license or a social security number." *Id.* § 163-82.4(b).

There's a statutory cure process for this type of registration error, but the errors raised in these protests have not been cured. If a person has a drivers license or social secu-rity number, but fails to provide those numbers on their voter application, then the election board shall not allow the person to vote unless the voter cures the deficient application before the county canvass deadline. The statutory cure procedure applies to a voter who "fails to complete any required item on the voter registration form." *Id.* § 163-82.4(f). The board shall notify the voter of the omission and request completion of a corrected applica-tion before the county canvass. *Id.* Only if the required information is delivered by that time will the voter's ballot be counted. *Id.* ("If the correct information is provided to the county board of elections by at least 5:00 P.M. on the day before the county canvass, the board shall count any portion of the provisional official ballot that the voter is eligible to vote."). No state law, however, permits a board of elections to count a ballot for a person who never provided a drivers license or social security number on his voter registration form.

Mandating such information from voter registrants is not unique to North Carolina. For federal elections, Congress also requires the states to collect the drivers license or social security number from registrants. 52 U.S.C. § 21083(a)(5)(A)(i). If a person with a drivers

license or social security card fails to provide those identifiers on a voter application form, then the application "may not be accepted or processed by a State." *Id.*

Although federal law doesn't apply to elections for state offices—such as the ones at issue here—this federal prerequisite to voting in federal elections corroborates the importance of collecting such information from would-be voters. In other words, the information required by the General Assembly is not some new law designed to burden voters but a decades-old feature of American election law that protects the integrity of our elections.

**B.     This Board admits that it broke the law.**

The Board broke the law for twenty years.

Despite the clarity in the law since 2003, this Board did not require voters to provide a drivers license or social security number when people registered to vote. Before December 2023, the voter application form appeared like this:

As this image reveals, the application did not tell registrants that these identifiers were required because it was not in red text. Yet this information is required. N.C. Gen. Stat. § 163-82.4(a)(11).

The Board admitted this violation of law when it entered an order on an administrative complaint from 2023 that raised the issue. In that order, the Board concluded that a related provision of federal law could be violated "as a result of the current North Carolina voter registration application form failing to require an applicant to provide an identification number or indicate that they do not possess such a number." Order at 4, *In re HAVA Complaint of Carol Snow* (N.C. State Bd. of Elections Dec. 6, 2023) [App. 4]. The Board ordered its staff to revise the form going forward.[1] *Id.* But the Board declined to remedy its past legal violations.

Now, however, the issue has caused irregularities in the protested elections, and those irregularities may well be outcome dispositive.

## II.  The Boards of Election Cannot Count the Votes of People Who Have Never Lived Here.

At the core of any democracy is a definition of who is within the political community and who is not. When it comes to voting in North Carolina elections for candidates to state offices, our constitution restricts voting rights to people who reside in North Carolina "to

---

[1]  In light of this order, the Board's counsel has advised county boards that they cannot register new voter applicants who fail to provide a drivers license or social security number and who also fail to "state in writing that they lack these numbers." Email of Paul Cox, N.C. State Bd. of Elections, to Directors of County Bds. of Election (Sept. 4, 2024) [App. 6-7].

preserve the basic conception of a political community." *Lloyd v. Babb*, 296 N.C. 416, 449, 251 S.E.2d 843, 864 (1979). That is why, months ago, our Supreme Court explained that "nonresidents" are "categorically ineligible to vote" for state offices. *Bouvier v. Porter*, 386 N.C. 1, 4 n.2, 900 S.E.2d 838, 843 n.2 (2024).

Yet people voted in the general election who, by their own admission, were born overseas and have never resided in North Carolina or anywhere else in the United States. These overseas voters are United States citizens, but they aren't residents of North Carolina who can vote for state contests. It's unlawful to count the votes of these "Never Residents."

### A. The state constitution forbids election boards from counting the votes of "Never Residents."

The North Carolina Constitution defines the political community for purposes of voting in our elections. No one can vote in a state election unless they meet the "qualifications" in article VI of the constitution. N.C. Const. art. VI, § 1. The constitution then sets out the first of the qualifications in the voter residency clause. Under that clause, to vote in an election for a state office, a person must have "resided in the State of North Carolina for one year . . . next preceding an election." *Id.* § 2(1).

Despite the clarity of this constitutional provision, the election boards permitted people to vote in the general election who have never resided in North Carolina or anywhere else in the United States. The evidence is set out in an affidavit from Ryan Bonifay attached to the relevant protests on this issue. This Board, in response to a public records

request sent on 9 November 2024, identified overseas voters who voted in the 2024 general election but who self-identified as having never lived in the United States. Affidavit of Ryan Bonifay (Wake County FPCA), 2-3 ¶¶ 10-12 [App. 9-10].[2] This Board identified a list of voters who, the Board explained, checked a box on a federal post card application "indicating that they never lived in the United States." *Id.* ¶ 12 [App. 10]. Specifically, that checkbox states, "I am a U.S. citizen living outside the country, and I have never lived in the United States." *Id.*, Attachment 1 [App. 14]. Attachment 2 to each version of the Bonifay affidavit submitted to each county board of election lists the voters who checked that box yet actually voted in the general election. *Id.* ¶¶ 14-20 & Attachment 2 [App. 10-11, 17].

Someone who has never lived in the United States has never resided in North Carolina. These people, therefore, were not qualified to vote in our state elections under the voter residency clause. Nonetheless, the county election boards counted these votes anyway. Under the state constitution, counting those votes was unlawful.

**B.  The residency clause is not preempted by the federal constitution.**

Opponents of this theory have made several objections. The first is a broadside attack on the state constitution itself.

---

**2**  A version of this affidavit was filed with each county election board. The only difference among the affidavits is Attachment 2, which identifies the non-resident voters who voted in that county. For convenience, the Protestors are attaching to this brief a copy of the Bonifay FPCA Affidavit submitted to the Wake County Board of Elections. *See* App. 8-17.

In *Dunn v. Blumstein*, 405 U.S. 330 (1972), the U.S. Supreme Court considered whether a one-year durational residency requirement, as a prerequisite to registering to vote, violated the equal protection clause of the Fourteenth Amendment. *Dunn v. Blumstein*, 405 U.S. 330, 334 (1972). The Court held that a one-year residency requirement was too long to comply with the equal protection clause. *Id.* at 334.

Importantly, however, the Court explained what was *not* at issue. The Court emphasized that it was not ruling on whether Tennessee could "restrict the vote to bona fide Tennessee residents." *Id.* The plaintiff-challenger was, without dispute, a Tennessee resident "when he attempted to register" to vote. *Id.* The issue, as the Court stated, was not Tennessee's bona fide residency requirement, but the durational part of the residency requirement. *Id.* It's only the durational residency requirement that penalizes someone who has recently moved into the state from elsewhere. *Id.* Indeed, the Court emphasized that its prior precedent had already established the constitutionality of "bona fide residence requirements":

> We emphasize again the difference between bona fide residence requirements and durational residence requirements. We have in the past noted approvingly that the States have the power to require that voters be bona fide residents of the relevant political subdivision. An appropriately defined and uniformly applied requirement of bona fide residence may be necessary to preserve the basic conception of a political community, and therefore could withstand close constitutional scrutiny. But durational residence requirements, representing a separate voting qualification imposed on bona fide residents, must be separately tested by the stringent standard.

*Id.* at 343-44 (citations and footnotes omitted).

Our Supreme Court has considered the impact of *Dunn* on the residency requirement of our own state constitution and determined that the bona fide residency requirement continues to apply. Our Supreme Court explained that *Dunn* drew a "careful distinction . . . between durational residence requirements and bona fide residence requirements." *Lloyd*, 296 N.C. at 439, 251 S.E.2d at 858. Thus, "[a]ppropriately defined and [u]niformly applied bona fide residence requirements are permissible" under the federal constitution. *Id.* at 440, 251 S.E.2d at 859. And although those "who reside in a community and are subject to its laws must be permitted to vote there," the corollary is that those who do *not* reside in a community are not permitted to vote. *Id.* Citing *Dunn*, the Court held that "[t]he power of the state to require that voters be bona fide residents is unquestioned." *Id.*; *accord id.* at 441, 251 S.E.2d at 860 ("In both *Carrington* and *Dunn*, the Supreme Court made it clear that the states could classify persons as residents and non-residents and forbid non-residents from voting.").

The continued viability of the state constitution's bona fide residency requirement has already been confirmed twice this year. Just a few months ago, our Supreme Court confirmed that "nonresidents" are "categorically ineligible to vote" under the residency clause of the state constitution. *Bouvier*, 386 N.C. at 4 n.2, 900 S.E.2d at 843 n.2 (citing N.C. Const. art. VI, §§ 1-2). And a federal district court held that, under *Dunn*, North Carolina can enforce a 30-day residency requirement consistent with the federal constitution. *N.C. All. for Retired Americans v. Hirsch*, No. 5:24-CV-275-D, 2024 WL 3507677, at *13 (E.D.N.C. July 19, 2024) (Dever, J.) (to be published). This is not news to this Board, of

course, since the Board was a defendant in that case. The Board adopted the arguments of the legislative intervenors, who successfully argued that a 30-day residency requirement does not violate the federal constitution. State Bd. Defs.' Resp. to Pl.'s Mot. for Prelim. Inj. at 18-21, *N.C. All. for Retired Americans v. Hirsch*, No. 5:24-CV-275-D, 2024 WL 3507677 (E.D.N.C. July 19, 2024) [App. 51-54]; Intervenors' Resp. in Opp. to Pl.'s Mot. for Prelim. Inj. at 6, *N.C. All. for Retired Americans v. Hirsch*, No. 5:24-CV-275-D, 2024 WL 3507677 (E.D.N.C. July 19, 2024) [App. 23]. The argument adopted by this Board even criticized *Dunn* as bad law. Intervenors' Resp. at 21 [App. 54].

The continuing viability of *Dunn*, however, is irrelevant. As these points show, *Dunn* does not invalidate the state constitution's bona fide residency requirement.

Nor can *Dunn* operate to invalidate the residency clause in its entirety, as *Lloyd* itself demonstrated. It is not unusual for federal law to limit the applicability of electoral provisions of the state constitution. When such conflict occurs, the state constitution necessarily defers to federal law, but our courts still require that state constitutional provisions be enforced as much as federal law will permit.

Consider, for example, the "whole county" provisions of the state constitution. *See* N.C. Const. art. II, § 3(3), 5(3). Under these redistricting provisions, "[n]o county shall be divided in the formation of" a senate or representative district. *Id.* But the "one-person-one-vote" principles of the federal constitution require population equality among legislative districts. *Stephenson v. Bartlett*, 355 N.C. 354, 363, 562 S.E.2d 377, 384 (2002). In

*Stephenson*, this Board and the other state defendants argued that this federal law rendered the whole county provisions totally unenforceable. *Id.* at 369, 562 S.E.2d at 388.

Our Supreme Court disagreed. Rather than seek to render state constitutional provisions totally preempted by federal law, "North Carolina courts should make every effort" to reconcile state and federal law and avoid "strik[ing] State provisions as wholly unenforceable." *Id.* at 370, 562 S.E.2d at 389. Although "an inflexible application of the [whole county provisions] is no longer attainable," those provisions must still be applied where they serve "beneficial purposes" not inconsistent with federal law. *Id.* at 371, 562 S.E.2d at 389. The *Stephenson* Court then found the state legislative districts unconstitutional because they failed to conform to the whole county provisions "to the maximum extent possible." *Id.* at 374-75, 562 S.E.2d at 391-92.

The same is true of *Dunn* and the residency clause. It could be true that, under *Dunn*, the full *durational* portion of the residency clause cannot be enforced. But *Dunn* certainly does not stop states from enforcing a bona fide residency requirement. By its own terms, *Dunn* validates bona fide residency requirements. 405 U.S. at 343-44. And, at a minimum, our residency clause requires a person to be a resident when they register to vote in the state or actually vote in a state election. Indeed, whether looked at as domicile or residence, a person must at a minimum prove that he has been physically present in the state before voting in our elections. *See Lloyd*, 296 N.C. at 444, 251 S.E.2d at 861 ("The requisites for domicile are legal capacity, *physical presence* and intent to acquire domicile." (emphasis added)); *accord id.* at 446, 251 S.E.2d at 862 ("[A person] resides where he has his

established home, the place where he is habitually present . . . ." (quoting *Berry v. Wilcox*, 62 N.W. 249, 251 (Neb. 1895)).

This Board, like the General Assembly, is required to follow the preemption analysis in *Stephenson*. That mode of analysis requires the residency clause to be enforced "to the maximum extent possible." *Stephenson*, 355 N.C. at 374, 562 S.E.2d at 391. Enforcement of that clause, in the context of this case, requires that persons be bona fide residents of North Carolina when they register to vote or vote in a state election. The voters at issue with this protest have already told the election boards that they have *never* resided in North Carolina or anywhere else in the United States. They've never been bona fide state residents. Therefore, counting the votes of these "Never Residents" violates the North Carolina Constitution.

**C. If UMOVA permits these votes to be counted, it is unconstitutional.**

Those wanting to count the votes of the "Never Residents" have turned to a state statute, UMOVA, to fulfill their aspirations. Of course, if the statute permits voting by those ineligible to vote under the constitution, it violates the constitution. UMOVA, therefore, should not be read to conflict with the state constitution.

In 2011, the General Assembly enacted the Uniform Military and Overseas Voters Act (UMOVA). N.C. Session Law 2011-182 (enacting N.C. Gen. Stat. §§ 163-258.1 to -258.20). As the name suggests, this bill was originally drafted by the Uniform Law Commission, which recommended its adoption among the states. When the Commission drafts uniform laws for use by all states, it does not consider the North Carolina Constitution.

UMOVA lets a "covered voter" register to vote in various ways for elections for federal and state offices. *See* N.C. Gen. Stat. § 163-258.3 (defining elections covered by UMOVA); *id.* § 163-258.6 (setting out methods of registration).

At issue is who counts as a "covered voter." The relevant definition is provided here in full:

> (1) "Covered voter" means any of the following:
>
> a. A uniformed-service voter or an overseas voter who is registered to vote in this State.
>
> b. A uniformed-service voter defined in subdivision (7) of this section whose voting residence is in this State and who otherwise satisfies this State's voter eligibility requirements.
>
> c. An overseas voter who, before leaving the United States, was last eligible to vote in this State and, except for a State residency requirement, otherwise satisfies this State's voter eligibility requirements.
>
> d. An overseas voter who, before leaving the United States, would have been last eligible to vote in this State had the voter then been of voting age and, except for a State residency requirement, otherwise satisfies this State's voter eligibility requirements.
>
> e. An overseas voter who was born outside the United States, is not described in sub-subdivision c. or d. of this subdivision, and, except for a State residency requirement, otherwise satisfies this State's voter eligibility requirements, if:
>
>> 1. The last place where a parent or legal guardian of the voter was, or under this Article would have been, eligible to vote before leaving the United States is within this State; and
>>
>> 2. The voter has not previously registered to vote in any other state.

*Id.* § 163-258.2(1).

Protestors are challenging ballots cast by overseas voters who identified themselves as United States citizens who have never resided in the United States. Such voters could only plausibly count as UMOVA "covered voters" under subsection (1)(e). That subsection defines a covered voter as (1) a United States citizen "born outside the United States," (2) is not described in subsections (c) and (d) as an overseas voter who previously lived in the United States, (3) meets the state's voter eligibility requirements except for a "State residency requirement," (4) the voter's parent was last eligible to vote in this state before leaving the United States, and (5) the voter hasn't registered to vote in another state. *Id.* § 163-258.2(1)(e).

UMOVA doesn't define the phrase "State residency requirement" that such a voter needs to comply with. The term is not defined anywhere in the Act. As it stands, the phrase is ambiguous as to whether it means a durational residency requirement or a bona fide residency requirement. If the ambiguous phrase were interpreted to mean just a durational residency requirement, it's possible that UMOVA would, at least in some circumstances, be constitutional under the residency clause, as that clause is limited by *Dunn*. But if, on the other hand, the ambiguous clause were interpreted to let someone vote who has *never* been a resident, it would be unenforceable under the bona fide residency requirement of the state constitution.

The canon of constitutional avoidance requires the Board to interpret N.C. Gen. Stat. § 163-258.2(1)(e) as exempting overseas voters only from a durational residency requirement, and not a bona fide residency requirement. Only such an interpretation could

save the statute from being invalidated. "[W]here one of two reasonable constructions will raise a serious constitutional question, the construction which avoids this question should be adopted." *N.C. State Bd. of Educ. v. State*, 371 N.C. 149, 160, 814 S.E.2d 54, 62 (2018) (quoting *In re Arthur*, 291 N.C. 640, 642, 231 S.E.2d 614, 616 (1977)).

But if the Board does not believe this to be a reasonable interpretation of section 163-258.2(1)(e), then it would be the Board's duty to refuse to enforce the statute at all. Every official in this state is "bound to give effect to the intent of framers" of the state constitution, as well as the intent "of the people adopting it." *Id.* (quoting *Beaufort Cty. Bd. of Educ. v. Beaufort Cty. Bd. of Comm'rs*, 363 N.C. 500, 505, 681 S.E.2d 278, 282 (2009)). And that intent, based on the plain text of the state constitution, is clear: only residents can vote for state offices.

**D.      This argument has no impact on votes cast for federal elections, military voters, or North Carolina residents living overseas.**

To be clear, the Protestors are not challenging the votes of military voters, nor are Protestors challenging any vote cast for federal contests.

None of the Protestors were candidates for federal offices. And federal statutory law, which imposes duties on states for uniformed services voters and other overseas voters, applies only to "elections for Federal office." *See* 52 U.S.C. § 20302(a).

This matters for state law as well. Advocates of "Never Resident" voting have suggested that the General Assembly can reduce the residency requirement to zero days—in other words, write it out of the constitution. Although the argument makes little sense, it

also isn't relevant to the protests before the Board. The argument could only work for federal elections. Under the state constitution,

> [t]he General Assembly may reduce the time of residence for persons voting in presidential elections. A person made eligible by reason of a reduction in time of residence shall possess the other qualifications set out in this Article, shall only be entitled to vote for President and Vice President of the United States or for electors for President and Vice President, and shall not thereby become eligible to hold office in this State.

N.C. Const. art. VI, § 2(2). But this provision does not empower the legislature to trim or eliminate the residency requirement for voting for state offices.

UMOVA also distinguishes between, on one hand, uniformed-service voters and overseas voters who have resided in this state, N.C. Gen. Stat. § 163-258.2(1)(a)-(d), and, on the other hand, overseas voters who were born abroad and have never resided in this state, *id.* § 163-258.2(1)(e). The Protestors have challenged the votes of this latter group only.

Anyway, a servicemember who previously resided in North Carolina but is deployed overseas does not lose his North Carolina residency. Unless a servicemember leaves the state and intends never to return, he remains a resident of the state. *See Lloyd*, 296 N.C. at 444, 251 S.E.2d at 861 (student who leaves for college becomes resident at the place of his college unless he intends to return to his former home after graduation). Unless the servicemember has "abandoned" his home in North Carolina, he remains a resident here for

voting purposes. *Id*. at 449, 251 S.E.2d at 864.[3] By contrast, the "Never Residents" whose votes are being challenged in these protests never had a home in North Carolina that they could abandon.

\*      \*      \*

Our state constitution imposes a commonsense requirement: people who are members of the political community can vote in state elections, and people who aren't part of the community can't. If the Board were to count the votes of people who have *never* been members of our political community, it will violate our state constitution. That harms the Protestors as well as the true members of our state's political community.

## III. Overseas Voters Who Did Not Provide Photo Identification Cannot Cast a Ballot in State Elections.

The final category of protests before the Board involves ballots cast by overseas voters. State law requires these voters to submit photo identification along with their absentee ballots. But the county boards accepted overseas absentee ballots without accompanying identification, in violation of state law.

---

**3**    Some proponents of "Never Resident" voting have suggested that these overseas voters "inherit" the residences of their parents. This argument analogizes to the law of domiciliary for infants. Yet the analogy crumbles upon inspection because infants can't vote. N.C. Const. art. VI, § 1 (voting rights limited to those at least "18 years of age"). Unlike an infant, an 18-year-old chooses where he resides. If he wishes to become a member of North Carolina's political community, he must decide, as an adult, to reside in North Carolina. Otherwise, he is not a member of our political community entitled to vote. There is no such thing as "birthright residency" for purposes of voting in our state's elections.

Subchapter VII of Chapter 163 of the General Statutes contains the requirements for all types of absentee-ballot voting in North Carolina. Article 20 of that subchapter sets out the general rules for absentee voting. *See* N.C. Gen. Stat. §§ 163-226 to -239. Article 21A, also known as UMOVA, layers on additional rules for absentee voting by military and overseas voters. *See id.* §§ 163-258.1 to -258.31. The general absentee voting provisions of Article 20 apply to overseas absentee voting under Article 21A, and not vice versa. Section 163-239 states, "Except as otherwise provided therein, Article 21A of this Chapter [for overseas absentee voting] shall not apply to or modify the provisions of this Article [20]."

One of the key provisions of Article 20 is the requirement of photo identification for absentee voting. N.C. Gen. Stat. § 163-230.1(a)(4), (b)(4), (e)(3), (f1). These provisions equalize the burden of voting: both in-person voters and absentee voters must show photo identification to cast a ballot. *See id.* § 163-166.16(a) (requiring photo identification for in-person voting); N.C. Const. art. VI, §§ 2(4), 3(2) (same). If our legislature intended to exempt overseas absentee voters from the photo identification requirement, it would have said so explicitly.

But overseas voters are not exempt from this equalization requirement, and must provide photo identification to vote. All absentee ballots—cast under either Article 20 or Article 21A—must be transmitted to the relevant county board of elections by placing it in a "sealed container-return envelope." *Id.* § 163-231(b)(1). Article 21A, however, makes no reference to a "sealed container-return envelope." *See id.* §§ 163-258.1 to -258.31. To understand the requirements of the "sealed container-return envelope" for overseas absentee

ballots cast under Article 21A, it's necessary to turn to Article 20. Article 20 is clear that the "sealed container-return envelope" exists, in part, to hold the photo identification of *all* absentee ballots. The container-return envelope must contain a valid photo identification: "Each container-return envelope returned to the county board with application and voted ballots under this section shall be accompanied by a photocopy of identification . . . ." *Id.* § 163-230.1(f1). The failure to include a photo identification in the container-return envelope is a curable deficiency, but only if the proper identification is received the day before the county canvass. *Id.* § 163-230.1(e).

Even at a more general level, absentee ballots cast both within and without the United States (Article 20 and Article 21A absentee ballots) are generally treated alike and are all considered absentee ballots:

- "The county board shall report ballots cast during early voting under Part 5 of Article 14A of this Chapter separately from mail-in absentee ballots cast under Article 20 or 21A of this Chapter." *Id.* § 163-132.5G(a1)(4).

- "The sealed container-return envelope in which executed absentee ballots have been placed shall be transmitted to the county board of elections who issued those ballots as follows . . . All ballots issued under the provisions of this Article and Article 21A of this Chapter shall be transmitted by one of the following means . . . ." *Id.* § 163-231(b).

- The lawful procedure for counting absentee ballots cast under both Article 20 and Article 21A are set out in Article 20. *Id.* § 163-234.

Ultimately, it would make no sense to require photo identification for voters present in the United States, but not for overseas voters. The General Assembly did not require photo identification for one category of voter and not the other. Rather, *everyone* in North Carolina, whether voting in person or by any kind of absentee ballot, must submit a photo identification to vote in our elections.

This Board has a rule that purports to let overseas voters cast an Article 21A ballot without providing photo identification. 8 N.C. Admin. Code 17.0109(d). That rule is invalid, however, since it conflicts with the correct interpretation of the statutes, as set out above.

The rule would collapse under the state constitution anyway. If voters are to be treated differently, there must be a rational basis for the differential treatment. *See* N.C. Const. art. I, § 19 ("No person shall be denied the equal protection of the laws . . . ."); *Lloyd*, 296 N.C. at 439, 251 S.E.2d at 858 ("[A] citizen has a constitutionally protected right to participate in elections on an equal basis with other citizens in the jurisdiction." (quoting *Dunn v. Blumstein*, 405 U.S. 330, 336 (1972)); *N.C. Bar & Tavern Ass'n v. Cooper*, 901 S.E.2d 355, 373 (N.C. Ct. App.), *review allowed*, 901 S.E.2d 232 (N.C. 2024); *Askew v. City of Kinston*, 906 S.E.2d 500, 507 (N.C. Ct. App. 2024). But there is no legitimate reason to impose a greater burden—photo identification—on actual North Carolina residents than is imposed on nonresidents casting ballots under Article 21A. There is no reason to think that the General Assembly intended that bizarre, differential treatment, which would violate the state constitution's equal protection clause.

Therefore, these absentee ballots, submitted under Article 21A, cannot be counted for the contests that are the subject of these election protests.

Judge Griffin filed six protests challenging the eligibility of overseas voters who did not provide a copy of their photo identification (or a completed exemption form). Before filing the protest, counsel to Judge Griffin requested the list of such voters from six counties. *See* Public Records Request from Philip R. Thomas to Directors of County Election Boards re: UOCAVA Voters (Nov. 19, 2024) [App. 66]. At the time of the filing deadline, one county (Guilford) had provided information that identified such voters, and this list was included with the protest filed in Guildford County. Since filing the protests, Durham and Forsyth Counties have also provided information identifying these voters, and Judge Griffin has filed protest supplements that include these lists. *See* Letter from Philip R. Thomas to N.C. State Bd. of Elections re: Protest Amendments and Supplementation (Nov. 19, 2024) [App. 67-166]; Letter from Philip R. Thomas to N.C. State Bd. of Elections re: Forsyth County Protest Amendments and Supplementation (Nov. 25, 2024) [App. 167-198]. At the time of filing this brief, Judge Griffin is still awaiting the production of lists from the counties of Buncombe, Cumberland, and New Hanover. Judge Griffin has asked the State Board to issue subpoenas for this information. *See* Letter from Philip R. Thomas to N.C. State Bd. of Elections re: Request to Issue Subpoenas (Nov. 21, 2024) [App. 199-204].

**IV.    These Election Protests Were Not Required to Be Brought as Voter Challenges.**

The Protestors' opponents have argued that these election protests should fail because they should have been brought as voter challenges. But this argument is wrong, and this Board has already rejected it.

The General Statutes define an election protest as "a complaint concerning the conduct of an election which, if supported by sufficient evidence, may require remedy by" a correction in the returns, a recount, or a new election. N.C. Gen. Stat. § 163-182(4). In other words, an election protest can challenge any "irregularity" in the conduct of an election that changes the outcome of an election. *See id.* § 163-182.9. A voter challenge, however, does not seek any of these remedies; it seeks merely to remove a person from the voter rolls. *Id.* §§ 163-85, -90.2. The key distinction is the remedy being sought.

Such protestable "irregularities" include a county board permitting ineligible persons to vote in elections. In 2016, an election protest was filed by the Pat McCrory campaign in the governor's race, challenging the eligibility of certain voters to cast ballots in that election. *Bouvier*, 386 N.C. at 5-6, 900 S.E.2d at 843-44. McCrory's opponent, Roy Cooper, argued that the protests should be dismissed because they merely challenged the eligibility of certain voters, and therefore should have been brought as voter challenges instead. *See Bouvier v. Porter*, 279 N.C. App. 528, 542, 865 S.E.2d 732, 741-42, *rev'd in part and remanded,* 386 N.C. 1, 900 S.E.2d 838 (2024); Order at 1-2, *In re Consideration of Certain Legal Questions Affecting the Authentication of the 2016 General Election* (N.C. State Bd. of Elections Nov. 28, 2016) [App. 59-60].

This Board rejected Cooper's argument. *Id.* [App. 59-60]. In an order on Cooper's request to dismiss the protests, the Board explained that an election protest "must prove the occurrence of an outcome-determinative violation of election law, irregularity, or misconduct." *Id.* at 1 ¶ 3 [App. 59]. Although an election protest "may not merely dispute the eligibility of a voter," an election protest may challenge a voter's eligibility if the "claims regarding the eligibility of certain voters" are presented "as evidence that an outcome-determinative violation of election law, irregularity, or misconduct has occurred." *Id.* at 2 ¶ 5 [App. 60]. Thus, an election board may "discount a ballot cast by an unqualified voter" if an election protest shows "that ineligible voters participated in number sufficient to change the outcome of the election." *Id.* at 2 ¶ 7 [App. 60].

The McCrory election protest spun off collateral litigation that wound up at the Supreme Court of North Carolina as *Bouvier v. Porter*, 386 N.C. 1, 900 S.E.2d 838 (2024). One of the issues in *Bouvier* continued to be whether an election protest can challenge the eligibility of certain voters. The Supreme Court affirmed the logic of the Board's 2016 order, explaining that "an election protest may address any 'irregularity' or 'misconduct' in the election process, including the counting and tabulation of ballots cast by ineligible voters." *Id.* at 4, 900 S.E.2d at 843 (citations omitted). *Bouvier* then specifically held that an election protest could be used to challenge a ballot cast by a "nonresident," who is "categorically ineligible to vote." *Id.* at 4 n.2, 900 S.E.2d at 843 n.2.

Thus, as the Board and the Supreme Court have already determined, these election protests are properly brought as election protests.

## V.    These Election Protests Were Timely Filed.

There has been a suggestion that a handful of the protests filed with county boards were not timely filed. That suggestion is meritless, for several reasons.

First, the vast majority of the protests were emailed by or before 5:00pm on 19 November 2024, so there isn't a potential timeliness issue with these protests. The deadline for an election protest turns on the time of its "filing" by the protestors, not the time of its receipt by an election board. N.C. Gen. Stat. § 163-182.9(b)(4). As our statutes generally explain, service by email is timely when the email is "sent." N.C. Gen. Stat. § 1A, Rule 5(b)(1)(a), (b)(2)(c). Thus, if a person sends an email on or before 5:00pm, it is timely filed. Nearly all the protests before this Board meet that requirement. *See* Affidavit of Kyle Offerman [App. 61-65]. The unfortunate reality is that, due to the expedited timeline for filing protests and the challenges of obtaining pertinent voter information,[4] the Protestors were working up until the deadline to compile necessary materials and file their protests. In the face of these challenges, the protests at issue were nevertheless filed before, or within minutes of, the deadline.

---

4    Despite submitting some public records requests to the State Board at least 10 days before the protest filing deadline, counsel for Judge Griffin was still awaiting requested information the day before the protest deadline and, therefore, felt compelled to file a lawsuit that morning seeking the State Board's production of the requested information. After the lawsuit was on file, the State Board offered to produce the requested information. *See* Verified Complaint, *N.C. Republican Party v. N.C. State Bd. of Elections*, No. 24CV036912-910 (Wake Cnty. Super. Ct.) [App. 205-225]; Email from Paul Cox, N.C. State Bd. of Elections, to Philip Thomas & Craig Schauer (Nov. 18, 2024, 9:51 AM) [App. 226-27].

Second, even if a few election protests were emailed or received by email shortly after 5:00pm on 19 November 2024, the filing of such protests still substantially complied with the deadline in N.C. Gen. Stat. § 163-182.9(b)(4)(c). As the election protest statutes make clear, absolute compliance with the election protest procedures is not required. Rather, an election protest is adequate if it "*substantially* complies with G.S. 163-182.9." N.C. Gen. Stat. § 163-182.10(a)(1) (emphasis added) ("The county board shall, as soon as possible after the protest is filed, meet to determine whether the protest substantially complies with G.S. 163-182.9 and whether it establishes probable cause to believe that a violation of election law or irregularity or misconduct has occurred."). The protest can be dismissed on procedural grounds only if the protest "does not substantially comply with G.S. 163-182.9." *Id.* § 163-182.10(d)(2)(a).

The low and flexible "substantial compliance" standard makes sense. The election protest process is supposed to be "simple so that everyone, not just lawyers, can use it." *Bouvier*, 386 N.C. at 4, 900 S.E.2d at 843. Substantial compliance—not perfect compliance—is all that's called for.

Next, even if the Board thought a protest filed three or four minutes after 5:00pm did not substantially comply with a 5:00pm deadline, the Board would have the discretion to disregard the technical noncompliance. When this Board exercises jurisdiction over a protest, it "may consider protests that were not filed in compliance with G.S. 163-182.9." N.C. Gen. Stat. § 163-182.12.

An exercise of such discretion would be appropriate here. Because of the nature of their challenges for a statewide race, counsel for the Protestors were required to file protests in every county of the state, based on information and data that was still being received from the state and county boards the day before and day of the deadline for the protests. By contrast, the Protestors' opponents cannot possibly show prejudice from a protest received a few minutes after 5:00pm.

Other courts have also dealt with similar filing issues and have excused them. In a contentious federal case, a party moving for summary judgment filed its motion four minutes after its midnight filing deadline. *Hyperphrase Techs. LLC v. Microsoft Corp.*, No. 02-C-647-C, 2003 WL 21920041, at *1 (W.D. Wis. July 1, 2003). The non-moving party promptly filed a motion to strike the brief as untimely. The federal court denied the motion in a humorous opinion that showed the perils of hyper-zealousness. *See id.* ("Wounded though this court may be by Microsoft's four minute and twenty-seven second dereliction of duty, it will transcend the affront and forgive the tardiness. . . . Having spent more than that amount of time on Hyperphrase's motion, it is now time to move on to the other Gordian problems confronting this court."). Other courts, including our own, have taken similar views. *See, e.g.*, *Hwang v. Cairns*, No. COA22-31, 2023 WL 192912, at *4 (N.C. Ct. App. Jan. 17, 2023), *review allowed on other grounds*, 385 N.C. 298, 890 S.E.2d 913 (2023) (forgiving party's service of brief "two minutes after the deadline" and denying motion to dismiss appeal); *Carnell Const. Corp. v. Danville Redevelopment & Hous. Auth.*, No. 4:10CV00007, 2012 WL 2367157, at *3 n.2 (W.D. Va. June 21, 2012) (forgiving filing made

four minutes late); *McCarter v. Univ. of N.C. at Chapel Hill*, No. 1:20CV1050, 2024 WL 1142518, at *1 n.1 (M.D.N.C. Mar. 15, 2024) (forgiving late filing, especially due to lack of prejudice); *Winebarger v. Bos. Sci. Corp.*, No. 2:13-CV-28892, 2015 WL 1887222, at *25 (S.D.W. Va. Apr. 24, 2015) (forgiving filing that was made "just minutes after the deadline").

Under the circumstances, the Protestors request that any late filing be forgiven.

## CONCLUSION

For the reasons stated in this brief, as well as the reasons stated in the protests filed with the county boards of election, this Board should conclude that there is substantial evidence to believe that a violation of the election laws or other irregularity or misconduct occurred and that it was sufficiently serious to cast doubt on the apparent results of the elections being protested.

This the 27th day of November, 2024.

/s/ Craig D. Schauer
Craig D. Schauer
cschauer@dowlingfirm.com
Troy D. Shelton
tshelton@dowlingfirm.com
W. Michael Dowling
mike@dowlingfirm.com

DOWLING PLLC
3801 Lake Boone Trail
Suite 260
Raleigh, North Carolina 27607
Telephone: (919) 529-3351

*Counsel for Protestors Jefferson Griffin, Ashlee Adams, and Stacie McGinn*

Philip R. Thomas
Chalmers, Adams, Backer & Kaufman, PLLC
204 N Person St.
Raleigh, NC 27601
Telephone: (919) 670-5185
pthomas@chalmersadams.com

*Counsel for Protestor Jefferson Griffin*

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that a copy of the foregoing document was electronically filed and served this day by email, addressed as follows:

Ray Bennett (ray.bennett@wbd-us.com)
Sam Hartzell (sam.hartzell@wbd-us.com)
John Wallace (jrwallace@wallacenordan.com)

*Counsel for Allison Riggs*

Shana Fulton (SFulton@BrooksPierce.com)
Will Robertson (WRobertson@BrooksPierce.com)
James Whalen (JWhalen@BrooksPierce.com)

*Counsel for Terence Everitt and Woodson Bradley*

Brad Hessel (info@electbradhessel.org, bhessel@intelledgement.com)

*Pro se*

This the 27th day of November, 2024.

/s/ Craig D. Schauer
Craig D. Schauer

STATE OF NORTH CAROLINA
WAKE COUNTY

BEFORE THE STATE BOARD OF ELECTIONS

In re Protests of JEFFERSON GRIFFIN,
ASHLEE ADAMS, FRANK
SOSSAMON, and STACIE McGINN.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**APPENDIX TO BRIEF IN SUPPORT OF ELECTION PROTESTS**

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**Appendix Pages:**

Order, *In re HAVA Complaint of Carol Snow* (N.C. State
Bd. of Elections Dec. 6, 2023) ...........................................App. 1-5

Email of Paul Cox, N.C. State Bd. of Elections, to Direc-
tors of County Bds. of Election (Sept. 4, 2024) ...............App. 6-7

Affidavit of Ryan Bonifay (Wake County FPCA) .................App. 8-17

State Bd. Defs.' Resp. to Pl.'s Mot. for Prelim. Inj., *N.C.
All. for Retired Americans v. Hirsch*, No. 5:24-CV-275-
D, 2024 WL 3507677 (E.D.N.C. July 19, 2024)............App. 18-27

Intervenors' Resp. in Opp. to Pl.'s Mot. for Prelim. Inj.,
*N.C. All. for Retired Americans v. Hirsch*, No. 5:24-CV-
275-D, 2024 WL 3507677 (E.D.N.C. July 19, 2024).... App. 28-58

Order, *In re Consideration of Certain Legal Questions Affect-
ing the Authentication of the 2016 General Election* (N.C.
State Bd. of Elections Nov. 28, 2016) ...........................App. 59-60

Affidavit of Kyle Offerman .................................................App. 61-65

Public Records Request from Philip R. Thomas to Direc-
tors of County Election Bds. re: UOCAVA Voters
(Nov. 19, 2024).................................................................App. 66

Letter from Philip R. Thomas to N.C. State Bd. of Elections re: Durham County Protest Amendments and Supplementation (Nov. 25, 2024) ............................... App. 67-166

Letter from Philip R. Thomas to N.C. State Bd. of Elections re: Forsyth County Protest Amendments and Supplementation (Nov. 25, 2024) ............................ App. 167-198

Letter from Philip R. Thomas to N.C. State Bd. of Elections re: Request to Issue Subpoenas (Nov. 21, 2024) ........................................................................App. 199-204

Verified Complaint, *N.C. Republican Party v. N.C. State Bd. of Elections*, No. 24CV036912-910 (Wake Cnty. Super. Ct.) ....................................................................App. 205-225

Email from Paul Cox, N.C. State Bd. of Elections, to Philip Thomas & Craig Schauer (Nov. 18, 2024, 9:51 AM) ............................................................................App. 226-27

STATE OF NORTH CAROLINA
WAKE COUNTY

BEFORE THE STATE BOARD OF ELECTIONS

|  |  |  |
|---|---|---|
| | ) | |
| | ) | |
| IN RE ELECTION PROTESTS OF | ) | |
| JEFFERSON GRIFFIN, ASHLEE | ) | **DECISION AND ORDER** |
| ADAMS, FRANK SOSSAMON, AND | ) | |
| STACIE McGINN | ) | |
| | ) | |
| | ) | |

At a public meeting held on December 11, 2024, the State Board of Elections ("State Board") considered election protests filed by four candidates in the 2024 General Election: Jefferson Griffin, a Republican candidate for associate justice of the Supreme Court of North Carolina; Ashlee Adams, a Republican candidate for N.C. Senate District 18; Stacie McGinn, a Republican candidate for N.C. Senate District 42; and Frank Sossamon, a Republican candidate for N.C. House District 32 (collectively, the "Protesters"). The Board consolidated the protests filed by these candidates for its decision, because they all involve the same sets of legal issues.

Upon consideration of the protest materials submitted by the Protesters; the briefs submitted by the Protesters, opposing candidates, and other interested parties; the oral argument presented to the State Board by counsel for the candidates; and the matters upon which judicial notice was taken, the Board concluded that the protests did not substantially comply with the service requirements and did not establish probable cause to believe that a violation of election law or irregularity or misconduct occurred in the protested elections. The Board therefore dismisses these protests.

## I.     BACKGROUND

On November 19, 2024, the Protesters filed over 300 protests across the state challenging the apparent results of their elections. After the county boards of elections conducted recounts in all of these contests, the final canvassed results are as follows:

| CONTEST | CANDIDATE | PARTY | BALLOT COUNT | PERCENT |
|---------|-----------|-------|--------------|---------|
| Supreme Court Associate Justice | Allison Riggs | DEM | 2,770,412 | 50.01% |
| | Jefferson G. Griffin | REP | 2,769,678 | 49.99% |
| NC Senate District 18 | Terence Everitt | DEM | 59,667 | 48.47% |
| | Ashlee Bryan Adams | REP | 59,539 | 48.36% |
| | Brad Hessel | LIB | 3,906 | 3.17% |
| NC Senate District 42 | Mrs. Woodson Bradley | DEM | 62,260 | 50.08% |
| | Stacie McGinn | REP | 62,051 | 49.92% |
| NC House District 32 | Bryan Cohn | DEM | 21,215 | 48.95% |
| | Frank Sossamon | REP | 20,987 | 48.42% |
| | Ryan Brown | LIB | 1,140 | 2.63% |

Protests were filed in almost every county in the state.[1] Those protests are based on six categories of allegations that certain general election voters' ballots were invalid. Those six categories and the number of voters challenged per category are:

---

[1] The legislative candidates filed protests in only those counties within the jurisdiction of their legislative contests.

1. Ballots cast by registered voters whose voter registration database records contain neither a driver's license number nor the last-four digits of a social security number—60,273 voters challenged;

2. Ballots cast by overseas citizens who have not resided in North Carolina but whose parents or legal guardians were eligible North Carolina voters before leaving the United States—266 voters challenged;

3. Ballots cast by military or overseas citizens under Article 21A of Chapter 163, when those ballots were not accompanied by a photocopy of a photo ID or ID Exception Form—1,409 voters challenged;[2]

4. Ballots cast by voters who were serving a felony sentence as of Election Day—240 voters challenged;

5. Ballots cast by voters who were deceased on Election Day—156 voters challenged; and

6. Ballots cast by voters who registration was denied or removed—572 voters challenged.[3]

Across all counties and among the four Protesters, the protests alleging the same category of allegedly ineligible voters are structured and pleaded in the same fashion. The only differences among county protests of the same category are the identities of the voters being

---

[2] Griffin has sought to add voters to the second and third protest categories in supplemental filings submitted after the deadline to file an election protest. *See* G.S. § 163-182.9(b)(4). Because the Board determines these protests are legally deficient, it need not determine whether such supplementations are allowable under the General Statutes and Administrative Code.

[3] Some challenged voters are included in multiple protests filed in the same county. For instance, voters removed after dying before Election Day may be in both the deceased and removed protests. Additionally, Griffin has withdrawn his protests in a few counties. Accordingly, while these last three types of protests together appear to total 968 voters, in actuality they involve a combined 817 voters.

3

challenged—i.e., only voters registered in the county receiving the protest are part of a protest that the county board received.

On Wednesday, November 20, 2024, the State Board held a meeting, noticed on an emergency basis under N.C.G.S. § 143-318.12, to consider whether to take jurisdiction over some of the protests, which the State Board may do under N.C.G.S. § 163-182.12. The Board voted unanimously to take jurisdiction over the first three categories of protests, which presented legal questions of statewide significance. The Board instructed the county boards of elections to retain jurisdiction to consider the remaining three categories of protests, which were focused on individual, fact-specific determinations of voter eligibility.

Currently, the last three categories of protests are at various stages in the election protest process, with some still pending with and yet to be finally decided by the county boards, some having been decided with no timely appeal, some that are subject to appeal, and some that have been withdrawn by the Protester.

This decision concerns the first three categories of election protests.

## II.     STANDARD OF DECISION

The State Board assumed jurisdiction over these protests pursuant to its authority under N.C.G.S. § 163-182.12, which states, in relevant part:

> The State Board of Elections may consider protests that were not filed in compliance with G.S. 163-182.9, may initiate and consider complaints on its own motion, may intervene and take jurisdiction over protests pending before a county board, and may take any other action necessary to assure that an election is determined without taint of fraud or corruption and without irregularities that may have changed the result of an election.

When a protest is filed with a county board, the county board must first hold a "preliminary consideration" meeting. N.C.G.S. § 163-182.10(a). At that meeting, before a protest

4

may advance to an evidentiary hearing on the allegations, the county board must first "determine whether the protest substantially complies with G.S. 163-182.9 and whether it establishes probable cause to believe that a violation of election law or irregularity or misconduct has occurred." *Id.* Only if a protest satisfies both of these requirements will it advance to an evidentiary hearing. *Id.*

The first preliminary consideration requirement considers whether the protest satisfied the filing requirements in N.C.G.S. § 163-182.9. These requirements include the deadline by which a protest must be filed, how the protest must be filed, and the use of the State Board's election protest form, which is promulgated in an administrative rule, 08 NCAC 02 .0111, pursuant to a statutory mandate for the State Board to "prescribe forms for filing protests." N.C.G.S. § 163-182.9.

The second preliminary consideration requirement considers whether the substance of the protest meets the pleading threshold to advance to a hearing—"whether it establishes probable cause to believe that a violation of election law or irregularity or misconduct has occurred." N.C.G.S. § 163-182.10(a)(1). This standard involves both legal and factual questions. Legally, the Board must decide whether the claims made in the protest are actionable via a protest as a matter of law—whether the allegations even amount to a violation, irregularity, or misconduct in the conduct of the election. If so, the Board must decide whether the factual allegations and evidence attached to the protest establish probable cause to believe that the alleged violation, irregularity, or misconduct actually occurred.

Probable cause is a commonsense, practical standard: Is the material submitted by the protester sufficient for a reasonable and prudent person to believe that election law violations, irregularities, or misconduct occurred in the conduct of the election. It does not mean that such a

5

belief is necessarily correct or more likely true than false. A probability of an irregularity in the conduct of the election is sufficient. *See Adams v. City of Raleigh*, 245 N.C. App. 330, 336–37, 782 S.E.2d 108, 113–14 (2016).

The General Statutes are not clear whether the State Board must conduct preliminary consideration, which is prescribed for county board protest procedures in N.C.G.S. § 163-182.10, when the State Board exercises jurisdiction over a protest in the first instance under N.C.G.S. § 163-182.12. Nonetheless, the State Board adopts this established preliminary consideration procedure with regard to these protests, in the interest of the efficient administration of justice.

### III.    ANALYSIS

The protests at issue were not served on affected voters in accordance with law. Additionally, each of the three categories of protests is legally deficient. The protests are therefore dismissed.

### A.  Service of Protests on Challenged Voters[4]

The Board first concludes that the Protesters failed to serve the registered voters they seek to challenge in their protests in a manner that would comply with the North Carolina Administrative Code and be consistent with the requirements of constitutional due process.

When a board of elections conducts its preliminary consideration of a protest filing, it is tasked with first determining "whether the protest substantially complies with G.S. 163-182.9." N.C.G.S. § 163-182.10(a)(1). That statute requires certain information to be contained within the protest filing (*i.e.*, identification of the protestor, the basis of the protest, and the remedy

---

[4] A small number of the protests encompassed within this order may not have been timely filed under G.S. § 163-182.9(b)(4), including all of Adams's protests and the Griffin protests filed in Moore, Orange, and Richmond counties. Nonetheless, the Board does not need to decide whether they were timely or whether the Board would exercise its jurisdiction under G.S. § 163-182.12 to consider such untimely protests, as it is dismissing these protests for other reasons.

requested), while also stating the following: "The State Board of Elections shall prescribe forms for filing protests." N.C.G.S. § 163-182.9(c).

The State Board has promulgated such a form in the administrative code at 08 NCAC 02 .0111. This rule, which carries the force of law, makes clear the protestor's responsibilities in completing, filing, and serving the form. The Board promulgated this rule in 2020 under its specific statutory authority to do so under N.C.G.S. §§ 163-182.9(c) and 163-182.10(e), and under its general statutory authority for rulemaking under N.C.G.S. § 163-22(a).

Any voters whose right to vote is called into question by the protest are "affected parties" who must be served with copies of <u>all</u> protest filings, as follows:

> *You must serve copies of all filings* on every person with a direct stake in the outcome of this protest ("Affected Parties"). . . . *If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served.* Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

08 NCAC 02 .0111 (emphasis added).

The rule provides the following instruction for how and when to serve the protest filings:

> *Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party.* . . . Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid *parcel* is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is [the protester's] responsibility to ensure service is made on all Affected Parties.

*Id.* (emphasis added).

The question at hand is whether the Protesters' method of service satisfies the requirement in 08 NCAC 02 .0111 to "serve" the voters with "copies of all filings."

7

### i. *Method of service used by the Protesters*

The Protesters did not personally deliver physical copies of the filings to the voters or mail physical copies of the filings to the voters' address in their voter registration record. Instead, the Protesters mailed a postcard, with the sender identified as the North Carolina Republican Party, and this message: "your vote may be affected by one or more protests filed in relation to the 2024 General Election," and an instruction to scan a QR code[5] to view the protest filings. The postcard does not inform the voter that it is Griffin, Adams, McGinn, or Sossamon protesting, that they are challenging the voter's eligibility to vote, or include the text of the link that the QR code points to (https://www.nc.gop/griffin_protest). This means that the method of service used by Griffin requires a recipient to somehow know this postcard is intended to be a legal document, and to trust the card is not a scam[6] or junk mail. The voter must also have a smartphone and know how to scan a QR code.[7] There is no other way from the face of the postcard for the recipient voter to know what website to visit to obtain access to the information and materials necessary to know the nature of the proceeding and how the voter is affected by it.

---

[5] "QR codes (or Quick Response codes) are two-dimensional codes that you can scan with a smartphone. The code contains information, usually a site address, and once you scan it, the code connects you with a resource on the web." *Introduction to QR codes*, Digital.gov, available at https://digital.gov/resources/introduction-to-qr-codes/ (last visited December 9, 2024).

[6] While generally useful and increasingly more common, the federal government has made clear that there can be security issues with using QR codes, because "[c]ybercriminals can tamper with QR codes, replacing them altogether with QR code stickers or interfering with the link that's embedded in the code." *Introduction to QR codes*, Digital.gov (referring to guidance from the Federal Bureau of Investigations in 2022).

[7] *See Symbology Innovations, LLC v. Lego Sys.*, 158 F. Supp. 3d 916, 922 (E.D. Va. 2017) ("To access information stored in the QR code, a consumer must have a QR code reader application ("app") installed on the consumer's smart phone. When presented with a QR code, the consumer opens the app, which activates the smartphone's camera to scan the QR code. The app then processes the QR code, decodes its message, and uses the encoded URL to access the online content sought by the consumer." (citations omitted)).

8

If the voter has a smartphone and knows how to scan the QR code, then they will be taken to a website, on the browser app of their smartphone, hosted by the North Carolina Republican Party containing links to the hundreds of protests filed by all four of the Protesters.[8] Despite the postcard informing the voter to "check under the county in which you cast a ballot to see what protest may relate to you," only the Griffin protest is organized by county. The Adams protest filing links include names of counties that may clue in a voter that they must be registered to vote in that county to be subject to that particular protest, but the six McGinn protest filing links and five Sossamon protest filing links contain no such information. Again, the postcard does not inform the voter which candidate is challenging their eligibility, so a voter would need to review the Griffin, Adams, McGinn, and Sossamon protest filings to determine whether they are affected, and then choose from among the several categories of protests listed. All this must be done on the browser app of a voter's smartphone if they have one.

Once a voter has located which of the hundreds of protest filings linked on the website might include them, they must then peruse the filings, on their smartphone, to locate their name in printouts of spreadsheets attached to a protest filing. These attachments do not list voters alphabetically and, depending on the basis of the protest, may contain hundreds of names across numerous pages. Take for instance the Lee County protests filed by Griffin. The "Incomplete Voter" protest alone contains almost 200 voters' names across five pages,[9] with another 10

_____

[8] Screenshots of the website as displayed on a smartphone are in Attachment A to this decision.

[9] A screenshot of the spreadsheet listing voters' names for this protest as displayed on a smartphone is in Attachment A to this decision.

9

voters challenged across three other protest filings.[10] A Lee County voter in receipt of Griffin's postcard would have to read through every line of text in the spreadsheets attached to these four protests to determine if their name is on one or more of the lists of voters challenged by Griffin, as well as the other protests listed on the website. And even if the voter finds their name, in most instances the only way to confirm the name listed refers to them would be to look up their NCID number or voter registration number (VRN) on their voter registration card (if they have ready access to it) or voter profile on the State Board's website.[11] This is because the only demographic information listed on the spreadsheet for most of the protests is the voter's name and those identifier numbers, which are only relevant for administrative election purposes and are generally not know by a voter. The face of the protest form likewise does not contain any challenged voter's demographic information.

   *ii.   Compliance with the service requirements*

   The method of service employed here does not comport with the plain text of the rule or the constitutional due-process requirements to serve an affected party.

   **First**, a straightforward reading of the instructions in 08 NCAC 02 .0111 make it clear that the "materials" to be served through personal delivery or as a "parcel" in the mail are *physical* "copies of all filings."

   This plain reading of the rule makes even more sense when considering how service is typically made in other contexts. For example, service of process on a natural person (*i.e.*, a

---

[10] Copies of all protests filed by Griffin, including those that may have been late or not actually received by a county, are available on the State Board's website at: https://dl.ncsbe.gov/?prefix=Legal/Nov%202024%20Protests/Griffin/.

[11] Available at: https://vt.ncsbe.gov/RegLkup/.

person, not a corporation) in a civil lawsuit must be done by "*delivering a copy* of the summons

and of the complaint" to person, or their agent, by "*leaving copies* thereof" at the person's home,

by "*mailing a copy* of the summons and of the complaint" by certified mail or through a

designated delivery service. N.C.G.S. § 1A-1, Rule 4(j)(1) (emphasis added). As another

example, when documents other than the summons and complaint must be served directly on a

party to a civil lawsuit, service must be done as provided in Rule 4, or by "*delivering a copy* to

the party," which means physically "*handing it to* the party," or by "*mailing a copy* to the party

at the party's last known address," or by email "if the party has consented to receive e-mail

service in the case at a particular e-mail address, and a copy of the consent is filed with the court

by any party." N.C.G.S. § 1A-1, Rule 5(b)(2) (emphasis added). There is no North Carolina

statute or rule that authorizes service of a document to be made by directing a recipient to a

website through a QR code located on a postcard mailed in lieu actually including the document

required to be served. This is especially important here because the postcard never states clearly

that the recipient's right to vote is being challenged.

**Second**, the method of service employed by the Protesters violates the constitutional due

process rights of the affected voters.

Election protests are quasi-judicial proceedings. *Bouvier v. Porter*, 386 N.C. 1, 12, 900

S.E.2d 838, 848 (2024). When a board of elections proceeds in its quasi-judicial capacity, the

due process rights of the participants must be protected. *See Rotruck v. Guilford Cty. Bd. of*

*Elections*, 267 N.C. App. 260, 265, 833 S.E.2d 345, 349 (2019) (applying *Coastal Ready-Mix*

*Concrete Co. v. Bd. of Comm'rs*, 299 N.C. 620, 265 S.E.2d 379 (1980), in reviewing a voter

registration challenge heard before a county board of elections). This protection is particularly

important when the election protest challenges the eligibility of voters to vote in the protested

11

contest, because a successful protest will mean the discarding of their votes. Voters have a constitutionally protected liberty interest in their right to vote. See *Democracy N.C. v. N.C. State Bd. of Elections*, 476 F. Supp. 3d 158, 227 (M.D.N.C. 2020).

At a minimum, due process requires "notice and opportunity for hearing appropriate to the nature of the case." *Mullane v. Cent. Hanover Bank & Tr. Co.*, 339 U.S. 306, 313, 70 S. Ct. 652, 656-57 (1950); *see McMillan v. Robeson Cty.*, 262 N.C. 413, 417, 137 S.E.2d 105, 108 (1964) (incorporating these procedural due process requirements through the "law of the land" and "due process of law" provisions of the North Carolina Constitution.). "This right to be heard has little reality or worth unless one is informed that the matter is pending and can choose for himself whether to appear or default, acquiesce or contest." *Mullane*, 339 U.S. at 314, 70 S. Ct. at 657.

"An elementary and fundamental requirement of due process in any proceeding which is to be accorded finality is notice reasonably calculated, under all the circumstances, to apprise interested parties of the pendency of the action and afford them an opportunity to present their objections." *Id.* at 314, 70 S. Ct. at 657 (cleaned up); see *In re Appeal of McElwee*, 304 N.C. 68, 81, 283 S.E.2d 115, 123 (1981) (applying *Mullane*). "[W]hen notice is a person's due, process which is a mere gesture is not due process. The means employed must be such as one desirous of actually informing the absentee might reasonably adopt to accomplish it. The reasonableness and hence the constitutional validity of any chosen method may be defended on the ground that it is in itself reasonably certain to inform those affected, or, where conditions do not reasonably permit such notice, that the form chosen is not substantially less likely to bring home notice than other of the feasible and customary substitutes." *Mullane*, 339 U.S. at 315, 70 S. Ct. at 657–58 (cleaned up).

12

The Protesters' chosen method of service is not reasonably calculated under the circumstances to inform the challenged voters as to what action is pending, nor does it provide enough information for the voters to determine what they can even do about it. Instead, the postcard with a QR code method can reasonably be described as a "mere gesture" at providing the voters with notice. After all, not every voter will even have a smartphone or the wherewithal for scanning the QR code, or be trusting enough of an unsolicited postcard mailing from a political party to even follow that QR code. And the wording of the postcard is so vague that it is unlikely to clearly inform the recipient that a legal proceeding has been filed against them. For those voters who happen to understand that the postcard is notifying them that a legal proceeding has been filed against them, and who are trusting and savvy enough to follow the QR code on their smartphone, they still have to engage in a needle-in-a-haystack effort to locate what has been alleged about them and by whom, and what is the authority underlying the legal proceeding which would perhaps give them an indication of how and whether they can respond. The method of service chosen here is substantially less likely to give the voters notice than any other customary alternatives.

As Griffin notes in his brief, the Supreme Court of North Carolina has observed that the election protest process is supposed to be "simple so that everyone, not just lawyers, can use it." *Bouvier v. Porter*, 386 N.C. 1, 4, 900 S.E.2d 838, 843 (2024).[12] The applicable rule is quite simple when it comes to service of the protest filings on affected parties. And following its direction would indeed ensure that the affected party receives adequate notice of the proceedings. Yet, instead of simply mailing to each voter a physical copy of the filing that is actually

---

[12] This notion should apply to not only the people bringing the protest, but obviously, for those who may have their votes stripped through the protest, as well.

13

applicable to the voter, the Protesters chose to have their political party send each of voters they have challenged on a journey that would likely leave many of the voters wishing they had a digital-age Lewis and Clark to lead the way.  Accordingly, the Protesters have failed to meet this "elementary and fundamental requirement of due process" with their chosen method of service. *Mullane*, 339 U.S. at 314, 70 S. Ct. at 657.

In sum, the Protesters have failed to show substantial compliance with the requirement of 08 NCAC 02 .0111 to "serve" the voters they are challenging with "copies of all filings," and their decision to employ the postcard QR code method of service was not reasonably certain to inform the affected voters of the matter such that they could choose for themselves how to respond.

For these reasons, the State Board concludes, by a vote of 3 to 2, that the protests were not properly served on affected parties required to receive service of copies of the protest filings and therefore do not substantially comply with N.C.G.S. § 163-182.9. The Board will nonetheless address the remaining aspects of preliminary consideration review, because the General Statutes call for reviewing the protest for both procedural compliance and probable cause at the preliminary consideration stage. *See* N.C.G.S. § 163-182.10(a)(1) ("If the board determines that one *or both requirements* are not met, the board shall dismiss the protest." (emphasis added)).

### B.  Alleged Incomplete Registrations

The protests regarding allegedly incomplete voter registration forms fail to establish probable cause that a violation, irregularity, or misconduct in the election, that is actionable via a post-election protest, has occurred.

14

The Protesters filed a series of protests across the state which challenged the eligibility of over 60,000 voters who cast ballots in the November 2024 general election and whose electronic voter registration database records displayed neither a driver's license number nor the last four digits of a social security number. The Protesters conclude that these voters never submitted either of these numbers when registering to vote. Accordingly, the Protesters request that these voters' ballots be removed from the official count, or, if the voters submit the missing information in some post-canvass information-gathering procedure yet to be devised, their vote may count.

### i. Factual basis for the protests

As an initial matter, the Protest filings include insufficient allegations and evidence to establish probable cause to believe that their challenged voters failed to provide one of these identification numbers on their voter registration application.

The Protesters and their affiant in support of their protest filings make the factual assumption that a list of voters who lack certain data in the voter registration database record never provided that data. As their affiant states, to produce their list, they requested a list of voters who "do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number." It requires a factual inference to then conclude that the absence of these data elements in a database means that a voter's registration application was incomplete when submitted. It would be an unwarranted inference, based on the language of our statutes and prior Board decisions on this issue.

First, a voter who submits a registration application without one of these identification numbers because they do not have one is nonetheless allowed to register to vote, despite their form lacking these numbers. *See* N.C.G.S. § 163-82.4(b) ("The State Board shall assign a unique

15

identifier number to an applicant for voter registration if the applicant has not been issued either a current and valid drivers license or a social security number."); *see also* 52 U.S.C. § 21083(a)(5)(ii) (similar).

Second, when a registrant provides one of these numbers but the number does not validate through a database match among different government databases, their voter registration database record will lack such a number. When a person submits a voter registration application with a driver's license number or the last four digits of a social security number, the county board must attempt to validate that number using N.C. Division of Motor Vehicles (NCDMV) and Social Security Administration databases. *See* N.C.G.S. § 163-82.12(6)–(9). If that number does not validate, then the person must be informed of that fact and offered an alternative means of confirming their identity before they first vote. *Id.* §§ 163-82.12(9), 163-166.12(d). They may do so by presenting a "current and valid photo identification," or a "copy of one of the following documents that shows the name and address of the voter: a current utility bill, bank statement, government check, paycheck, or other government document." *Id.* § 163-166.12(a), (d). Unvalidated identification numbers are not retained in a voter's registration record. *See In re: HAVA Complaint of Joanne Empie*, N.C. State Bd. of Elections, at 7 (Nov. 11, 2024) ("Once that happens, the database removes the unverified driver's license number or last four digits of a social security number from the electronic registration record, although the data is still retained elsewhere within the system.").[13]

---

[13] Available at https://s3.amazonaws.com/dl.ncsbe.gov/HAVA%20Administrative%20Complaints/2024-08-07%20Empie/ED%20Recommendation%20-%20HAVA%20Complaint%20Decision%20-%20Empie.pdf. The State Board takes judicial notice of its prior decisions on the issue of identification numbers on voter registration applications. Such notice was announced at the State

Accordingly, it would be an unwarranted inference to conclude that the lack of numbers in a voter registration database field for a driver's license number or last four digits of a social security number means that the person registered to vote without providing one of these numbers, despite having such a number. The Protesters offer no reason in their protest papers to conclude that any of the voters they are challenging fall outside these categories. The Protests therefore lack sufficient factual enhancement to establish probable cause to believe a violation of law, irregularity, or misconduct in the conduct of the election has occurred, even assuming what has been alleged is such a violation. N.C.G.S. § 163-182.10(a)(1).

### ii. Legal basis for the protests

Even assuming the facts alleged and the affidavit accompanying the protests established probable cause to believe some voters registered without providing their identification numbers and they actually possessed such numbers, the fact that these registered voters cast ballots is not a violation, irregularity, or misconduct in the conduct of the election, for the following reasons.

### a. *Previous decisions foreclose these protests.*

The legal requirement to require one of these identification numbers derives from federal law, and the complained-of issue has been remedied consistent with federal law.

No provision of North Carolina law clearly states that a county board may not process a registration application from a voter who does not provide one of these identification numbers. The General Statutes provide that the voter registration form must "request" this information. N.C.G.S. § 163-82.4(a). It requires an inference, based on the fact that specific other items are

---

Board's December 11, 2024, meeting where the Board received argument from Protesters' and Respondents' counsel, and counsel were offered an opportunity to object to such notice. No objection was raised.

referred to as "optional" in the statute, to conclude that the absence of such "request[ed]"

information on a voter registration application requires a county board to reject a person's

registration application as a matter of state law, as the Protesters contend. They perhaps draw

that inference from another subsection of the same statute, subsection (f), which states, "If the

voter fails to complete any *required item* on the voter registration form but provides enough

information on the form to enable the county board of elections to identify and contact the voter,

the voter shall be notified of the omission and given the opportunity to complete the form at least

by 5:00 P.M. on the day before the county canvass as set in G.S. 163-182.5(b)." (Emphasis

added.) But it's a question-begging argument to assert that the "request[ed]" identification

numbers identified in subsection (a) of this statute is a "required item" under subsection (f),

simply because subsection (f) refers indiscriminately to a "required item" on the form.

 To be sure, the State Board considers this a required item, not because of state law, but

because of federal law. Since 2004,[14] the federal Help America Vote Act (HAVA) has prohibited

a state from processing a voter registration application without one of these numbers, if the voter

has one. 52 U.S.C. § 21083(a)(5)(A). But this Board and a federal court, examining this very

issue prior to and during this election, determined that any previous failure to implement this

federal requirement cannot be held against already-registered voters casting ballots in this

election, as explained below.

 After receiving a HAVA administrative complaint in 2023 seeking a similar remedy

based on the alleged registration of voters who did not provide these numbers despite having

them, this Board determined that retroactively requiring this information of registered voters was

---

[14] Or 2006, depending on a federal waiver. *See* 52 U.S.C. § 21083(d)(1).

a remedy not authorized by HAVA. *In re: HAVA Complaint of Carol Snow*, N.C. State Bd. of

Elections, at 4 (Dec. 6, 2023).[15] In its determination, the Board noted that "the law's purpose of

identifying the registrant upon initial registration is already accomplished because any voter who

did not provide a driver's license number or the last four digits of a Social Security number

would have had to provide additional documentation to prove their identity before being allowed

to vote, by operation of the separate provision of HAVA . . . . In other words, no one who lacked

this information when registering since the enactment of HAVA would have been allowed to

vote without proving their identity consistent with HAVA." *Id.* at 4–5.

That separate provision of HAVA states that a new voter registration applicant must

provide an alternative form of identification before or upon voting for the first time, if the state

did not have a system complying with the requirement to collect a driver's license number or last

four digits of a social security number. *See* 52 U.S.C. § 21083(b)(1)–(3). Those alternative forms

of identification, as discussed already, include "a current and valid photo identification," or "a

copy of a current utility bill, bank statement, government check, paycheck, or other government

document that shows the name and address of the voter." *Id.* § 21083(b)(2)(A)(i)–(ii). North

Carolina's election officials refer to these alternative forms of identification as "HAVA ID." As

---

[15] *Available at*
https://s3.amazonaws.com/dl.ncsbe.gov/HAVA%20Administrative%20Complaints/2023-10-06%20Snow/NCSBE%20HAVA%20Complaint%20Decision%20-%20Snow.pdf. The motion that the Board unanimously adopted at this hearing stated, "the State Board resolve[s] the HAVA complaint filed by Carol Snow by determining that a violation of Section 303 of HAVA could occur as a result of the voter registration application form failing to require an applicant to provide an identification number or indicate that they do not possess such a number, and that the appropriate remedy is the implementation of staff's recommended changes to the voter registration application form and any related materials." *See* Minutes of Meeting, N.C. State Bd. of Elections (Nov. 28, 2023), *available at*
https://s3.amazonaws.com/dl.ncsbe.gov/State_Board_Meeting_Docs/State_Board_Meeting_Minutes/2023%20SBOE%20Minutes/SBE%20Open%20Session%20Minutes%2011.28.23.pdf.

noted in this prior Board decision on the HAVA complaint, the boards of elections require voters without these numbers in their database record to provide HAVA ID before they can first cast a ballot. *In re: HAVA Complaint of Carol Snow* at 4–5.

Prior to the General Election, the Republican National Committee and North Carolina Republican Party filed a lawsuit seeking the same relief sought by Protesters here. The federal district court for the Eastern District of North Carolina acknowledged the legal flaw in awarding such relief in the instant election, given that there had been no meaningful opportunity for the voters at issue to address any potential deficiency far enough in advance of the election to comply with the law. The court noted that it was a meritorious contention that equitable principles "prohibit[] granting Plaintiffs relief in connection with the most recent election." Order at 4, *Repub. Nat'l Comm. v. N.C. State Bd. of Elections*, No. 5:24-cv-547 (Nov 22, 2024). The court further affirmed, when discussing the equitable doctrine of laches, that "Plaintiffs in this action are not going to obtain any relief in connection with the most recent election." *Id.*

Accordingly, to the extent there is a potential violation of HAVA involved in the registration of voters in the past, it was remedied consistent with a separate provision of HAVA, and a federal court has determined that no further remedy would be permissible for the current election.

> b. *Protests cannot be used to remove ballots of eligible voters who did everything they were told to do to register.*

A violation, irregularity, or misconduct does not occur when a voter does everything the government requires of them to register, they possess the qualifications to vote, and they vote. Because the protests do not allege otherwise, they have failed to allege a protest that is actionable as a matter of law.

20

Assuming that the protests provide a sufficient basis to conclude that any of the challenged voters registered without providing an identification number and did not indicate that they lacked such numbers, the Protesters admit that it would not have been the voter's fault that they were able to nonetheless register. They explain, correctly, that for a number of years and spanning multiple Board administrations, the voter registration form in North Carolina did not fully inform voters that these identification numbers were required to be submitted with the form. As the State Board concluded when considering the aforementioned HAVA complaint, "a violation of [HAVA's requirement to gather these numbers during registration] could occur as a result of the current North Carolina voter registration application form failing to require an applicant to provide an identification number or indicate that they do not possess such a number." *In re: HAVA Complaint of Carol Snow*, N.C. State Bd. of Elections, at 4 (Dec. 6, 2023). The Board therefore ordered the form be changed in December 2023 and ordered that county boards be instructed that such numbers must be obtained before processing registrations going forward, unless the voter affirmed that they lacked these numbers. *Id.*

With regard to already-registered voters, the Board explained that any voters who were able to register without providing one of the identification numbers would have been required to use HAVA's alternative means of confirming their identity before voting: a current and valid photo identification, or a copy of a current utility bill, bank statement, government check, paycheck, or other government document that shows the name and address of the voter. *See id.* at 4–5 (citing to 52 U.S.C. § 21083(b)(2)(A)). Moreover, in all elections since April 2023, all such voters, whether they had provided an identification number at registration or presented an alternative form of ID when they first voted, have be asked to provide a valid photo ID under state law to prove their identity during every election. N.C.G.S. § 163-166.16.

21

Accordingly, at best, the Protesters' argument is that the voters they challenge did everything that was asked of them to prove their identity to register and vote, yet through an administrative error in the processing of registration forms, the boards of elections did not collect these voters' driver's license or last four digits of the social security number. Importantly, the Protesters do not allege that any of the challenged voters in this category lack the substantive qualifications to vote. This category of protests hinges only on alleged noncompliance with voter registration procedures. Under North Carolina law, however, this sort of challenge to an election is forbidden.

In a directly applicable case from the North Carolina Supreme Court, the court concluded that an error by election officials in the processing of voter registration cannot be used to discount a voter's ballot. *Woodall v. W. Wake Highway Com.*, 176 N.C. 377, 388, 97 S.E. 226, 231 (1918). There, registrars failed to administer an oath to voters, which was a legal prerequisite to registration. The court held,

> A vote received and deposited by the judges of the election is presumed to be a legal vote, although the voter may not actually have complied entirely with the requirements of the registration law; and it then devolves upon the party contesting to show that it was an illegal vote, and this cannot be shown by proving merely that the registration law had not been complied with.

*Id.* at 389, 97 S.E. at 232. The court further explained,

> Where a voter has registered, but the registration books show that he had not complied with all the minutiae of the registration law, his vote will not be rejected. Such legislation is not to be regarded as hostile to the free exercise of the right of franchise, and should receive such construction by the courts as will be conclusive as to a full and fair expression of the will of the qualified voters.

*Id.*

22

The Supreme Court reaffirmed the holding in *Woodall* decades later in *Overton v. Mayor & City Comm'rs of Hendersonville*, 253 N.C. 306, 316, 116 S.E.2d 808, 815 (1960). The court stated,

> [A] statute prescribing the powers and duties of registration officers should not be so construed as to make the right to vote by registered voters depend upon a strict observance of the registrars of all the minute directions of the statute in preparing the voting list, and thus render the constitutional right of suffrage liable to be defeated, without the fault of the elector, by fraud, caprice, ignorance, or negligence of the registrars.

*Id.* (quoting *Gibson v. Bd. of Comm'rs*, 163 N.C. 510, 513, 79 S.E. 976, 977 (1913)).

Counsel for the Protesters offered no response to this directly applicable legal authority on which they had notice prior to the argument on these protests, even despite a Board member's request during argument for the Protesters to rebut it.

Not only does North Carolina law forbid this type of election protest, federal law also forbids it because it would violate substantive due process protections under the U.S. Constitution.

In *Griffin v. Burns*, 570 F.2d 1065 (1st Cir. 1978), election officials in Rhode Island, believing the issuance of absentee ballots in party primaries was authorized, and acting in accordance with a practice that had existed for about seven years in the case of primaries, advertised and issued those ballots for use in a party primary. *Id.* at 1067. After the primary, the losing candidate for the first time questioned the statutory and constitutional authority of the election officials to issue and count the ballots. *Id.* After being denied relief by the state elections board, the Rhode Island Supreme Court invalidated those absentee ballots and quashed the certificate of nomination, finding "there is no constitutional or statutory basis for allowing absentee and shut-in voters to cast their votes in a primary election." *Id.* at 1068. The prevailing

23

candidate then filed a lawsuit in federal court. The First Circuit found that the retroactive invalidation of the ballots cast constituted "broad-gauged unfairness" prohibited under substantive due process jurisprudence, because the "issuance of such ballots followed long-standing practice; and *in utilizing such ballots voters were doing no more than following the instructions of the officials charged with running the election*." *Id.* at 1075-76 (emphasis added).

The Fourth Circuit has adopted the Griffin framework as "settled" law. *Hendon v. N.C. State Bd. of Elections*, 710 F.2d 177, 182 (4th Cir. 1983); *see also Bennett v. Yoshina*, 140 F.3d 1218, 1226–27 (9th Cir. 1998) (adopting the *Griffin* framework and explaining, "a court will strike down an election on substantive due process grounds if two elements are present: (1) likely reliance by voters on an established election procedure and/or official pronouncements about what the procedure will be in the coming election; and (2) significant disenfranchisement that results from a change in the election procedures.").

Here, the protests are premised on voters not supplying their driver's license or social security number when registering to vote, and the county boards of elections processing those forms. The grounds for the protest resulted from the State Board-produced voter registration form and past guidance from the State Board that would lead those counties to treat forms without such an identifier as requiring the voter to show a HAVA ID before voting rather than be considered incomplete. That is what the voters were informed to do to validly vote, and they relied on that information. Under these circumstances, to remove the ballots of any of these voters—whether automatically in resolution of the protest after hearing the evidence[16] or upon

---

[16] Even if the State Board agreed with the Protesters that should voters' ballots could be removed pursuant to the protest, before doing so, evidence would need to establish that each of these voters was actually registered after the effective date of HAVA without providing a driver's

24

some post-canvass notice procedure involving the voters, as the Protesters suggest would be permissible—would result in "the kind of 'broad-gauged unfairness' that renders an election patently and fundamentally unfair." *Lecky v. Va. State Bd. of Elections*, 285 F. Supp. 3d 908, 916 (E.D. Va. 2018). As Chief Judge Myers of the Federal District Court for the Eastern District of North Carolina stated during oral argument over this same class of voters, "We certainly can't be disenfranchising people who did what they were told to do who are eligible voters." Transcript at 64:7–9, Doc. 63, *Repub. Nat'l Comm. v. N.C. State Bd. of Elections*, No. 5:24-cv-547 (Oct. 20, 2024). Accordingly, regardless of whether state law permits this election protest to proceed, the federal constitution does not.

   c.   *Removing these voters' ballots on this basis would violate the registration laws.*

To grant the Protesters the relief they request in these protests, moreover, would violate state and federal voter registration laws. Without question, these challenged voters are registered voters. State and federal statutes restrict the removal of voters from "the official list of eligible voters" in an election unless those voters do not meet the substantive qualifications to vote. 52 U.S.C. § 20507(a)(3); N.C.G.S. § 163-82.14(a).

---

license number or last four digits of their social security number on their voter registration application, if they had one. As noted in the previous section, voter records routinely lack these numbers for other permissible reasons. Any such evidentiary review would also need to factor in routine data entry errors where county workers do not enter all the data from a registration form into the database, situations when a voter supplied such a number in a previous application under a different registration record than the one challenged, and situations when a voter registered prior to the effective date of HAVA but a new registration was created for them that is not linked to that older registration, among other potential reasons that any of the challenged voters may have been registered consistent with HAVA but nonetheless their database record lacks these numbers.

25

Under state law, "[e]very person registered to vote by a county board of elections in accordance with this Article *shall remain registered* until: (1) The registrant requests in writing to the county board of elections to be removed from the list of registered voters; or (2) The registrant becomes disqualified through death, conviction of a felony, or removal out of the county; or (3) The county board of elections determines, through the procedure outlined in G.S. 163-82.14, that it can no longer confirm where the voter resides." N.C.G.S. § 163-82.1(c) (emphasis added). None of these provisions apply to permit the removal of the registrants challenged by the Protesters.

Under federal law, the National Voter Registration Act (NVRA), once a person is registered to vote, "a registrant may not be removed from the official list of eligible voters except" (A) at the request of the registrant; (B) by reason of criminal conviction or mental incapacity under state law; or (C) through list maintenance based on change of residency or death. 52 U.S.C. § 20507(a)(3), (a)(4), (c)(1). None of those reasons apply here. Another provision of the NVRA prohibits a state from conducting "any program" to "systematically remove the names of ineligible voters from the official lists of eligible voters" within 90 days of a federal election. *Id.* § 20507(c)(2).[17]

---

[17] It cannot reasonably be contended that removing voters under such a program from the list of voters eligible to cast a ballot in an election would be permissible if done immediately after an election and that removal is retroactive to the election. The result is the same—the voter has been removed from the "official list of eligible voters" in *that election* in a manner that occurred too late under federal law. 52 U.S.C. § 20507(a). The Protesters sought to draw a distinction at oral argument between a voter being on the list of eligible voters in an election and that voter having their ballot removed from the count in that election yet remaining on the list of eligible voters. To describe that attempted distinction is to prove its lack of logic. It would completely undermine the purpose of having a list of voters who are eligible to vote in an election if a voter is on that list yet the government removes their ballot. *See Majority Forward v. Ben Hill Cty. Bd. of Elections*, 512 F. Supp. 3d 1354, 1368 (M.D. Ga. 2021) (rejecting this same argument as

26

A separate federal law, HAVA, requires that any maintenance of the voter lists by a state be "conducted in a manner that ensures that—(i) the name of each registered voter appears in the computerized list; [and] (ii) only voters who are not registered or who are not eligible to vote are removed from the computerized list." 52 U.S.C. § 21083(a)(2)(B). Like the reasons set forth in the NVRA, those reasons for removal do not apply here either, by Protesters own admission.

Our state law directs that we maintain the voter rolls in compliance with the NVRA, N.C.G.S. § 163-82.14(a1), and this provision of HAVA, *id.* § 163-82.11(c). In other words, North Carolina has what is called a "unified" registration system, meaning that we have the same rules for registration for voters in state and federal elections, and there is one eligible voter list for both types of elections. *Republican Nat'l Comm. v. N.C. State Bd. of Elections*, 120 F.4th 390 (4th Cir. 2024).

Retroactively removing these voters from the list of voters eligible to cast a ballot in the election would violate all of these federal law provisions. Accordingly, this protest does not allege a violation, irregularity, or misconduct that is legally actionable via a post-election protest.

> *d. The protests contravene the intent of North Carolina law.*

This category of protests is also unlawful under state law because it would undermine the clear intent of the legislature with regard to how a voter may have their eligibility to vote challenged in an election.

The General Statutes provide that the only basis to discount a registered voter's ballot is to properly allege and prove that such a voter lacks the substantive qualifications to vote in the

---

drawing "a distinction without a difference" because "[t]he effect of not appearing on the list of electors is the same as not being eligible to vote").

27

election, the voter has already voted or is being impersonated, or the voter failed to follow the photo ID law. *See* N.C.G.S. ch. 163, art. 8 (governing voter challenges). The voter challenge statutes of Chapter 163 provide that the only valid bases to challenge the right of someone's ballot to count in a general election are:

- the voter is not a resident of voting jurisdiction,

- the voter is not 18 years of age (or will not be by Election Day),

- the voter is serving a felony sentence,

- the voter is dead,

- the voter is not a citizen of the United States,

- the voter is not who he or she represents himself or herself to be,

- the voter already voted,

- the voter does not present photo identification in accordance with N.C.G.S. § 163-166.16.

N.C.G.S. §§ 163-85(c), -87, -89(c). The Protesters allege none of these disqualifications among the voters they challenge.

For the State Board to permit an election protest to seek to disqualify voters' ballots on bases that are not permitted by the voter challenge statutes would violate the clear intent of state law. The General Assembly has specifically provided the specific substantive grounds for challenging the eligibility of voters in an election. Allowing an election protest to expand on those grounds would work an end-run around that law. *DTH Media Corp. v. Folt*, 374 N.C. 292, 300, 841 S.E.2d 251, 257 (2020) ("When multiple statutes address a single matter or subject, they must be construed together, *in pari materia*, to determine the legislature's intent."); *Cooper v. Berger*, 371 N.C. 799, 810, 822 S.E.2d 286, 296 (2018) ("Under the doctrine of *expressio*

28

*unius est exclusio alterius*, when a statute lists the situations to which it applies, it implies the exclusion of situations not contained in the list. . . . In other words, sometimes a provision is written (or a set of provisions are written) in such a way that a reasonable negative inference can and should be drawn.").

For all these reasons, the State Board concluded, by a vote of 3 to 2, that this category of protests does not establish probable cause to believe a violation of law, irregularity, or misconduct occurred in the conduct of the general election. N.C.G.S. § 163-182.10(a)(1).

### C. U.S. Citizens Whose Parents Were North Carolina Residents but Who Have Never Resided in the United States

Next, the Board concludes that the protests regarding overseas-citizen voters who have never resided in the United States but whose parents resided in North Carolina before moving abroad fails to allege a violation, irregularity, or misconduct in the conduct of the election.

With regard to this category of protests, the Protesters are asking the State Board of Elections, an administrative agency, to ignore a statute of the General Assembly under the theory that the State Board should deem that statute unconstitutional. This, the Board cannot do.

In June 2011, the North Carolina General Assembly, while under the control of the Protesters' political party, unanimously adopted Session Law 2011-182, entitled "An Act to Adopt Provisions of the Uniform Military and Overseas Voters Act Promulgated by the National Conference of Commissioners on Uniform State Law, While Retaining Existing North Carolina Law More Beneficial to Those Voters."[18] The act referenced in the title of the session law is a federal law that extends certain absentee voting privileges to military members and their families

---

[18] https://www.ncleg.gov/Sessions/2011/Bills/House/PDF/H514v0.pdf.

29

and overseas citizens that are not available to civilians living in the United States. *See* 52 U.S.C. §§ 20301 – 20311.

Session Law 2011-182 specifically authorized U.S. citizens who have never lived in the United States to vote in North Carolina elections if they have a familial connection to this state. The session law enacted Article 21A of Chapter 163 of the General Statutes, or the Uniform Military and Overseas Voters Act. That Act allows "covered voters" to use unique procedures to register to vote, request an absentee ballot, and submit an absentee ballot, which are not available to civilian voters in the United States who may only vote absentee using procedures in Article 20 of Chapter 163. *See* N.C.G.S. §§ 163-258.6 through -258.15. Particularly relevant here, the Act defines "covered voters" to include the following:

> An overseas voter who was born outside the United States, is not described in sub-subdivision c. or d. of this subdivision, and, except for a State residency requirement, otherwise satisfies this State's voter eligibility requirements, if:
>
> 1. The last place where a parent or legal guardian of the voter was, or under this Article would have been, eligible to vote before leaving the United States is within this State; and
>
> 2. The voter has not previously registered to vote in any other state.

*Id.* § 163-258.2(1)e.

The Act further reiterates the special procedures afforded such voters when it deems, for the purpose of voter registration, that the residence assigned to such voters shall be "the address of the last place of residence in this State of the parent or legal guardian of the voter. If that address is no longer a recognized residential address, the voter shall be assigned an address for voting purposes." *Id.* § 163-258.5. Such voters are authorized to use special forms, developed by

30

the United States Government for military and overseas-citizen voters, to register to vote and request an absentee ballot. *Id.* §§ 163-258.6, -258.7.

The Act is very clear that such voters are entitled to cast an absentee ballot under these procedures: "An application from a covered voter for a military-overseas ballot shall be considered a valid absentee ballot request for any election covered under G.S. 163-258.3 held during the calendar year in which the application was received." *Id.* § 163-258.8. The Act is also clear that a validly returned absentee ballot from such voters must be counted: "A valid military-overseas ballot cast in accordance with G.S. 163-258.10 shall be counted if it is delivered to the address that the appropriate State or local election office has specified by the end of business on the business day before the canvass conducted by the county board of elections held pursuant to G.S. 163-182.5 to determine the final official results." *Id.* § 163-258.12(a).

The foregoing statutes have been the law of North Carolina for thirteen years and have been faithfully implemented in 43 elections in this state since that time.[19]

In spite of the clear instructions from the General Assembly in the Act, the Protesters ask the State Board to invalidate the ballots of a specific category of "covered voters," thereby contravening the governing statutes. The State Board of Elections will not do this.

As an administrative agency, the State Board is bound to follow the law that governs it. The Protesters suggest that this law need not be followed because, in their view, it violates the North Carolina Constitution. The State Board does not have the authority to declare an act of the General Assembly to be unconstitutional and thereby ignore it. *In re Redmond*, 369 N.C. 490, 493, 797 S.E.2d 275, 277 (2017) ("[I]t is a well-settled rule that a statute's constitutionality shall

---

[19] See er.ncsbe.gov, showing in the "Election" dropdown menu each election that has occurred since the effective date of the Act, January 1, 2012.

31

be determined by the judiciary, not an administrative board." (internal quotations omitted)).
Absent a judicial decision declaring the aforementioned laws unconstitutional, they are presumed
to be valid and in compliance with the constitutional. *Hart v. State*, 368 N.C. 122, 126, 774
S.E.2d 281, 284 (2015).

Additionally, for the reasons discussed above regarding the identification number
protests, even if it were later determined that these statutes are unconstitutional, it would violate
the federal constitution's guarantee of substantive due process to apply such a newly announced
rule of law to remove voters' ballots after an election, when those voters participated in the
election in reliance on the established law at the time of the election to properly cast their ballots.

The State Board therefore concludes, by a vote of 3 to 2, that this category of protests
does not allege a violation of law, irregularity, or misconduct in the conduct of the general
election. N.C.G.S. § 163-182.10(a)(1).

### D. Military and Overseas Citizen Absentee Voters Who Did Not Send Photo ID

Finally, the Board concludes that the protests regarding military and overseas-citizen
voters who did not include a photocopy of photo identification or an ID Exception Form with
their absentee ballots fails to allege a violation, irregularity, or misconduct in the conduct of the
general election.

As with the prior category of protests, the body of law that applies to the voters
challenged in this category of protests is Article 21A of Chapter 163 of the General Statutes.
That article comprehensively addresses the requirements for voting by absentee ballot for
"covered persons." By contrast, the provisions of Article 20 comprehensively address the
requirements for civilian absentee voting. The requirements of one article do not apply to the
class of individuals subject to the other article, unless otherwise stated in statute.

32

To request a ballot under Article 21A, a covered voter must apply for an absentee ballot, which typically involves the submission of a standard federal form, a federal postcard application (FPCA) or a federal write-in absentee ballot (FWAB).[20] N.C.G.S. § 163-258.7. The State Board also makes the FPCA available through a secure online portal that covered voters may use to request and submit their absentee ballots. *Id.* §§ 163-258.4(c), -258.7(c), -258.9(b), -258.10. To confirm the voter's identity, the standard federal forms require the voter to provide their name, birthdate, and their driver's license number or social security number. The voter must also attest under penalty of perjury that the information on the forms "is true, accurate, and complete to the best of my knowledge." Additionally, Article 21A requires covered voters to complete a declaration where they "swear or affirm specific representations pertaining to the voter's identity, eligibility to vote, status as a covered voter, and timely and proper completion of an overseas-military ballot." *Id.* § 163-258.4(e); *see id.* § 163-258.13.

These are the sole provisions applying to the authentication of a covered voter who uses the provisions of Article 21A to vote by absentee ballot. Nowhere in Article 21A is there any reference to a covered voter supplying a photocopy of a photo ID with their absentee ballot. To remove any doubt about whether a separate authentication is required, a provision in Article 21A spells this out plainly: "An authentication, other than the declaration specified in G.S. 163-258.13 or the declaration on the federal postcard application and federal write-in absentee ballot, *is not required for execution of a document under this Article*. The declaration and any

---

[20] These forms are available at https://www.fvap.gov/eo/overview/materials/forms and are provided by the Federal Voting Assistance Program, which is an agency of the United States Department of Defense.

33

information in the declaration may be compared against information on file to ascertain the validity of the document." *Id.* § 163-258.17(a) (emphasis added).

The requirement to provide a photocopy of photo ID with an absentee ballot appears in Article 20 of Chapter 163, which governs civilian absentee voters residing in the United States. The relevant statute reads, "Each container-return envelope returned to the county board with application and voted ballots *under this section* shall be accompanied by a photocopy of identification described in G.S. 163-166.16(a) or an affidavit as described in G.S. 163-166.16(d)(1), (d)(2), or (d)(3)." *Id.* § 163-230.1(f1) (emphasis added). When the statute refers to "this section," it is referring to N.C.G.S. § 163-230.1, which is a statute that provides requirements for requesting and completing absentee ballots for civilian voters under Article 20. Recall that the requirements for covered voters to request and complete absentee ballots appear in a completely different article of Chapter 163, at sections 163-258.7 and 163-258.12 of Article 21A. In addition to requiring photo ID from civilian absentee voters, Article 20 also requires two witnesses or a notary to authenticate a civilian absentee voter. *Id.* § 163-231. Article 20 also requires a civilian absentee voter, when they request an absentee ballot, to complete a request form created by the State Board (not the federal government) that includes their personal information, their birth date, and either an NCDMV identification number or the last four digits of the voter's social security number. *Id.* § 163-230.2(a).

Additionally, the methods and deadlines for submitting absentee ballot requests and absentee ballots for civilian voters are completely distinct from such provisions for military and overseas-citizen voters. *Compare id.* §§ 163-230.2, -230.3, -231 (civilian), *with id.* §§ 163-258.7, -258.8, -258.10, -258.12 (military and overseas).

34

As the foregoing shows, by setting forth two distinct sets of comprehensive regulations for requesting and casting absentee ballots for two distinct classes of voters, and separating those comprehensive regulations in different statutory articles, the General Assembly clearly did not intend for the State Board to pick and choose laws from one article and apply those laws to persons subject to the other article, as the Protesters would have the State Board do.

To be sure, "covered voters" subject to Article 21A are expressly authorized to decline to use the absentee voting procedures of that article, and may choose instead to vote using the procedures applicable to civilian voters in Article 20. A covered voter "may apply for a military-overseas ballot using either the regular application provided by Article 20 of this Chapter or the federal postcard application." *Id.* § 163-258.7(a). This just reiterates the distinction between the two application methods. If a covered voter chooses to submit an "application provided by Article 20," that application is required to be "accompanied by" a photocopy of a photo ID. *Id.* § 163-230.1(f1). But the federal postcard application has no such requirement. Similarly, Article 21A "does not preclude a covered voter from voting an absentee ballot under Article 20 of this Chapter." *Id.* § 163-258.7(f). This express authorization to vote by either method further proves that the legislature intended these methods of voting to be governed by different bodies of law.

The crux of Protesters' argument that the provisions of Article 20 apply to voters using the provisions of Article 21A is language from a section of Article 20, section 163-239. That section is entitled, "Article 21A relating to absentee voting by military and overseas voters *not applicable*." (Emphasis added.) It states, "[e]xcept as otherwise provided therein, Article 21A of this Chapter shall not apply to or modify the provisions of this Article." *Id.* § 163-239. This language, and especially the title of the statute, prove the point that the legislature intended to establish two distinct absentee voting schemes for these distinct classes of voters. This provision

35

merely highlights that the special provisions applicable to military and overseas-citizen voters "shall not apply to or modify" the provisions of Article 20, which apply to all other voters. The clear intent is to remove any doubt that only voters subject to Article 21A may use the procedures in Article 21A to vote by absentee ballot.

Even if the State Board were to adopt the Protesters' reading of this statute and assume that Article 20 applied to covered voters, it would still do so "[e]xcept as otherwise provided [in Article 21A]." *Id.* And, as explained, when it comes to voter identification requirements, Article 21A provides otherwise. It states that "the voter's identity" is affirmed by a specific declaration applicable only to covered voters. *Id.* § 163-258.4(e). And it confirms that "[a]n authentication, other than the declaration specified in G.S. 163-258.13 or the declaration on the federal postcard application and federal write-in absentee ballot, *is not required for execution of a document under this Article*." *Id.* § 163-258.17(a) (emphasis added). Accordingly, the statute the Protesters rely on for their argument actually undermines their reading of the law.

In recognition of the fact that Article 21A includes no requirement for covered voters to include a photocopy of their photo ID, the State Board has promulgated an administrative rule through permanent rulemaking that makes it clear that the county boards of elections may not impose the photo ID requirement on such voters. In a Rule entitled "Exception for Military and Overseas Voters," the Code provides that "A voter who is casting a ballot pursuant to G.S. 163, Article 21A, Part 1 is not required to submit a photocopy of acceptable photo identification under Paragraph (a) of this Rule or claim an exception under G.S. 163-166.16(d)." 08 NCAC 17

.0109(d). This Rule has been in effect, first as a temporary rule that became effective on August 1, 2023, and now as a permanent rule that became effective April 1, 2024.[21]

During the rulemaking process, none of the Protesters submitted comments on this Rule objecting to it. Nor did they seek to use administrative or judicial procedures to challenge the validity of this Rule prior to the election. The North Carolina Republican Party, which is participating in the prosecution of these protests, submitted thorough comments on this Rule but notably did *not* object to this aspect of the Rule, or seek to invalidate that aspect of the Rule using administrative or judicial procedures.[22] The Rule was approved unanimously by the Rules Review Commission,[23] an agency appointed by the leadership of the General Assembly that is required to object to rules proposed by an administrative agency if those rules exceed the authority of the agency to adopt them. G.S. § 150B-21.9(a)(1). This Rule is therefore directly applicable and enforceable.

Even if there was no such rule, it is questionable whether the State Board could have imposed a photo ID requirement on voters covered under the federal Uniformed and Overseas Citizens Absentee Voting Act (UOCAVA).

Federal law, specifically 52 U.S.C. §§ 20301 – 20311, as implemented through Article 21A of Chapter 163, governs the process for a covered voter to request and submit a ballot. Specifically, under 52 U.S.C. § 20302(a)(3) and (4), a state is required to permit such voters to

---

[21] This particular language in the rule was also in its original codification as a temporary rule that became effective on August 23, 2019, after the photo ID law was originally enacted.

[22] Available starting on pg. 38 at the following location: https://s3.amazonaws.com/dl.ncsbe.gov/State_Board_Meeting_Docs/2024-02-15/Photo%20ID%20Rules/Photo%20ID%20comments%20submitted%20by%20email.pdf.

[23] See meeting minutes: https://www.oah.nc.gov/minutes-march-meeting-2024-signedpdf/open.

37

use the federal write-in absentee ballot (FWAB) to vote in general elections for federal office and use the federal postcard application (FPCA) as both a registration application and absentee ballot application. These federally prescribed forms and their instructions, like Article 21A of our general statutes, do not include a requirement for covered voters to include a photocopy of photo identification. In fact, a review of the Federal Voting Assistance Program's (FVAP) comprehensive 2024-2025 Voting Assistance Guide reveals no instruction from any state to its UOCAVA voters stating that they must comply with a photo ID requirement when requesting or voting their ballot.[24] FVAP is an agency of the U.S. Department of Defense that is tasked with administering the federal responsibilities of UOCAVA, *see* 52 U.S.C. § 20301, and the Guide provides UOCAVA voters with instructions on how to register to vote, request a ballot, and transmit their ballot back to their local election office, including the use of an FWAB. There are only two instances where "photo ID" is even mentioned, neither of which apply a photo ID requirement for the submission and counting of a UOCAVA voter's ballot.[25]

Under the Supremacy Clause of the federal Constitution, and even under our state constitution, an effort to place additional, state-level requirements on UOCAVA voters casting a ballot by methods ultimately provided and governed by federal law would be of questionable validity. U.S. Const. art. VI, cl. 2; *see* N.C. Const. art. I, § 5 ("Every citizen of this State owes paramount allegiance to the Constitution and government of the United States, and no law or

---

[24] The Guide is available at: https://www.fvap.gov/uploads/FVAP/States/eVAG.pdf.

[25] Indiana permits a voter to provide a copy of their photo ID rather than write their ID number or Social Security Number on their ballot request form, and only if doing so must that ID meet the state's photo ID law. Wisconsin informs "temporary overseas voters" that they must include a copy of a photo ID with their ballot because that state does not consider them to be an overseas voter.

38

ordinance of the State in contravention or subversion thereof can have any binding force.").
Notably, FVAP has taken that view in the past, informing a state that applying a photo ID
requirement to a UOCAVA voter using an FPCA "may likely be in conflict with federal
statute."[26]

In sum, as this Board has determined through rulemaking, military and overseas-citizen
voters are not subject to the requirement to provide a photocopy of their photo ID with their
absentee ballot when voting under the provisions of Article 21A. This has been the clear,
established law in North Carolina ever since the photo ID law was given effect in April 2023,
through six separate elections. In accordance with this established law, no voters using the
Article 21A processes were ever informed that they were required to provide photo ID with their
absentee ballots.

For these reasons, as with the prior two categories of protests, even if it were later
determined that the state photo ID requirement actually applies to these voters, it would violate
the federal constitution's guarantee of substantive due process to apply such a newly announced
rule of law to remove voters' ballots after an election, when those voters participated in the
election in reliance on the established law at the time of the election to properly cast their ballots.

For these reasons, the State Board concludes, by a 5 to 0 vote, that this category of
protests fails to allege a violation, irregularity, or misconduct in the conduct of the general
election.

---

[26] FVAP's letter communicating this position is available at:
https://www.fvap.gov/uploads/FVAP/EO/VaSEOLtrSB872_20170206_FINAL.pdf.

**IV.    CONCLUSION**

When a person challenges the results of an election by alleging that certain voters cast ineligible ballots, our law requires that person to provide adequate notice to these voters. That was not done here. These protests therefore fail to substantially comply with the requirements to initiate a protest under N.C.G.S. § 163-182.9. Even if the voters challenged in these protests had received adequate notice, the grounds for these protests are legally invalid for the reasons outlined in this decision.

The protests are DISMISSED.

This 13th day of December, 2024.

_____

Alan Hirsch, Chair
STATE BOARD OF ELECTIONS

ATTACHMENT A





41





Case 5:24-cv-00724-M-RN    Document 1-5    Filed 12/19/24    Page 82 of 3905

CERTIFICATE OF SERVICE

I, Paul Cox, General Counsel for the State Board of Elections, today caused the forgoing

document to be served on the following individuals via FedEx and email:

Craig D. Schauer
cschauer@dowlingfirm.com
Troy D. Shelton
tshelton@dowlingfirm.com
W. Michael Dowling
mike@dowlingfirm.com
DOWLING PLLC
3801 Lake Boone Trail
Suite 260
Raleigh, North Carolina 27607
*Counsel for Jefferson Griffin, Ashlee
Adams, and Stacie McGinn*

Philip R. Thomas
pthomas@chalmersadams.com
Chalmers, Adams, Backer &
Kaufman, PLLC
204 N Person St.
Raleigh, NC 27601
*Counsel for Jefferson Griffin*

Phillip J. Strach
phil.strach@nelsonmullins.com
Alyssa M. Riggins
alyssa.riggins@nelsonmullins.com
Cassie A. Holt
cassie.holt@nelsonmullins.com
Jordan A. Koonts
jordan.koonts@nelsonmullins.com
NELSON MULLINS RILEY &

SCARBOROUGH, LLP
301 Hillsborough Street, Suite 1400
Raleigh, North Carolina 27603
*Counsel for Frank Sossamon*

Raymond M. Bennett
ray.bennett@wbd-us.com
Samuel B. Hartzell
sam.hartzell@wbd-us.com
Womble Bond Dickinson (US) LLP
555 Fayetteville Street
Suite 1100
Raleigh, NC 27601
*Counsel for Allison Riggs*

Shana L. Fulton
sfulton@brookspierce.com
William A. Robertson
wrobertsone@brookspierce.com
James W. Whalen
jwhalen@brookspierce.com
BROOKS, PIERCE, MCLENDON,
HUMPHREY & LEONARD, LLP
150 Fayetteville Street
1700 Wells Fargo Capitol Center
Raleigh, NC 27601
*Counsel for Woodson Bradley,
Terence Everitt, and
Bryan Cohn*

This 13th day of December, 2024.

/s/ Paul Cox

43

STATE OF NORTH CAROLINA

WAKE COUNTY

### BEFORE THE STATE BOARD OF ELECTIONS

| In re Protests of JEFFERSON GRIFFIN, ASHLEE ADAMS, FRANK SOSSAMON, and STACIE MCGINN, | **Motion to Disqualify Siobhan Millen** |
| --- | --- |

      Pursuant to N.C. Const. art. I, § 19 (the Law of the Land clause) and N.C. Gen. Stat. § 138A-36(a) and (c) (the North Carolina State Government Ethics Act), Judge Jefferson Griffin hereby respectfully moves for the removal of North Carolina State Board of Elections ("NCSBE") Member Siobhan Millen from participating in any matters before the NCSBE concerning the November 5, 2024 election for Associate Justice of the North Carolina Supreme Court. This request for Ms. Millen's removal applies to all election protests involving Judge Griffin and Justice Riggs over which the NCSBE has taken or takes jurisdiction in the first instance and any protests concerning these parties that are appealed to the NCSBE.

### INTRODUCTION

      Womble Bond Dickinson ("Womble") represents Justice Riggs—and it has done so both before and after Election Day. Pressley Millen is a partner at Womble, and, leading up to Election Day, he held himself out as Justice Riggs' lead attorney. For Judge Griffin's election protests, however, Mr. Millen has declined to make an appearance and, instead, he has let his two partners—Samuel Hartzell and Ray Bennett—be the face of Justice Riggs's legal team to this Board.

1

The disappearance of Mr. Millen from Womble's public-facing legal team is insufficient to avoid Siobhan Millen's disqualification from participating in matters involving her husband's current client, Justice Riggs.

A reasonable observer would question the objectivity of Ms. Millen, who is the wife of the long-standing leader of Justice Rigg's legal team. A reasonable observer would also conclude that Ms. Millen stands to benefit financially from this litigation through Mr. Millen's ownership of a partnership share at Womble. Mr. Millen's representation of Justice Riggs—and the Millen family's financial connection to the Riggs matter before the NSCBE—requires the disqualification of Ms. Millen from considering the election protests concerning Judge Griffin and Justice Riggs.

## ARGUMENT

### I. Judge Griffin has a right to an impartial election tribunal.

Both the North Carolina Constitution and the State Government Ethics Act require Ms. Millen to remove herself from considering the Griffin-Riggs dispute.

Article I, Section 19 of the North Carolina Constitution guarantees that "[n]o person shall be taken, imprisoned, or disseized of his freehold, liberties, or privileges, or outlawed, or exiled, or in any manner deprived of his life, liberty, or property, but by the law of the land." N.C. Const. art. I, § 19. The expression "the law of the land" as used in Article I, Section 19 of the North Carolina Constitution, is synonymous with the concept of "due process of law." *State v. Ballance*, 229 N.C. 764, 769, 51 S.E.2d 731, 734 (1949).

"A fair trial in a fair tribunal is a basic requirement of due process." *In re Murchison*, 349 U.S. 133, 136 (1955). And a fair hearing that comports with due process necessitates "an unbiased, impartial decision-maker." *Crump v. Bd. of Education*, 326 N.C. 603, 615, 392 S.E.2d 579, 585 (1990). Therefore, under the North Carolina Constitution, Judge Griffin is entitled to a fair proceeding before unbiased decision-makers.

Judge Griffin's constitutional right to a fair hearing before an unbiased decision-maker have been codified in North Carolina's General Statutes. Specifically, the State Government Ethics Act provides that a "public servant shall take appropriate steps, under the particular circumstances and considering the type of proceeding involved, to remove . . . herself to the extent necessary, to protect the public interest and comply with this Chapter from any proceeding in which the public servant's impartiality might reasonably be questioned due to the public servant's familial, personal, or financial relationship with a participant in the proceeding." N.C. Gen. Stat. § 138A-36(c).

Relevant here, a "participant" includes a "owner, . . . *partner*, . . . employee [or] agent of a business, organization, or group involved in the proceeding." *Id.* (emphasis added). Under this definition, Womble and its partner, Mr. Millen, are each "participants" in the State Board proceeding. N.C. Gen. Stat. § 138A-36(c)(i). The fact that Mr. Millen is no longer publicly appearing as part of Womble's legal team in this matter is legally irrelevant. He and Womble are both covered "participants" in this proceeding as a matter of law.

3

Additionally, Ms. Millen is a "public servant" within the meaning of the Act. N.C. Gen. Stat. § 138A-3(70)(i).[1] Ms. Millen therefore has an unacceptable conflict of interest based on her "familial, personal, or financial relationship with a participant in the proceeding" before the State Board. The State Government Ethics Act was enacted to prevent the potential of impartial decisions by public servants from infecting the public's perception of the administration of State government. Ms. Millen has a statutory duty to recuse herself from these proceedings. *See* N.C. Gen. Stat. § 138A-36(c).

## II.  Ms. Millen's impartiality will be questioned due to her husband's leadership of the Womble practice group defending Justice Riggs.

Ms. Millen is married to the *de facto* leader of Justice Riggs' legal team: Mr. Millen.

Womble attorneys Ray Bennett and Sam Hartzell are frequent collaborators with Mr. Millen, with Mr. Millen acting as the senior attorney of the group. Mr. Bennett and Mr. Millen have been co-counsel in approximately 37 decisions reported on Westlaw; and Mr. Hartzell and Mr. Millen are co-counsel in approximately 47 reported matters. As recently as last year, Mr. Millen led this trio of lawyers in a federal lawsuit filed on behalf of another sitting member of the North Carolina Supreme Court, Associate Justice Anita Earls, that was voluntarily dismissed after the federal courts refused to grant the relief requested. *See Earls v. N.C. Judicial*

---

[1] *See* N.C. State Ethics Commission, List of Covered Boards (identifying NCSBE is a board covered by State Government Ethics Act), *available* a*t* https://ethicssei.nc.gov/Tools/CoveredBoards?type=7.

*Standards Comm'n, et al.,* Case No. 1:23-CV-734 (M.D.N.C.). Thus, it is no surprise that this Womble team would represent Justice Riggs in the present proceedings.

Mr. Millen's role as lead counsel for Justice Riggs was evident in the days leading up to Election Day. On October 16, 2024, Mr. Millen sent a cease-and-desist letter on behalf of Justice Riggs to the Griffin campaign, accusing it of disseminating allegedly false information about her candidacy, specifically regarding claims of an investigation by the Judicial Standards Commission. *See* **Exhibit 1**. As the letter shows, Mr. Millen counts Justice Riggs as a current client who he is actively representing. He wrote to the Jefferson Griffin campaign, "I am counsel to Associate Justice Allison Riggs of the North Carolina Supreme Court." *Id.* at 1.

Although Womble may try to argue that Mr. Millen is no longer the partner handling Ms. Riggs's representation, Mr. Millen has likely already gained comprehensive knowledge about Ms. Riggs's campaign, about disputes with Mr. Griffin's campaign, and likely other sensitive information about matters at issue in these proceedings. A reasonable observer would perceive an intolerable risk that Mr. Millen has or may have shared such information with his wife. Indeed, Ms. Millen has already participated in a State Board hearing on this matter from the home that she shares with Mr. Millen. Below is an image taken from the Board's November 20, 2024 hearing in which the Board decided to take jurisdiction over three of the protests filed by Judge Griffin.



The public cannot avoid questioning the objectivity of Ms. Millen when she openly sits in the living room of the *de facto* leader of Justice Riggs's legal team while she determines the fate of Justice Riggs's election. This inescapable conflict of interest undermines public confidence in the impartiality of these proceedings. As such, Ms. Millen must remove herself to ensure compliance with the State Government Ethics Act, the principles of impartial governance, and the due process of law.

### III. Ms. Millen likely stands to benefit financially from Womble's litigation on behalf of Justice Riggs.

The problem is not only with Ms. Millen's intimate relationship with Mr. Millen, but also her own financial interests. The Millen family stands to benefit financially from the election-protest proceedings currently before the Board.

Mr. Millen owns a partnership share at Womble, which Ms. Millen disclosed and reaffirmed on her 2023 and 2024 Statements of Economic Interest ("SEI"). *See*

**Exhibit 2**. An excerpt from Ms. Millen's 2023 SEI, which includes her sworn admission of her husband's possession of a partnership share in Womble, is below:

| | | | |
|---|---|---|---|
| 6. | List each source of income (*not specific amounts*) of more than $5,000 received by you or any members of your immediate family during 2022. Include salary, wages, state/local government retirement income, professional fees, honoraria, interest, dividends, rental income, business income, and any other types of income required to be reported on your State *and/or* federal income tax returns. | | |

- **Attention! You must disclose salary or wages received from any governmental or private entity, including employers that you may have already listed in response to other SEI questions.**
- **Do *not*** include income received from the following sources: capital gains; federal government or military retirement benefits; or Social Security retirement, survivors, or disability benefits.

| Recipient of Income | Name of Source | Type of Business/ Industry | Type of Income |
|---|---|---|---|
| ☐ I had no reportable income over $5,000 in 2022. | | | |
| Pressly M. Millen | Womble Bond Dickinson (us)LLP | law firm | partnership share |

Through Mr. Millen's partnership shares and rights to a portion of the profits at Womble, Ms. Millen will benefit financially from this election litigation, which stands to generate substantial legal fees for the law firm.

But even if Ms. Millen did not have a direct financial interest in this ongoing litigation through her husband's partnership rights, she nevertheless has an indirect interest in the success of the election dispute over which she presides. If Justice Riggs prevails against the pending election protests, the Womble practice group (of which Mr. Millen is the lead partner) stands to be able to tout its success to potential future candidates. More political clients begets more income for the Millens. Conversely, a loss in this election litigation could impede Mr. Millen's practice group's ability to retain current political clients and solicit new ones. In sum, Ms. Millen's financial interests are tethered to the success of Mr. Millen's practice group in the proceedings currently pending before Ms. Millen.

Thus, a neutral observer would reasonably doubt the outcome of the protest proceedings, if Justice Riggs prevails, wondering whether Ms. Millen exercised her official power and influence in a way that helped Womble—a law firm in which Ms. Millen's husband owns a partnership share—achieve success. The very fact that the question can be asked illustrates that Ms. Millen is conflicted.

## IV. Ethical canons require judges to recuse themselves when a party before the judge is represented by a spouse's law firm.

The conclusion that Ms. Millen must recuse herself from these proceedings is well settled by ethical canons governing tribunals. Any other judge finding herself in Ms. Millen's situation would be compelled by such ethical rules to recuse herself. Ms. Millen is no exception.

Judicial ethics require a judge to recuse herself if her spouse has an "interest that could be substantially affected by the outcome of the proceeding." Canon 3(C)-(D)(iii), N.C. Canon of Judicial Ethics.[2] The Judicial Conference's Committee on Codes of Conduct is more blunt on this point: A judge must recuse whenever the judge's spouse "is an equity partner in a law firm that represents a party." *Guide to Judiciary Policy*, Vol. 2B, Ch. 2, § 220, Ethics Advisory Opinion No. 58 ( Disqualification When Relative is Employed by a Participating Law Firm), *available at* https://www.uscourts.gov/sites/default/files/guide-vol02b-ch02.pdf. The Committee further stated that "an equity partner in a law firm generally has 'an interest that

---

[2] Election protests are a quasi-judicial proceeding, so consultation of judicial ethics standards as authority is appropriate.

could be substantially affected by the outcome of the proceeding' in all cases where the law firm represents a party before the court." *Id.*

Here, Ms. Millen's Statements of Economic Interest establish that her husband, Mr. Millen, is an "equity partner in a law firm [Womble] that represents a party." Recusal of Ms. Millen is required regardless of whether Mr. Millen claims that he is no longer actively participating in the representation of Justice Riggs. His partnership share in Womble is sufficient to trigger Ms. Millen's recusal. *Guide to Judiciary Policy*, Vol. 2B, Ch. 2, § 220, Ethics Advisory Opinion No. 58: *Disqualification When Relative is Employed by a Participating Law Firm.*

In addition, Judicial Standards Commission's Formal Advisory Opinion 2015-03 states that a judge should recuse herself if a family member "contributed to the preparation of the matter before the judge." If Mr. Millen assisted in this election dispute in any way, Ms. Millen should recuse herself. This ethical requirement for judges mirrors the ethical obligations of attorneys appearing before them: attorneys are to avoid working on cases over which a spouse will preside. *See* N.C. State Bar, 2005 FEO 1 (Oct. 21, 2005) (Inquiry No. 2).

In sum, in the mind of a detached observer, Ms. Millen's impartiality might reasonably be questioned as to any election-related dispute concerning the Riggs-Griffin race. Ms. Millen is in an untenable position where her decisions cannot help but appear to be influenced by her husband's professional and financial interests. Judges are required to recuse themselves in such situations to maintain public trust in the integrity of their decisions. Ms. Millen must do likewise.

**CONCLUSION**

Judge Griffin respectfully requests the disqualification of Siobhan Millen from participating in the Griffin-Riggs election protest proceedings before the North Carolina State Board of Elections pursuant to the North Carolina Constitution and the State Government Ethics Act, and for such other and further relief as the Board deems appropriate.

This the 26th day of November, 2024.

/s/ Craig D. Schauer
Craig D. Schauer
cschauer@dowlingfirm.com
Troy D. Shelton
tshelton@dowlingfirm.com
Mike Dowling
mike@dowlingfirm.com

DOWLING PLLC
3801 Lake Boone Trail
Suite 260
Raleigh, North Carolina 27607
Telephone: (919) 529-3351

Philip R. Thomas
Chalmers, Adams, Backer & Kaufman, PLLC
204 N Person St.
Raleigh, NC 27601
Telephone: (919) 670-5185
pthomas@chalmersadams.com

*Counsel for Jefferson Griffin*

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that a copy of the foregoing document was electronically filed and served this day by email, on the following parties:

Ray Bennett (ray.bennett@wbd-us.com)

Sam Hartzell (sam.hartzell@wbd-us.com)

John Wallace (jrwallace@wallacenordan.com)

*Counsel for Allison Riggs*

This the 26th day of November, 2024.

/s/ Craig D. Schauer
Craig D. Schauer

# Exhibit 1

womblebonddickinson.com



**October 16, 2024**

*By Email*
The Jefferson Griffin Committee
P.O. Box 99780
Raleigh, NC 27624
c/o Mr. Collin McMichael, Treasurer

*Re: False Statements Concerning North Carolina*
   *Justice Allison Riggs*

Womble Bond Dickinson (US) LLP

555 Fayetteville Street
Suite 1100
Raleigh, NC 27601

t:  919.755.2100
f:  919.755.2150

Press Millen
Partner
Direct Dial: 919-755-2135
Direct Fax: 919-755-6067
E-mail: Press.Millen@wbd-us.com

Sirs:

I am counsel to Associate Justice Allison Riggs of the North Carolina Supreme Court who, as you know, is a candidate to retain her seat on that Court in this year's election.  If you are represented by counsel, you should forward this letter to counsel for their consideration and response.

It has come to our attention that your Committee is running an advertisement in various media attacking Justice Riggs (found at NC SUP CRT: Griffin "Radical Liberal").  Specifically, that advertisement – which contains the statutorily required legend "Paid for by the Jefferson Griffin Committee" – states that Justice Riggs is a "radical liberal under investigation by the Judicial Standards Commission for her false ads against conservative Judge Jefferson Griffin."

That statement is false.

I reached out to Ms. Brittany Pinkham, the Executive Director of the North Carolina Judicial Standards Commission, whose attached response indicates that no formal investigation of Justice Riggs is on-going and that Justice Riggs will be issued a notification "in the event that [the issue] becomes germane to Justice Riggs."  (*See* Response of Pinkham, dated October 16, 2024, attached.)

To the extent, moreover, that your Committee's political advertisement is relying on confidential information revealed from within the Commission – especially confidential information about Justice Riggs as to which she herself has not been informed – that would constitute an egregious violation of the Commission's Rules in an effort to turn the Commission's deliberations into fodder for political attacks.  I can imagine no course more likely to undermine judicial independence and the corollary constitutional right to the free speech of judges – not to mention the putative non-partisan status of the Judicial Standards Commission – than for a judge's political committee to use a breach of confidentiality from within the Commission to attack an opponent.

Womble Bond Dickinson (US) LLP is a member of Womble Bond Dickinson (International) Limited, which consists of independent and autonomous law firms providing services in the US, the UK, and elsewhere around the world. Each Womble Bond Dickinson entity is a separate legal entity and is not responsible for the acts or omissions of, nor can bind or obligate, another Womble Bond Dickinson entity. Womble Bond Dickinson (International) Limited does not practice law. Please see www.womblebonddickinson.com/us/legal-notice for further details.



October 16, 2024
Page 2

For these reasons, we are demanding that your Committee immediately cease and desist from any further dissemination of the advertisement at issue, whether on television, on-line, or through any other media. Your failure to immediately cease and desist will result in our taking further action, including actions with respect to any disseminating media outlets and/or service providers to the Committee.

Please confirm compliance with this demand to me no later than noon on October 17, 2024.

If you or your counsel have any questions, you may call me. Thank you for your attention to this matter.

Sincerely,

WOMBLE BOND DICKINSON (US) LLP

Pressly M. Millen

cc:    Justice Allision Riggs

🗑 Delete    🗄 Archive    ↩ Reply    ↩ Reply all    ↗ Forward ⌄    ⊕ Zoom    ✉ Read / Unread    ⌄

## Fw: Riggs -- Let to JSC.pdf

**MP**  Millen, Press                                       ☺ ↩ ↩ ↗ ⊘ 🔳 •••
        To: Millen, Press                                          Wed 10/16/2024 12:24 PM

🔒 This message is encrypted.                                      **What's encryption?**

---

**From:** Millen, Press <Press.Millen@wbd-us.com>
**Sent:** Wednesday, October 16, 2024 12:22 PM
**To:** Millen, Press <Press.Millen@wbd-us.com>
**Subject:** Fw: Riggs -- Let to JSC.pdf

---

**From:** Pinkham, Brittany <bpm@coa.nccourts.org>
**Sent:** Wednesday, October 16, 2024 12:10 PM
**To:** Millen, Press <Press.Millen@wbd-us.com>
**Subject:** RE: Riggs -- Let to JSC.pdf

Mr. Millen:

Thank you for reaching out.

As you have pointed out, Judicial Standards Commission Rule 6(a) says that "all complaints and related information received by the Commission, meeting materials and records, investigative files, documents and evidence relating to the disciplinary and disability proceedings, private letters of caution, informal advisory opinions, and all documents and communications related to any of the foregoing are confidential." However, if a complaint reaches the point of a "formal investigation," Commission Rule 10(c) requires that the respondent judge be notified in writing by Commission staff and afforded an opportunity to respond. Operating under these Rules, Commission staff will issue such notification in the event that this becomes germane to Justice Riggs.

I hope this was helpful. Please free feel to reach out anytime.



Brittany Pinkham
Executive Director
North Carolina Judicial Standards Commission
**North Carolina Judicial Branch**
O  919-831-3630

*Justice for all*
www.NCcourts.org

# Exhibit 2



# STATE ETHICS COMMISSION

## 2024 STATEMENT OF ECONOMIC INTEREST

### No Change Form

**This entire form must be completed to fulfill your SEI filing obligation.**

FOR STAFF USE ONLY
Date Received:

RECEIVED

MAY 1 2024

NC ETHICS COMMISSION

---

**Filer's Name (First, Middle, Last)**

| Prefix | First Name | Middle Name | Last Name | Suffix |
|--------|-----------|-------------|-----------|--------|
| Ms. | Siobhan | O'Duffy | Millen | |

### Reason for Filing (Complete all that apply.)

| State Government Job (Specify agency and position.) | Board/Commission (List the complete names of all State boards on which you are serving or are being considered.) |
|---|---|
| Member of State Board of Elections (member) | Board of Elections |

| Currently Serving as a Judicial Officer (Specify office.) | Currently Serving as a Legislator (Specify House or Senate.) |
|---|---|
| | |

Are you a **CANDIDATE** for a covered elected office?
(District, Supreme, or Superior Court; Court of Appeals;
Clerk of Court; DA; Legislator; Member, Council of State)

☐ Yes  ☑ No

If yes, specify office and district/county if applicable:

---

### AFFIRMATION

I have carefully reviewed my most recently filed Statement of Economic Interest Long Form and my responses continue to be true, correct, and complete to the best of my knowledge and belief.

I have not transferred, and will not transfer, any asset, interest, or property for the purpose of concealing it from disclosure while retaining an equitable interest.

I understand that my No Change Form is a public record.

I have read and understand the following statutes:

> N.C.G.S. § 138A-26. Concealing or failing to disclose material information.

> A filing person who knowingly conceals or knowingly fails to disclose information that is required to be disclosed on a statement of economic interest . . . shall be guilty of a Class 1 misdemeanor and . . . subject to disciplinary action under G.S. 138A-45.

> N.C.G.S. § 138A-27. Penalty for false information.

> A filing person who provides false information on a statement of economic interest . . . knowing that the information is false is guilty of a Class H felony and shall be subject to disciplinary action under G.S. 138A-45.

**I affirm under penalty of perjury that the foregoing is true and correct.**

Signature: _Siobhan Millen_         Date: 5/1/24

Printed Name: _Siobhan Millen_

**Submit signed, original documents only. Do not fax or e-mail this form.**

---

**This document is a public record.**

# STATE ETHICS COMMISSION

## 2023 STATEMENT OF ECONOMIC INTEREST

**This entire form must be completed to fulfill your ethics filing obligation.**

For Staff Use Only

Date Received:

**RECEIVED**

MAY 0 5 2023

NC ETHICS COMMISSION

**Filer's Name (First, Middle, Last)**

| Prefix | First Name | Middle Name | Last Name | Suffix |
|--------|-----------|-------------|-----------|--------|
| Ms. | Siobhan | O'Duffy | Millen | |

| Current Employer | Job Title |
|------------------|-----------|
| Not Employed | |

**Nature or Type of Business**

---

### Reason for Filing (Complete all that apply.)

| State Government Job (Specify agency and position.) | Board/Commission (List the complete names of all State boards on which you are serving or are being considered.) |
|---|---|
| | State Board of Elections |
| Currently Serving as a Judicial Officer (Specify office.) | Currently Serving as a Legislator (Specify House or Senate |
| | |

| Post Service Filer (Specify Office Held in 2022, e.g. judge, legislator, district attorney, or clerk of court.) |
|---|
| |

**A.** Do any immediate family members** reside in your household?

☑ Yes  ☐ No

**"Immediate family"** includes your spouse (unless legally separated) and unemancipated minor children (under 18). It also includes members of your extended family (your and your spouse's children, grandchildren, parents, grandparents, and siblings, and the spouses of each of those persons) **who reside in your household.**

List the full name of **all immediate family members** residing in your household. List unemancipated minors on separate form. Minors may be emancipated by marriage, enlistment in the US military, or court order for emancipation.

| Immediate Family Member | Relationship | Employer | Job Title | Nature of Business |
|---|---|---|---|---|
| Pressly M. Millen | husband | Womble Bond Dickson (US)LLP | partner | law firm |
| Aengus O. Millen | son | Alamo Drafthouse | waiter | movie theater + restaurant |
| | | | | |
| | | | | |

**The SEI and any attachments, excluding the Confidential Form, are public records**  Page 1 of 1

**B.** List **only the initials** of all unemancipated minors in your household below. A minor is a child under 18 years old.

List the full name of each minor child on the Confidential Form at the end.

| Initials of Unemancipated Minors | Relationship | Employer | Job Title | Nature of Business |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## Property Interests

1. As of December 31, 2022, did you or any members of your immediate family:

A. have an ownership interest in North Carolina real estate (including your residence) with a market value of $10,000 or more?

☑ Yes  ☐ No

| Owner of Real Estate | % Ownership Interest | Location by City | Location by County |
|---|---|---|---|
| Presley and Siobhan Miller | 100% jointly w/ husband | Raleigh | Wake |
| | | | |
| | | | |

B. lease or rent real estate or personal property to or from the State of North Carolina with a market value of $10,000 or more?

☐ Yes  ☑ No

| Name of Lessor | Name of Lessee (Renter) | If Real Estate, Location by City & County | If Personal Property, Describe |
|---|---|---|---|
| | | | |
| | | | |

2. At any time during 2021 or 2022, did you or any members of your immediate family sell or buy personal property to or from the State of North Carolina with a market value of $10,000 or more?

☐ Yes  ☑ No

| Name of Purchaser | Name of Seller | Type of Property |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

The SEI and any attachments, excluding the Confidential Form, are public records.        Page 2 of 10

## Financial Interests

**3.** As of December 31, 2022, did you or any members of your immediate family own any of the following financial interests valued at $10,000 or more? **List the *name* of each company in which you own holdings of $10,000 or more. Do not list the number of shares/options, or the value of your holdings.**

   A. **Stock** in a publicly owned company?

   ☐ Yes    ☑ No

▶ Do <u>not</u> list interests in a widely held investment fund (including mutual funds, regulated investment companies, or pension or deferred compensation plans) if:

1. the fund is publicly traded, or its assets are widely diversified; and
2. neither you nor an immediate family member are able to control the underlying assets.

| Owner of Interest | Full Name of Company or ticker symbol |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

B. **Stock options** in a company or business?

☐ Yes    ☑ No

| Owner of Stock Option | Full Name of Company or ticker symbol |
|---|---|
| | |
| | |

C. **Interests in a non-publicly owned company** or business entity. These include interests in sole partnerships, limited partnerships, joint ventures, limited liability companies, limited liability partnerships, and closely held corporations.

☐ Yes    ☑ No - If "No," proceed to question 4.

| Owner of Interest | Name of Company or Business Entity |
|---|---|
| | |
| | |
| | |

C (1). For each company or business entity identified in question 3.C. (the "primary company"), please list the names of *any other* companies or business entities in which the primary company owns securities or equity interests valued at over $10,000, if known.

| Non-Publicly Owned Company or Business Entity (the Primary Company listed in 3.C.) | Other Companies in which the Primary Company Owns Security or Equity Interests |
|---|---|
| ☑ None or not known | |
| | |
| | |

The SEI and any attachments, excluding the Confidential Form, are public records.      Page 3 of 10

C (2). If you know that any entity listed in 3.C or 3.C(1) above has any material business dealings or business contracts with the State of North Carolina, or is regulated by the State, briefly describe that business activity.

| Name of Company or Business Entity | Description of Business Activity with the State |
|---|---|
| ☑ None or Not Known | |
| | |
| | |
| | |

4. As of December 31, 2022, were you or any members of your immediate family the beneficiaries of a vested trust with a value of $10,000 or more that you created, established, or controlled?

▶ Do not list assets held in blind trusts. Definitions for "Vested Trust" and "Blind Trust" can be found on our website under "SEIs / SEI Helpful Tips": https://ethics.nc.gov

☐ Yes   ☑ No

| Name and Address of Trustee | Description of the Trust | Your Relationship to the Trust |
|---|---|---|
| | | |
| | | |

5. As of December 31, 2022, did you any members of your immediate family have liabilities of $10,000 or more, excluding the mortgage on your primary personal residence? Examples include credit card debts, auto loans, student loans, personal loans, and intra-family debt.

☑ Yes   ☐ No

| Name of Debtor | List Type of Creditor (e.g., "commercial bank," "credit union," "individual," etc.) |
|---|---|
| Siobhan O. Millen + Pressly M. Millen | car loan |
| | |

6. List each source of income (*not specific amounts*) of more than $5,000 received by you or any members of your immediate family during 2022. Include salary, wages, state/local government retirement income, professional fees, honoraria, interest, dividends, rental income, business income, and any other types of income required to be reported on your State *and/or* federal income tax returns.

- **Attention! You must disclose salary or wages received from any governmental or private entity, including employers that you may have already listed in response to other SEI questions.**
- **Do *not* include income received from the following sources: capital gains; federal government or military retirement benefits; or Social Security retirement, survivors, or disability benefits.**

| Recipient of Income | Name of Source | Type of Business/Industry | Type of Income |
|---|---|---|---|
| ☐ I had no reportable income over $5,000 in 2022. | | | |
| Pressly M. Millen | Womble Bond Dickinson (US) LLP | law firm | partnership share |
| | | | |
| | | | |
| | | | |

## Professional and Civic Relationships

7(a). During 2022, were you or any members of your immediate family a director, officer, governing board member, employee, independent contractor, or registered lobbyist of a **nonprofit corporation or organization** operating in North Carolina primarily for religious, charitable, scientific, literary, public health and safety, or educational purposes?

☑ Yes  ☐ No - If "No," proceed to question 8.

▶ Do not list State boards or entities.
▶ Do not list organizations of which you are a mere member.

| Name of Person | Position | Name of Nonprofit Corporation or Organization | Nature or Purpose of Organization |
|---|---|---|---|
| Siobhan Millen | board member | Dix Park Conservancy | plan, build & maintain a public park in Raleigh |
| Siobhan Millen | board member | The Flower Shuttle | recycle donated flowers to give to sick or low-income people |
|  |  |  |  |
|  |  |  |  |

7(b). If the nonprofit corporations or organizations listed above do business with the State of North Carolina or receive State funds, briefly describe the nature of that business, if known or with due diligence could reasonably be known.

| Name of Nonprofit Corporation or Organization | Describe State Business |
|---|---|
| ☑ None or Not Known |  |
|  |  |
|  |  |
|  |  |

8. During 2022, were you or any members of your immediate family a director, officer, or governing board member of any society, organization, or advocacy group with an interest in matters over which your agency or board may jurisdiction?

☐ Yes ☑ No ☐ Legislator/Judicial Officer - You are not required to complete this question if you are filing *solely* because you are a legislator or judicial officer or as a candidate or appointee to those offices. However, if you are also filing this SEI as a member of a State board or as a State employee, answer "yes" or "no" to this question. If your response is "yes," provide additional information.

▶ Do not list organizations of which you are only a member and do not serve in a leadership role.

| Name of Person | Name of Society, Organization, or Advocacy Group | Leadership Position (Director, Officer, Board Member) |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

The SEI and any attachments, excluding the Confidential Form, are public records.       Page 5 of 10

9(a). As of December 31, 2022, were you or a member of your immediate family an employee, director, officer, partner, proprietor, or member or manager of a for profit business?

| Name of Person | Relationship to Filer | Name of Company | Role of Person |
|---|---|---|---|
| ☑ Yes | ☐ No – If "No," proceed to question 10. | | |
| Pressly M. Millen | husband | Womble Bond Dickinson (US)LLP | partner |
| | | | |
| | | | |
| | | | |

9(b). If you know that any entity listed in 9(a) above had any material business dealings or business contracts with the State of North Carolina or was regulated by the State as of December 31, 2022, briefly describe that activity.

| Name of Company or Business Entity | Description of Business Activity with the State |
|---|---|
| ☐ None or Not Known | |
| Womble Bond Dickinson (US) L.L.C | regulated by NC State Bar; occasional engagements by state entities |
| | |
| | |
| | |

10. Are you a practicing attorney?

☐ Yes  ☑ No    ☐ Judicial Officer/State Attorney    ☐ In House Attorney

If "Yes", check each category of legal representation in which you or the law firm with which you are affiliated has earned legal fees of more than $10,000 during 2022.

| | | | |
|---|---|---|---|
| ☐ Administrative | ☐ Admiralty | ☐ Corporate | ☐ Criminal |
| ☐ Decedent's Estates | ☐ Environmental | ☐ Insurance | ☐ Labor |
| ☐ Local Government | ☐ Real Property | ☐ Securities | ☐ Tax |
| ☐ Tort litigation (including negligence) | ☐ Utilities Regulation | ☐ Other Category | |

11. During 2022, were you a licensed professional (other than an attorney) or did you provide consulting services individually or as a member of a professional association for which you charged or were paid over $10,000?

☐ Yes  ☑ No

| Type of Business | Nature of Services Rendered |
|---|---|
| | |
| | |
| | |

**The SEI and any attachments, excluding the Confidential Form, are public records.**          Page 6 of 10

12. Are you or your employer, or any members of your immediate family, or their employers currently:

- licensed by the State board or agency with which you are or will be associated **or**
- regulated by the State board or agency with which you are or will be associated **or**
- in a business relationship with the State board or agency with which you are or will be associated?

☐ Yes ☐ No ☐ Legislator/Judicial Officer - You are not required to complete this question if you are filing because you are a legislator or a judicial officer or as a candidate or appointee to those offices. However, if you are also filing as a member of a State board or as a State employee, please answer "yes" or "no" to this question. If you respond "yes," provide additional information.

| Name of Person | Name of Employer (if applicable) | Type of Relationship (Licensing, Regulatory, Business) |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

13. Have you or a member of your immediate family been registered as a lobbyist or lobbyist principal within the 12 months preceding your filing of this SEI?

☐ Yes ☑ No

| Name of Lobbyist | Lobbyist's Principal | Date of Registration | Registration Expiration |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

## Other Disclosures

14. During 2022, after you were appointed, employed, or filed or were nominated as a candidate, did you

- receive any "gift(s)" exceeding $200 per quarter from a person or group of persons acting together,
- when both you and those person(s) were outside North Carolina,
- under circumstances that would lead a reasonable person to conclude the gifts were given for lobbying?

To answer Yes, all three conditions must apply.

☐ Yes ☑ No

▶ Do not report gifts given by members of your extended family.
▶ Do not report gifts you have previously reported on the "Expense Report for Exempted Persons."

| Date Item Received | Name and Address of Donor(s) | Describe Item Received | Estimated Market Value |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

15. During 2022, after you were appointed, employed, or filed or were nominated as a candidate, did you

- accept a "scholarship" exceeding $200 related to your public position from a person or group of persons acting together,
- when those person(s) were outside North Carolina?

To answer Yes, both conditions must apply.

**A "scholarship" is a grant-in-aid, either direct or indirect, to attend a conference, meeting, or similar event, including tuition, travel, lodging, meals, and other similar expenses.**

☐ Yes  ☑ No  ☐ Judicial Officer - You are not required to complete this question if you are filing as a judicial officer or a judicial officer candidate or appointee.

▶ Do not report gifts you have previously reported on the "Expense Report for Exempted Persons."

▶ Legislators are not required to report scholarships paid by a nonpartisan legislative organization of which the legislator or the General Assembly is a member, participant, or affiliate.

| Date of Scholarship | Name and Address of Donor(s) | Describe Event | Estimated Market Value |
|---|---|---|---|
| | | | |
| | | | |

16. Have you been appointed or are you being considered for appointment to a covered board by the Governor or a Council of State member?

**Council of State members include:**

| | | |
|---|---|---|
| ▶ Governor | ▶ Lt. Governor | ▶ Secretary of State |
| ▶ State Auditor | ▶ State Treasurer | ▶ Superintendent of Public Instruction |
| ▶ Attorney General | ▶ Commissioner of Agriculture | ▶ Commissioner of Labor |
| ▶ Commissioner of Insurance | | |

☑ Yes  ☐ No

**If "Yes," list all contributions you made in 2022 with a cumulative total of more than $1,000 to the Council of State member who appointed you. Do not include contributions from immediate family members.**

▶ Contributions are defined broadly in N.C.G.S. 163-278.6(6) and include "any advance, conveyance, deposit, distribution, transfer of funds, loan, payment, gift, pledge or subscription of money or anything of value whatsoever."

| Date | Amount | Contributed to |
|---|---|---|
| ☑ No contribution(s) with a cumulative total of more than $1,000 | | |
| | | |
| | | |
| | | |

Case 5:24-cv-00724-M-RN    Document 1-5    Filed 12/19/24    Page 108 of 3905

The SEI and any attachments, excluding the Confidential Form, are public records.    Page 8 of 10

| 17. Are you an appointee or prospective appointee as: | |
|---|---|
| a. the head of a principal state department (e.g., cabinet secretary) appointed by the Governor; or | |
| b. a North Carolina Supreme Court Justice; or a Court of Appeals, Superior, or District Court Judge; or | |
| c. a member of any of the following boards:<br>  • ABC Commission<br>  • Coastal Resources Commission<br>  • State Board of Education<br>  • State Board of Elections<br>  • Division of Employment Security<br>  • Environmental Management Commission<br>  • Industrial Commission<br>  • Human Resources Commission<br>  • Rules Review Commission<br>  • Board of Transportation<br>  • Utilities Commission<br>  • Wildlife Resources Commission | ☑ Yes    ☐ No<br>If "No," proceed to question 18. |
| d. If so, were you appointed or are you being considered for appointment to that position by a Council of State member? | ☐ Yes    ☐ No<br>If "No," proceed to question 18. |
| e. If so, you must indicate whether during 2022 you engaged in any of the following activities with respect to or on behalf of the candidate or campaign committee of the Council of State member who appointed you: | |
|   i. Collected contributions from multiple contributors, took possession of such multiple contributions, and transferred or delivered those collected contributions to the candidate or committee? | ☐ Yes    ☑ No |
|   ii. Hosted a fundraiser at your residence or place of business? | ☐ Yes    ☑ No |
|   iii. Volunteered for campaign-related activities, including phone banks, event assistance, mailings, canvassing, surveying, or any other activity that advances the campaign of a candidate? | ☐ Yes    ☑ No |

18. Have you ever been convicted of a felony for which you have not received either: (i) a pardon; or (ii) an order of expungement?

☐ Yes    ☑ No

| Offense | Date of Conviction | County of Conviction | State of Conviction |
|---|---|---|---|
| | | | |

19. Are you aware of any other information that *you believe* may assist the Ethics Commission in advising you concerning your compliance with the State Government Ethics Act?

☐ Yes    ☑ No    If yes, please provide that information below.

The SEI and any attachments, excluding the Confidential Form, are public records.    Page 9 of 10

**Affirmation**

The information provided in this Statement of Economic Interest and any attachments are true, complete, and accurate to the best of my knowledge and belief.

I have not transferred, and will not transfer, any asset, interest, or property for the purpose of concealing it from disclosure while retaining an equitable interest.

I understand that my Statement of Economic Interest and any attachments except for the Confidential Form regarding Unemancipated Children are public records.

I have read and understand the following statutes:

N.C.G.S. § 138A-26. Concealing or failing to disclose material information.

A filing person who knowingly conceals or knowingly fails to disclose information that is required to be disclosed on a statement of economic interest . . . shall be guilty of a Class 1 misdemeanor and subject to disciplinary action under G.S. 138A-45.

N.C.G.S. § 138A-27. Penalty for false information.

A filing person who provides false information on a statement of economic interest . . . knowing that the information is false is guilty of a Class H felony and shall be subject to disciplinary action under G.S. 138A-45.

**I affirm under penalty of perjury that the foregoing is true and correct.**

_Siobhan Millen_

**Signature**

_5/4/23_

**Date**

_Siobhan Millen_

**Printed Name**

**Submit signed, original documents only. Do not fax or e-mail this form.**

The SEI and any attachments, excluding the Confidential Form, are public records.   Page 10 of 10

| From: | Millen, Siobhan |
|---|---|
| Sent: | Tuesday, December 10, 2024 12:44 PM |
| To: | Cox, Paul; Hirsch, Alan |
| Subject: | Recusal Motion |
| Attachments: | Pressly M Millen Affidavit 12-4-24.pdf; Millen, Siobhan (Gov. Prospect).pdf |

Chairman Alan Hirsch
North Carolina State Board of Elections
430 North Salisbury Street (Dobbs Building)
Raleigh, NC 27603

Dear Chairman Hirsch,

In response to the motion to disqualify me from any matters concerning the election contests for Associate Justice of the North Carolina Supreme Court, I am setting forth my line of thinking herein. My husband and I have been part of the community in Raleigh, North Carolina for 36 years, and we take seriously any suggestion that we might act in an unethical manner. To cut to nub of the matter, I do not believe that I have a conflict of interest in this election protest, but in an abundance of caution, I ask you as the chair to give me your guidance on this issue.

Since my appointment to the North Carolina State Board of Elections (NCSBE) in May of 2023, I have been mindful of the requirement that I avoid any conflicts of interest arising out of my husband, Press Millen's, employment as a partner with the Womble Bond Dickinson (US LLP) law firm. At that time, I filed my required Statement of Economic Interest (SEI) with the State Ethics Commission. I received in response a letter from Mary Roerden, of the SEI unit within that commission (See attached letter). The letter stated, in pertinent part:

<u>We did not find an actual conflict of interest but found the potential for a conflict of interest. The potential conflict identified does not prohibit service on this entity.</u>

Ms. Roerden directs that I remove myself "from proceedings in which [my] impartiality might reasonably be questioned due to a familial, personal, or financial relationship with a participant in the proceedings," quoting NCGS section 138A-36(c). While I clearly have a familial relationship with my spouse, it is unclear to me how he could be construed as a participant in these proceedings. Since the beginning of my board tenure, my husband and I have taken care that he not appear before the NCSBE or work on any matter that might come before the board (see Press Millen affidavit, attached). From the beginning of my NCSBE tenure, an ethical screen was set up by his firm to make sure that if anyone in his multistate, 600-lawyer firm worked on North Carolina elections contests, all information about such representation would be screened off from him.

In the run-up to the recent elections, my husband counseled Justice Riggs and other candidates on

political advertising matters, which do not fall under the authority of the NCSBE. (See affidavit) In the current election protest matter, my husband has not taken any part in the representation. (See affidavit). He has no knowledge as to the fees being charged to the candidate. The hourly billings charged by lawyers in his firm would presumably be the same, though, whether those lawyers end up being successful in the protest matter, or not. In other words, the matter is not being billed on a contingency basis. His profit share on this matter is minimal, but to remove any question, he is foregoing any profit accruing to him from his firm's representation in the protest matter (See affidavit).

The ultimate question, which is the touchstone of all recusal issues, is whether I can be fair and impartial in carrying out my duties. I believe that I can be. These circumstances do not warrant recusal, in my view. However, in case others might view this situation differently, I am disclosing all the above to you, the presiding officer of the NCSBE, to seek your guidance as provided for in NCGS section 138A-36 (d). I will of course abide by your guidance in this matter. Please do not hesitate to let me know if you need further information.

Sincerely yours,

Siobhan Millen

## AFFIDAVIT OF PRESSLY M. MILLEN

STATE OF NORTH CAROLINA    )
                               )    ss.:    Raleigh

COUNTY OF WAKE             )

PRESSLY M. MILLEN, being duly sworn according to law, does depose and state:

1.     I am a partner in the law firm of Womble Bond Dickinson (US) LLP ("Womble Bond" or the "Firm"), and am admitted and a member in good standing of the Bar of the State of North Carolina since 9 September 1988. I am over 18 years of age and am competent to make this Affidavit which is based on my personal knowledge.

2.     I have read the Motion to Disqualify Siobhan Millen filed by Counsel for Jefferson Griffin on 26 November 2024 in *In re Protests of Jefferson Griffin, Ashlee Adams, Frank Sossamon, and Stacie McGinn*, and am familiar with its contents. I make this Affidavit to correct the multiple factual inaccuracies and faulty premises contained in the Motion concerning me and my practice.

3.     Womble Bond is a multi-jurisdictional law firm with over 600 lawyers operating from 24 offices in 11 States, including Alabama, California, Colorado, Delaware, the District of Columbia, Maryland, Massachusetts, New York, North Carolina, South Carolina, Tennessee, Texas, Virginia.

4.     I am one of over 170 partners who are entitled to share in profits of the Firm to the extent that the Firm is profitable.

5.     When my wife, Siobhan Millen, became a member of the North Carolina State Board of Elections (the "Board") in 2023, I determined that I would not appear before the Board, represent any client before the Board, or otherwise participate in any Board-related matter.

6. I also arranged with the Firm's Office of the General Counsel that in the event that any other Womble Bond lawyer were to represent a client before the Board or involving the Board on any matter, an ethical screen would be erected between such representation and me. The ethical screen was established in June 2023.

7. Beginning on 29 July 2024, I was engaged to represent Justice Riggs. That representation was solely related to issues regarding advertising ("Former Matter"). None of the Former Matter issues related to the Board or touched upon matters related to the Board's authority.

8. My work concerning the Former Matter occurred before the election and I have performed no further work on that matter since 29 October 2024, one week before Election Day.

9. As I understand it, after Election Day on 5 November 2024, other lawyers in the Firm undertook to represent Justice Riggs in matters related to the election recount and any protests that might be filed ("Current Matter").

10. The Current Matter is entirely unrelated to the Former Matter, and I have in no way acted for or participated in the Current Matter. At the initiation of the Current Matter, the existing ethical screen involving the Board was updated to include the Current Matter.

11. Because of the erection of the ethical screen, I have been walled off from any participation in the Current Matter and prohibited from communicating with the lawyers involved in the Current Matter concerning that matter. Furthermore, all materials and confidential information relating to the Current Matter are maintained in a manner inaccessible to me.

12.     Use of such ethical screens is permitted under the Rules of Professional Conduct, including in North Carolina, which recognizes that lawyers may be screened from potential conflicts of interest.

13.     In addition to the ethical screen, I will be receiving no share of the profits arising from the Current Matter inasmuch as I am declining my share of any profits that might be received in connection with the Current Matter.

14.     While it is accurate to state that I have represented various clients in politically related matters, those matters represent a financially negligible part of my overall practice, which focuses on representing business from inside and outside of North Carolina in litigation, arbitration, and other disputes.  Since 1 October 2018, I have held no management or leadership roles within the Firm.  In the past, my leadership roles have not included being a practice group leader within the Firm

15.     In the one-year period through October 31, 2024, billings for my work on behalf of political candidates, committees, or parties (including Justice Riggs) totaled less than one-half of one percent of my total billings.

16.     Based upon the foregoing account, I can state that the following factual assertions and premises in Griffin's Motion are untrue:

a.      The Motion refers to me as "the long-standing leader of Justice Rigg's [*sic*] legal team" (Mot. at 2), the "*de facto* leader of Justice Riggs' legal team" (*id*. at 4, 6), and "lead counsel for Justice Riggs" (*id*. at 5).

**Fact**:  **As stated above, I am not the "lead counsel" on the matters pending before the Board and, in fact, have provided no services to Justice Riggs on those matters and have been entirely shielded from them as a result of the ethical screen.  In no way am I acting as a lawyer in the Current Matter, nor have I**

3

**represented Justice Riggs as a litigant in the Current Matter, nor have I in any respect contributed to any aspect of the preparation of the Current Matter for consideration by the Board.**

b.    The Motion refers to me as the lawyer with "leadership of the Womble practice group defending Justice Riggs" (Mot. at 4), and as "the lead partner" of "the Womble practice group" (*id*. at 7).

**<u>Fact</u>:    As stated above, I am not now, nor have I ever been a practice group leader within the Firm and I have held no leadership positions within the Firm for over six years.**

c.    The Motion states that I have "ownership of a partnership share at Womble" (Mot. at 2), "own[] a partnership share at Womble" (*id*. at 6, 8), and am in "possession of a partnership share in Womble" (*id*. at 7).

**<u>Fact</u>:    I do not "own" any partnership share, but am instead one of over 170 Firm lawyers spread out across the U.S. who have a contractual right to a share of the Firm's profits.**

d.    The Motion describes me as a "participant in the proceeding before the State Board" (Mot. at 4).

**<u>Fact</u>:    I have not participated in any matter before the Board since before 2023, including the Current Matter, nor have I participated in any respect in the preparation of the Current Matter for consideration by the Board.**

e.    The Motion contends that I have "let" two of my partners "be the face of Justice Riggs's legal team to th[e] Board" (Mot. at 1).

**<u>Fact</u>:    Those two lawyers are entirely in charge of the Current Matter, in which, as noted above, I have not participated in any manner nor provided any input.**

f.    The Motion contends that I have an "interest that could be substantially affected by the outcome of the proceeding" (Mot. at 8, 9), that I "will benefit financially from this election litigation," (*id*. at 2), and that my family and I "stand[] to benefit" from the outcome of this matter (*id*. at 2, 6.).

4

**Fact:** **I have no financial interest in the outcome of the Current Matter nor any interest of any kind that will be substantially affected by its outcome. I will be receiving no share of the profits arising from the Current Matter.**

17.    In sum, the Motion, citing the Judicial Standards Commission's Formal Advisory Opinion 2015-03, states that "[i]f Mr. Millen assisted in this election dispute in any way, Ms. Millen should recuse herself." (Mot. at 9.) As indicated in detail above, I can state categorically that I have not "assisted in this election dispute in any way," nor do I have any financial interest in the matter.

_____
Pressly M. Millen

Sworn to and subscribed before me
On December 7, 2024.

_____

Samantha R. Jacobs
NOTARY PUBLIC
WAKE COUNTY, N.C.
My Commission Expires 02/11/2026

State of North Carolina
County of Wake

My commission expires: 2/11/2026

5



# STATE ETHICS COMMISSION
POST OFFICE BOX 27685
RALEIGH, NC 27611
PHONE: 919-814-3600

_**Via Email**_

May 5, 2023

The Honorable Roy A. Cooper III
Governor of North Carolina
20301 Mail Service Center
Raleigh, North Carolina 27699-0301

Re:     **Evaluation of Statement of Economic Interest filed by Ms. Siobhan Millen**
        **Prospective Appointee to the State Board of Elections**

Dear Governor Cooper:

Our office has received **Ms. Siobhan Millen's** 2023 Statement of Economic Interest as a prospective appointee to the **State Board of Elections (the "Board")**. We have reviewed it for actual and potential conflicts of interest pursuant to Chapter 138A of the North Carolina General Statutes ("N.C.G.S."), also known as the State Government Ethics Act (the "Act").

Compliance with the Act and avoidance of conflicts of interest in the performance of public duties are the responsibilities of every covered person, regardless of this letter's contents. This letter, meanwhile, is not meant to impugn the integrity of the covered person in any way. This letter is required by N.C.G.S. § 138A-28(a) and is designed to educate the covered person as to potential issues that could merit particular attention. Advice on compliance with the Act is available to certain public servants and legislative employees under N.C.G.S. § 138A-13.

**We did not find an actual conflict of interest but found the potential for a conflict of interest. The potential conflict identified does not prohibit service on this entity.**

The State Board of Elections has general supervision over the primaries and general elections in the State, and the authority to make rules and regulations with respect to such elections. It also publishes and distributes to the electorate materials explanatory of primary and election laws and procedures. The Board appoints all members of the county boards of elections and advises them and municipal elections board members as to the proper methods of conducting primaries and elections.

The Act establishes ethical standards for certain public servants and prohibits public servants from: (1) using their positions for their financial benefit or for the benefit of their extended family or business, N.C.G.S. § 138A-31; and (2) participating in official actions from which they or certain associated persons might receive a reasonably foreseeable financial benefit, N.C.G.S. § 138A-36(a). The Act also requires public servants to take appropriate steps to remove themselves from proceedings in which their impartiality might reasonably be questioned due to a familial, personal, or financial relationship with a participant in those proceedings. N.C.G.S. § 138A-36(c).

The Honorable Roy A. Cooper III
May 5, 2023
Page 2 of 2

Ms. Millen's spouse is a partner with the law firm of Womble Bond Dickinson (US) LLP. As such, she has the potential for a conflict of interest and should exercise appropriate caution in the performance of her public duties should the business of the law firm of Womble Bond Dickinson (US) LLP or its clients come before the Board for official action.

In addition to the conflict standards noted above, the Act prohibits public servants from accepting gifts from (1) a lobbyist or lobbyist principal, (2) a person or entity that is seeking to do business with the public servant's agency, is regulated or controlled by that agency, or has financial interests that might be affected by their official actions, or (3) anyone in return for being influenced in the discharge of their official responsibilities. N.C.G.S. § 138A-32. Exceptions to the gifts restrictions are set out in N.C.G.S. § 138A-32(e).

When this letter cites an actual or potential conflict of interest under N.C.G.S. § 138A-24(e), the conflict must be recorded in the minutes of the applicable board and brought to the membership's attention by the board's chair as often as necessary to remind all members of the conflict and to help ensure compliance with the Act. N.C.G.S. § 138A-15(c).

Finally, the Act mandates that all public servants attend an ethics and lobbying education presentation. N.C.G.S. § 138A-14. Please review the attached document for additional information concerning this requirement.

Please contact our office if you have any questions concerning our evaluation or the ethical standards governing public servants under the Act.

Sincerely,

*Mary Roerden*

Mary Roerden, SEI Unit
State Ethics Commission

cc:  Siobhan Millen
Attachment:  Ethics Education Guide



*Mailing Address:*
P.O. Box 27255,
Raleigh, NC 27611

(919) 814-0700 or
(866) 522-4723

*Fax:* (919) 715-0135

## MEMORANDUM
December 10, 2024

Pursuant to G.S. § 138A-15, as Chair of the North Carolina State Board of Elections, I have the duty to further compliance with the State Government Ethics Act. Earlier today, Member Siobhan Millen requested guidance under G.S. § 138A-36(d) concerning participation *In re Protests of Jefferson Griffin, Ashlee Adams, Frank Sossamon, and Stacie McGinn* and provided an affidavit from her spouse, Pressley Millen. After consultation with legal counsel for the State Board of Elections, I find the following:

1. Pressly Millen is a partner in the law firm of Womble Bond Dickson, which maintains offices in eleven States with over 600 lawyers and over 170 partners. Other lawyers from Womble Bond Dickson are currently representing Justice Allison Riggs *In re Protests of Jefferson Griffin, Ashlee Adams, Frank Sossamon, and Stacie McGinn.*

2. Mr. Millen has taken a number of steps to ensure that he does not participate in any way with any work lawyers in his firm have done or may do before the State Board of Elections (see attached affidavit).

3. Womble Bond Dickson established an ethical screen in June 2023 to ensure that Mr. Millen does not participate in any State Board of Elections-related matter.

4. As a result of the ethical screen, Mr. Millen has been walled off from participating in the election recount and any protests involving Justice Riggs, and any other matter before the State Board of Elections. He has been prohibited from communicating with Womble Bond Dickson lawyers and staff concerning the election recount and protests.

5. Mr. Millen has expressly declined any share of any profits to Womble Bond Dickson which may arise from the work of others on the election recount and protests and has no financial interest in this proceeding.

6. Because of Mr. Millen's removal from any participation in or benefit from these matters, Member Millen's impartiality cannot reasonably be questioned due to her relationship with Mr. Millen. The steps taken by Womble Bond Dickson and Mr. Millen ensure that Mr. Millen has no connection with this matter. Therefore, Member Millen's independence of judgment is not impaired, and her participation in *In re Protests of Jefferson Griffin, Ashlee Adams, Frank Sossamon, and Stacie McGinn* has not been influenced.

7. Given these circumstances, it would be inappropriate for Member Millen to be removed from consideration of this matter, and Member Millen will be permitted to fully participate.

Alan Hirsch, Chair
North Carolina State Board of Elections

## AFFIDAVIT OF PRESSLY M. MILLEN

STATE OF NORTH CAROLINA    )
                                     )    ss.:    Raleigh
COUNTY OF WAKE              )

PRESSLY M. MILLEN, being duly sworn according to law, does depose and state:

1.    I am a partner in the law firm of Womble Bond Dickinson (US) LLP ("Womble Bond" or the "Firm"), and am admitted and a member in good standing of the Bar of the State of North Carolina since 9 September 1988. I am over 18 years of age and am competent to make this Affidavit which is based on my personal knowledge.

2.    I have read the Motion to Disqualify Siobhan Millen filed by Counsel for Jefferson Griffin on 26 November 2024 in *In re Protests of Jefferson Griffin, Ashlee Adams, Frank Sossamon, and Stacie McGinn*, and am familiar with its contents. I make this Affidavit to correct the multiple factual inaccuracies and faulty premises contained in the Motion concerning me and my practice.

3.    Womble Bond is a multi-jurisdictional law firm with over 600 lawyers operating from 24 offices in 11 States, including Alabama, California, Colorado, Delaware, the District of Columbia, Maryland, Massachusetts, New York, North Carolina, South Carolina, Tennessee, Texas, Virginia.

4.    I am one of over 170 partners who are entitled to share in profits of the Firm to the extent that the Firm is profitable.

5.    When my wife, Siobhan Millen, became a member of the North Carolina State Board of Elections (the "Board") in 2023, I determined that I would not appear before the Board, represent any client before the Board, or otherwise participate in any Board-related matter.

6. I also arranged with the Firm's Office of the General Counsel that in the event that any other Womble Bond lawyer were to represent a client before the Board or involving the Board on any matter, an ethical screen would be erected between such representation and me. The ethical screen was established in June 2023.

7. Beginning on 29 July 2024, I was engaged to represent Justice Riggs. That representation was solely related to issues regarding advertising ("Former Matter"). None of the Former Matter issues related to the Board or touched upon matters related to the Board's authority.

8. My work concerning the Former Matter occurred before the election and I have performed no further work on that matter since 29 October 2024, one week before Election Day.

9. As I understand it, after Election Day on 5 November 2024, other lawyers in the Firm undertook to represent Justice Riggs in matters related to the election recount and any protests that might be filed ("Current Matter").

10. The Current Matter is entirely unrelated to the Former Matter, and I have in no way acted for or participated in the Current Matter. At the initiation of the Current Matter, the existing ethical screen involving the Board was updated to include the Current Matter.

11. Because of the erection of the ethical screen, I have been walled off from any participation in the Current Matter and prohibited from communicating with the lawyers involved in the Current Matter concerning that matter. Furthermore, all materials and confidential information relating to the Current Matter are maintained in a manner inaccessible to me.

12. Use of such ethical screens is permitted under the Rules of Professional Conduct, including in North Carolina, which recognizes that lawyers may be screened from potential conflicts of interest.

13. In addition to the ethical screen, I will be receiving no share of the profits arising from the Current Matter inasmuch as I am declining my share of any profits that might be received in connection with the Current Matter.

14. While it is accurate to state that I have represented various clients in politically related matters, those matters represent a financially negligible part of my overall practice, which focuses on representing business from inside and outside of North Carolina in litigation, arbitration, and other disputes. Since 1 October 2018, I have held no management or leadership roles within the Firm. In the past, my leadership roles have not included being a practice group leader within the Firm

15. In the one-year period through October 31, 2024, billings for my work on behalf of political candidates, committees, or parties (including Justice Riggs) totaled less than one-half of one percent of my total billings.

16. Based upon the foregoing account, I can state that the following factual assertions and premises in Griffin's Motion are untrue:

a. The Motion refers to me as "the long-standing leader of Justice Rigg's [*sic*] legal team" (Mot. at 2), the "*de facto* leader of Justice Riggs' legal team" (*id*. at 4, 6), and "lead counsel for Justice Riggs" (*id*. at 5).

**Fact:** **As stated above, I am not the "lead counsel" on the matters pending before the Board and, in fact, have provided no services to Justice Riggs on those matters and have been entirely shielded from them as a result of the ethical screen. In no way am I acting as a lawyer in the Current Matter, nor have I**

3

**represented Justice Riggs as a litigant in the Current Matter, nor have I in any respect contributed to any aspect of the preparation of the Current Matter for consideration by the Board.**

b.      The Motion refers to me as the lawyer with "leadership of the Womble practice group defending Justice Riggs" (Mot. at 4), and as "the lead partner" of "the Womble practice group" (*id*. at 7).

<u>Fact</u>:   **As stated above, I am not now, nor have I ever been a practice group leader within the Firm and I have held no leadership positions within the Firm for over six years.**

c.      The Motion states that I have "ownership of a partnership share at Womble" (Mot. at 2), "own[] a partnership share at Womble" (*id*. at 6, 8), and am in "possession of a partnership share in Womble" (*id*. at 7).

<u>Fact</u>:   **I do not "own" any partnership share, but am instead one of over 170 Firm lawyers spread out across the U.S. who have a contractual right to a share of the Firm's profits.**

d.      The Motion describes me as a "participant in the proceeding before the State Board" (Mot. at 4).

<u>Fact</u>:   **I have not participated in any matter before the Board since before 2023, including the Current Matter, nor have I participated in any respect in the preparation of the Current Matter for consideration by the Board.**

e.      The Motion contends that I have "let" two of my partners "be the face of Justice Riggs's legal team to th[e] Board" (Mot. at 1).

<u>Fact</u>:   **Those two lawyers are entirely in charge of the Current Matter, in which, as noted above, I have not participated in any manner nor provided any input.**

f.      The Motion contends that I have an "interest that could be substantially affected by the outcome of the proceeding" (Mot. at 8, 9), that I "will benefit financially from this election litigation," (*id*. at 2), and that my family and I "stand[] to benefit" from the outcome of this matter (*id*. at 2, 6.).

4

**Fact:** **I have no financial interest in the outcome of the Current Matter nor any interest of any kind that will be substantially affected by its outcome. I will be receiving no share of the profits arising from the Current Matter.**

17.    In sum, the Motion, citing the Judicial Standards Commission's Formal Advisory Opinion 2015-03, states that "[i]f Mr. Millen assisted in this election dispute in any way, Ms. Millen should recuse herself." (Mot. at 9.) As indicated in detail above, I can state categorically that I have not "assisted in this election dispute in any way," nor do I have any financial interest in the matter.

_____
Pressly M. Millen

Sworn to and subscribed before me
On December 7, 2024.

_____

State of North Carolina
County of Wake

My commission expires: 2/11/2026

Samantha R. Jacobs
NOTARY PUBLIC
WAKE COUNTY, N.C.
My Commission Expires 02/11/2026

5

2024 WL 5100940
Only the Westlaw citation is currently available.
Supreme Court of North Carolina.

In the MATTER OF: Patricia
Burnette CHASTAIN

No. 283A22-2
|
Filed December 13, 2024

Appeal pursuant to N.C.G.S. § 7A-30(2) (2023) from the decision of a divided panel of the Court of Appeals, 289 N.C. App. 271, 889 S.E.2d 462 (2023), affirming an order entered on 5 April 2022 by Judge Thomas H. Lock in Superior Court, Franklin County. On 15 December 2022, the Supreme Court allowed petitioner's and respondent's petitions for discretionary review as to additional issues. Heard in the Supreme Court on 19 September 2024.

**Attorneys and Law Firms**

Fox Rothschild LLP, by Kip D. Nelson, Greensboro, and Elizabeth Brooks Scherer, Raleigh; and Davis, Sturges & Tomlinson, PLLC, Louisburg, by Conrad B. Sturges III, for petitioner-appellee.

Zaytoun & Ballew, PLLC, by Matthew D. Ballew, Robert E. Zaytoun, Raleigh, and Zachary R. Kaplan, for respondent-appellant.

**Opinion**

RIGGS, Justice.

**\*1** Clerks of the superior court are constitutional officers elected by qualified voters in the county where they serve. N.C. Const. art. IV, § 9(3). The North Carolina Constitution allows for removal of a duly-elected clerk "for misconduct or mental or physical incapacity by the senior regular resident Superior Court Judge serving the county." N.C. Const. art. IV, § 17(4).

In this case, we consider the proper procedure for removal of a clerk in accordance with Article IV of the North Carolina Constitution. We hold that when the senior regular resident superior court judge is recused from the case and a replacement judge is commissioned to serve in that position for the removal proceeding, the replacement judge, serving in the official role of senior regular resident superior court judge in that matter, has the authority to remove the clerk. Further, we hold that procedural due process requires that the clerk only be subject to removal for conduct identified in the sworn affidavit that initiates the removal proceeding under N.C.G.S. § 7A-105. Lastly, we hold that removal of a clerk under Article IV is on the basis of the misconduct standard set forth in the plain language of Article IV, Section 17(4) of the North Carolina Constitution, not under the willful misconduct standard articulated in N.C.G.S. § 7A-105.

For these reasons, we vacate the decision of the Court of Appeals in *In re Chastain* (*Chastain II*), 289 N.C. App. 271, 889 S.E.2d 462 (2023), overrule the holding of *In re Chastain* (*Chastain I*), 281 N.C. App. 520, 869 S.E.2d 738 (2022), and remand the case for reconsideration of removal under Article IV not inconsistent with the standards established in this opinion.

**I. Facts & Procedural Background**

In May 2013, Patricia Burnette Chastain was appointed to the position of clerk of superior court in Franklin County. In the November 2013 election, the voters in Franklin County elected her to a four-year term as clerk. She was reelected to a second term in 2017.

On 13 July 2020, Jeffrey Thompson, an attorney in Franklin County, requested "an inquiry be commenced by the Senior Resident Judge of the Ninth Judicial District to determine if it is appropriate to remove Ms. Chastain as Clerk of the Franklin County Superior Court." Mr. Thompson filed an affidavit pursuant to N.C.G.S. § 7A-105 (Charging Affidavit) identifying the specific incidents that motivated his desire for an inquiry. The Charging Affidavit accused Ms. Chastain of willful misconduct, willful and persistent failure to perform her duties, habitual intemperance, and conduct prejudicial to the administration of justice. Mr. Thompson alleged[1] in the Charging Affidavit that Ms. Chastain, acting in her official capacity as clerk: (1) distributed gift certificates for smoothies to jurors in a criminal case; (2) allowed a judicial candidate to address a jury venire[2]; (3) acted unprofessionally with correctional officers at the Franklin County Detention Center and demanded access to detainees; (4) injected herself in a property dispute without proper authority and attempted to mediate the dispute outside the presence of the parties' attorneys; (5) attempted to mediate a child custody dispute that she did not have jurisdiction over; (6) requested medical

WESTLAW  © 2024 Thomson Reuters. No claim to original U.S. Government Works.    1

records on official judicial letterhead without authority to request the records; (7) failed to timely and accurately reconcile bank records and report on financial matters within the clerk's office; (8) made inappropriate comments about the chief magistrate to members of the public; and (9) kept irregular work hours and acted erratically while at work.

**\*2**  On the day the Charging Affidavit was filed, Judge John M. Dunlow, Franklin County's senior resident superior court judge, entered an order suspending Ms. **Chastain** and set the matter for a hearing on 6 August 2020. Ms. **Chastain** filed a motion to recuse Judge Dunlow and the only other Franklin County superior court judge, Cindy Sturges, from presiding over the removal inquiry because of their involvement in one of the incidents in the Charging Affidavit. Special Superior Court Judge J. Stanley Carmical granted the motion of recusal. Based upon the recusal of these judges, the Chief Justice of the Supreme Court of North Carolina commissioned Superior Court Judge Thomas H. Lock to preside over the removal inquiry.

Judge Lock held an evidentiary hearing on 28 through 30 September 2020. After considering the evidence, Judge Lock entered an order on 16 October 2020 (2020 Removal Order), permanently removing Ms. **Chastain** from her elected position as clerk based upon the removal procedures found in N.C. Const. art. IV, § 17(4) and N.C.G.S. § 7A-105. In the 2020 Removal Order, Judge Lock made findings of fact regarding the allegations in the Charging Affidavit. Additionally, Judge Lock made findings of fact about two allegations that were not included in the Charging Affidavit. The additional allegations were: (1) Ms. **Chastain** frequently approached District Attorney Michael D. Waters on "behalf of citizens charged with traffic and minor criminal offenses and ask[ed] him to reduce or dismiss their charges"; and (2) Ms. **Chastain** frequently asked Chief District Court Judge W. Davis to strike orders for arrest. Judge Lock concluded that "[e]ven if Respondent's acts of misconduct viewed in isolation do not constitute willful misconduct, her knowing and persistently repeated conduct prejudicial to the administration of justice itself rises to the level of willful misconduct" and "warrant[ed] her permanent removal from the office" of Franklin County Clerk of Superior Court. Ms. **Chastain** appealed.

The Court of Appeals concluded that Article IV "confers on a single individual[ ], the authority to remove the elected Clerk in a county; namely, the senior regular resident Superior Court Judge in that same county." *Chastain I*, 281 N.C. App. at 523,

869 S.E.2d 738. For this reason, the Court of Appeals held that the replacement judge, Judge Lock, lacked authority to consider Ms. **Chastain's** removal under Article IV. *Id. at 524, 869 S.E.2d 738*. The Court of Appeals then considered "the other constitutional avenue by which a sitting Clerk may be removed," concluding that Ms. **Chastain** could "be removed from her current term as a consequence of being disqualified from holding any office under Article VI [if] she is adjudged guilty of corruption or malpractice in any office." *Id. at 524–25, 869 S.E.2d 738* (cleaned up). The court went on to define "corruption and malpractice," ultimately holding that "acts of willful misconduct which are egregious in nature" constitute "corruption or malpractice" under Article VI. *Id. at 528, 869 S.E.2d 738* (citing *In re Peoples, 296 N.C. 109, 250 S.E.2d 890 (1978)*). The Court of Appeals vacated the order and remanded for reconsideration of whether Ms. **Chastain's** conduct rose to the level of corruption or malpractice under Article VI. *Id. at 530, 869 S.E.2d 738.*

On remand, Judge Lock entered a new order on 5 April 2022 (2022 Removal Order), concluding Ms. **Chastain** was "permanently disqualified from serving in the Office as Clerk of Superior Court of Franklin County." Judge Lock concluded that "[e]ven if Respondent's acts of misconduct viewed in isolation do not constitute willful misconduct, her knowing and persistently repeated conduct prejudicial to the administration of justice itself rises to the level of willful misconduct [and] is equivalent to corruption or malpractice under Article VI of the Constitution of North Carolina and warrants permanent disqualification from office." Ms. **Chastain** again appealed to the Court of Appeals.

**\*3**  During the second appeal, a divided panel at the Court of Appeals affirmed the 2022 Removal Order, holding that the findings of fact supported the conclusion that Ms. **Chastain's** conduct rose to the level of corruption or malpractice. *Chastain II*, 289 N.C. App. at 291, 889 S.E.2d 462. The majority, however, went on to note its disagreement with the holding in *Chastain I*. *Id. at 292, 889 S.E.2d 462*. Specifically, the majority in *Chastain II* opined that Article VI, Section 8, "concerns disqualification for office, not removal from office," *id. at 292, 889 S.E.2d 462*, and thus the *Chastain II* majority did not believe removal from office would be proper under Article VI, *id. at 294, 889 S.E.2d 462*. Instead, the majority in *Chastain II* believed that the Court of Appeals in *Chastain I* should have remanded the matter for further proceedings by Judge Dunlow under Article IV. *Id. 294–95, 889 S.E.2d 462*. Notwithstanding that disagreement, the *Chastain II* majority proceeded, consistent with *In re Civil*

*Penalty*, 324 N.C. 373, 384, 379 S.E.2d 30 (1989), and followed the *Chastain I* decision on Article VI. *Id.*

Judge Wood dissented from the holding that Ms. **Chastain's** conduct rose to the level of corruption or malpractice. *Id. at 300, 889 S.E.2d 462* (Wood, J., dissenting). In her view, Ms. **Chastain's** conduct was "not *egregious* as to merit his disqualification and removal from the elected office of Clerk of Superior Court" under Article VI. *Id.*

Ms. **Chastain** appealed to this Court based on Judge Wood's dissent. We also allowed Ms. **Chastain's** petition for discretionary review as to additional issues and Mr. Thompson's petition for discretionary review as to additional issues.

## II. Analysis

This case addresses the proper procedure for the removal of a duly-elected clerk of superior court. At the outset, we acknowledge that the Court of Appeals in *Chastain II* was bound to consider whether Ms. **Chastain's** removal was proper under Article VI based upon the earlier Court of Appeals' decision in *Chastain I*, as opposed to revisiting the decision about Article IV removal. *Chastain II*, 289 N.C. App. at 274, 889 S.E.2d 462; *see also In re Civ. Penalty*, 324 N.C. at 384, 379 S.E.2d 30 ("Where a panel of the Court of Appeals has decided the same issue, albeit in a different case, a subsequent panel of the same court is bound by that precedent, unless it has been overturned by a higher court.").

However, we do not agree with the Court of Appeals' holding in *Chastain I* that the "only individual" with authority under Article IV to remove Ms. **Chastain** was Judge Dunlow, Franklin County's senior regular resident superior court judge. *Chastain I*, 281 N.C. at 523, 869 S.E.2d 738. The Constitution designates the senior regular resident superior court judge as the judicial officer with the authority to preside over a removal proceeding when charges are brought against a clerk. N.C. Const. art. IV, § 17(4). Because that proceeding is judicial in nature, when the senior resident superior court judge has a conflict of interest and cannot fairly conduct that proceeding, the judicial branch may designate another superior court judge to preside. Therefore, when Judge Dunlow was recused from the matter and Judge Lock was commissioned to replace him, Judge Lock had the constitutional authority under Article IV to preside over the removal hearing.

Next, in both *Chastain I* and *Chastain II*, the Court of Appeals recognized that removal of a clerk is only proper based upon allegations put forth in the affidavit that initiates the proceeding. *Chastain I*, 281 N.C. App. at 528–29, 869 S.E.2d 738; *Chastain II*, 289 N.C.App. at 277–78, 889 S.E.2d 462. We affirm the determination that removal under Article IV is only properly based upon allegations identified in the affidavit that initiates the removal process per N.C.G.S. § 7A-105.

Lastly, neither *Chastain I* nor *Chastain II* laid out the proper standard for removal under Article IV. We clarify that the proper standard for the removal of a clerk under Article IV is misconduct—as stated in the Constitution—rather than the willful misconduct standard identified in N.C.G.S. § 7A-105. *See* N.C.G.S. § 7A-105 (2023). On remand, Judge Lock should consider whether removal is proper based upon the standard for misconduct described below.

## A. Article IV Removal Hearing

 **\*4** A clerk of superior court is an elected constitutional and judicial officer with "jurisdiction and powers as the General Assembly shall prescribe by general law uniformly applicable to every county of the State." N.C. Const. art. IV, §§ 9(3), 12(3). The Constitution also sets forth conditions under which an elected clerk may be removed from office; clerks "may be removed from office for misconduct or mental or physical incapacity by the senior regular resident Superior Court Judge serving the county." N.C. Const. art. IV, § 17(4).

In *Chastain I*, the Court of Appeals interpreted the language in Section 17(4) to "confer on a single individual[ ], the authority to remove the elected Clerk in a county" and "no other judge may be conferred with jurisdiction over the subject matter of removing a Clerk for misconduct under Article IV." *Chastain I*, 281 N.C. App. at 523, 869 S.E.2d 738. However, "issues concerning the proper construction and application of ... the Constitution of North Carolina can only be answered with finality by this Court." *State ex rel. Martin v. Preston*, 325 N.C. 438, 449, 385 S.E.2d 473 (1989). In interpreting our Constitution, where the meaning is clear from the words, there is no need to search for meaning elsewhere. *Id.* When interpreting the "clemency power" granted to the Governor under Article III, Section 5(6) of the Constitution, this Court held that only the Governor, and no other executive branch official, can exercise the power of clemency. *Bacon v. Lee*, 353 N.C. 696, 718, 549 S.E.2d 840 (2001). In *Bacon*, a death row inmate sought to have the Governor—who was

involved in prosecuting the inmate's criminal case—delegate the clemency power to the Lieutenant Governor, who had no potential conflict of interest. *Id.* In rejecting this request, this Court held that "only the Governor ... may exercise the clemency authority established by the people of North Carolina in their Constitution." *Id.*

Following this reasoning, the Court of Appeals in ==*Chastain I*== held that only the senior regular resident superior court judge serving Franklin County could conduct the removal proceeding in this case and, if that judicial official could not do so, no other judge could replace him. However, examining Article IV, Section 17(4), within the structure of Article IV as a whole explains why the analogy to the executive's clemency power does not answer the question here.

The position of "senior regular resident Superior Court Judge"[3] appears three times in Article IV. *See* N.C. Const. art. IV, §§ 9(3), 10, 17(4). The first two provisions grant the senior regular resident superior court judge the power to appoint other public officials: allowing appointment of a temporary clerk, *id.* art. IV, § 9(3); and allowing appointments of magistrates, *id.* art. IV, § 10. The third provision—removal of a clerk of superior court—is at issue in this case. *Id.* art. IV, § 17(4).

In each provision, the constitution provides the senior resident superior court judge with special authority that would not function unless only one person could wield it at any given time. *See id.* But unlike the other two provisions—which grant appointment power—the removal proceeding in Section 17(4) of Article IV requires the judge to preside over a hearing and enter a judgment according to law. *Id.* In other words, it requires the judge to wield the judicial power. When adjudicating cases, all superior court judges are judicial officers of the Superior Court Division of our General Court of Justice. *See id.* art. IV, § 2. Thus, in this context, the senior regular resident superior court judge has no unique constitutional power greater than other judges of the superior court. *See also* N.C.G.S. § 7A-41.1(c) (2023) ("Senior resident superior court judges and regular resident superior court judges possess equal judicial jurisdiction, power, authority and status[.]").

**\*5** Article IV, Section 17 of the Constitution does not limit the authority to preside over a clerk's removal proceeding to a single judge in the same way that Article III, Section 5 limits the clemency power solely to the Governor. Instead, Section 17 of Article IV identified the position of senior

regular resident superior court judge serving the county as the default judicial officer who must adjudicate charges brought against a clerk of superior court under Article IV. *Id.* art. IV, § 17(4). But in a circumstance where that superior court judge has a conflict of interest and cannot fairly hear the case, the judicial branch may substitute another superior court judge of the General Court of Justice to preside over the proceeding and enter the judgment of the trial division. *See* N.C. Const. art. IV, § 9(1) (granting the General Assembly the authority to provide by general law for the selection or appointment of special or emergency Superior Court Judges); *see also* N.C.G.S. § 7A-41.1(e) (providing the Chief Justice the authority to appoint an acting senior resident superior court judge when the regular senior resident superior court judge is unable to perform their duties).

That is the scenario in this case. When Judge Dunlow was recused from this case, the Chief Justice exercised her authority to appoint Judge Lock as the superior court judge authorized to preside over the matter. Accordingly, we hold that Judge Lock properly had the constitutional authority to preside over the Article IV removal proceeding in this case.

The Court of Appeals went on to acknowledge that where the disqualification of a judge "would result in a denial of a litigant's constitutional right to have a question properly presented" to a court of last resort, then the Rule of Necessity operates to allow a judge to hear a matter notwithstanding that their participation may violate a judicial ethical canon. ==*Chastain*== *I*, 281 N.C. App. at 523, 869 S.E.2d 738 (quoting *Lake v. State Health Plan for Tchrs. & State Emps.*, 376 N.C. 661, 664, 852 S.E.2d 888 (2021)). But here Judge Dunlow's recusal would not deny Ms. ==Chastain== her constitutional right to have the removal question presented to the court. The Chief Justice has authority to appoint a judge to step into the position of senior regular resident superior court judge to preside over the removal hearing. Because Judge Dunlow was recused and Judge Lock was properly appointed, Judge Lock had jurisdiction to preside over the Article IV removal proceeding.

**B. Due Process for the Removal Proceeding**

Having concluded that Judge Lock had subject matter jurisdiction over the Article IV removal proceeding, we turn our attention to the question of whether removal under Article IV can only be based upon acts identified in the affidavit used to initiate the proceeding. *See* N.C.G.S. § 7A-105 (mandating that "the procedure shall be initiated by the filing of a sworn affidavit with the chief district judge of the district in which

WESTLAW © 2024 Thomson Reuters. No claim to original U.S. Government Works.    4

the clerk resides"). A proceeding resulting in the removal of an elected public official must afford the individual all the benefits of due process of law. *In re Spivey*, 345 N.C. 404, 413–14, 480 S.E.2d 693 (1997) (concluding that the North Carolina Constitution does not prohibit the General Assembly from enacting a statutory method of removal so long as the removal process provides due process of law). "An elementary and fundamental requirement of due process in any proceeding which is to be accorded finality is notice reasonably calculated, under all the circumstances, to apprise interested parties of the pendency of the action and afford them an opportunity to present their objections." *McLean v. McLean*, 233 N.C. 139, 146, 63 S.E.2d 138 (1951) (quoting *Mullane v. Cent. Hanover Bank & Tr., Co.*, 339 U.S. 306, 314, 70 S.Ct. 652, 94 L.Ed. 865 (1950)).

Because a removal proceeding is neither a civil nor criminal proceeding, the only notice a respondent receives of the removal proceeding is the affidavit that initiates the process. *See* N.C.G.S. § 7A-105 (outlining the procedures for removal of a clerk and incorporating by reference the requirements for removal of a district attorney under N.C.G.S. § 7A-66); *see also* N.C.G.S. § 7A-66 (2023) (outlining the procedures for removal of district attorneys). The statutory process designates that the affidavit which initiates the proceeding must state the grounds for removal. N.C.G.S. § 7A-66 ("A proceeding ... is commenced by filing ... a sworn affidavit charging ... one or more grounds for removal."). Additionally, the General Assembly requires "immediate written notice of the proceedings and a true copy of the charges" and that "the matter shall be set for hearing not less than 10 days nor more than 30 days thereafter." *Id.* So long as the statutory language does not conflict with the Constitution, we presume that the procedure set forth in the statute is valid. *See State ex rel. Martin*, 325 N.C. at 448–49, 385 S.E.2d 473 ("All power which is not expressly limited by the people in our State Constitution remains with the people, and an act of the people through their representatives in the legislature is valid unless prohibited by that Constitution.").

**\*6** Ms. Chastain argues that the 2020 and the 2022 Removal Orders relied upon acts not identified in the Charging Affidavit as some partial basis for removal. The Court of Appeals in *Chastain 1* agreed with Ms. Chastain as to the 2020 Removal Order and concluded that reliance on "acts that were not alleged in [the Charging Affidavit] violated Ms. Chastain's due process rights." *Chastain I*, 281 N.C. App. at 529, 869 S.E.2d 738. The Charging Affidavit contained a long list of alleged misconduct, including nine specific incidents

where Mr. Thompson asserted that Ms. Chastain acted in a manner constituting willful misconduct, willful and persistent failure to perform her duties, habitual intemperance, and conduct prejudicial to the administration of justice. As part of the removal proceeding, Judge Lock made more than thirty findings of fact about the allegations identified in the Charging Affidavit.[4]

However, during the removal hearing, Judge Lock also heard testimony and made findings about two additional allegations of misconduct that were not identified in the Charging Affidavit. Those allegations were that Ms. Chastain asked the district attorney to reduce or dismiss charges for traffic and minor criminal offenses and that Ms. Chastain asked the chief district court judge to strike orders for arrest. Relying on allegations not proffered in the Charging Affidavit does not comport with the procedures for removal of a clerk set forth by the General Assembly; specifically, our statutes require that the grounds for removal are identified in the sworn affidavit that initiates the removal proceeding. *See* N.C.G.S. §§ 7A-105, -66.

In a removal proceeding, which by statute must commence within thirty days after the filing of the affidavit, respondents must have notice of all allegations in the affidavit so that they can mount a defense against those allegations. Therefore, on remand, Judge Lock may only consider the allegations in the Charging Affidavit as grounds for removal under Article IV.

### C. Standard for Removal Under Article IV

Lastly, we consider the standard for the removal of a clerk of superior court under Article IV. Section 17(4) of Article IV states that a clerk "may be removed from office for *misconduct* or mental or physical incapacity." N.C. Const. art. IV, § 17(4) (emphasis added). Notably, subsection four does not use the "willful misconduct" standard which is used in Section 17(2) of Article IV, addressing removal of judges and justices. *See* N.C. Const. art. IV, § 17(2). The statutory procedure for removal or suspension of a clerk, though, identifies that higher standard for removal—willful misconduct—as the applicable standard. N.C.G.S. § 7A-105. However, when "there is a conflict between a statute and the Constitution, this Court must determine the rights and liabilities or duties of the litigants before it in accordance with the Constitution, because the Constitution is the superior rule of law in that situation." *City of Asheville v. State*, 369 N.C. 80, 88, 794 S.E.2d 759 (2016) (quoting *Adams v. N.C. Dep't of Nat. & Econ. Res.*, 295 N.C. 683, 690, 249 S.E.2d 402

WESTLAW  © 2024 Thomson Reuters. No claim to original U.S. Government Works.                    5

(1978)). The constitutional language controls and, therefore, removal of a clerk under N.C. Const. art. IV, § 17(4) and N.C.G.S. § 7A-105 may be based upon misconduct, even if that conduct would not rise to the level of willful misconduct.

Nevertheless, this Court has not defined "misconduct" in the context of removal of a clerk under Article IV. The Court of Appeals, in the context of the Crime Victims Compensation Act, looking at whether a claimant's own misconduct was a proximate cause of his or her injury, recognized that misconduct is conduct "not within the accepted norm or standard of proper behavior." *Evans v. N.C. Dep't of Crime Control & Pub. Safety*, 101 N.C. App. 108, 117, 398 S.E.2d 880 (1990). "While misconduct includes unlawful conduct as a matter of law, it may be something less than unlawful conduct, though more than an act done in poor taste." *Id.* In the context of the removal of a prosecutor, this Court recognized that misconduct includes the "official doing of a wrongful act, or the official neglect to do an act which ought to have been done" even without a corrupt or malicious motive. *State ex. rel. Hyatt v. Hamme*, 180 N.C. 684, 688, 104 S.E. 174 (1920). These definitions align with the definition of misconduct found in Black's Law Dictionary: "dereliction of duty; unlawful, dishonest, or improper behavior, esp. by someone in a position of authority or trust." *Misconduct*, Black's Law Dictionary (12th ed. 2024). Applying these standards to the constitutional office of clerk of superior court, we conclude that misconduct for a clerk is wrongful, unlawful, dishonest, or improper conduct performed under the color of authority for the clerk of superior court as identified in N.C.G.S. § 7A-103. *See* N.C.G.S. § 7A-103 (2023) (outlining the authority of clerk of superior court).

 **\*7**  Because the 2020 Removal Order is not before us, we do not simply reinstate that order. Nor do we suggest that the 2020 Removal Order, without factual findings on acts not identified in the Charging Affidavit, is necessarily inconsistent with this opinion. Thus, we remand this case to the Court of Appeals for further remand to Judge Lock to consider, consistent with this opinion, whether the findings of fact demonstrate misconduct sufficient to justify removal.

**D. Disqualification of a Clerk Under Article VI**
In his petition for discretionary review, Mr. Thompson asked this Court to outline the governing legal and procedural standard for removal under Article IV, Section 17(4), and disqualification under Article VI, Section 8, for a clerk of superior court. *See* N.C. Const. art. IV, § 17(4); N.C. Const. art. VI, § 8. Because we hold that Judge Lock has the authority

to consider removal under Article IV, we do not need to consider the question of the proper legal and procedural standard for disqualification of a clerk under Article VI. We decline to reach that question until it is properly presented to this Court. Accordingly, we conclude that the petition for discretionary review as to the issue of the proper procedure for disqualification under N.C. Const. art. VI, § 8, was improvidently allowed.

**III. Conclusion**

In sum, we hold that after Judge Lock was commissioned to oversee the removal proceeding, he assumed the position of senior regular resident superior court judge for Article IV, Section 17(4) purposes and therefore, had authority to consider the removal of Ms. Chastain under N.C. Const. art. IV, § 17(4). Furthermore, procedural due process requires that removal only be based upon incidents identified in the sworn affidavit that initiates the removal procedure pursuant to N.C.G.S. § 7A-105. Lastly, we affirm that the standard for removal of a clerk under Article IV as set forth in the Constitution is misconduct. For these reasons, we overrule the holding in *Chastain I*, 281 N.C. App. 520, 869 S.E.2d 738, that Judge Lock did not have jurisdiction to remove Ms. Chastain under N.C. Const. art. IV, § 17(4). Additionally, we vacate the Court of Appeals' decision in *Chastain II*, 289 N.C. App. 271, 889 S.E.2d 462.

We remand the case to the Court of Appeals with instructions to further remand to Judge Lock for consideration of whether removal is proper under N.C. Const. art. IV, § 17(4) based upon the incidents identified in the Charging Affidavit and the standard for removal set forth in this opinion. Judge Lock retains the discretion to determine whether an additional hearing is necessary on this matter. Lastly, we note that discretionary review was improvidently allowed as to the proper procedure and guidelines for disqualification of a clerk of superior court under N.C. Const. art. VI, § 8.

VACATED AND REMANDED IN PART; DISCRETIONARY REVIEW IMPROVIDENTLY ALLOWED IN PART.

Justice ALLEN did not participate in the consideration or decision of this case.

**All Citations**

--- S.E.2d ----, 2024 WL 5100940

Footnotes

1     Mr. Thompson acknowledged in his affidavit that he did not have first-hand knowledge of all the allegations; he clarified that the information in the affidavit was based upon information gained in his professional role, from his review of documents, and from information told to him by others.

2     Prior to the removal hearing, District Attorney Michael D. Waters sent a letter to Ms. **Chastain** advising her of the impropriety of her actions and requesting that she refrain from any contact with jury venires.

3     In Section 17, the position is styled as senior regular resident Superior Court Judge. In Sections 9 and 10, the position is styled as senior regular resident Judge of the Superior Court.

4     The trial court noted in the order that the affiant expressly abandoned the allegation of irregular work hours and intemperance and that the affiant did not provide any evidence in support of the allegations of "interference in a child custody case" and "unauthorized demands for medical records." Therefore, those allegations were not considered as bases for the removal.

**End of Document**     © 2024 Thomson Reuters. No claim to original U.S. Government Works.

# UNITED STATES DISTRICT COURT FOR THE
# EASTERN DISTRICT OF NORTH CAROLINA
### Western Division

| | |
|---|---|
| North Carolina Democratic Party,<br><br>    Plaintiff,<br><br> v.<br><br>North Carolina State Board of Elections; Karen Brinson Bell, *in her official capacity as Executive Director of the North Carolina State Board of Elections*; Alan Hirsch, *in his official capacity as Chair of the North Carolina State Board of Elections*; Jeff Carmon, *in his official capacity as Secretary of the North Carolina State Board of Elections*; and Stacy Eggers IV, Kevin N. Lewis, and Siobhan O'Duffy Millen, *in their official capacities as members of the North Carolina State Board of Elections*,<br><br>    Defendants. | Case No. 5:24-cv-699<br><br><br><br>**<u>COMPLAINT</u>** |

## INTRODUCTION

1. As the Supreme Court has explained, the right to vote "'is a fundamental matter in a free and democratic society,'" and a right that is "'preservative of other basic civil and political rights.'" *Harper v. Virginia State Board of Elections*, 383 U.S. 663, 667 (1966) (quoting *Reynolds v. Sims*, 377 U.S. 533, 561-562 (1964)). Indeed, the Court has said, "[n]o right is more precious in a free country than that of having a voice in the election of those who make the laws under which, as good citizens, we must live." *Wesberry v. Sanders*, 376 U.S. 1, 17 (1964). Accordingly, "[i]t has been repeatedly recognized that all qualified voters have a constitutionally protected right to vote *and to have their votes counted*." *Reynolds*, 377 U.S. at 554 (citation omitted) (emphasis added).

2.      From September 20 to November 5, millions of eligible voters exercised that fundamental right to vote in North Carolina's 2024 general election.  Some contests, including for associate justice of the North Carolina Supreme Court and certain state legislative seats, were extremely close.  For example, with all counties having canvassed their results, Allison Riggs, the Democratic nominee for associate justice (and the incumbent), received several hundred more votes than Jefferson Griffin, the Republican nominee.

3.      Griffin has filed 307 election protests in counties across North Carolina, claiming that 60,000 voters' ballots should not be counted.  The Republican candidates for three legislative seats—Ashlee Adams, Frank Sossamon, and Stacie McGinn—have also filed protests.[1]

4.      On November 20, the North Carolina State Board of Elections ("NCSBE") issued an order (attached as Exhibit A) taking jurisdiction over three categories of protests (collectively, the "Protests").  Specifically, the NCSBE has taken jurisdiction over protests filed by Griffin, Sossamon, Adams, and McGinn alleging that ballots were unlawfully counted for one of the following reasons described by the NCSBE:

    a.  Ballots were cast by overseas citizens who have not resided in North Carolina but whose parents or legal guardians were eligible North Carolina voters before leaving the United States;

    b.  Ballots were cast by military or overseas citizens under Article 21A of Chapter 163, when those ballots were not accompanied by a photocopy of a qualifying photo ID or ID Exception Form; and

    c.  Ballots were cast by registered voters whose voter-registration database records contain neither a driver's license number nor the last-four digits of a social security number.

---

[1] These protests are public records available on the North Carolina State Board of Elections website at https://dl.ncsbe.gov/?prefix=Legal/Nov%202024%20Protests.  All URLs cited herein without a publication date were visited on December 6, 2024.

Exhibit A ¶1.  The NCSBE has ordered briefing on the Protests, to be completed today,

December 6.  *Id.* ¶6.

5.      While protests have historically been used to challenge individual voter eligibility

based on *individualized* evidence (e.g., evidence that a voter has been convicted of a felony, or

moved to another jurisdiction and registered to vote there), each of the three categories presents a

*systematic* challenge.  Two of the three, moreover, rest on legal theories advanced unsuccessfully

before the election by the North Carolina Republican Party ("NCRP") and the Republican

National Committee ("RNC").

6.      Because they involve systematic challenges, the Protests—though framed in state-

law terms—implicate multiple provisions of federal law in ways that the traditional use of the

protest process does not.  As systematic challenges to voter eligibility raised after the election,

for example, the first and third categories of protest contravene the National Voter Registration

Act ("NVRA"), which prohibits what is in essence retroactive post-election voter-roll

maintenance.  Constitutional due process also prohibits the relief the protesters seek, both

because the protesting candidates failed to provide affected voters adequate notice (as required to

ensure they have an opportunity to be heard) and because changing the rules for eligibility or

voting after an election imposes an undue burden on the right to vote, even if the state provides

notice and a chance to be heard after the election is over.  The first two categories of Protests

also involve ballots cast by military and overseas citizens pursuant to the protections provided by

the Uniformed and Overseas Citizens Absentee Voting Act ("UOCAVA"), as implemented by

the North Carolina Uniform Military and Overseas Voting Act ("UMOVA").  The third

category, meanwhile, is grounded in a state statutory provision that incorporates the federal Help

America Vote Act ("HAVA")—which prohibits (and certainly does not authorize) refusing to

count a ballot on the ground that the voter's registration records do not contain a driver's license number or the last four digits of a social security number.

7.     Put simply, the Protests demand that the NCSBE violate federal laws safeguarding North Carolinians' fundamental right to have their votes counted.  In light of that demand, and given the prospect of further state proceedings by parties aggrieved by the NCBSE's disposition of the Protests, this Court should issue a declaratory judgment regarding the application of federal law to the Protests.  In particular, the NCDP requests a declaratory judgment that federal law prohibits throwing out votes in an election on the basis of the mass, systemic challenges lodged by the Protests.

## JURISDICTION AND VENUE

8.     This Court has subject-matter jurisdiction under 28 U.S.C. §1331, as this action arises under federal statutes—the NVRA and HAVA—and the U.S. Constitution.  This Court also has subject-matter jurisdiction under 28 U.S.C. §1343(a) and 42 U.S.C. §1983, as plaintiff seeks equitable and declaratory relief to protect the right to vote.

9.     This Court has personal jurisdiction over the North Carolina State Board of Elections, which is a state agency of (and located in) North Carolina.

10.    This Court has personal jurisdiction over NCSBE Executive Director Karen Brinson Bell, NCSBE Chair Alan Hirsch, Secretary Jeff Carmon, and NCSBE members Stacy Eggers IV, Kevin N. Lewis, Siobhan O'Duffy Millen, as they are each sued in their official capacities as appointed officials in North Carolina.  Each also works and resides in North Carolina.  *See infra* ¶¶17-22.

11.    Venue in this Court is proper under 28 U.S.C. §1391(b).  The NCSBE and its members reside in this district, and the NCSBE has assumed jurisdiction over the Protests giving

rise to the complaint. Furthermore, a substantial portion of the federal-law violations outlined in this complaint have occurred or will occur in this district, because many of the voters whose ballots are challenged by the Protests reside within this district, cast their ballots within this district, and had their ballots duly counted by their respective county boards of elections within this district.

12.     This Court has the authority to grant declaratory (and injunctive) relief under 28 U.S.C. §§2201-2202. The Court also has authority to enter a declaratory judgment and provide injunctive relief under Federal Rules of Civil Procedure 57 and 65.

## PARTIES

### A.     Plaintiff

13.     The North Carolina Democratic Party ("NCDP") is a state committee, as that term is defined by 52 U.S.C. §30101. The NCDP's purpose is to elect Democratic candidates to public office throughout North Carolina, including the Democratic nominees for associate justice of the North Carolina Supreme Court and the state legislative seats at issue here. To accomplish that purpose, the NCDP supports Democratic candidates in national, state, and local elections through fundraising and organizing efforts; protects the legal rights of voters; and ensures that all voters can cast ballots and have their votes counted in North Carolina. The NCDP has members and other constituents throughout North Carolina, including many voters who regularly support and vote for candidates affiliated with the Democratic Party (and did so in this election), such as Justice Riggs and the Democratic candidates for the relevant legislative seats: Representative Terrence Everitt, Bryan Cohn, and Woodson Bradley.

14.     There are over 2.4 million registered members of the Democratic Party in North Carolina.  *See Voter Registration Statistics*, NCSBE.[2]  Members of the NCDP, and other individuals who voted for Justice Riggs and/or one of the Democratic nominees for the relevant legislative seats, will have their votes thrown out if the Protests are sustained.  As a representative of those voters, the NCDP can obtain relief on their behalf without their individual participation.  The NCDP thus brings the claims below on behalf of its members as well as other individuals who voted for Justice Riggs and/or its legislative nominees and will be harmed by the Protests.

15.     The Protests also directly harm the NCDP as an organization, and hence it also has standing to sue on its own behalf.  The NCDP has expended significant funds and resources on voter outreach and mobilization efforts in the 2024 general election.  Forcing the NCDP to protect its members by defending against these Protests will divert the NCDP's funds from its core voter-counseling business by requiring significant additional expenditures on voter outreach and mobilization in the future to ensure disenfranchised voters are able to both cast their ballots and have their votes counted in future elections.  Any erroneous denial of Democratic voters' right to have their ballots counted further injures the NCDP by undermining the NCDP's ability to succeed in getting Democrats elected.

**B.     Defendants**

16.     The North Carolina State Board of Elections is the state agency with "general supervision over the primaries and elections in the State."  N.C. Gen. Stat. §163-22.  It is thus "the state agency charged with the administration of the elections process and campaign finance

---

[2] https://vt.ncsbe.gov/RegStat/Results/?date=11%2F23%2F2024.

disclosure and compliance." *About NCSBE*.[3]  The NCSBE "works in conjunction with county boards of elections" throughout North Carolina "to ensure that elections are conducted lawfully and fairly."  N.C. Gen. Stat. §163-182.12; *see also id.* §163-182.11.  That work includes regulating and addressing protests filed with the county boards of elections.  *Id.* §163-182.12.  The NCSBE is located in Raleigh, North Carolina.  *About NCSBE*, *supra* n.3.

17.  Karen Brinson Bell is NCSBE's executive director, and thus North Carolina's "Chief State Election Official," N.C. Gen. Stat. §163-82.2.  In that role, she is tasked with "administering elections," "overseeing 100 county boards of elections," and "ensuring voting for more than 7 million voters."  *About NCSBE*, *supra* n.3.  She is sued in her official capacity.

18.  Alan Hirsch is NCSBE's chair.  He resides in Chapel Hill, North Carolina, and is sued in his official capacity.

19.  Jeff Carmon is NCSBE's secretary.  He resides in Snow Hill, North Carolina, and is sued in his official capacity.

20.  Stacy Eggers IV is an NCSBE member.  He resides in Boone, North Carolina, and is sued in his official capacity.

21.  Kevin N. Lewis is an NCSBE member.  He resides in Rocky Mount, North Carolina, and is sued in his official capacity.

22.  Siobhan O'Duffy Millen is an NCSBE member.  She resides in Raleigh, North Carolina, and is sued in her official capacity.

---

[3] https://www.ncsbe.gov/about.

## FACTUAL ALLEGATIONS

**A.    The NCRP's Previous Attempts To Systematically Purge Voters From The Rolls**

23.    In North Carolina, "[e]very person born in the United States and every person who has been naturalized," is "18 years of age," and meets certain qualifications "shall be entitled to vote at any election."  N.C. Const. art. VI, §1.  To the extent a private party believes that a person is not eligible to vote, the party must challenge the person's eligibility: (1) well before the election (at least 25 days), N.C. Gen. Stat. §163-85; (2) when the challenged voter casts a ballot in person on election day, *id.* §163-87; or (3) by 5 pm on the business day after the deadline for receipt of absentee ballots, if the challenged voter cast such a ballot, *id.* §163-89. The challenger must come forward with affirmative, individualized proof that the voter is ineligible to cast a ballot at the relevant time, and the voter must be afforded notice and an opportunity to be heard when challenged.  *See id.* §§163-86, 163-88, 163-89.

24.    During the 2024 general election, none of the Republican candidates' campaigns (i.e., the campaigns of Griffin, Adams, Sossamon, and McGinn) availed itself of these procedures, nor did the NCRP.  Instead, the NCRP, along with the RNC, filed several lawsuits to disenfranchise specified categories of voters en masse.

25.    For example, in August 2024, the NCRP and RNC asked a North Carolina superior court to purge up to 225,000 registered North Carolinians from the voter rolls or force them to cast provisional ballots that are presumptively not counted, even though these voters filled out the state's voter-registration form, had their eligibility to vote verified by election officials, and had brought or would bring identification to the polls when they voted (as state and federal law require).  The lawsuit claimed that these 225,000 voters *might* be ineligible because they (1) allegedly registered using an NCSBE registration form that supposedly did not make

clear that voters with a North Carolina driver's license or social security number must provide one of those numbers on the form, as required by the federal Help America Vote Act, 52 U.S.C. §21083(a)(5)(A), which is incorporated into state law, N.C. Gen. Stat. §§63-82.11(c), 163-82.4(a)(11), and (2) allegedly did not provide this information. Because the case hinged on the interpretation of HAVA and the NVRA, it was removed to federal court in this district. The district court dismissed the statutory claim based on its interpretation of HAVA, and the Fourth Circuit rejected the plaintiffs' attempt to remand the constitutional claim to state court. *See Republican National Committee v. North Carolina State Board of Elections*, 120 F.4th 390, 393 (4th Cir. 2024). The NCRP and RNC did not appeal the dismissal of their statutory claim; litigation over their constitutional claim continues in federal court. *See* Case No. 24-cv-547 (E.D.N.C.).

26. Two months after filing the lawsuit just discussed, the NCRP and RNC brought a case seeking to disenfranchise specified categories of overseas voters, including military servicemembers and their families, who cast ballots pursuant to (1) UOCAVA—which safeguards the rights of military and overseas voters in federal elections—and (2) UMOVA, a state law that incorporates and expands upon UOCAVA's protections for elections for state office. The NCRP and RNC claimed that U.S. citizens born overseas who have not lived in the United States but whose parents were eligible North Carolina voters before moving abroad are not eligible to vote, despite a state law granting them that right, N.C. Gen. Stat. §163-258.2(1)(e), and further claimed that all overseas voters should be required to provide identification proving residency under state law. The NCRP and RNC declined to pursue injunctive relief in state court regarding the latter claim. They did seek a preliminary injunction as to the former claim, but their request was denied, as was their request for extraordinary relief

from the North Carolina Court of Appeals.  They also sought extraordinary relief from the North Carolina Supreme Court, a request which remains pending.  *See Kivett v. North Carolina State Board of Elections*, Case No. 281P24 (N.C. Nov. 1, 2024).

27.     In each of these cases, the courts appropriately exercised judicial restraint, refusing to alter the rules of the ongoing 2024 general election in a manner that would disenfranchise voters.

**B.     Republican Candidates' Post-Election Protests**

28.     Voting in the 2024 general election commenced on September 20, 2024, with the distribution of military and overseas ballots.  Absentee ballots were distributed beginning on September 24, and election day was November 5.

29.     One closely contested race was for associate justice of the North Carolina Supreme Court.  That court comprises a chief justice and six associate justices.  Each of the seven members serves an eight-year term.  Governor Roy Cooper appointed Justice Riggs to fill the vacancy in seat #6 in September 2023.  In March 2024, following primary elections, she was nominated by the NCDP to stand for re-election.  The NCRP nominated Judge Griffin to challenge Justice Riggs.

30.     Several state legislative races in North Carolina were also closely contested in the 2024 general election, including those for Senate Districts 18 and 42 and House District 32.

31.     North Carolina's county boards of elections canvassed the 2024 general election results on November 15 and 18.  Pursuant to that canvass, Justice Riggs won re-election by several hundred votes; the Democratic nominees for Senate District 18 (Everitt), Senate District 42 (Bradley), and House District 32 (Cohn) also won their elections, each by a margin of a few hundred votes.

32.     Dissatisfied with the results of the canvass, Griffin, along with the Republican candidates for Senate District 18 (Adams), Senate District 42 (McGinn), and House District 32 (Sossamon) filed a slew of election protests.  In North Carolina, "[a] protest concerning the conduct of an election may be filed with the county board of elections by any registered voter who was eligible to vote in the election or by any person who was a candidate for nomination or election in the election," and it must concern "the manner in which votes were counted and results tabulated" or "some other irregularity."  N.C. Gen. Stat. §§163-182.9(a), (b)(2).  A protest must be dismissed where there is "not substantial evidence of any violation [of the election law], irregularity, or misconduct sufficient to cast doubt on the results of the election."  *Id.* §§163-182.10(d)(2).  Historically, protests have been used to challenge tabulation accuracy or individual voter eligibility, such as where voters have died, been convicted of felonies, voted twice, or where their votes were improperly excluded.[4]

33.     Griffin has filed 307 election protests in counties across North Carolina, claiming that 60,000 voters' ballots should not be counted, and the legislative candidates have filed several similar protests.  Some of these protests raise factual, record-based challenges, such as (again) that county boards of elections unlawfully counted votes by voters who had died or been convicted of felonies.  But others use the protest process to raise systematic legal challenges to the eligibility of groups of voters and validity of their votes based on the same or similar legal theories the NCRP and RNC have pushed in litigation.

---

[4] Danielle Battaglia, *Protests, Appeals and Recounts Continue to Delay NC Supreme Court Election Results*, News & Observer (Dec. 9, 2020), https://www.newsobserver.com/news/ politics-government/election/article247668465.html; *NC Board Of Elections Orders Counties To Dismiss Protests From McCrory Campaign*, WBTV (Nov. 29, 2016), https://www.wbtv.com/ story/33813583/nc-board-of-elections-orders-counties-to-dismiss-protests-from-mccrory-campaign/.

34.     On November 20, 2024, the NCSBE issued an order specifying how the protests would be considered.  *See* Exhibit A.  Under that order, the NCSBE took jurisdiction over protests filed with county boards of elections by Griffin, Sossamon, Adams, and McGinn that "allege that ballots were unlawfully counted for one of [three] reasons."  *Id.* ¶1.  The NCSBE described those reasons, which mirror the legal theories advanced in the lawsuits discussed above, as:

a.  Ballots were cast by overseas citizens who have not resided in North Carolina but whose parents or legal guardians were eligible North Carolina voters before leaving the United States;

b.  Ballots were cast by military or overseas citizens under Article 21A of Chapter 163, when those ballots were not accompanied by a photocopy of a photo ID or ID Exception Form; and

c.  Ballots were cast by registered voters whose voter registration database records contain neither a driver's license number nor the last-four digits of a social security number.

*Id.*  Examples from each of the three categories—the three that are at issue here—are attached as Exhibits B, C, and D, respectively.[5]  The county boards of elections retained jurisdiction over all other protests, including individualized challenges to voter eligibility.  Exhibit A ¶4.  The NCSBE has ordered briefing on the protests under its jurisdiction to be completed today, December 6, 2024.  *Id.* ¶6.

35.     Voters targeted by the first category have been assured for over thirteen years that (contrary to the protestors' claim) they are eligible to vote because a state statute—which the NCRP and RNC have (unsuccessfully) challenged in court—grants them that right.  *See* N.C. Gen. Stat. §163-258.2(1)(e).  That statute is consistent with established state law construing voter

---

[5] While these examples are protests filed by Judge Griffin, the protests filed by the legislative candidates within each category are identical or nearly identical.  *See supra* ¶ 3 & n.1.

residence and domicile.  *See Thayer v. Thayer*, 187 N.C. 573, 574 (1924); N.C. Const. art. VI, §2(2).

36.     Similarly, both NCSBE guidance and North Carolina law informed voters targeted by the second category that (contrary to the protestors' claim) they did not have to submit photo identification along with their absentee ballots.  The NCSBE has stated that "neither federal nor state law requires" such voters to "provide ID when returning their ballot." Exhibit C at 1, 8.  And state law provides that unless they request a regular absentee ballot, UMOVA voters are given ballots "specifically prepared or distributed for" their use.  N.C. Gen. Stat. §163-258.2.  Only a declaration, and no photo identification, must accompany such ballots. *Id*. §163-258.17(b).  Even if photo identification were required, moreover, state law provides that "[i]f a [UMOVA] voter's mistake or omission in the completion of" a ballot "does not prevent determining whether a covered voter is eligible to vote, the mistake or omission does not invalidate" the ballot.  *Id.* §163-258.17(a).

37.     Likewise, voters targeted by the third category of Protests registered using state-provided registration forms—which the RNC and NCRP have argued did not "clearly indicate that" a registrant was "required to list her driver's license number or the last four digits of her social security number," *Republican National Committee*, 120 F.4th at 399—and were then allowed to vote, which means their registrations were accepted and eligibility confirmed by election officials.  *See* N.C. Gen. Stat. §§163-82.1(a), 183-82.6, 183-82.7.

38.     In an apparent effort to comply with state requirements that protesters provide notice of protests to affected voters, the NCRP mailed postcards to broad categories of voters. *See* Exhibit E (Offerman affidavit) ¶¶10-20.  For example, the NCRP claims to have mailed postcards to every person who cast a ballot in the November 2024 general election, who

registered after January 1, 2004, and whose registration-database records do not contain a

driver's license number or the last four digits of a social security number. *See* Exhibit D at 11.

The postcards, however, contain minimal or misleading information. For example, they do not

indicate which candidate has filed the protest or even which race is at issue. *See* Exhibit E at 5.

Nor do they indicate which of the hundreds of protests concern the recipient. Rather, the

postcards merely state that "your vote *may* be affected by one or more protests filed in relation to

the 2024 General Election" and instruct voters to "scan [a] QR code to view the protest filings"

and "check under the county in which you cast a ballot to see what protest *may* relate to you."

*Id.* (emphases added). At least some of the postcards, moreover, were addressed to the

challenged voter "or current resident." *See* Exhibit F.[6] And while the postcards note that "more

information on when your County Board of Elections will hold a hearing on this matter" is

available at a link found via the QR code, *id.*, following that link merely directs voters to a

dropdown list of counties, and selecting a county leads to a link to the landing page for that

county's board of elections—not to information on hearing dates. Finally, nothing on the

postcard indicates that voters will have any opportunity to be heard at a hearing or otherwise.

*See id.*

## CLAIMS FOR RELIEF

### Count I: Violation of the National Voter Registration Act,<br>52 U.S.C. §§20507(c)(2)(A), 20507(b)(1) – Systematic Removal of Voters[7]

39. Plaintiff realleges all preceding paragraphs as if fully set forth herein.

---

[6] Exhibit F is extracted from an image of an as-sent postcard published by the Southern Coalition for Social Justice. *See* Southern Coalition for Social Justice (@scsjofficial), Instagram (Dec. 4, 2024), https://www.instagram.com/scsjofficial/p/DDKzasev_dz/?img_index=1.

[7] Because the election has already occurred, the NCDP was not required to provide notice of this NVRA violation to North Carolina's chief election official before suing. *See* 52 U.S.C. §20510(b)(3) (requiring notice only where violations are occurring or will occur "more than 30 days before the date of an election for Federal office").

40. With exceptions not relevant here, federal law requires each state to (1) maintain a single authoritative list of voters registered in the state, and (2) conduct "list maintenance" to remove ineligible individuals from the rolls. 52 U.S.C. §21083(a). Under the NVRA, voters may be removed from the rolls at their request or because of a change in residence, a criminal conviction, mental incapacity, or death. *Id.* §20507(a)(3), (4). North Carolina law provides for removal from the voter rolls for largely the same reasons. *See* N.C. Gen. Stat. §163-82.1(c).

41. At the same time, the NVRA sharply limits states' ability to deem voters ineligible shortly before or after any federal election. Section 8 of the NVRA provides that:

> A State shall complete, not later than 90 days prior to the date of a primary or general election for Federal office, any program the purpose of which is to systematically remove the names of ineligible voters from the official lists of eligible voters.

52 U.S.C. §20507(c)(2)(A). North Carolina law requires that systematic efforts to remove ineligible voters from the rolls, for the purposes of both federal and state elections, comply with the NVRA. N.C. Gen. Stat. §163-82.14(a).

42. In a prior case, another federal district court in North Carolina held that North Carolina county boards of elections violated 52 U.S.C. §20507(c)(2)(A) when they systematically removed voters from the rolls within 90 days of a federal election based on challenges stemming from mailings to those voters being returned as undeliverable. *See North Carolina State Conference of NAACP v. Bipartisan Board of Elections and Ethics Enforcement*, 2018 WL 3748172, at *5-10 (M.D.N.C. Aug. 7, 2018). The Court enjoined North Carolina officials from continuing to do so "without individualized inquiry as to the circumstances of each voter in the 90 days preceding a federal election." *Id.* at *12. The Court further enjoined

officials from "holding hearings or taking any other action(s) to process challenges" designed to facilitate systematic removal. *Id.*[8]

43.     The NVRA thus prohibits North Carolina from now discarding votes based on the systematic challenges contained in the first and third categories of Protests, which dispute voters' status on the voter rolls.  For the 2024 general election, the deadline for the NCSBE to complete systematic list maintenance was August 7, 2024.  After that date, voters could not be legally deemed ineligible for systematic, rather than individualized, reasons.  But the Protests do not raise individualized challenges against any of the registered voters whose votes they seek to cancel.  Rather, by endeavoring to throw away the already-cast votes of large swaths of voters based on generic legal challenges, the Protests, in essence, call for retroactive post-election voter-roll maintenance.  That is barred by the NVRA.

44.     Although split into separate county-specific packages, the Protests amount to requests for the kind of systematic, non-individualized bulk removal of voters that the NVRA bars and which the RNC and NCRP failed to obtain through pre-election litigation.  For example, Protests in the first category each follow the same template, asking the NCSBE to retroactively disenfranchise *all* voters who have never "resided in the United States," whom they identify by attaching a short chart listing the names and residential addresses of such suspected voters in the county.  *See, e.g.*, Exhibit B at 16.  But a voter is "domiciled" in North Carolina—and thereby satisfies North Carolina's residency requirement—even if he has never lived in North Carolina,

---

[8] In accordance with the NVRA and the Court's order, the NCSBE promulgated Numbered Memo 2018-07, which reiterates that within 90 days of a federal election, county boards may not remove a voter from the rolls based on a voter challenge brought without an individualized inquiry as to the circumstances of each voter, meaning reliable first-hand evidence specific to the voters challenged.  Generic evidence that conveys no information about each challenged voter's specific circumstances is not sufficient.

so long as he was born to North Carolina residents and never established a new domicile. *Thayer*, 187 N.C. at 574; *see also Mississippi Band of Choctaw Indians v. Holyfield*, 490 U.S. 30, 48 (1989).

45. Similarly, the third category of Protests targets voters who did not provide their driver's license number or last four digits of their social security number on their voter registration forms. But many of these voters—i.e., those who omitted this information while registering by mail—were required by HAVA and its state analog to present a valid photo identification or other identifying document the first time they voted. *See* 52 U.S.C. §21083(b); N.C. Gen. Sat. §163-166.12(a). The NVRA's requirement of individualized eligibility determinations ensures that each voter targeted for disenfranchisement is in fact ineligible to vote. By contrast, sweeping protests that target voters en masse, like the ones here, are forbidden after the 90-day mark.

46. Lastly, the NVRA requires that any "State program or activity" to de-register voters be "uniform, nondiscriminatory, and in compliance with" the Voting Rights Act. 52 U.S.C. §20507(b)(1). That requirement is violated when a method for purging voters is over-inclusive, "identif[ying] many properly registered citizens as potential noncitizens." *United States v. Florida*, 870 F.Supp.2d 1346, 1350 (N.D. Fla. 2012).

47. Protests in the third category, which seek to discard ballots "cast by registered voters whose voter registration database records contain neither a driver's license number nor the last-four digits of a social security number," Exhibit A ¶1(c), are undoubtedly over-inclusive. Even if it were lawful to discard ballots of voters whose NCSBE-provided registration forms were accepted despite not providing the information required by HAVA, HAVA does not require every voter to provide a driver's license number or the last four digits of their social security

number.  Rather, "[i]f an applicant for voter registration … has not been issued a current and valid driver's license or a social security number," then "the State shall assign the applicant a number which will serve to identify the applicant for voter registration purposes."  52 U.S.C. §21083(a)(5)(A)(ii).  And neither the Protests nor the NCRP-RNC lawsuit on this issue contains *any* allegation that the State Board failed to assign an identifying number to any—let alone all—of the applicants who did not provide such information when registering with the prior form.  Indeed, the NCRP conceded in litigation that the voters targeted for removal on this basis are only "*potentially* ineligible."  *See* Complaint ¶94, *Republican National Committee v. North Carolina State Board of Elections*, No. 24-cv-26995-910 (N.C. Super. Ct. Aug. 23, 2024) (emphasis added).

48.    Absent this Court's adjudication, there is a substantial risk of mass disenfranchisement of thousands of NCDP members, in contravention of the NVRA.  The Court should therefore enter a declaratory judgment that the NVRA prohibits throwing out votes after an election on the basis of the systemic challenges raised by the first and third categories of Protests.

**Count II: Violation of the Fourteenth Amendment to the United States Constitution – Procedural Due Process**

49.    Plaintiff realleges all preceding paragraphs as if fully set forth herein.

50.    Due process prohibits states from depriving "any person of life, liberty, or property without due process of law."  U.S. Const. amend. XIV, §1.  A state thus may not deny a constitutionally protected liberty interest without adequate procedural protections.

51.    To succeed on a procedural-due-process claim, a plaintiff must show: "(1) a cognizable liberty interest or property interest; (2) the deprivation of that interest by some form of state action; and (3) that the procedures employed were constitutionally inadequate."

*Kendall v. Balcerzak*, 650 F.3d 515, 528 (4th Cir. 2011) (quotation marks omitted). On the last element, procedures are typically inadequate if they do not provide "notice and an opportunity to be heard." *Wolf v. Fauquier County Board of Supervisors*, 555 F.3d 311, 323 (4th Cir. 2009); *see also Fuentes v. Shevin*, 407 U.S. 67, 81 (1972).

52. To assess the adequacy of procedural protections, courts examine three factors: (1) "the private interest that will be affected by the official action"; (2) "the risk of an erroneous deprivation of such interest through the procedures used, and the probable value, if any, of additional or substitute procedural safeguards"; and (3) "the Government's interest, including the function involved and the fiscal and administrative burdens that the additional or substitute procedural requirement would entail." *Mathews v. Eldridge*, 424 U.S. 319, 335 (1976).[9]

53. Procedural due process prohibits discarding votes on the basis of the Protests because the Protests fail to provide affected voters adequate notice or an opportunity to be heard before they are deprived of their fundamental right to have their votes counted.

54. All three groups of voters that the Protests target registered via an NCSBE form, which required them to swear under oath that they were eligible voters, had their eligibility verified by election officials, were registered to vote by county boards of elections, cast their ballots in accordance with the provided instructions, and had their ballots accepted and counted. As explained, North Carolina passed a statute codifying the right to vote in the state for citizens

---

[9] "Multiple district courts … have considered procedural due process challenges to election regulations under ordinary procedural due process principles," i.e., the *Mathews* factors. *Arizona Democratic Party v. Hobbs*, 485 F.Supp.3d 1073, 1093 (D. Ariz. 2020) (collecting cases); *see also Democracy North Carolina v. North Carolina State Board of Elections*, 476 F.Supp.3d 158, 228-229 (M.D.N.C. 2020) (applying the *Mathews* factors for a procedural-due-process claim against a North Carolina law governing absentee ballots). But sustaining the Protests would be unconstitutional even if a procedural-due-process claim were assessed instead under the *Anderson-Burdick* framework.

born overseas who have not lived in the United States but whose parents were eligible North Carolina voters before moving abroad. *See* N.C. Gen. Stat. §163-258.2(1)(e). Likewise, a state statutory provision informs overseas voters that no photo identification need accompany their ballot, *id*. §163-258.17(b)—a message NCSBE has reinforced, Exhibit C at 1, 8. And North Carolina provided the registration form that voters who are targeted by the third category completed, processed their registrations, added them to the voter rolls, allowed them to vote, and accepted and counted their ballots. It does not comport with procedural due process for any of these voters to be told only now—after the election—that through no fault of their own their votes will not count after all, absent notice and opportunity to provide whatever information or ID the Protests assert was missing.

55. Affected voters have not been given adequate notice and an opportunity to provide the allegedly missing information. The postcards sent by the NCRP are insufficient. They do not inform voters which candidate has filed a protest, which of the hundreds of protests filed by various candidates affects the recipient, or even which race is at issue. Nor do the postcards disclose that the recipient has been named in a protest; they merely state that "your vote *may* be affected by one or more protests filed in relation to the 2024 General Election" and instruct voters to "scan [a] QR code to view the protest filings" and "check under the county in which you cast a ballot to see what protest *may* relate to you." Exhibit E at 5 (emphases added). Indeed, the postcards do not even indicate that the person who reads it may be affected by any protest, because at least some were addressed to a named voter "or current resident." *See* Exhibit F. The NCRP's use of such an "exceptional address format" (39 C.F.R. §111.1(a)(2)(ii)) ensured that the mail would not be forwarded to the named voter or returned undeliverable if the voter

had moved.  *See* U.S. Postal Service, *Domestic Mail Manual*, Part 602 (Addressing), §§3.1.3, 3.4.1.[10]  As a result, the voter might never receive even this paltry "notice."

56.      Providing access to information only through a QR code—the postcards do not contain a web address—is not reasonably calculated to provide notice to many voters, particularly those without access to or familiarity with the latest technology, who are disproportionately likely to be older or of lower socioeconomic status.  The postcards also do not indicate that affected voters will have any opportunity to be heard before their votes are discarded.  While the postcards note that "more information on when your County Board of Elections will hold a hearing on this matter" is available at a link found via the QR code, *see* Exhibit E at 5, following that link directs voters to a dropdown list of counties, and selecting a county leads to a link to the landing page for that county's board of elections rather than to information on hearing dates.  In any event, the postcards do not indicate that the recipient may be able to speak at that hearing.  And they certainly do not suggest that affected voters will have the opportunity to provide whatever information or identification the Protests assert was missing.

57.      Application of the three *Mathews* factors confirms that procedural due process prohibits discarding votes on the basis of the Protests.

58.      *First*, the private interest at stake is extremely strong.  "No right is more precious in a free country than that of having a voice in the election of those who make the laws." *Wesberry*, 376 U.S. at 17; *see also North Carolina State Conference of NAACP v. McCrory*, 831 F.3d 204, 241 (4th Cir. 2016).  But the Protests threaten the right to vote, which encompasses voters' right both to "cast their ballots" *and* to "have them counted."  *United States v. Classic*, 313 U.S. 299, 315 (1941).

---

[10] Available at https://pe.usps.com/text/dmm300/welcome.htm.

59.     *Second*, disenfranchising voters based on the claims made in the Protests poses a serious risk of error.  With the possible exception of those concerning overseas voters who have never lived in North Carolina, the Protests do not allege that any of the targeted voters are actually ineligible to vote.  As explained, neither the Protests nor the prior litigation over HAVA requirements allege that any of the targeted voters were, in fact, ineligible.  Likewise, the protests concerning ballots cast by military or overseas citizens that were not accompanied by a photocopy of a photo ID or ID exception form do not allege that voters who did not include a photo ID—because they were never instructed to do so—are ineligible to vote.  *See* Exhibit C.  Even if some of these voters were not eligible, additional procedures would reduce the risk of any inaccurate determinations, because voters who are in fact eligible would be able to demonstrate their eligibility.  *See Rockville Cars, LLC v. City of Rockville*, 891 F.3d 141, 145-146 (4th Cir. 2018).

60.     *Third*, there is no risk of unreasonable burden on the government, because state law already establishes a system for providing notice and an opportunity to be heard:  North Carolina's challenge process involves voters receiving *meaningful* notice and a hearing before being de-registered based on a challenge from another voter.  *See* N.C. Gen. Stat. §§163-85, 163-86.  There is no reason such a process could not work here.

61.     In a recent case involving baseless allegations of voting by non-U.S. citizens, the chief justice of the Arizona Supreme Court rejected an attempt (similar to the Protests) to deny nearly 100,000 voters the ability to vote in state and local elections because they supposedly had not provided documentary proof of U.S. citizenship when they registered.  *See Richer v. Fontes*, 2024 Ariz. LEXIS 263, at *8 (Ariz. Sept. 20, 2024) (Timmer, C.J.).  The chief justice was "unwilling" to "disenfranchise voters en masse" when doing so "is not authorized by state law

and would violate principles of due process." *Id.* That was "particularly true" given that (1) it was a "state administrative failure" that led to voters being registered without the requisite proof of citizenship, and (2) there was "so little time remaining before the beginning of the 2024 General Election." *Id.* at *7. The same conclusion is warranted here.

62. Absent this Court's adjudication, there is a substantial risk of mass disenfranchisement of thousands of NCDP members in violation of the constitutional guarantee of procedural due process. The Court should therefore enter a declaratory judgment that procedural due process prohibits discarding votes after an election on the basis of systematic challenges, including the particular challenges raised by the Protests.

### Count III: Violation of the First and Fourteenth Amendments to the United States Constitution – Undue Burden on the Fundamental Right To Vote

63. Plaintiff realleges all preceding paragraphs as if fully set forth herein.

64. State laws that burden the right to vote violate the First and Fourteenth Amendments to the U.S. Constitution unless relevant and legitimate state interests of sufficient weight justify the burden or burdens. *See Anderson v. Celebrezze*, 460 U.S. 780, 788-790 (1983); *Burdick v. Takushi*, 504 U.S. 428, 434 (1992). The more severely a law burdens the right to vote, the more strictly it must be scrutinized. Hence, "election laws that impose a severe burden on ballot access are subject to strict scrutiny, and a court applying strict scrutiny may uphold the restrictions only if they are 'narrowly drawn to advance a state interest of compelling importance.'" *Pisano v. Strach*, 743 F.3d 927, 933 (4th Cir. 2014) (quoting *McLaughlin v. North Carolina Board of Elections*, 65 F.3d 1215, 1220 (4th Cir. 1995)); *see also Burdick*, 504 U.S. at 434.

65. Discarding votes on basis of the systematic challenges raised in the Protests would impose severe burdens on North Carolinians' right to vote, with no sufficient justification.

66.     Declining to count a voter's vote due to a procedural "error" that was affirmatively induced by the state—such as not including a driver's license number on a registration form or a photocopy of a photo ID with an overseas mail-in ballot—severely burdens the right to vote, even if the state provides notice and a hearing after the election is over. So does declining to count a vote of an overseas voter who, for thirteen years, was informed by state law that she could vote despite never having lived in North Carolina, no matter if some process is provided. The state cannot simply change the rules after an election and claim it is lawful because it gave voters notice and a chance to be heard. For instance, North Carolina could not now decide that it is only going to count the votes of those who voted in person (rather than by absentee ballot), even if it gave all voters notice and a hearing.

67.     No sufficiently weighty state interest justifies discarding votes on the basis of the Protests. North Carolina has no interest in—and, in fact, has a strong interest against—retroactively disenfranchising voters who registered and voted in reliance on its own statutes and instructions.

68.     Absent this Court's adjudication, there is a substantial risk of mass disenfranchisement of thousands of NCDP members in violation of the First and Fourteenth Amendments. The Court should therefore enter a declaratory judgment that the First and Fourteenth Amendments prohibit discarding votes after an election on the basis of systematic challenges, including the particular challenges raised by the Protests.

**Count IV: Violation of the Help America Vote Act, 52 U.S.C. §52 U.S.C. §21083(a) – Removal of Eligible Voters**

69.     Plaintiff realleges all preceding paragraphs as if fully set forth herein.

70.    HAVA commands that states maintain their voter lists "in a manner that ensures that[] … only voters who are not registered or who are not eligible to vote are removed." 52 U.S.C. §21083(a)(2)(B)(ii).

71.    HAVA thus prohibits North Carolina from effectively conducting retroactive post-election voter-list maintenance by discarding votes based on the systematic challenge contained in the third category of Protests, which targets voters whose registration database records do not include a driver's license or social security number. As explained, these voters completed NCSBE-provided registration forms and were deemed eligible to vote. And the Protests do not even allege that any of these voters were, in fact, ineligible. *See supra* ¶47. Defects in voter-registration *forms* do not render a voter ineligible. Recognizing as much, North Carolina law does not allow challenges on the basis of defects in registration forms, instead permitting challenges only on limited statutory grounds that go to actual eligibility or a defect in a ballot. *See* N.C. Gen. Stat. §§163-85, 163-90.3.

72.    Absent this Court's adjudication, there is a substantial risk of mass disenfranchisement of thousands of NCDP members, in contravention of HAVA. The Court should therefore enter a declaratory judgment that HAVA prohibits discarding votes after an election on the basis of the systematic challenge presented in the third category of Protests.

## PRAYER FOR RELIEF

WHEREFORE, the NCDP requests entry of a judgment:

    a.    Declaring that federal law—specifically, the NVRA, the First and Fourteenth Amendments, and HAVA—prohibits discarding votes after an election on the basis of the challenges lodged by the Protests.

    b.    Directing defendants, their agents, successors in office, and all persons acting in concert with any of the foregoing to take any necessary and appropriate action to ensure that state, county, and local authorities who administer North Carolina's elections and post-election protests comply with this Court's orders;

    c.  Awarding plaintiffs such other and further relief as the Court deems just and proper.

December 6, 2024

Respectfully submitted,

/s/ Shana L. Fulton

SETH P. WAXMAN[*]
DANIEL S. VOLCHOK[*]
CHRISTOPHER E. BABBITT[*]
JANE E. KESSNER[*]
NITISHA BARONIA[*]
ANN E. HIMES[*]
WILMER CUTLER PICKERING
   HALE AND DORR LLP
2100 Pennsylvania Avenue N.W.
Washington, D.C. 20037
Phone: (202) 663-6000
Fax: (202) 663-6363
seth.waxman@wilmerhale.com
daniel.volchok@wilmerhale.com
christopher.babbitt@wilmerhale.com
jane.kessner@wilmerhale.com
annie.himes@wilmerhale.com

SHANA L. FULTON
N.C. Bar No. 27836
WILLIAM A. ROBERTSON
N.C. Bar No. 53589
JAMES W. WHALEN
N.C. Bar No. 58477
BROOKS, PIERCE, MCLENDON,
   HUMPHREY & LEONARD, LLP
150 Fayetteville Street
1700 Wells Fargo Capitol Center
Raleigh, N.C. 27601
Phone: (919) 839-0300
Fax: (919) 839-0304
sfulton@brookspierce.com
wrobertson@brookspierce.com
jwhalen@brookspierce.com

[*] Local Rule 83.1(e) special appearance forthcoming

# U.S. District Court
# EASTERN DISTRICT OF NORTH CAROLINA (Western Division)
# CIVIL DOCKET FOR CASE #: 5:24-cv-00699-M-KS

North Carolina Democratic Party v. North Carolina State Board of Elections et al
Assigned to: Chief Judge Richard E. Myers, II
Referred to: US Magistrate Judge Kimberly A. Swank
related Case: 5:24-cv-00547-M-RJ
Cause: 28:1331 Fed. Question

Date Filed: 12/06/2024
Jury Demand: Plaintiff
Nature of Suit: 441 Civil Rights: Voting
Jurisdiction: Federal Question

**Plaintiff**

**North Carolina Democratic Party**              represented by  **Christopher Babbitt**
Wilmer Cutler Pickering Hale and Dorr LLP
2100 Pennsylvania Avenue, NW
Washington, DC 20037
202-663-6681
Email: christopher.babbitt@wilmerhale.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Weldon Whalen**
Brooks, Pierce, Mclendon, Humphrey & Leonard, LLP
150 Fayetteville Street
1700 Wells Fargo Capitol Center
Raleigh, NC 27601
919-882-2523
Email: jwhalen@brookspierce.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William A Robertson**
Brooks, Pierce, McLendon, Humphrey & Leonard, LLP
150 Fayetteville Street, Suite 1700
Post Office Box 1800 (Zip 27602)
Raleigh, NC 27601
(919) 573-6210
Fax: (336) 232-9210
Email: wrobertson@brookspierce.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel Volchok**
Wilmer Cutler Pickering Hale and Dorr LLP
2100 Pennsylvania Ave NW
Washington, DC 20037
202-663-6103
Fax: 202-663-6363

Email: daniel.volchok@wilmerhale.com
*ATTORNEY TO BE NOTICED*

**Jane E. Kessner**
Wilmer Cutler Pickering Hale and Dorr LLP
2100 Pennsylvania Avenue NW
Washington, DC 20037
202-663-6194
Email: jane.kessner@wilmerhale.com
*ATTORNEY TO BE NOTICED*

**Nitisha Baronia**
2100 Pennsylvania Avenue NW
Washington, DC 20037
202-663-6218
Email: nitisha.baronia@wilmerhale.com
*ATTORNEY TO BE NOTICED*

**Seth P. Waxman**
Wilmer Cutler Pickering Hale and Dorr LLP
2100 Pennsylvania Avenue, N.W.
Washington, DC 20037
202-663-6800
Fax: 202-663-6363
Email: seth.waxman@wilmerhale.com
*ATTORNEY TO BE NOTICED*

**Shana L. Fulton**
Brooks, Pierce, McLendon, Humphrey &
Leonard, LLP
150 Fayetteville Street, Suite 1700
Post Office Box 1800 (Zip 27602)
Raleigh, NC 27601
919-882-2522
Fax: 336-232-9172
Email: sfulton@brookspierce.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**North Carolina State Board of Elections**

**Defendant**

**Karen Brinson Bell**
*in her official capacity as Executive
Director of the North Carolina State Board
of Elections*

**Defendant**

**Alan Hirsh**
*in his official capacity as Chair of the North
Carolina State Board of Elections*

**Defendant**

**Jeff Carmon**
*in his official capacity as Secretary of the*
*North Carolina State Board of Elections*

**Defendant**

**Stacy Eggers IV**
*in his official capacity as a member of the*
*North Carolina State Board of Elections*

**Defendant**

**Kevin N Lewis**
*in his official capacity as a member of the*
*North Carolina State Board of Elections*

**Defendant**

**Siobhan O'Duffy Millen**
*in her official capacity as a member of the*
*North Carolina State Board of Elections*

V.

**Intervenor Defendant**

**Judge Jefferson Griffin**                    represented by  **Mark Montgomery Rothrock**
Lehotsky Keller Cohn LLP
8513 Caldbeck Drive
Raleigh, NC 27615
336-416-3326
Email: mark@lkcfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Troy D. Shelton**
Dowling PLLC
3801 Lake Boone Trail
Ste 260
Raleigh, NC 27606
919-529-3351
Email: tshelton@dowlingfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Craig Daniel Schauer**
Dowling PLLC
3801 Lake Boone Trail
Suite 260
Raleigh, NC 27607
919-529-3351
Fax: 919-529-3351
Email: cschauer@dowlingfirm.com
*ATTORNEY TO BE NOTICED*

**William Michael Dowling**

Dowling PLLC
P.O. Box 27843
Raleigh, NC 27611
919-529-3351
Email: mike@dowlingfirm.com
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 12/06/2024 | 1 | COMPLAINT against All Defendants ( Filing fee $ 405 receipt number ANCEDC-7881863.), filed by North Carolina Democratic Party. (Attachments: # 1 Exhibit A -- NCSBE Order on Protests 11-20-24, # 2 Exhibit B -- New Hanover-Griffin-FPCA Protest, # 3 Exhibit C -- New Hanover-Griffin-UOCAVA ID Protest, # 4 Exhibit D -- New Hanover-Griffin-Incomplete Reg. Protest, # 5 Exhibit E -- Affidavit re Notice and sample postcard, # 6 Exhibit F -- Sample Postcard) (Fulton, Shana) (Entered: 12/06/2024) |
| 12/06/2024 | 2 | Notice filed by North Carolina Democratic Party *CIVIL COVER SHEET*. (Fulton, Shana) (Entered: 12/06/2024) |
| 12/06/2024 | 3 | Notice filed by North Carolina Democratic Party *PROPOSED SUMMONSES*. (Fulton, Shana) (Entered: 12/06/2024) |
| 12/06/2024 | 4 | Notice of Appearance filed by Shana L. Fulton on behalf of North Carolina Democratic Party. (Fulton, Shana) (Entered: 12/06/2024) |
| 12/06/2024 | 5 | Notice of Appearance filed by James Weldon Whalen on behalf of North Carolina Democratic Party. (Whalen, James) (Entered: 12/06/2024) |
| 12/06/2024 | 6 | Financial Disclosure Statement by North Carolina Democratic Party (Fulton, Shana) (Entered: 12/06/2024) |
| 12/06/2024 | 7 | Notice of Related Case filed by North Carolina Democratic Party . (Fulton, Shana) (Entered: 12/06/2024) |
| 12/06/2024 | 8 | Notice of Appearance filed by William A Robertson on behalf of North Carolina Democratic Party. (Robertson, William) (Entered: 12/06/2024) |
| 12/06/2024 | 9 | Notice of Special Appearance for non-district by Christopher Babbitt on behalf of North Carolina Democratic Party. (Babbitt, Christopher) (Entered: 12/06/2024) |
| 12/06/2024 | 10 | Notice of Special Appearance for non-district by Nitisha Baronia on behalf of North Carolina Democratic Party. (Baronia, Nitisha) (Entered: 12/06/2024) |
| 12/06/2024 | 11 | Notice of Special Appearance for non-district by Jane E. Kessner on behalf of North Carolina Democratic Party. (Kessner, Jane) (Entered: 12/06/2024) |
| 12/06/2024 | 12 | Notice of Special Appearance for non-district by Daniel Volchok on behalf of North Carolina Democratic Party. (Volchok, Daniel) (Entered: 12/06/2024) |
| 12/06/2024 | 13 | Notice of Special Appearance for non-district by Seth P. Waxman on behalf of North Carolina Democratic Party. (Waxman, Seth) (Entered: 12/06/2024) |
| 12/09/2024 | 14 | Notice of Appearance filed by Mark Montgomery Rothrock on behalf of Jefferson Griffin. (Rothrock, Mark) (Entered: 12/09/2024) |

| | | |
|---|---|---|
| 12/09/2024 | 15 | MOTION to Intervene *as Defendant* filed by Jefferson Griffin. (Attachments: # 1 Exhibit A-Proposed Intervenor's Proposed Answer to Plaintiff's Complaint, # 2 Text of Proposed Order Granting Proposed Intervenor's Motion to Intervene) (Rothrock, Mark) (Entered: 12/09/2024) |
| 12/09/2024 | 16 | Memorandum in Support regarding 15 MOTION to Intervene *as Defendant* filed by Jefferson Griffin. (Rothrock, Mark) (Entered: 12/09/2024) |
| 12/09/2024 | 17 | RESPONSE by Intervenor Defendant Jefferson Griffin regarding 7 Notice of Related Case (Rothrock, Mark) (Entered: 12/09/2024) |
| 12/10/2024 | 18 | Notice of Appearance filed by Craig Daniel Schauer on behalf of Jefferson Griffin. (Schauer, Craig) (Entered: 12/10/2024) |
| 12/10/2024 | 19 | Summons Issued as to Karen Brinson Bell, Jeff Carmon, Stacy Eggers IV, Alan Hirsh, Kevin N Lewis, NORTH CAROLINA STATE BOARD OF ELECTIONS, Siobhan O'Duffy Millen. *(*NOTICE: Counsel shall print the attached summons and serve with other case opening documents in accordance with Fed.R.Civ.P. 4.*)* (Mann, Stephanie) (Entered: 12/10/2024) |
| 12/10/2024 | 20 | Notice of Appearance filed by Troy D. Shelton on behalf of Jefferson Griffin. (Shelton, Troy) (Entered: 12/10/2024) |
| 12/10/2024 | 21 | RESPONSE to Motion regarding 15 MOTION to Intervene *as Defendant* filed by North Carolina Democratic Party. (Fulton, Shana) (Entered: 12/10/2024) |
| 12/10/2024 | 22 | TEXT ORDER REASSIGNING CASE. At the direction of the Court, this Case is reassigned to Chief Judge Richard E. Myers II for all further proceedings. District Judge Terrence W. Boyle is no longer assigned to case. All future filings shall reflect the revised case number of 5:24-CV-699-M-KS.Signed by Peter A. Moore, Jr., Clerk of Court on 12/10/2024. (Moore, P.) (Entered: 12/10/2024) |
| 12/10/2024 | 23 | Notice of Appearance filed by William Michael Dowling on behalf of Jefferson Griffin. (Dowling, William) (Entered: 12/10/2024) |
| 12/11/2024 | | Case Selected for Mediation - A printable list of certified mediators for the Eastern District of North Carolina and the Selection of Mediator form are available on the court's Website, http://www.nced.uscourts.gov/attorney/mediators.aspx. (McNally, Kimberly) (Entered: 12/11/2024) |
| 12/12/2024 | 24 | Declaration *of Service* by North Carolina Democratic Party (Attachments: # 1 Index of Exhibits, # 2 Exhibit A - Alan Hirsch FedEx Proof of Delivery, # 3 Exhibit B - Jeff Carmon FedEx Proof of Delivery, # 4 Exhibit C - Karen Brinson FedEx Proof of Delivery, # 5 Exhibit D - Kevin Lewis FedEx Proof of Delivery, # 6 Exhibit E - NC State BOE FedEx Proof of Delivery, # 7 Exhibit F - Siobhan O'Duffy Millen FedEx Proof of Delivery, # 8 Exhibit G - Stacy Eggers FedEx Proof of Delivery) (Robertson, William) (Entered: 12/12/2024) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 12/16/2024 16:44:00 | | |
| **PACER Login:** | tshel0001 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 5:24-cv-00699-M-KS |
| **Billable Pages:** | 4 | **Cost:** | 0.40 |

STATE OF NORTH CAROLINA
WAKE COUNTY

BEFORE THE STATE BOARD OF ELECTIONS

|  |  |  |
|---|---|---|
| | ) | |
| | ) | |
| IN RE: HAVA COMPLAINT OF | ) | **ORDER** |
| CAROL SNOW | ) | |
| | ) | |
| | ) | |

Carol Snow (Petitioner) filed a Help America Vote Act (HAVA) Complaint with the

State Board of Elections on October 6, 2023, pursuant to procedures set forth in 52 U.S.C. §

21112, N.C.G.S. § 163-91, and the State Board's adopted HAVA Administrative Complaint

Procedure.

Petitioner alleged a violation of Section 303(a)(5)(a) of HAVA, contending that North

Carolina's voter registration form—on the face of the form and in its instructions—does not

clearly state that a voter registration applicant is required to provide their driver's license number

or last four digits of their Social Security number if they have been issued such a number, for

their registration to be processed. She also asserts that a State Board informational video on

YouTube regarding the registration form fails to explain that one of these identification numbers

must be provided by the applicant.

Petitioner requests that the voter registration form be revised "to use red colored text and

red tinted background for all required personal identifying information, including the Driver

License number if issued, or if no Driver License, the last 4 digits of their Social Security

Number if issued," and for a voter without one of those numbers to be required to verify that

they lack those numbers on the form. She also requests that the associated YouTube video be

revised accordingly. She also requests that no current voter registration applications in

circulation be accepted; only forms as revised per her request. Finally, she requests that any registered voters for whom there is no driver's license or last four digits of their Social Security number listed on their voter registration record be asked to provide this information, if possessed.

The relevant provision of HAVA states as follows:

**52 U.S.C. § 21083. Computerized statewide voter registration list requirements and requirements for voters who register by mail**

**(a) Computerized statewide voter registration list requirements**
. . .
**(5) Verification of voter registration information**
**(A) Requiring provision of certain information by applicants**
**(i) In general**
Except as provided in clause (ii), notwithstanding any other provision of law, an application for voter registration for an election for Federal office may not be accepted or processed by a State unless the application includes—

(I) in the case of an applicant who has been issued a current and valid driver's license, the applicant's driver's license number; or
(II) in the case of any other applicant (other than an applicant to whom clause (ii) applies), the last 4 digits of the applicant's social security number.

**(ii) Special rule for applicants without driver's license or social security number**
If an applicant for voter registration for an election for Federal office has not been issued a current and valid driver's license or a social security number, the State shall assign the applicant a number which will serve to identify the applicant for voter registration purposes. To the extent that the State has a computerized list in effect under this subsection and the list assigns unique identifying numbers to registrants, the number assigned under this clause shall be the unique identifying number assigned under the list.

**(iii) Determination of validity of numbers provided**
The State shall determine whether the information provided by an individual is sufficient to meet the requirements of this subparagraph, in accordance with State law.

. . .

2

A separate provision of the same section of HAVA addresses how an applicant for registration is to have their identity verified, before they are allowed to vote a regular ballot, if they do not provide a driver's license number or last four digits of a Social Security number than can be verified. That provision states as follows:

**52 U.S.C. § 21083. Computerized statewide voter registration list requirements and requirements for voters who register by mail**

. . .

**(b) Requirements for voters who register by mail**

**(1) In general**

Notwithstanding section 6(c) of the National Voter Registration Act of 1993 (42 U.S.C. 1973gg–4(c)) [now 52 U.S.C. 20505(c)] and subject to paragraph (3), a State shall, in a uniform and nondiscriminatory manner, require an individual to meet the requirements of paragraph (2) if—

(A) the individual registered to vote in a jurisdiction by mail; and

(B)(i) the individual has not previously voted in an election for Federal office in the State; or

(ii) the individual has not previously voted in such an election in the jurisdiction and the jurisdiction is located in a State that does not have a computerized list that complies with the requirements of subsection (a).

**(2) Requirements**

(A) In general

An individual meets the requirements of this paragraph if the individual—

(i) in the case of an individual who votes in person—

(I) presents to the appropriate State or local election official a current and valid photo identification; or

(II) presents to the appropriate State or local election official a copy of a current utility bill, bank statement, government check, paycheck, or other government document that shows the name and address of the voter; or

(ii) in the case of an individual who votes by mail, submits with the ballot—

(I) a copy of a current and valid photo identification; or

(II) a copy of a current utility bill, bank statement, government check, paycheck, or other government document that shows the name and address of the voter.

3

(B) Fail-safe voting

(i) In person

An individual who desires to vote in person, but who does not meet the requirements of subparagraph (A)(i), may cast a provisional ballot under section 21082(a) of this title.

(ii) By mail

An individual who desires to vote by mail but who does not meet the requirements of subparagraph (A)(ii) may cast such a ballot by mail and the ballot shall be counted as a provisional ballot in accordance with section 21082(a) of this title.

. . . .

The State Board met on November 28, 2023, and concluded that a violation of Section 303 of HAVA could occur as a result of the current North Carolina voter registration application form failing to require an applicant to provide an identification number or indicate that they do not possess such a number, and that the appropriate remedy is to implement changes recommended by staff to the voter registration application form and any related materials.

The State Board did not approve the request that county boards refuse to accept any voter registration forms currently in circulation, since HAVA can be complied with by instructing the county boards of elections to require an applicant to complete the required information before processing the voter registration application in its existing form.

The State Board did not approve the requested remedy to contact all existing registered voters whose electronic records do not show a driver's license number of last four digits of a Social Security number, since that remedy, when applied to an existing registered voter (as opposed to registration applicants), is not specifically authorized in HAVA. Importantly, the law's purpose of identifying the registrant upon initial registration is already accomplished because any voter who did not provide a driver's license number or the last four digits of a Social Security number would have had to provide additional documentation to prove their identity

4

before being allowed to vote, by operation of the separate provision of HAVA identified above.

In other words, no one who lacked this information when registering since the enactment of

HAVA would have been allowed to vote without proving their identity consistent with HAVA.

It is so ordered.

This 6th day of December, 2023.

Alan Hirsch, Chair
STATE BOARD OF ELECTIONS

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA
WAKE COUNTY

BEFORE THE STATE BOARD OF ELECTIONS

IN THE MATTER OF: CONSIDERATION OF    )
CERTAIN LEGAL QUESTIONS AFFECTING     )
THE AUTHENTICATION OF THE 2016        )          **ORDER**
GENERAL ELECTION                      )

THIS MATTER CAME BEFORE THE STATE BOARD OF ELECTIONS ("State Board") during a public meeting held November 22, 2016, upon the State Board's own motion to consider certain legal questions affecting procedures and practices in the authentication of the 2016 general election. The State Board received briefing and heard oral argument from the Republican Party of North Carolina and Pat McCrory Committee, represented by Roger Knight, John Branch, and Brian LiVecchi; the North Carolina Democratic Party and Cooper for North Carolina Committee, represented by Kevin Hamilton (appearing *pro hac vice*); and the Southern Coalition for Social Justice, represented by Allison Riggs. After hearing from the parties, reviewing written briefs and public comment, and having reviewed relevant statutes and authorities, the State Board hereby orders the following pursuant to its authority under G.S. §§ 163-22(a) and 182.12:

1. The uniform application of law is necessary to ensure fundamental fairness in the administration of elections and to preserve due process for each voter.

2. Article 8 of Chapter 163 of the General Statutes ("Article 8") provides the means by which one voter may challenge the eligibility of another voter. No voter challenge may be entered after the deadline or made indiscriminately. A timely challenge properly sustained against a voter who has cast an absentee ballot will result in the exclusion of that ballot from the canvassed results.

3. Article 15A of Chapter 163 of the General Statutes ("Article 15A") provides the means by which a voter may protest an election. A successful protest must prove the occurrence of an outcome-determinative violation of election law, irregularity, or misconduct. If a county board of elections ("county board") finds a violation occurred affecting votes sufficient in number to change the outcome of a single-county contest, the county board must retrieve the ballots improperly cast and note the deduction in the abstract. If a county board finds a violation occurred that did not affect enough ballots to change the outcome of any single-county contest, the county board must forward its findings to the State Board. The State Board shall determine whether all ballots improperly cast are sufficient to change the outcome of any multi-county contest. If so, the State Board will order county boards to retrieve and discount affected ballots and revise its canvass.

4. A protest alleging the occurrence of an election law violation that affected votes sufficient in number to change the outcome of a single-county contest concerns the manner in which votes were counted or tabulated, and therefore such protest must be resolved prior to county canvass as required by G.S. § 163-182.10(a)(2). A protest that does not allege an election law violation regarding a sufficient number of votes to change the outcome of a single-county contest shall not delay the county canvass procedures since the county may not retrieve and discount such ballots. In no case shall the county board delay the timely hearing and decision on a protest timely filed.

5. A protest of election brought under Article 15A may not merely dispute the eligibility of a voter. Such a claim must be brought timely as a challenge under Article 8. Rather, a protest of election may include claims regarding the eligibility of certain voters only as evidence that an outcome-determinative violation of election law, irregularity, or misconduct has occurred.

6. The county board of elections shall dismiss a protest of election that merely disputes the eligibility of a voter. The county board shall instead consider the claim as a voter challenge brought under Article 8 after the election.

7. No county board may retrieve and discount a ballot cast by an unqualified voter unless a challenge was timely brought under Article 8, or the State Board or a county board has found that ineligible voters participated in numbers sufficient to change the outcome of the election. The latter finding may be based on a protest timely brought under Article 15A or pursuant to complaint or directive of the State Board under G.S. §§ 163-22(a) and 182.12.

8. County boards of election must preserve the due process rights of all voters, including adequate notice and a meaningful opportunity to be heard. If a protest brought under Article 15A includes claims regarding the eligibility of certain voters, the county board must provide notice of the protest reasonably calculated to apprise such voters of the pendency of the protest and afford them an opportunity to present their objections. Due process in the context of time-sensitive post-election protests may mean that county boards expedite notice mailings or reach out to affected voters by other means not ordinarily required under Article 8. At a minimum, county boards must provide written notice to affected voters by expedited delivery service, such that notice is received at least three days ahead of any such hearing.

9. If any county board of elections has retrieved and discounted any ballot in a manner inconsistent with this Order in its canvass of the 2016 general election, the county board shall amend its canvass to include the vote. No such re-canvass shall reset any statutory deadline otherwise associated with the canvass of votes.

10. Counties shall proceed to the canvassing of the 2016 general election consistent with this Order, which shall govern future elections unless otherwise directed by this Board.

This the twenty-eighth day of November, 2016.

A. Grant Whitney, Jr., Chair
State Board of Elections

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF KYLE OFFERMAN** )
)
)
_____ )

I, Kyle Offerman, being duly sworn, depose and state as follows:

## **Background and Qualifications**

1. I am over 18 years of age and fully competent to make this affidavit.

2. I have personal knowledge of the facts and matters set forth herein.

3. I am a citizen of the United States and a resident of Wendell, Wake County, North Carolina.

4. I am employed as the Chief Counsel of the North Carolina Republican Party.

## **Preparation of Filing**

5. In preparation for filing election protests related to the 2024 General Election, my team and I conducted a thorough review of 08 NCAC 02 .0111, which outlines the filing requirements for an Election Protest.

6. We assembled the list of all County Board of Elections Directors in North Carolina from https://vt.ncsbe.gov/BOEInfo/PrintableVersion/ to gather their applicable emails as provided by the State Board of Elections.

7. We then prepared one hundred emails to be sent to the County Board of Elections Directors with the applicable Jefferson Griffin protests for said county and a cover letter attached.

## Filing

8. We then sent said Jefferson Griffin protests from legal@ncgop.org with the Counsel for Jefferson Griffin, Craig Schauer, carbon copied.

9. All protests on behalf of Jefferson Griffin were submitted by 5:00 PM Eastern Standard Time in accordance with N.C.G.S. § 163-182.9(b).

## Preparation of Service

10. In preparation for filing election protests related to the 2024 General Election, my team and I conducted a thorough review of 08 NCAC 02 .0111, which outlines the service requirements for affected parties.

11. We compiled an Excel file containing the names and addresses of those parties affected by the protests filed by Jefferson Griffin, Ashlee Adams, Stacie McGinn, and Frank Sossaman.

12. To ensure conformity with North Carolina law and on behalf of these candidates, we created a webpage hosted on www.ncgop.org, accessible to those who receive service that a protest has been filed that may affect his or her vote.

13. A QR code was generated to provide a direct link to this webpage.

14. We designed a service postcard, incorporating the QR code, to notify all affected parties. A draft of this postcard is attached hereto as Attachment 1.

2

15. A third-party vendor was contracted to handle the mailing of these service postcards in compliance with 08 NCAC 02 .0111.

16. The third-party vendor was provided with the Excel file containing the names and addresses of all affected parties to facilitate the mailing process.

## Service

17. The third-party vendor prepared and mailed the service postcards to all affected parties by the deadline established in 08 NCAC 02 .0111.

18. Each postcard directs recipients, via the QR code, to the public webpage where all filed protests are uploaded and available for review.

19. Once on the webpage, affected parties can easily locate the relevant protest filed in their county in which they are named.

20. The process and manner of service adhered to the requirements set forth in 08 NCAC 02 .0111.

Further, the affiant sayeth not.

3

This _22_ day of November 2024.

_____
KYLE OFFERMAN

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _Kyle Offerman_ .

Date: _11/22/2024_

_____
[Official Signature of Notary]

DANIEL MILAN KRCHNAVEK
NOTARY PUBLIC
WAKE COUNTY, NC
[Official Seal]
My Commission Expires 04-04-2026

_Daniel Milan Krchnavek_
_____
Notary Public
[Notary's printed or typed name]

My commission expires: _04-04-2026_

4

# ATTACHMENT 1

1506 Hillsborough Street
Raleigh, NC 27605

Non-Profit
US Postage
PAID
North Carolina
Republican Party

### *** NOTICE ***

[[First Name]] [[Middle Name]] [[Last Name]], your vote may be affected by one or more protests filed in relation to the 2024 General Election.

**Please scan this QR code to view the protest filings.** Please check under the county in which you cast a ballot to see what protest may relate to you.



For more information on when your County Board of Elections will hold a hearing on this matter, please visit the State Board of Elections' website link found on the Protest Site (via the QR code).

Paid for by the North Carolina Republican Party.

5

**Chalmers, Adams, Backer & Kaufman, LLC**

C|A
B|K

204 N. PERSON ST.
RALEIGH, NC 27601
(919) 670-5185
pthomas@chalmersadams.com

## Public Records Request

**VIA Electronic Mail**                                    **November 19, 2024**

Dear Directors,

Pursuant to Chapter 132 of the North Carolina General Statutes, I respectfully request the opportunity to inspect and obtain copies of the following public records for the 2024 General Election:

1. A list of UOCAVA voters who cast a ballot without providing a copy of photo identification or a Photo Identification Exception Form Report <u>and</u> had that ballot approved.

I respectfully request that the production be made in electronic form. As records become available, please provide them on a rolling basis. If any record is withheld on any basis, please include that reason in your response. If you are not the custodian of any of the records described above, I respectfully ask that you promptly forward this request to the correct individual. If costs are going to be assessed against the requestor in excess of $25, please let me know before proceeding.

The law requires that you respond to and fulfill this request "as promptly as possible." If you expect a significant delay in responding to and fulfilling this request, please contact me with information about when I might expect the copies or the ability to inspect the requested records.

If you deny any or all of this request, please provide in writing a citation for each specific exemption you feel justifies the refusal to release the information and notify me of the appeal procedures available under the law.

If you have any questions, please do not hesitate to contact me.

Sincerely,

Philip R. Thomas

C|A|B|K  **Chalmers, Adams, Backer & Kaufman, PLLC**

204 N. PERSON ST.
RALEIGH, NC 27601
(919) 670-5181
pthomas@chalmersadams.com

**VIA EMAIL**
November 25, 2024

North Carolina State Board of Elections
c/o: legal@ncsbe.gov

**Re:** Amendment And Supplementation of UOCAVA No ID Protest in Durham

Dear Board Members,

On behalf of The Jefferson Griffin Campaign, I am writing to amend and supplement our election protest pending in front of the North Carolina State Board of Elections ("NCSBE").

As you know the Jefferson Griffin Committee has filed election protests in all 100 counties. The NCSBE has assumed jurisdiction over three of the distinguished protest issues, while three others remain at the various county boards of elections.

We are writing to amend the Griffin Protest from Durham County related to UOCAVA voters who did not provide an ID. The legal grounds for the protest remain the same, but the class of voters affected or potentially affected is now different.

On November 24, 2024, Durham County Board of Elections produced the list of UOCAVA voters who cast a ballot without providing an ID. *See* Exhibit 1. The list includes 1,991 such voters.

This supplemental list of affected individuals should be made part of the record before the State Board. Individuals on this newly produced list will be served notice in the same manner as voters affected by our previous version of the challenges.

These records of overseas voters who never provided identification are authenticated by the act of production by Durham County. The sole issue before the State Board is a legal one: whether these individuals were required to provide photo identification to cast a valid vote.

Please do not hesitate to contact me if you have any questions.

Best Regards,

Philip R. Thomas

CC: Craig Schauer, Counsel for Jefferson Griffin
Ray Bennett, Counsel for Allison Riggs

# Exhibit 1

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000000106124 | GREGORY | ALLEN | COX | OK |
| 11/05/2024 | 000000198157 | MARIE | KATZ | HAMMOND | OK |
| 11/05/2024 | 000000543094 | ELLEN | GARTRELL | MCGEORGE | OK |
| 11/05/2024 | 000000544094 | MARY | L | CLARKSON | OK |
| 11/05/2024 | 000000561429 | PAUL | A | HOLMBECK | OK |
| 11/05/2024 | 000000562683 | RICHARD | STANLEY | BROUGHTON | OK |
| 11/05/2024 | 000000568618 | JOANN | BERDING | COMIS | OK |
| 11/05/2024 | 000000568619 | SPIRO | NICHOLAS | COMIS | OK |
| 11/05/2024 | 000000568901 | STANLEY | JOSEPH | LOURDEAUX | OK |
| 11/05/2024 | 000000584286 | ALMENIA | KRISTAL | GARVEY | OK |
| 11/05/2024 | 000000592296 | ANN | MARGARET | HOOVER | OK |
| 11/05/2024 | 000000605906 | WAYNE | R | ALLEN | OK |
| 11/05/2024 | 000000606254 | LANCE | GREGORY | KOZLOWSKI | OK |
| 11/05/2024 | 000000613413 | WENDELL | DEWEY | HEATH | OK |
| 11/05/2024 | 000000614687 | AMY | ELIZABETH | TONDU | OK |
| 11/05/2024 | 000000624030 | SARAH | ELIZABETH | BROUGHTON | OK |
| 11/05/2024 | 000000625144 | ANNE | ELIZABETH | KYLE | OK |
| 11/05/2024 | 000000625724 | SUSAN | LOUISE BENN | ATTWOOD | OK |
| 11/05/2024 | 000000626108 | MOIRA | ELLEN | SMULLEN | OK |
| 11/05/2024 | 000000641334 | ROSE-MARY | NALAMAN | BOUSTANY | OK |
| 11/05/2024 | 000000651336 | JUSTINE | | STRAND DE OLIVEIRA | OK |
| 11/05/2024 | 000000659496 | STACEY | JOANNA | AKERS | OK |
| 11/05/2024 | 000000673175 | AARON | LEA | WALTON | OK |
| 11/05/2024 | 000000678198 | JORDY | HOWARD | KAUFMAN | OK |
| 11/05/2024 | 000000685516 | ELIZABETH | MARIA | GUTIERREZ | OK |
| 11/05/2024 | 000000697410 | WALTER | | REISNER | OK |
| 11/05/2024 | 000000698898 | ALISON | B | FRIEDMAN | OK |
| 11/05/2024 | 000000699783 | RYAN | WILLIAM | ERWIN | OK |
| 11/05/2024 | 000000702839 | KAREN | JANE | ASH | OK |
| 11/05/2024 | 000000703636 | AARON | JAMES | SANDLER | OK |
| 11/05/2024 | 000000704109 | DAVID | MATTHEW | WOODARD | OK |
| 11/05/2024 | 000000708733 | SIMON | CHRISTOPHER | PARTNER | OK |
| 11/05/2024 | 000030000728 | ALLISON | HABERSTROH SANDLER | HALL | OK |
| 11/05/2024 | 000030007234 | MARIA | ELAINE | GRIBENSK | OK |
| 11/05/2024 | 000030011216 | DARLA | KAY | DEARDORFF | OK |
| 11/05/2024 | 000030011217 | DUANE | L | DEARDORFF | OK |
| 11/05/2024 | 000030011918 | DAVID | WINTERTON | LEVI | OK |
| 11/05/2024 | 000030012752 | CHRISTINA | BINDSELV | GIER | OK |
| 11/05/2024 | 000030013345 | MARCIA | REGINA | KIRINUS | OK |
| 11/05/2024 | 000030018321 | THOMAS | HENRY | LATHROP | OK |
| 11/05/2024 | 000030020213 | JERA | MIKALE SHERARD | HUNTER | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030024665 | KELLIE | ANNE | DEAN | OK |
| 11/05/2024 | 000030026002 | JULIE | ANNE | THURSTON | OK |
| 11/05/2024 | 000030026193 | DOUG | JOHN | EBERT | OK |
| 11/05/2024 | 000030029770 | BRETT | ALEXANDER | SPARKS | OK |
| 11/05/2024 | 000030030189 | KELLY | LAUREN | STEFANIS | OK |
| 11/05/2024 | 000030030597 | JEFFREY | MICHAEL | ROBERTS | OK |
| 11/05/2024 | 000030032451 | THOMAS | MICHAEL | CRUM | OK |
| 11/05/2024 | 000030033461 | ROBA | BURHAN | GHANAYEM | OK |
| 11/05/2024 | 000030038692 | MATTHEW | DAVID | MCCONNELL | OK |
| 11/05/2024 | 000030039116 | EMILY | CARYA | LONGHI | OK |
| 11/05/2024 | 000030039709 | CHASE | FORD | PERFECT | OK |
| 11/05/2024 | 000030041431 | IBRAHIM | ABDUL-ALIM | SIDDIQ | OK |
| 11/05/2024 | 000030043046 | SOPHIA | KAPUSNIK | LEWIS | OK |
| 11/05/2024 | 000030047731 | ANNE-MARIE | CHRISTINE | NEWTON | OK |
| 11/05/2024 | 000030048862 | SARAMAE | BUSBEY | NILSSON | OK |
| 11/05/2024 | 000030049269 | NJOROGE | WA | WAINAINA | OK |
| 11/05/2024 | 000030049678 | HEATHER | RENEE | OH | OK |
| 11/05/2024 | 000030049789 | RAY ANTHONY | D N | PERROTTE | OK |
| 11/05/2024 | 000030049885 | JAMES | VERNON | JIRTLE | OK |
| 11/05/2024 | 000030049939 | MENECA | KATRICE | DAVIS | OK |
| 11/05/2024 | 000030050124 | GREGORY | PAUL | HOOVER | OK |
| 11/05/2024 | 000030050638 | MARY | | SONDERLUND | OK |
| 11/05/2024 | 000030050752 | LUCILLE | MARY | MARTINI | OK |
| 11/05/2024 | 000030050942 | MELANIE | | RATTERAY | OK |
| 11/05/2024 | 000030055341 | CATHERINE | LEWIS | KENEDI | OK |
| 11/05/2024 | 000030056433 | SHARON | DENISE | BRYANT | OK |
| 11/05/2024 | 000030056966 | AARON | RICHARD | HARMON | OK |
| 11/05/2024 | 000030060349 | KYLE | RICHARD | SMITH | OK |
| 11/05/2024 | 000030061229 | VICENTE | | GODINEZ | OK |
| 11/05/2024 | 000030064175 | GRETCHEN | | FOX | OK |
| 11/05/2024 | 000030065450 | JONATHAN | R | BUCK | OK |
| 11/05/2024 | 000030065640 | JULIE | MARIE | GILLIN | OK |
| 11/05/2024 | 000030069763 | SHAYAN | | MUKHERJEE | CU |
| 11/05/2024 | 000030070117 | THEODORE | DWIGHT | BUNCE | OK |
| 11/05/2024 | 000030070785 | KELVIN | KAI-MAN | INN | OK |
| 11/05/2024 | 000030071062 | GEORGE | DAVID | BISHOP | OK |
| 11/05/2024 | 000030071646 | SARAH | LINDEMANN | BUTHE | OK |
| 11/05/2024 | 000030072010 | MICHAEL | ANTHONY | WHELAN | OK |
| 11/05/2024 | 000030072205 | WALTER | RANSFORD | DAVIS | OK |
| 11/05/2024 | 000030072936 | JASON | CHRISTOPHER | HOLLIS | OK |
| 11/05/2024 | 000030073275 | MOLLY | LYNN | RIVERA-OLDS | OK |
| 11/05/2024 | 000030080432 | MOLLY | K | GREGAS | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030081047 | ROBERT | FULTON | HOLCOMB | OK |
| 11/05/2024 | 000030085639 | ELIZABETH | SHELTON | DELLERT | OK |
| 11/05/2024 | 000030086016 | ROBERT | JULIAN | MARTLEW | OK |
| 11/05/2024 | 000030087925 | GHIORGHIS | | BELAI | OK |
| 11/05/2024 | 000030088054 | ROBERT | | PETRUSZ | OK |
| 11/05/2024 | 000030088055 | CHRISTINE | MUTH | PETRUSZ | OK |
| 11/05/2024 | 000030091960 | MAGGIE | AMELIA | FOST | OK |
| 11/05/2024 | 000030092131 | ILANA | BERNSTEIN | SEELINGER | OK |
| 11/05/2024 | 000030092550 | HEATHER | NICOLE | TALLEY-MENZEL | OK |
| 11/05/2024 | 000030092735 | JASIEL | SOBRINHO | DE OLIVEIRA | OK |
| 11/05/2024 | 000030093012 | LAURA | SUZANNE | FAULCONER | OK |
| 11/05/2024 | 000030093068 | MARY | LORETTA | HENRY | OK |
| 11/05/2024 | 000030093069 | DOUGLAS | EDWARD | HENRY | OK |
| 11/05/2024 | 000030095497 | ASHLEY | ANN | MATTHEIS | OK |
| 11/05/2024 | 000030095584 | DAVID | ANDREW | HARPER | OK |
| 11/05/2024 | 000000040851 | LISA | FRANCES | BLUM | OK |
| 11/05/2024 | 000000180280 | DEBORAH | ANNE | GOODWIN | OK |
| 11/05/2024 | 000000281900 | STEPHEN | AARON | LEE | OK |
| 11/05/2024 | 000000480474 | MARIAN | A | TURNER | OK |
| 11/05/2024 | 000000545066 | COLLINS | SEPTIMUS | CLARKSON | OK |
| 11/05/2024 | 000000548897 | KATHLEEN | H | BROUGHTON | OK |
| 11/05/2024 | 000000571949 | WILLIAM | LOUIS | KELLEY | OK |
| 11/05/2024 | 000000574200 | KAREN | FRASIER | ALSTON | OK |
| 11/05/2024 | 000000580082 | MARGARET | L | HAYES | OK |
| 11/05/2024 | 000000580138 | MICHAEL | D | HAYES | OK |
| 11/05/2024 | 000000580690 | JOHN | PAUL | BROWNER | OK |
| 11/05/2024 | 000000580716 | TARA | ANNE | CANNON | OK |
| 11/05/2024 | 000000580836 | ROBERTA | LYNN | EYKHOLT | OK |
| 11/05/2024 | 000000585803 | CELESTE | HOPE | ZAPPOLO BERGER | OK |
| 11/05/2024 | 000000600083 | GUY | P | METCALFE | OK |
| 11/05/2024 | 000000601224 | KEITH | WRIGHT | MARVIN | OK |
| 11/05/2024 | 000000602537 | JAMES | STEPHEN | MARRON | OK |
| 11/05/2024 | 000000610061 | LISA | | RADINOVSKY | OK |
| 11/05/2024 | 000000619076 | JASON | HENDRIX | BURT | OK |
| 11/05/2024 | 000000619352 | CAROL | ELIZABETH | CISSE | OK |
| 11/05/2024 | 000000631364 | DALE | EDWARD | SMITH | OK |
| 11/05/2024 | 000000632722 | BOYD | EUGENE | GIBSON | OK |
| 11/05/2024 | 000000633476 | MICHELE | MARIA | KLAASSEN | OK |
| 11/05/2024 | 000000633602 | GEORGE | JAMES | AUGUSTINE | OK |
| 11/05/2024 | 000000646167 | JONATHAN | R | GOLDNER | OK |
| 11/05/2024 | 000000656554 | ALAN | LEE | COHEN | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000000656677 | SUSAN | ELAINE | BRODT | OK |
| 11/05/2024 | 000000660688 | JEREMY | TODD | FRIEDLEIN | OK |
| 11/05/2024 | 000000663570 | JENNIFER | ALISON | ROSENBLITT | OK |
| 11/05/2024 | 000000672273 | SAMUEL | AARON | GREENE | OK |
| 11/05/2024 | 000000679822 | SUZANNE | LERNER | KNUIMAN | OK |
| 11/05/2024 | 000000679823 | SUSAN | KAY | SEAHORN | OK |
| 11/05/2024 | 000000680037 | ANDREW | JAY | HEIDEL | OK |
| 11/05/2024 | 000000681167 | EMILY | BETH | EASLEY | OK |
| 11/05/2024 | 000000682449 | MARK | ANTHONY | GATLIN | OK |
| 11/05/2024 | 000000682959 | RODNEY | D | HUNTER | OK |
| 11/05/2024 | 000000683100 | JONATHAN | PAUL | SHER | OK |
| 11/05/2024 | 000000691786 | CAROL | JEAN | MILLER | OK |
| 11/05/2024 | 000000694248 | KIRSTEN | ELEANORA | SHEPHERD-BARR | OK |
| 11/05/2024 | 000000697172 | TRACY | ANN | MEYER | OK |
| 11/05/2024 | 000000700717 | THOMSON | | LIPSCOMB | OK |
| 11/05/2024 | 000000705490 | EDWARD | GARY | ELKIN | OK |
| 11/05/2024 | 000030001792 | ZOYA | LIDIA | TROFIMENKO | OK |
| 11/05/2024 | 000030010160 | BENJAMIN | DAVID | WINEGARDEN | OK |
| 11/05/2024 | 000030010327 | JILL | ELLEN | SHERMAN | OK |
| 11/05/2024 | 000030013457 | LAURA | ANN | COX | OK |
| 11/05/2024 | 000030014098 | ELIZABETH | | THUNGTRAKUL | OK |
| 11/05/2024 | 000030014864 | CATHERINE | ANNE | STORAN | OK |
| 11/05/2024 | 000030015812 | VINCENT | JOSEPH | NARDIZZI | OK |
| 11/05/2024 | 000030015823 | ANDRE | AMEYCO | CHANCE | OK |
| 11/05/2024 | 000030015825 | MICHELLE | | DE LEVAL JEZIERSKI | OK |
| 11/05/2024 | 000030015890 | ALEXANDER | J | FINN | OK |
| 11/05/2024 | 000030020893 | ALLISON | | KIRKLAND | OK |
| 11/05/2024 | 000030021176 | SANDRA | JUNE | HOLLOWAY | OK |
| 11/05/2024 | 000030026908 | JOHN | GERARD | TETEL | OK |
| 11/05/2024 | 000030027249 | THOMAS | GEORGE | HARTLEY | OK |
| 11/05/2024 | 000030028491 | CLAY | FREDERICK | MADDEN | OK |
| 11/05/2024 | 000030028979 | TIMOTHY | PAUL | BROWN | OK |
| 11/05/2024 | 000030034537 | MILES | HOFFMAN | WOLFF | OK |
| 11/05/2024 | 000030034859 | DENISE | ANNA | VAN DE CRUZE | OK |
| 11/05/2024 | 000030036761 | HANNAH | DANIELLE | SAVERY | OK |
| 11/05/2024 | 000030037220 | MARY | BEATRIX | JONES | OK |
| 11/05/2024 | 000030037266 | DON | | JOFFE | OK |
| 11/05/2024 | 000030038122 | TERESA | MIA | BEJAN | OK |
| 11/05/2024 | 000030044498 | JOHN | HAYES | MOHAN | OK |
| 11/05/2024 | 000030045995 | KARYN | SAILSTAD | WOLSTENHOLME | OK |
| 11/05/2024 | 000030046346 | DAVID | WILLIAM | LUNSFORD | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030047249 | DAVID | ALAN | CARMEAN | OK |
| 11/05/2024 | 000030047250 | MARY | LEE | BERBEE | OK |
| 11/05/2024 | 000030047271 | JASON | JOHN WYNDHAM | MORTIMER | OK |
| 11/05/2024 | 000030047288 | NICOLE | STEPHANIE | TADDUNE | OK |
| 11/05/2024 | 000030052354 | MITCHELL | GROAT | GOETZ | OK |
| 11/05/2024 | 000030052999 | JOHNATHAN | HOWARD | DAVIS | OK |
| 11/05/2024 | 000030053306 | SUSAN | ANN | SIMMONS | OK |
| 11/05/2024 | 000030053737 | ELLEN | FAN | JI | OK |
| 11/05/2024 | 000030053967 | ELENA | CONCHA | OSUNA | OK |
| 11/05/2024 | 000030054928 | RAMON | AUGUSTINE | TANCINCO | OK |
| 11/05/2024 | 000030055037 | SANDEE | RAIN | ALLEN | OK |
| 11/05/2024 | 000030055067 | JULIE | ANN | SULTAN | OK |
| 11/05/2024 | 000030057042 | KIMBERLY | BORDEAUX | DOONER | OK |
| 11/05/2024 | 000030063226 | THOMAS | | LYTLE | OK |
| 11/05/2024 | 000030066523 | DAVID | FRANKEL | HUBERMAN | OK |
| 11/05/2024 | 000030066783 | CHRISTOPHER | WILLIAM | WALTER | OK |
| 11/05/2024 | 000030068408 | MARY | FRANCES | BARZEE | OK |
| 11/05/2024 | 000030074064 | DANIEL | NICHOLAS | DEHANAS | OK |
| 11/05/2024 | 000030074620 | ROBERT | WINGATE | LEE | OK |
| 11/05/2024 | 000030075505 | CLAIRE | | GRANDADAM | OK |
| 11/05/2024 | 000030075565 | JESSE | GALEN | BEARDSWORTH | OK |
| 11/05/2024 | 000030075854 | STEPHAN | ARPAD | SCHERER | OK |
| 11/05/2024 | 000030076577 | MOSELLE | A | BLAIR | OK |
| 11/05/2024 | 000030078635 | DANNA | | ZABROVSKY | OK |
| 11/05/2024 | 000030083645 | SIGNE | KRISTEN | WALDBAUER | OK |
| 11/05/2024 | 000030089129 | SHEPHERD | | SNYDER | OK |
| 11/05/2024 | 000030089259 | SHERIDAN | | JOHNS | OK |
| 11/05/2024 | 000030090729 | MICHAEL | JOSEPH | SERPE | OK |
| 11/05/2024 | 000030093585 | CHRISTOPHER | | HO | OK |
| 11/05/2024 | 000030094797 | EDITO | SARMIENTO | MONDIGO | OK |
| 11/05/2024 | 000030097973 | DAVID | NEWTON | KRABBE | OK |
| 11/05/2024 | 000030098066 | C M ANASTASIA | | BUSH | OK |
| 11/05/2024 | 000030095662 | RALPH | MCMILLAN | HAYGOOD | OK |
| 11/05/2024 | 000030095847 | TONYA | FAITH | SEVERSON | OK |
| 11/05/2024 | 000030096278 | JAMES | | DUNCAN | OK |
| 11/05/2024 | 000030096499 | SHIRLEY | FREIDA | LIPSKI | OK |
| 11/05/2024 | 000030096695 | ANNA | OLENDAR | TANCINCO | OK |
| 11/05/2024 | 000030096724 | LAURA | ANN | BROWN | OK |
| 11/05/2024 | 000030099659 | LESLIE | LADAWN | QUICK | OK |
| 11/05/2024 | 000030099917 | ALISON | KATHRYN | ROOS | OK |
| 11/05/2024 | 000030102738 | MARA | CATHERINE | SHURGOT | OK |
| 11/05/2024 | 000030103259 | LESLIE | | DAVISON | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030103580 | HANNAH | | TAUKOBONG | OK |
| 11/05/2024 | 000030105774 | JUSTIN | AARON | POGAGNIK | OK |
| 11/05/2024 | 000030106536 | JENNIFER | BROOK | TAYLOR | OK |
| 11/05/2024 | 000030107092 | DAVID | GUY | KIRSCH | OK |
| 11/05/2024 | 000030111286 | VANESSA | LYNN | MARIJOSIUS | OK |
| 11/05/2024 | 000030111471 | RANDOLPH | EUGENE | LESTYK | OK |
| 11/05/2024 | 000030111580 | NICOLE | MARIE | SEIBEL | OK |
| 11/05/2024 | 000030115613 | WILLIAM | MARSHALL | UHL | OK |
| 11/05/2024 | 000030116304 | CHANIECE | THERESA | BRACKEEN | OK |
| 11/05/2024 | 000030116635 | CHARLES | MCLAUGHLIN | STONE | OK |
| 11/05/2024 | 000030118029 | BENJAMIN | JAMES | GIBSON | OK |
| 11/05/2024 | 000030121590 | KANISE | ANN | MCCALSTON | OK |
| 11/05/2024 | 000030121599 | MARIA | | KELLEY | OK |
| 11/05/2024 | 000030121750 | AISHA | ANTOINETTE | HARVEY | OK |
| 11/05/2024 | 000030121830 | RODNELLA | MARIE | TURNER | OK |
| 11/05/2024 | 000030121868 | RAFE | ANDREW | KEMMIS | OK |
| 11/05/2024 | 000030125625 | JILL | MAURA | DEWEESE-FRANK | OK |
| 11/05/2024 | 000030126792 | SYDNEY | ANN | BAKER | OK |
| 11/05/2024 | 000030129174 | RAHUL | | RUTANEN-WHALEY | OK |
| 11/05/2024 | 000030129318 | LAURA | SUZANNE | LIEBER | OK |
| 11/05/2024 | 000030129975 | VERNON | LYNN | BAUCOM | OK |
| 11/05/2024 | 000030130075 | DONALD | KYLE | DANIELSON | OK |
| 11/05/2024 | 000030130465 | ERIN | ELIZABETH | WITCOMB-VOS | OK |
| 11/05/2024 | 000030130646 | KEVIN | ANDREW | WILKINSON | OK |
| 11/05/2024 | 000030134104 | MICHAEL | ALLAN | NAIMAN | OK |
| 11/05/2024 | 000030135906 | ANITA | MARIE | IANNACCHIONE | OK |
| 11/05/2024 | 000030136162 | KELLY | JO | JEFFERY | OK |
| 11/05/2024 | 000030136914 | PETER | REED | LANDRY | OK |
| 11/05/2024 | 000030137308 | KAITLIN | MARY | CLARK | OK |
| 11/05/2024 | 000030138280 | DYLAN | JAMES | HODGKISS | OK |
| 11/05/2024 | 000030138376 | STACEY | BETH | HERZER | OK |
| 11/05/2024 | 000030145985 | SONGMAN | | KANG | OK |
| 11/05/2024 | 000030146516 | AGNES | K | ZIGBUO-RAYNES | OK |
| 11/05/2024 | 000030146989 | ELIZABETH | MARY | JOHNSON | OK |
| 11/05/2024 | 000030147568 | MITCHELL | ROBERT | GILLES-SCHOUCH ANA | OK |
| 11/05/2024 | 000030147849 | CAITLIN | GILBODY | MCMANUS | OK |
| 11/05/2024 | 000030155936 | ANTHONY | DINGWALL | JOHNSON | OK |
| 11/05/2024 | 000030156890 | THAVY | CHUMNI UN | STAAL | OK |
| 11/05/2024 | 000030162088 | SAMUEL | WESLEY | LINNARTZ | OK |
| 11/05/2024 | 000030162670 | CALEB | DAVID | PALUMBO | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030164627 | LAURA | KELLY | MINCH | OK |
| 11/05/2024 | 000030165391 | DAVID | ALAN | UGLOW | OK |
| 11/05/2024 | 000030165609 | MAX | AUSTIN | WOLPERT | OK |
| 11/05/2024 | 000030165935 | JOSEPH | | VOLOSKY | OK |
| 11/05/2024 | 000030165994 | LAUREN | R | MERIN | OK |
| 11/05/2024 | 000030166032 | BRIDGET | ANN | GLENDAY | OK |
| 11/05/2024 | 000030166294 | CAMERON | ALEXANDER | GUNN | OK |
| 11/05/2024 | 000030166380 | AMANDA | LYNNETTE | SHEELY | OK |
| 11/05/2024 | 000030166402 | PATRICK | JOSEPH | BARNES | OK |
| 11/05/2024 | 000030166661 | GRAHAM | | GLENDAY | OK |
| 11/05/2024 | 000030166674 | MEGAN | REBECCA | HOWSON | OK |
| 11/05/2024 | 000030166737 | MEGAN | GATES | KEMNITZ | OK |
| 11/05/2024 | 000030166753 | SAMUEL | GUY | GATTIS | OK |
| 11/05/2024 | 000030166754 | SARAH | MARIE | GATTIS | OK |
| 11/05/2024 | 000030167171 | JACOB | | CLARK | OK |
| 11/05/2024 | 000030167341 | KIRSTON | MANDY LANG | BARTON | OK |
| 11/05/2024 | 000030167342 | ROBERT | CALLISTER | BARTON | OK |
| 11/05/2024 | 000030170693 | MARY KATHRYN | PAULINE | RODGMAN | OK |
| 11/05/2024 | 000030171154 | ISHAI | AVRAM | BUCHBINDER | OK |
| 11/05/2024 | 000030171491 | JAMES | WILLIAM | BERRY | OK |
| 11/05/2024 | 000030175633 | CALIN | JOY | BROWN | OK |
| 11/05/2024 | 000030179226 | DANIEL | BIRDSONG | LAMPE | OK |
| 11/05/2024 | 000030179256 | COLE | KONG YU | WINCENT | OK |
| 11/05/2024 | 000030179381 | CHRISTOPHER | LAURENCE | GIBSON | OK |
| 11/05/2024 | 000030179863 | JOANNA | L | RIFKIN | OK |
| 11/05/2024 | 000030180256 | HEATHER | LYNN | HEDDERMAN | OK |
| 11/05/2024 | 000030180534 | ALEXANDER | BRADLEY | BRANTSMA | OK |
| 11/05/2024 | 000030181126 | EMMA | HELEN | ALLOTT | OK |
| 11/05/2024 | 000030181933 | JOSEPH | FRANCIS | LONGARINO | OK |
| 11/05/2024 | 000030184345 | JOHN | MARC | FUHRO | OK |
| 11/05/2024 | 000030184850 | ROBERT | JOHN | BRIGHTWELL | OK |
| 11/05/2024 | 000030185040 | TYLER | | BIGGS | OK |
| 11/05/2024 | 000030185238 | JONATHAN | EDWARD WALKER | TRUESDALE | OK |
| 11/05/2024 | 000030185925 | LINA | SUE | MARRON | OK |
| 11/05/2024 | 000030185937 | DARRYL | JAMAUL | KOLANAGE | OK |
| 11/05/2024 | 000030186273 | ALEXANDER | DMITROVICH | PRUSS | OK |
| 11/05/2024 | 000030190243 | BRETT | TAYLOR | KIRCHNER | OK |
| 11/05/2024 | 000030190493 | CASSIDY | VICTORIA | TRAVIS | OK |
| 11/05/2024 | 000030190941 | TOBIAS | ORSTED | HOLMBECK | OK |
| 11/05/2024 | 000030191170 | TIANNA | SHANEL | SPEARS | OK |
| 11/05/2024 | 000030191177 | WILLIAM | BRAD | CLEMENTS | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030194427 | RICHARD | KORTRIGHT | FOSTER | OK |
| 11/05/2024 | 000030194744 | TYLER | MCDOWELL | ALLEN | OK |
| 11/05/2024 | 000030195682 | ROSEMARY | | PRIOR | OK |
| 11/05/2024 | 000030195990 | VICTORIA | JEAN | LEBRUN | OK |
| 11/05/2024 | 000030195992 | PIERRE | ANTHONY | LEBRUN | OK |
| 11/05/2024 | 000030196437 | JENNIFER | LYNN | RILEY | OK |
| 11/05/2024 | 000030196929 | IRIT | | YOUNGERMAN | OK |
| 11/05/2024 | 000030098571 | JASON | M T | ROOS | OK |
| 11/05/2024 | 000030100777 | CHRISTA | TWYFORD | GIBSON | OK |
| 11/05/2024 | 000030100876 | EVAN | MICHAEL | DONAHUE | OK |
| 11/05/2024 | 000030101548 | LAQUAWANDA | | THOMAS | OK |
| 11/05/2024 | 000030101668 | JULIA | ANNE | DURRETT | OK |
| 11/05/2024 | 000030102128 | EUTIQUIO | | GOMEZ | OK |
| 11/05/2024 | 000030104584 | THOMAS | CHALMERS | HUDSON | OK |
| 11/05/2024 | 000030104585 | CHALLE | WOOSLEY | HUDSON | OK |
| 11/05/2024 | 000030104949 | JEREMY | | PACKER | OK |
| 11/05/2024 | 000030107120 | SUSAN | SUGARMAN | KIRSCH | OK |
| 11/05/2024 | 000030107507 | DAVID | TAM | NAMKUNG | OK |
| 11/05/2024 | 000030108402 | CYNTHIA | CHRISTIAN | LESTYK | OK |
| 11/05/2024 | 000030113087 | DENISE | MONIQUE | WILLIAMS | OK |
| 11/05/2024 | 000030114188 | KATHRYN | | SPANN | OK |
| 11/05/2024 | 000030114510 | BRUCE | RICHARD | HERZER | OK |
| 11/05/2024 | 000030114525 | DAVID | JEFFERSON | AMELANG | OK |
| 11/05/2024 | 000030114940 | DANIEL | BENJAMIN | ROSOFF | OK |
| 11/05/2024 | 000030118394 | DANIELLE | | JONES | OK |
| 11/05/2024 | 000030122536 | LAURA | HELMS | REECE | OK |
| 11/05/2024 | 000030122816 | CHARLES | EDWIN | REECE | OK |
| 11/05/2024 | 000030123033 | ROSEAN | | ALEXANDER | OK |
| 11/05/2024 | 000030124051 | PAILIN | LORRAINE | WEDEL | OK |
| 11/05/2024 | 000030125192 | SHARI | LAVON | SWEENEY | OK |
| 11/05/2024 | 000030128655 | ELIZABETH | R | BALLOU | OK |
| 11/05/2024 | 000030128779 | ANTONIO | REBOLLO | VILLA | OK |
| 11/05/2024 | 000030131067 | FRIEDRICH | DAVID | ROCHLEDER | OK |
| 11/05/2024 | 000030131511 | MATTHEW | CARL | MAKEL | OK |
| 11/05/2024 | 000030132790 | WILLIAM | HENRY | DURHAM | OK |
| 11/05/2024 | 000030139143 | RICHARD | WATSON | UNGER | OK |
| 11/05/2024 | 000030139601 | RYUNOSUKE | | UYAMA | OK |
| 11/05/2024 | 000030143593 | BIRNETTIAH | FLORGENIAH | KILLENS | OK |
| 11/05/2024 | 000030150001 | KONSTANTINOS | JAMES | HARLAN | OK |
| 11/05/2024 | 000030150358 | CHARLES | HENRY AUGUST | MILLER | OK |
| 11/05/2024 | 000030151015 | JAMES | HERBERT | SMITH | OK |
| 11/05/2024 | 000030151835 | ASHLEY | LAUREN | ST JOHN | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030152041 | PAUL | WEBB | LOOMIS | OK |
| 11/05/2024 | 000030157611 | KAREN | MARTIN | BRIGHTWELL | OK |
| 11/05/2024 | 000030158406 | AMANDA | JENNY LAYNE | EARLEY | OK |
| 11/05/2024 | 000030158954 | LAURENCE | R | HELFER | OK |
| 11/05/2024 | 000030159162 | GABRIELA | MURIEL | MARADIAGA PANAYOTTI | OK |
| 11/05/2024 | 000030159322 | DAVID | LORENZA | BOYD | OK |
| 11/05/2024 | 000030163067 | NOUR | ABDELHAKEEM | SALEH | OK |
| 11/05/2024 | 000030163121 | KATHERINE | MARIE | TOLLEY | OK |
| 11/05/2024 | 000030163677 | BORIS | BRUMIT | DELAINE | OK |
| 11/05/2024 | 000030164096 | KIN | | CHAN | OK |
| 11/05/2024 | 000030168346 | CRAIG | RAY | RACKLEY | OK |
| 11/05/2024 | 000030168457 | HAYDEN | LELAND | STRICKLING | OK |
| 11/05/2024 | 000030168458 | LAUREN | E | BURKE | OK |
| 11/05/2024 | 000030169256 | ROBERT | TAYLOR | STEVENS | OK |
| 11/05/2024 | 000030169266 | JOSEPH | | PARK | OK |
| 11/05/2024 | 000030169631 | LINDSEY | REBECCA | NAYLOR | OK |
| 11/05/2024 | 000030169632 | BRENDAN | ROBERT | BROWN | OK |
| 11/05/2024 | 000030169682 | CAMERON | PAUL | CARRIKER | OK |
| 11/05/2024 | 000030170469 | AMELIA | CATHERINE | AHERN | OK |
| 11/05/2024 | 000030170552 | COLETTE | ERIN | WATT | OK |
| 11/05/2024 | 000030176980 | GREGORY | THOMAS | BASS | OK |
| 11/05/2024 | 000030177567 | MATTHEW | WILLIAM | DOUGHERTY | OK |
| 11/05/2024 | 000030177876 | JEANETTE | | BARAN-GALE | OK |
| 11/05/2024 | 000030177877 | JEREMIAH | | GALE | OK |
| 11/05/2024 | 000030177882 | TAMARA | LUREE | TAL | OK |
| 11/05/2024 | 000030178084 | RONALD | WAYNE | PFEIL | OK |
| 11/05/2024 | 000030178180 | JULIE | ANNE | MAUPIN | OK |
| 11/05/2024 | 000030178332 | WILLIAM | HENRY | NIVER | OK |
| 11/05/2024 | 000030178558 | HEATHER | LYNN | GENINI | OK |
| 11/05/2024 | 000030178582 | THERON | ONEAL | ALEXANDER | OK |
| 11/05/2024 | 000030182536 | DEANDRA | ELYSE | ANDERSON | OK |
| 11/05/2024 | 000030183283 | JOHAN | | KEMNITZ | OK |
| 11/05/2024 | 000030183337 | RYAN | CHRISTOPHER | FRUTO | OK |
| 11/05/2024 | 000030186518 | CHARLES | LAXTON | TINDALL | OK |
| 11/05/2024 | 000030187989 | TYLER | GRAHAM | GARRARD | OK |
| 11/05/2024 | 000030188260 | KATHERINE | AYERS | TRAYLOR | OK |
| 11/05/2024 | 000030188346 | CINDY | | CHENG | OK |
| 11/05/2024 | 000030188609 | ROBERT | SAMUEL | PARRISH | OK |
| 11/05/2024 | 000030188877 | JEREMY | REUBEN | LIPKOWITZ | OK |
| 11/05/2024 | 000030189093 | JENNIFER | MILFROD | PARRISH | OK |
| 11/05/2024 | 000030189359 | ADRA | MIA | RAINE | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030189383 | DANA | | IRONS | OK |
| 11/05/2024 | 000030189686 | OSCAR | | HYLAND | OK |
| 11/05/2024 | 000030189984 | SHERIDAN | NICOLE | LEVIEN | OK |
| 11/05/2024 | 000030191559 | CAROLYN | CARLIE | LAUBENDER | OK |
| 11/05/2024 | 000030191598 | JILL | | AHS | OK |
| 11/05/2024 | 000030191643 | DAWN | RAE | GARTLEHNER | OK |
| 11/05/2024 | 000030191730 | PETER | | JORDAN | OK |
| 11/05/2024 | 000030192357 | GRAYSON | BRAY | MORRIS | OK |
| 11/05/2024 | 000030192395 | ANDREAS | MICHAEL | HILL | OK |
| 11/05/2024 | 000030192536 | NOAH | MCANDREW | SKUBE | OK |
| 11/05/2024 | 000030192734 | CORA | ELIZABETH | LAVIN | OK |
| 11/05/2024 | 000030192755 | JULIA | LANE | ROGERS | OK |
| 11/05/2024 | 000030198943 | LISA | JEANNE | FOULKES-ARNOLD | OK |
| 11/05/2024 | 000030198998 | DEON | QUE MACK | GAGUM | OK |
| 11/05/2024 | 000030199314 | MEREDITH | ROSE | SHANOSKI | OK |
| 11/05/2024 | 000030199322 | MICHAEL | JARIEL | SMITH | OK |
| 11/05/2024 | 000030199695 | JOEL | GANI | ADI | OK |
| 11/05/2024 | 000030201697 | DAVID | ALAN | BROWN | OK |
| 11/05/2024 | 000030201715 | AMANDA | MICHELLE CURRY | BROWN | OK |
| 11/05/2024 | 000030202167 | SALOMON | | ISRAEL | OK |
| 11/05/2024 | 000030202388 | MIRIAM | JOSEPHINE | SIMPSON | OK |
| 11/05/2024 | 000030202408 | CHRISTINA | | INNESS | OK |
| 11/05/2024 | 000030202415 | CYNTHIA | | RIGINOS | OK |
| 11/05/2024 | 000030197236 | ROSEMARY | L | HOLLAND | OK |
| 11/05/2024 | 000030197927 | YORAM | | YOUNGERMAN | OK |
| 11/05/2024 | 000030198187 | AMBER | ADA DAWN | RICHARDS | OK |
| 11/05/2024 | 000030198377 | DANIEL | JOHN DAVEY | STULAC | OK |
| 11/05/2024 | 000030203949 | SUSANNA | | MCKIBBEN | OK |
| 11/05/2024 | 000030204915 | GEORGE | MONROE | HANNEN | OK |
| 11/05/2024 | 000030205602 | MARY | REBECCA | TURECKY | OK |
| 11/05/2024 | 000030205606 | ANN | BEARD | DARROCH | OK |
| 11/05/2024 | 000030205608 | ANDREW | NOLAN | ZABROVSKY | OK |
| 11/05/2024 | 000030205609 | KIM | DOAN | DAO | OK |
| 11/05/2024 | 000030205610 | MICAH | | TRUE | OK |
| 11/05/2024 | 000030205658 | BRUCE | CALVIN | BROWN | OK |
| 11/05/2024 | 000030208457 | STACEY | WINKLEY | ANDEREGG | OK |
| 11/05/2024 | 000030208503 | AMANDA | MARIE | SCHWANTES | OK |
| 11/05/2024 | 000030208658 | STEPHEN | ERWIN | MILLER | OK |
| 11/05/2024 | 000030208994 | DIERDRA | LEONTEENA | ORETADE-BRANCH | OK |
| 11/05/2024 | 000030209002 | SHOSHANA | DENA | ISRAEL | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030209136 | LIAH | ELIZABETH | MCELLIGOTT | OK |
| 11/05/2024 | 000030209824 | KATHLENE | JUNE | REVIE | OK |
| 11/05/2024 | 000030213491 | JULIA | ELENA | KELSOE | OK |
| 11/05/2024 | 000030216054 | TANYA | MARIA | APONTE-TRICE | OK |
| 11/05/2024 | 000030216218 | THEODORA | | HADJIMICHAEL | OK |
| 11/05/2024 | 000030217316 | AMELIE | ELISABETH | JOHANSSON | OK |
| 11/05/2024 | 000030217705 | BENJAMIN | FRANCIS | WILDFIRE | OK |
| 11/05/2024 | 000030217798 | STEPHANIE | NICOLE | REESE | OK |
| 11/05/2024 | 000030217852 | ALISON | C | LLOYD | OK |
| 11/05/2024 | 000030223656 | ANNA | ROWE | GRANERA | OK |
| 11/05/2024 | 000030223718 | KELLIE | NOELLE | SCHAEFER | OK |
| 11/05/2024 | 000030224163 | HANNAH | REID | BITTLE | OK |
| 11/05/2024 | 000030224409 | MEGAN | ELIZABETH | ANDRIANKAJA | OK |
| 11/05/2024 | 000030227179 | PATRICK | TERRELL | ROSS | OK |
| 11/05/2024 | 000030227345 | ADU | LAITAN | MATORY | OK |
| 11/05/2024 | 000030227497 | LYDIA | ANNA SCHOLL | YOUNGBLOOD | OK |
| 11/05/2024 | 000030228043 | MARIAH | CHRISTINE | ARNOLD | OK |
| 11/05/2024 | 000030228044 | PETER | WILLIAM | REPENNING | OK |
| 11/05/2024 | 000030228153 | AMANDA | E | HARGROVE | OK |
| 11/05/2024 | 000030228590 | JEFFREY | EDWARD | NICOLAISEN | OK |
| 11/05/2024 | 000030231615 | ALEXANDER | COLLINS | BARNES | OK |
| 11/05/2024 | 000030232105 | HILLARY | | STRACK-CHENG | CU |
| 11/05/2024 | 000030232280 | JASMINE | DANIELLE | HODGES | OK |
| 11/05/2024 | 000030232530 | EMILY | LAUREN | RODRIGO | OK |
| 11/05/2024 | 000030234702 | MORGAN | LYNN | TRAVIS | OK |
| 11/05/2024 | 000030235204 | CASEY | REINERT | CLEMENTS | OK |
| 11/05/2024 | 000030235388 | MICHAEL | LEE | KENDALL | OK |
| 11/05/2024 | 000030235582 | CHERYL | JANE | HENDRICKSON | OK |
| 11/05/2024 | 000030236189 | JONAS | | ABEL | OK |
| 11/05/2024 | 000030238462 | JASON | DOUGLAS | TODD | OK |
| 11/05/2024 | 000030239302 | EMILIA | N | BIAVASCHI | OK |
| 11/05/2024 | 000030239965 | JANET | LEE | BURDEN | OK |
| 11/05/2024 | 000030240469 | WHITLEY | RAYE | RANEY | OK |
| 11/05/2024 | 000030241232 | AMBER | LAUREN | BECKLEY | OK |
| 11/05/2024 | 000030241789 | ADRIEN | HEDDERLY | DUMOULIN-SMITH | OK |
| 11/05/2024 | 000030241874 | LAURA | DACUS | WOOTEN | OK |
| 11/05/2024 | 000030241876 | DAWN | LYNNE | MORGAN | OK |
| 11/05/2024 | 000030247089 | CIARRA | DOMINIQUE | JONES | OK |
| 11/05/2024 | 000030247104 | JAMES | WILLIAM | MILLS | OK |
| 11/05/2024 | 000030247421 | ZOE | ELIZABETH | LITAKER | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030247806 | JORGE | ARTURO | VALENCIA GARCIA | OK |
| 11/05/2024 | 000030251510 | AUDREY | ELIZABETH | GILLEN | OK |
| 11/05/2024 | 000030255261 | HALEY | | ROOT | OK |
| 11/05/2024 | 000030255296 | AMBER | MICHELLE | LITTLE | OK |
| 11/05/2024 | 000030255563 | BLAIR | ANTONY | LASKY | OK |
| 11/05/2024 | 000030255659 | DAVID | RAY | STOUT | OK |
| 11/05/2024 | 000030256020 | SHONDALE | HAKEEM | CONLEY | OK |
| 11/05/2024 | 000030260759 | BARON | VON | ROSE | OK |
| 11/05/2024 | 000030260828 | FIONA | CAROLINE | PODES | OK |
| 11/05/2024 | 000030260931 | STEPHEN | JOSEPH | ROSS | CU |
| 11/05/2024 | 000030261111 | MACYN | NOEL | HINSON | OK |
| 11/05/2024 | 000030261174 | JOANNE | MAREE | KINGSBURY | OK |
| 11/05/2024 | 000030261362 | PASCALE | MARTHE | FERNANDEZ | OK |
| 11/05/2024 | 000030261430 | LIDEA | KATHERINE | SHAHIDI | OK |
| 11/05/2024 | 000030263557 | GEORGE | ALEXANDER | WHITE | OK |
| 11/05/2024 | 000030263913 | NATHAN | | BERNACKI | OK |
| 11/05/2024 | 000030264007 | CHASE | LEMOND | NUNEZ | OK |
| 11/05/2024 | 000030264126 | MEGHAN | MOLLOY | TUTEN | OK |
| 11/05/2024 | 000030264346 | YISOL | D | YANEZ | OK |
| 11/05/2024 | 000030264454 | ROWAN | ELIZABETH | GOSSETT | OK |
| 11/05/2024 | 000030264489 | JOSHUA | LOUIS | KNUIMAN | OK |
| 11/05/2024 | 000030264516 | HENRY | | PICKFORD | OK |
| 11/05/2024 | 000030264560 | JACOB | ELIAS | GARTLEHNER | OK |
| 11/05/2024 | 000030264561 | JOSHUA | MAX | GARTLEHNER | OK |
| 11/05/2024 | 000030264571 | WULF | | PASCHEN | OK |
| 11/05/2024 | 000030264864 | SIDNEY | | CORBETT | OK |
| 11/05/2024 | 000030265197 | CATHERINE | STACIE | ADAMS | OK |
| 11/05/2024 | 000030265624 | FARREN | COLBY | HILLIARD | OK |
| 11/05/2024 | 000030265729 | THOMAS | | MASTERMAN | OK |
| 11/05/2024 | 000030265779 | ELLEN | LORRAINE | MARKS | OK |
| 11/05/2024 | 000030266532 | TIFFANY | MICHELLE | FRYE | OK |
| 11/05/2024 | 000030266612 | KEVIN | TRAMELLE | SUMNER | OK |
| 11/05/2024 | 000030266799 | HELEN | | RICH | OK |
| 11/05/2024 | 000030266880 | AMBER | MARY | LIGGETT | OK |
| 11/05/2024 | 000030270082 | IAN | RANDOLPH | SEIM | OK |
| 11/05/2024 | 000030270097 | JOAN | THOMPSON | PRICE | OK |
| 11/05/2024 | 000030270679 | CARRIE ANN | | GORDON | OK |
| 11/05/2024 | 000030270810 | LAURA | HARRINGTON | BURGESS | OK |
| 11/05/2024 | 000030271146 | PATRICK | L | FERREE | OK |
| 11/05/2024 | 000030271458 | SARA | DAWN | HAUBER | OK |
| 11/05/2024 | 000030273847 | THOMAS | ERNEST | KEMENY | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030202488 | NOA | | DAVIDAI | OK |
| 11/05/2024 | 000030202634 | ANDREW | LEWIS | STECK | OK |
| 11/05/2024 | 000030206609 | SAMANTHA | RAE | THOMAS | OK |
| 11/05/2024 | 000030206901 | JASON | JOHN | HENDRICKSON | OK |
| 11/05/2024 | 000030207078 | BENJAMIN | ALAIN | FULTON | OK |
| 11/05/2024 | 000030208245 | WITTE | RUSH | KOOPMANN | OK |
| 11/05/2024 | 000030208256 | JANET | CLAIRE | TAPON | OK |
| 11/05/2024 | 000030210553 | VIRGINIA | ELIZABETH | COX | OK |
| 11/05/2024 | 000030211494 | MURRAY | FITCH | ANDEREGG | OK |
| 11/05/2024 | 000030211606 | CELIA | | SCERBO | OK |
| 11/05/2024 | 000030211711 | MARTIN | EDWARD | JUDGE | OK |
| 11/05/2024 | 000030212020 | TRENT | EVAN | REESE | OK |
| 11/05/2024 | 000030212129 | MATTHEW | RUFFIN | DIFFEY | OK |
| 11/05/2024 | 000030212145 | ELIZABETH | C | ALLOWAY | OK |
| 11/05/2024 | 000030212192 | REKHA | | BANIK | OK |
| 11/05/2024 | 000030218376 | ANNE | C | BRADLEY | OK |
| 11/05/2024 | 000030218571 | MARIA | | MORACA | OK |
| 11/05/2024 | 000030218938 | MARIA TERESA | CUBARRUBIA | VILLA | OK |
| 11/05/2024 | 000030219288 | SETH | DALE | NAPIER | OK |
| 11/05/2024 | 000030220626 | ADRIENNE | LEIGH | ARMES | OK |
| 11/05/2024 | 000030221313 | NATHAN | JAMES | COX | OK |
| 11/05/2024 | 000030221544 | EMILIE | S | HUFFMAN | OK |
| 11/05/2024 | 000030225726 | BRIAN | SCOTT | BELANGER | OK |
| 11/05/2024 | 000030225832 | TERESA | | SOLOMON | OK |
| 11/05/2024 | 000030226056 | TRINIA | CHRISTINE | HOLBERT | OK |
| 11/05/2024 | 000030226332 | BAILEY | MARIA | CASTILLO | OK |
| 11/05/2024 | 000030226606 | JAMES | DAVID | FOULKES-ARNOLD | OK |
| 11/05/2024 | 000030229122 | JOSHUA | MOON | SUSSMAN | OK |
| 11/05/2024 | 000030229160 | DARIUS | | HINTON | OK |
| 11/05/2024 | 000030230139 | JAMIE | DAWN | STECK | OK |
| 11/05/2024 | 000030230173 | KEVIN | MICHAEL | CONNER | OK |
| 11/05/2024 | 000030230181 | MAX | ANTON | BUSHELL | OK |
| 11/05/2024 | 000030230237 | ELIZABETH | FAY | TEEL | OK |
| 11/05/2024 | 000030230445 | ALICE | | CHEUNG | OK |
| 11/05/2024 | 000030233012 | ARTHUR | | BROWN | OK |
| 11/05/2024 | 000030234226 | CHRISTOPHER | DAVID | MARSHALL | OK |
| 11/05/2024 | 000030234538 | JOHN | EVAN | SIMPSON | OK |
| 11/05/2024 | 000030236523 | SARAH | KRISTEN | BAILEY | OK |
| 11/05/2024 | 000030236568 | REBECCA | MARIE | LOBACH | OK |
| 11/05/2024 | 000030236890 | KRISTA | JOANN | STUBBS | OK |
| 11/05/2024 | 000030237274 | JESSICA | LORAINE | PEARCE | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030237293 | ELIZABETH | GRACE | BOGUSLAWSKI | OK |
| 11/05/2024 | 000030237388 | ADAM | HOWELL | BOYETTE | OK |
| 11/05/2024 | 000030238064 | LENA | MARIE | KYMAN | OK |
| 11/05/2024 | 000030243700 | SUSAN | MORGAN | PERRON | OK |
| 11/05/2024 | 000030243892 | ZOIE | TAYLOR | DIANA | OK |
| 11/05/2024 | 000030243998 | NISAKORN | | VALYASEVI | OK |
| 11/05/2024 | 000030244007 | PHOEBE | FORD | OLDACH | OK |
| 11/05/2024 | 000030245152 | NATAVERLAL | SHANKERLAL | PARIKH | OK |
| 11/05/2024 | 000030245201 | ANTTI | TAPANI | HUUPPONEN | OK |
| 11/05/2024 | 000030245202 | FAN | | LI | OK |
| 11/05/2024 | 000030245326 | PAUL | | GOLIGHTLY | OK |
| 11/05/2024 | 000030245581 | STEVE | NOLAN | OWEN | OK |
| 11/05/2024 | 000030246391 | CAMILA | JAVIERA | HANISCH | OK |
| 11/05/2024 | 000030249622 | SARAH | BELLE | SELIG | OK |
| 11/05/2024 | 000030249661 | CARSTEN | MALTA | HANSEN | OK |
| 11/05/2024 | 000030249771 | CAMILLE | | BEHNKE | OK |
| 11/05/2024 | 000030250061 | TIMOTHY | LIVINGSTON | LAKE | OK |
| 11/05/2024 | 000030250414 | IAIN | RICHARD | WATT | OK |
| 11/05/2024 | 000030250960 | TERRY | ROBERT | IVERSON | OK |
| 11/05/2024 | 000030250961 | MARY | KIRBY | IVERSON | OK |
| 11/05/2024 | 000030251025 | SAKEINAH | ZENAE | PERRY | OK |
| 11/05/2024 | 000030254653 | MAURA | LUCY | PARTRICK | OK |
| 11/05/2024 | 000030256911 | AMANDA | | CUSHMAN | OK |
| 11/05/2024 | 000030257103 | RITA | MARIE | ULRICH | OK |
| 11/05/2024 | 000030257175 | COLLEEN | R | HIGGINS | OK |
| 11/05/2024 | 000030257380 | AMANDA | | HONEY | OK |
| 11/05/2024 | 000030258592 | SARAH | KATHERINE | VANN | OK |
| 11/05/2024 | 000030258899 | SARAH | CATHERINE | PEDERSON | OK |
| 11/05/2024 | 000030259265 | WILLIAM | JUSTIN | WEBB | OK |
| 11/05/2024 | 000030259815 | EVANGELINE | MADELEINE | MARECKI | OK |
| 11/05/2024 | 000030260018 | CHRISTOPHER | JOSEPH | WELLAND | OK |
| 11/05/2024 | 000030260124 | TONYA | KAY | DOWNING | OK |
| 11/05/2024 | 000030260129 | VICTOR | GERARD | CLARK | OK |
| 11/05/2024 | 000030262280 | LAUREN | AMELIA | HOWARD | OK |
| 11/05/2024 | 000030262382 | MICHAEL | W | CATES | OK |
| 11/05/2024 | 000030262834 | ALEXANDRA | NORDBY | MATTHEWS | OK |
| 11/05/2024 | 000030262860 | NATALIE | HARTMAN | PLONK | OK |
| 11/05/2024 | 000030263036 | SAMUEL | THOMAS | MOHAR | OK |
| 11/05/2024 | 000030263179 | CHARLES | SHEPARD | BERMAN | OK |
| 11/05/2024 | 000030267292 | ADVIYE | AYPER | TOLUN | OK |
| 11/05/2024 | 000030267502 | JULIA | GRACE BREWSTER | ROSOFF | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030267604 | RICHARD | | STUBBS | OK |
| 11/05/2024 | 000030267673 | CHRISTIAN | JOHANNES | LOHSE | OK |
| 11/05/2024 | 000030268006 | TIMOTHY | JERREAL | WOOTEN | OK |
| 11/05/2024 | 000030268411 | JAMIE | ELISE | SALZMAN | OK |
| 11/05/2024 | 000030268561 | CHERIF | YOUNOUSS | CISSE | OK |
| 11/05/2024 | 000030268576 | BRIAN | JAMES | SWANSON | OK |
| 11/05/2024 | 000030269274 | JOSHUA | LADD | DOWNING | OK |
| 11/05/2024 | 000030271554 | LENA | MARIAN | SVENSSON | OK |
| 11/05/2024 | 000030271655 | SONJA | SIMONNE | GATLIN | OK |
| 11/05/2024 | 000030272067 | SVEN | FRANCIS | JOHNSON | OK |
| 11/05/2024 | 000030272579 | ELENI | I | HARLAN | OK |
| 11/05/2024 | 000030272712 | PATRICK | ANTHONY | AKKARI | OK |
| 11/05/2024 | 000030272719 | CHANEL | MARIE | COMIS | OK |
| 11/05/2024 | 000030272774 | LEE | | STIMMEL | OK |
| 11/05/2024 | 000030272992 | DANA | | BUCHBINDER | OK |
| 11/05/2024 | 000030273000 | FREDERIC | JEAN PIERRE | CLAVIEN | OK |
| 11/05/2024 | 000030273057 | CHRISTA | | GORDON | OK |
| 11/05/2024 | 000030273878 | ZOE | | ALLOTT | OK |
| 11/05/2024 | 000030273880 | KATHLEEN | | MILLAR | OK |
| 11/05/2024 | 000030273881 | EMMA | LEIGH | HARVEY | OK |
| 11/05/2024 | 000030274057 | CHRISTIAN | LOUIS | ROBERTSON | OK |
| 11/05/2024 | 000030274119 | JILL | A | JONES | OK |
| 11/05/2024 | 000030274370 | CHRISTIAN | | BOEHM | OK |
| 11/05/2024 | 000030274371 | ADRIANNA | | TAYLOR | OK |
| 11/05/2024 | 000030274427 | BARBARA | M | SIMPSON | OK |
| 11/05/2024 | 000030274931 | KATY | MARGARET | HARPER | OK |
| 11/05/2024 | 000030274973 | ORLA | MARIE | O'HANNAIDH | OK |
| 11/05/2024 | 000030275182 | ROBERT | HANS UNO | SVENSSON | OK |
| 11/05/2024 | 000030275357 | JULIA | | MARTIN | OK |
| 11/05/2024 | 000030275527 | BARTLEY | JACOB | HARRISON | OK |
| 11/05/2024 | 000030278657 | JESSIE | LIN | BROWN | OK |
| 11/05/2024 | 000030278753 | RICHARD | KEVIN | MERWIN | OK |
| 11/05/2024 | 000030282220 | SHIRA | | BAR ON | OK |
| 11/05/2024 | 000030282381 | ANTHONY | SCOTT | PIRO | OK |
| 11/05/2024 | 000030282714 | JOHN | MCFARLAND | LYNCH | OK |
| 11/05/2024 | 000030282795 | MELISSA | ELIZABETH | ROBBINS | OK |
| 11/05/2024 | 000030283618 | BRIAN | SCOTT | REALE | OK |
| 11/05/2024 | 000030283788 | MARIAN | | BUCHANAN | OK |
| 11/05/2024 | 000030283857 | COLIN | JAYESH | BRUSTAD | OK |
| 11/05/2024 | 000030283863 | WILLIAM | CHRISTIAN | MAIER | OK |
| 11/05/2024 | 000030283894 | MAGALI | ALEXANDRINE | SVITEX | OK |
| 11/05/2024 | 000030283897 | VALERIE | | VETTER | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030283949 | MARK | WATSON | WILLIAMS | OK |
| 11/05/2024 | 000030286663 | ARTHUR LEV | | MENIKER | OK |
| 11/05/2024 | 000030286692 | JACINTA | MARY | MCELLIGOTT | OK |
| 11/05/2024 | 000030286693 | JAMES | BRENDAN | MCELLIGOTT | OK |
| 11/05/2024 | 000030286829 | SHELDON | VICTOR | POLLACK | OK |
| 11/05/2024 | 000030286840 | KEYUR | | PATEL | OK |
| 11/05/2024 | 000030287091 | GREGORY | JASON | RANDALL | OK |
| 11/05/2024 | 000030287540 | KEITH | WILLIAM | MCELLIGOTT | OK |
| 11/05/2024 | 000030287544 | NICHOLAS | AHMED | DE LACZKOVICH-SID DIQI | OK |
| 11/05/2024 | 000030287551 | BYRON | PRESCOTT | MARVIN | OK |
| 11/05/2024 | 000030287554 | PETER | JOSEPH | BLAKE | OK |
| 11/05/2024 | 000030287558 | ROBERT | | MARANGELL | OK |
| 11/05/2024 | 000030287947 | MARSHALL | MICHAEL BAYANI | ANNIS | OK |
| 11/05/2024 | 000030287978 | CAROLINE | | SWICEGOOD | OK |
| 11/05/2024 | 000030288154 | CHRISTOPHER | JOSEPH | HUTCHISON | OK |
| 11/05/2024 | 000030288160 | ALEXANDER | JAMES | DIELEMAN | OK |
| 11/05/2024 | 000030288176 | TIFFANY | SHEREE | STOKES | OK |
| 11/05/2024 | 000030288177 | LYDIA | | MENARD | OK |
| 11/05/2024 | 000030288178 | SYLVIA | | DENLEY | OK |
| 11/05/2024 | 000030290893 | HEIDI | | WITTMER | OK |
| 11/05/2024 | 000030290982 | CLAIRE | FAY | BESTERMAN | OK |
| 11/05/2024 | 000030290992 | SHANNON | COLLINS | BERRY | OK |
| 11/05/2024 | 000030290995 | DONNA | KAY | BURNS | OK |
| 11/05/2024 | 000030291013 | MICHAEL | GORDON | DEWEESE-FRANK | CU |
| 11/05/2024 | 000030291015 | CLAIRE | | BELANGER | OK |
| 11/05/2024 | 000030291019 | ANNE-LAURE | | LEREBOULLET | OK |
| 11/05/2024 | 000030291020 | MICHAEL | EDWARD | PETIT | OK |
| 11/05/2024 | 000030291021 | WILLIAM | FISHER | LIPSKI | OK |
| 11/05/2024 | 000030291302 | ATHINA | | GIANNOPOULOS | OK |
| 11/05/2024 | 000030291316 | IAN | M | GALLAGHER | OK |
| 11/05/2024 | 000030291318 | MALKA | RACHEL | ELKIN | OK |
| 11/05/2024 | 000030291459 | SHAYAN | SRINIVASA | GARANI | OK |
| 11/05/2024 | 000030291680 | ARTHUR | | SCHWEITZER | OK |
| 11/05/2024 | 000030292358 | JUANITA | | MANGUM | OK |
| 11/05/2024 | 000030292829 | WILLIAM | AIDAN | MAIER | OK |
| 11/05/2024 | 000030292831 | DANIEL | J | MIDDLETON | OK |
| 11/05/2024 | 000030292884 | JULIE | SIMONE | DESORMEAU | OK |
| 11/05/2024 | 000030292885 | CHARLOTTE | LUISE | ZUTIS | OK |
| 11/05/2024 | 000030292907 | CYNTHIA | JEAN | TURNER | OK |
| 11/05/2024 | 000030296306 | EMILIA | ALLISON | GORETZKY | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030296346 | EMILY | SPRING | PAGE | OK |
| 11/05/2024 | 000030296419 | STEVEN | BENJAMIN | KRAINES | OK |
| 11/05/2024 | 000030296540 | JESSICA | LOUISE | NICHOLSON | OK |
| 11/05/2024 | 000030296626 | EMILY | | BONAR | OK |
| 11/05/2024 | 000030296836 | KATHRYN | | RIDGWAY | OK |
| 11/05/2024 | 000030297002 | NATALIA | | MESA | OK |
| 11/05/2024 | 000030297975 | JULIA | DIANE | LUFFMAN | OK |
| 11/05/2024 | 000030300738 | STEFAN | MICHAEL | WASILEWSKI | OK |
| 11/05/2024 | 000030302338 | NICOLAS | ALEXANDER | DE LEVAL JEZIERSKI | OK |
| 11/05/2024 | 000030302519 | CATHERINE | | COLEY | OK |
| 11/05/2024 | 000030306864 | ASIA | DESIREE | WATKINS | OK |
| 11/05/2024 | 000030306883 | FANA | RUTH | HAILESELASSIE | OK |
| 11/05/2024 | 000030306930 | HELENE | JEANNE | CRIE WIESNER | OK |
| 11/05/2024 | 000030306934 | MARK | ROBERT | WIESNER | OK |
| 11/05/2024 | 000030307130 | EVAN | | OGBURN | OK |
| 11/05/2024 | 000030308104 | JIM | | DAVIES | OK |
| 11/05/2024 | 000030308457 | MOHAMMED | OMER SALIM | BAYAHYA | OK |
| 11/05/2024 | 000030308534 | NOAH | GABRIEL | MARTIN | OK |
| 11/05/2024 | 000030308992 | JOSE | FELIPE | LORENZO | OK |
| 11/05/2024 | 000030309018 | JULIANA | | RELLA | OK |
| 11/05/2024 | 000030309695 | SARAH | ROSE | OZATICI | OK |
| 11/05/2024 | 000030312154 | MATTHEW | WHITNEY | YELVERTON | OK |
| 11/05/2024 | 000030313159 | GARY | ROBERT | ROSCHE | OK |
| 11/05/2024 | 000030313359 | GEORGIA | ELIZABETH | HANBY | OK |
| 11/05/2024 | 000030313730 | LINDSAY | PATRICIA | JUAREZ | OK |
| 11/05/2024 | 000030316730 | OSCAR | ARIEL | FERNANDEZ GONZALEZ | OK |
| 11/05/2024 | 000030316804 | PETER | JAMES | PASSARO | OK |
| 11/05/2024 | 000030317033 | KELIN | PERRY | DILLON | OK |
| 11/05/2024 | 000030317365 | SCOTT | EUGENE | YEAGER | CU |
| 11/05/2024 | 000030317384 | SAGE | THERESE | MARTINEAU | OK |
| 11/05/2024 | 000030317456 | JOSEPH | CHARLES | ROSO | OK |
| 11/05/2024 | 000030318304 | ADAM | MICHAEL | CAVES | OK |
| 11/05/2024 | 000030323219 | LONG | D | VO | OK |
| 11/05/2024 | 000030273488 | PRABHAKAR | | VISTARAKULA | OK |
| 11/05/2024 | 000030273492 | ARUNA | | GODUGULA | OK |
| 11/05/2024 | 000030276074 | KAIA | SHAE | COUNTER | OK |
| 11/05/2024 | 000030276182 | RACHAEL | VICTORIA | ALEXANDER | OK |
| 11/05/2024 | 000030276390 | NATALIE | | KAPP | OK |
| 11/05/2024 | 000030277049 | JUSTIN | LOWELL | ANDERSON-POM EROY | OK |
| 11/05/2024 | 000030277367 | LESLIE | RYON JOLLEY | TALBERT | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030277368 | PATRICK | JOHN | TALBERT | OK |
| 11/05/2024 | 000030280119 | DAN | WALDEMAR | BRYK | OK |
| 11/05/2024 | 000030280310 | ERIN | ELIZABETH | CONLEY | OK |
| 11/05/2024 | 000030280858 | JAMIE | LEE | SCHISSEL | OK |
| 11/05/2024 | 000030281624 | JOHN | ROBERT | SHORTER | OK |
| 11/05/2024 | 000030281707 | CHARLES | NEAL | BELK | OK |
| 11/05/2024 | 000030281839 | COURTNEY | MCKAY | PREBBLE | OK |
| 11/05/2024 | 000030284435 | FREDERICK | SCHURMAN | ARCHIBALD | OK |
| 11/05/2024 | 000030285146 | SARAH | BURHAN | NIYAZI | OK |
| 11/05/2024 | 000030285179 | KAREN | LEIGH | BEVERLEY | OK |
| 11/05/2024 | 000030285430 | ALEXANDER | | LOWE-SKILLERN | CU |
| 11/05/2024 | 000030285490 | RILEY | STEPHEN | COHEN | OK |
| 11/05/2024 | 000030285618 | JOHN-PAUL | WILLIAM | GEMBORYS | OK |
| 11/05/2024 | 000030285697 | REBECCA | | WARD | OK |
| 11/05/2024 | 000030285768 | MICHAEL | LEE | BLACK | OK |
| 11/05/2024 | 000030286248 | KENNETH | ALAN | BRANSOM | OK |
| 11/05/2024 | 000030288549 | KATHRYN | ANN | CHALMERS | OK |
| 11/05/2024 | 000030289080 | ANDREW | | PIERCE | OK |
| 11/05/2024 | 000030289331 | RYAN | MARSHALL | HUANG | OK |
| 11/05/2024 | 000030289449 | SARAH | DICKINSON | SANFORD | OK |
| 11/05/2024 | 000030289834 | EMMA | | EDWARDS | OK |
| 11/05/2024 | 000030289874 | KRISTEN | WHITTIER | FOOTE | OK |
| 11/05/2024 | 000030290179 | THOMAS | | KLUG | OK |
| 11/05/2024 | 000030290188 | MAX | JEFFERY | SHER | OK |
| 11/05/2024 | 000030290202 | STEFAN | DE LEVAL | JEZIERSKI | OK |
| 11/05/2024 | 000030290205 | REBECCA | | LOVE | OK |
| 11/05/2024 | 000030290272 | LINGRUI | | ZHOU | OK |
| 11/05/2024 | 000030290459 | JERRIS | ELAINA | GIBBS | OK |
| 11/05/2024 | 000030290542 | ANNA | CATHERINE | GINTER | OK |
| 11/05/2024 | 000030290543 | NNEKA BLUE | BLUE | VAN DE CRUZE | OK |
| 11/05/2024 | 000030290624 | ALYCIA | CATHERINE | WASHINGTON | OK |
| 11/05/2024 | 000030290818 | AMMAR | MOHAMMED | SHREEF | OK |
| 11/05/2024 | 000030290824 | SANDRA | HOPE | ROBINSON | OK |
| 11/05/2024 | 000030290832 | DIONISSIOS | | HRISTOPULOS | OK |
| 11/05/2024 | 000030290892 | MICHAEL | JOHANNES | KISSANE | OK |
| 11/05/2024 | 000030293327 | LESLEY | ELIZABETH | ANDERSON-POM EROY | OK |
| 11/05/2024 | 000030293386 | LAURI | JUHA | PIETARINEN | OK |
| 11/05/2024 | 000030293394 | MICHAEL | | DARROCH | OK |
| 11/05/2024 | 000030293438 | JOSEPH | BRETT | MCCLAIN | OK |
| 11/05/2024 | 000030293523 | ELIZABETH | | STUART | OK |
| 11/05/2024 | 000030293529 | BROOKE | | RUSCHIENSKY | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030294443 | JILL | | WILLETTE | OK |
| 11/05/2024 | 000030294531 | JOHN | DAVID | OVERTON | OK |
| 11/05/2024 | 000030298212 | STEPHAN | | SANDER | OK |
| 11/05/2024 | 000030299064 | DOUGLAS | ALEXANDER | DUMOND | OK |
| 11/05/2024 | 000030299439 | KIRKLAND | CAROLINE | NEWMAN SMULDERS | OK |
| 11/05/2024 | 000030299822 | JOANNA | NICOLE | LASKUS | OK |
| 11/05/2024 | 000030299905 | NICOLETTE | J | SULLIVAN | OK |
| 11/05/2024 | 000030300036 | SHIRLEY | AGLIBUT | LAMBRECHT | OK |
| 11/05/2024 | 000030300299 | JEFFREY | STEWART | HOHNER | OK |
| 11/05/2024 | 000030303375 | YIGYU | | UYAMA | OK |
| 11/05/2024 | 000030304369 | MARGUERITE | | ALLEY | OK |
| 11/05/2024 | 000030305112 | CAITLYN | MARIE | KINSELLA | OK |
| 11/05/2024 | 000030305835 | EMILY | MARIE | BERKELEY | OK |
| 11/05/2024 | 000030310443 | OYINLOLA | MOTUNRAYO | AGORO | OK |
| 11/05/2024 | 000030310474 | ELENI | NIKOLAOU | WALTER | OK |
| 11/05/2024 | 000030310614 | JORDAN | ROBERT | AXT | OK |
| 11/05/2024 | 000030310714 | EILEEN | ELIZABETH | MOROUNEY | OK |
| 11/05/2024 | 000030310887 | GUILLAUME | CHARLES | EHRHART | OK |
| 11/05/2024 | 000030310945 | FULI | FRANK | CAO | OK |
| 11/05/2024 | 000030310982 | LYNDON | FORBES | BOWEN | OK |
| 11/05/2024 | 000030311068 | LYSE LOREN | NATALIE | ROCHLEDER | OK |
| 11/05/2024 | 000030311701 | MICHAELA | ALESE | THOMPSON | OK |
| 11/05/2024 | 000030311726 | EUGEN | FILIP | CRACIUNESCU | OK |
| 11/05/2024 | 000030312020 | TIMOTHY | ROBERT | JACOBI | OK |
| 11/05/2024 | 000030314071 | CLAIRE | ELIZABETH | LATIMER-DENNIS | OK |
| 11/05/2024 | 000030314846 | IRENA | | CAF | OK |
| 11/05/2024 | 000030315111 | JANIS | EVERETT | OVERLOCK | OK |
| 11/05/2024 | 000030315351 | MELANIE | KAY | BENSON | OK |
| 11/05/2024 | 000030315353 | PATRICK | JAMES | BENSON | OK |
| 11/05/2024 | 000030315459 | MEHMET | CEVDET | OZTURK | OK |
| 11/05/2024 | 000030315484 | KRISTEN | BROOKS | ROSO | OK |
| 11/05/2024 | 000030315969 | CHRISTOPHER | P | DE STIGTER | OK |
| 11/05/2024 | 000030319137 | BECHTLER | STEVENS | ADDISON | OK |
| 11/05/2024 | 000030319273 | PAYTON | ALLEN | LEARY | OK |
| 11/05/2024 | 000030320153 | JORDAN | BRODT | COHEN | OK |
| 11/05/2024 | 000030320272 | TRAVIS | MICHAEL | ARMES | OK |
| 11/05/2024 | 000030320343 | WILLIAM | ROBERT | CAULEY | OK |
| 11/05/2024 | 000030320380 | HEEBA | | CHERGUI | OK |
| 11/05/2024 | 000030320390 | GRANT | CHARLES | WILSON | OK |
| 11/05/2024 | 000030320603 | BENJAMIN | TERRELL | WILSON | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030320803 | EDGARDO | | MENDOZA CABRERA | OK |
| 11/05/2024 | 000030321039 | TINGTING | | LI | OK |
| 11/05/2024 | 000030321040 | JONATHAN | HOWARD | FROME | OK |
| 11/05/2024 | 000030321298 | NOAH | BENJAMIN COHN | SWANSON | OK |
| 11/05/2024 | 000030321907 | LAUREN | PATRICIA | BOOP | OK |
| 11/05/2024 | 000030321932 | ANDRY | HERITIANA | ANDRIANKAJA | OK |
| 11/05/2024 | 000030322110 | DAWSON | GILBERT | SILKENAT | OK |
| 11/05/2024 | 000030325087 | RODNEY | ALLEN | MASSEY | OK |
| 11/05/2024 | 000030326981 | MOHAMED | HASSAN | BAKRY | OK |
| 11/05/2024 | 000030327031 | EVE | MARIE | HOSFORD | OK |
| 11/05/2024 | 000030327110 | ERIN | PATRICE | SUMMERS | OK |
| 11/05/2024 | 000030329957 | ANDREAS | DANIEL | MATZINGER | OK |
| 11/05/2024 | 000030330290 | FLORENCE | | LEFEBVRE D'HELLENCOURT | OK |
| 11/05/2024 | 000030330542 | LEO | ZACHARY | TROTZ-LIBOFF | OK |
| 11/05/2024 | 000030330880 | WILLIAM | HALL | ZERGES | OK |
| 11/05/2024 | 000030331042 | JOSEF | DOUGLAS | MUENNIG | OK |
| 11/05/2024 | 000030331219 | LISA | ISIDRO | CHASE | OK |
| 11/05/2024 | 000030331446 | LYDIA | RUTH TROFIMENKO | MOOREHEAD | OK |
| 11/05/2024 | 000030331447 | JOYCE | ELAINE | MOROUNEY | OK |
| 11/05/2024 | 000030331526 | KATIA | MARIE | MOTTERT | OK |
| 11/05/2024 | 000030331534 | JANGABA | ONEAL | RAYNES | OK |
| 11/05/2024 | 000030331583 | VALERIE | J | LAWSON | OK |
| 11/05/2024 | 000030331694 | INGRID | ELIZABETH | HOLMBERG | OK |
| 11/05/2024 | 000030331748 | BIDONG | DINH | NGUYEN | OK |
| 11/05/2024 | 000030334038 | STEPHANIE | NICHOLE | LISS | OK |
| 11/05/2024 | 000030334229 | JAMES | MICHAEL | WYNNE | OK |
| 11/05/2024 | 000030334266 | MICHAEL | J | VELDMAN | CU |
| 11/05/2024 | 000030334398 | MARY | ELIZABETH | ROBBINS | OK |
| 11/05/2024 | 000030334401 | PRISCILLA | JANE | FRAZIER | OK |
| 11/05/2024 | 000030334444 | LARA | CAROL ANN | WOLFE | OK |
| 11/05/2024 | 000030334619 | LOWELL | ARTHUR | HINRICHS | OK |
| 11/05/2024 | 000030334621 | CLARA | COTA | LYRA | OK |
| 11/05/2024 | 000030334914 | JACQUELINE | | WAEBER | OK |
| 11/05/2024 | 000030335036 | RICH-CHAVEE | | STEVONS-CLARK | OK |
| 11/05/2024 | 000030335061 | MICHAEL | | SCIAUDONE | OK |
| 11/05/2024 | 000030335267 | PAMELA | JEAN | GORETZKY | OK |
| 11/05/2024 | 000030335269 | RACHAEL | KATHERINE | REMINGTON | OK |
| 11/05/2024 | 000030335609 | TUCKER | DAVIS | BATES | OK |
| 11/05/2024 | 000030335814 | JENNA | LYNN | ARMSTRONG | OK |
| 11/05/2024 | 000030338083 | JASON | EDWARD | MATTHEWS | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030338152 | CYNTHIA | HAVENS | GOSLINE | OK |
| 11/05/2024 | 000030338357 | MATTHIAS | DYRKJAER | KISCH | OK |
| 11/05/2024 | 000030338500 | SAMUEL | | PARRISH | OK |
| 11/05/2024 | 000030338565 | CARLA | MARIA | LINGG | OK |
| 11/05/2024 | 000030338648 | IRALAS | | HERRERA | OK |
| 11/05/2024 | 000030338786 | GABRIELA | NATASHA | HERRERA | OK |
| 11/05/2024 | 000030338806 | MATTHEW | | TOMICH | OK |
| 11/05/2024 | 000030338833 | HAILAN | | ITO | OK |
| 11/05/2024 | 000030338922 | SOFIA | ADRIANA | PENA | OK |
| 11/05/2024 | 000030339012 | ZABARLE | | KOLLIE | OK |
| 11/05/2024 | 000030339068 | MATTIAS | KARL GOSTA | DAVIDSSON | OK |
| 11/05/2024 | 000030339069 | CAMERON | ELLIS | VANN | OK |
| 11/05/2024 | 000030339071 | JULIE | CAROLINE | KOFLER-WOJTYN A | OK |
| 11/05/2024 | 000030339854 | ANGELA | GAYLE | SCOTT | OK |
| 11/05/2024 | 000030343692 | LIONEL | GEORGES | DAURY | OK |
| 11/05/2024 | 000030343693 | PATRICIA | LYNN | DAURY | OK |
| 11/05/2024 | 000030343742 | MARIANNE | | FAGE-LATOWSKY | OK |
| 11/05/2024 | 000030343745 | ROBERT | JAMES | LATOWSKY | OK |
| 11/05/2024 | 000030343838 | LANAJAMES | IRENI | KALFAS | OK |
| 11/05/2024 | 000030344009 | JOSEPH | ANDREW | BRZEZINSKI | OK |
| 11/05/2024 | 000030344264 | LUCY | BROOKS | SEAMANS | OK |
| 11/05/2024 | 000030344535 | LACHLAN | GABRIEL | MCGRATH | OK |
| 11/05/2024 | 000030344566 | JUSTIN | THOMAS | WHITE | OK |
| 11/05/2024 | 000030344632 | SARAH | SCOTT | FARRIN | OK |
| 11/05/2024 | 000030344657 | MIRANDA | GEORGE | STRAUBEL | OK |
| 11/05/2024 | 000030344887 | ANITA | RAFAELEVNA | STEINMANN | OK |
| 11/05/2024 | 000030345148 | DEBORA | JO | COGBURN | OK |
| 11/05/2024 | 000030345929 | RANECIA | LATICE | RORIE | OK |
| 11/05/2024 | 000030351900 | ALEXANDER | THOMAS | HOFFMAN | OK |
| 11/05/2024 | 000030352098 | NAVARRE | ANTHONY | MEGALI | OK |
| 11/05/2024 | 000030352259 | TUCKER | DAVID | SCRUGGS | OK |
| 11/05/2024 | 000030353190 | AMANDA | SOPHIA | ASHLEY | OK |
| 11/05/2024 | 000030353481 | JOSHUA | JON | FOLKERTH | OK |
| 11/05/2024 | 000030353939 | YAISY | | RODRIGUEZ | OK |
| 11/05/2024 | 000030356874 | KALI | | WAGNER | OK |
| 11/05/2024 | 000030357023 | CHARLES | CORDTS | GALLIE | OK |
| 11/05/2024 | 000030357139 | BRENT | NEIL | MILES | OK |
| 11/05/2024 | 000030357359 | AIDAN | HELEN | COMBS | OK |
| 11/05/2024 | 000030357367 | MIKAYLA | | COTTON | OK |
| 11/05/2024 | 000030357660 | MARIA | MICHELLE | HANSEN | OK |
| 11/05/2024 | 000030358074 | REUVEN | | REMEZ | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030358277 | SOPHIA | MIDORI | JEFFERY | OK |
| 11/05/2024 | 000030358304 | SOFIA | | MCCARTHY | OK |
| 11/05/2024 | 000030358375 | DARA | CAOIMHIN | O'HANNAIDH | OK |
| 11/05/2024 | 000030358427 | SHEA | KELLY | STANLEY | OK |
| 11/05/2024 | 000030358741 | AHMED | WALI | KHWAJA | OK |
| 11/05/2024 | 000030359294 | DANIEL | KAYA | COOK | OK |
| 11/05/2024 | 000030359315 | JESSICA | | SLICE | OK |
| 11/05/2024 | 000030362053 | MATTHEW | | PHINNEY | OK |
| 11/05/2024 | 000030362139 | JEFFREY | GARETH | GAUT | OK |
| 11/05/2024 | 000030362146 | NATHALIE | | GAUT | OK |
| 11/05/2024 | 000030362339 | SEJAL | KRAY | MAYER-PATEL | OK |
| 11/05/2024 | 000030362410 | ENRICO | JONATHAN | DEGAN | OK |
| 11/05/2024 | 000030362420 | CLIFTON | EARL | HARRISON | OK |
| 11/05/2024 | 000030362778 | GERGELY | LASZLO | GYORGYI-AMBRO | OK |
| 11/05/2024 | 000030362895 | WILLIAM | SALOMON | NORRY | OK |
| 11/05/2024 | 000030363031 | ALEA | MARGARET | LAIDLAW | OK |
| 11/05/2024 | 000030363091 | EVA | | NELSON | OK |
| 11/05/2024 | 000030363252 | TAVARA | ANDREA | BROWN | OK |
| 11/05/2024 | 000030363348 | THESSALY | LARISSA | SILKENAT | OK |
| 11/05/2024 | 000030363349 | KATHERINE | BEAUPRE | SABLE | OK |
| 11/05/2024 | 000030363350 | LORRAINE | FRANCES | TILBURY | OK |
| 11/05/2024 | 000030363742 | PHOEBE | TALBOT | KROLL | OK |
| 11/05/2024 | 000030363819 | LAWRENCE | CARSON | BENNETT | OK |
| 11/05/2024 | 000030363960 | ANGELA | MACEY | OWEN | OK |
| 11/05/2024 | 000030364005 | MARGARET | ROSE ROGERS | PRICE | OK |
| 11/05/2024 | 000030364101 | WILDER | | SEMANS | OK |
| 11/05/2024 | 000030323347 | AMANDA | HALBROOKS | SCHROER | OK |
| 11/05/2024 | 000030323363 | REBEKAH | JACKSON | SADOVNIKOV | OK |
| 11/05/2024 | 000030323583 | ANNA | | CHAPMAN | OK |
| 11/05/2024 | 000030323585 | HUTTON | CLARK | CHAPMAN | OK |
| 11/05/2024 | 000030324117 | ALEXANDER | DANIEL | SCHROER | OK |
| 11/05/2024 | 000030324172 | ERNST | FABIAN | HEITSCH | OK |
| 11/05/2024 | 000030324377 | EMMANUELA | NEHWUH | BONGLACK | OK |
| 11/05/2024 | 000030327247 | CHRISTIAN | PHILIP | MARCHINGTON | OK |
| 11/05/2024 | 000030327248 | ANNA | MATHIAS | MARCHINGTON | OK |
| 11/05/2024 | 000030327422 | DALE | ELIZABETH | CAMERON | CU |
| 11/05/2024 | 000030327426 | IAN | RALPH | WEIR | OK |
| 11/05/2024 | 000030327433 | THOMAS | PATRICK | GARVEY | OK |
| 11/05/2024 | 000030327566 | CHARLOTTE | | HANBY | OK |
| 11/05/2024 | 000030327680 | SEAN | MCCALL | PEARSON | OK |
| 11/05/2024 | 000030328072 | BRENDON | SCOTT | PREBBLE | OK |
| 11/05/2024 | 000030328090 | JOSEPH | ADAM | KING | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030328125 | LAUREL | GRACE | BATES | OK |
| 11/05/2024 | 000030328196 | NADAV | ELIEZER | DYM | OK |
| 11/05/2024 | 000030328424 | ALEXANDER | | STRECKER | OK |
| 11/05/2024 | 000030328627 | GABRIELA | BURTON | RIFE | OK |
| 11/05/2024 | 000030329203 | MARK | YUNSEOK | JEONG | OK |
| 11/05/2024 | 000030331868 | JUDITH | HELEN | GAST | OK |
| 11/05/2024 | 000030331978 | MARIA | FRANCINE | STINZIANO | OK |
| 11/05/2024 | 000030331993 | BARBARA | ANNE | WICKSTRAND | OK |
| 11/05/2024 | 000030331996 | BENJAMIN | MEGAHEE | JACOBS | OK |
| 11/05/2024 | 000030331997 | SOPHIE | O'BRIEN | JACOBS | OK |
| 11/05/2024 | 000030331999 | ALEXANDER | | GOPEN | OK |
| 11/05/2024 | 000030332096 | MICAH | JON | LATIMER-DENNIS | OK |
| 11/05/2024 | 000030332262 | EDWARD | T BENJAMIN | HALL | OK |
| 11/05/2024 | 000030332272 | CHRISTOPHER | KEVIN | MCKEE | OK |
| 11/05/2024 | 000030332392 | CHINTANA | B | MELTON | OK |
| 11/05/2024 | 000030332622 | MICHAEL | RICHARD | WOLFE | CU |
| 11/05/2024 | 000030332732 | MICHAEL | THOMAS | DURHEIM | OK |
| 11/05/2024 | 000030332733 | JACOB | BENSON | KAUFMAN | OK |
| 11/05/2024 | 000030332770 | PHILIP | HARRISON | FELDMAN | OK |
| 11/05/2024 | 000030333009 | ANDREW | KEITH MALCOLM | ADAM | OK |
| 11/05/2024 | 000030333014 | CHRISTOPHER | | DARROCH | OK |
| 11/05/2024 | 000030333113 | NOAH | DEAN | BREUSS-BURGESS | OK |
| 11/05/2024 | 000030333209 | ELAINE | E | KOZMA | OK |
| 11/05/2024 | 000030333247 | LAUREL | | AQUINO | OK |
| 11/05/2024 | 000030333257 | AMANDA | | MOEHRING | OK |
| 11/05/2024 | 000030333347 | DAVID | ROBINSON | AQUINO | OK |
| 11/05/2024 | 000030333436 | MATHIAS | STEELE | MARCHINGTON | OK |
| 11/05/2024 | 000030333537 | RAY | LEE | WALTER | OK |
| 11/05/2024 | 000030333779 | DANNELLE | S | SIMON | OK |
| 11/05/2024 | 000030336096 | NATALYA | | ELKIN | OK |
| 11/05/2024 | 000030336376 | SARIAH | | JOHNSON | OK |
| 11/05/2024 | 000030336475 | ISABELLA | MARIE | LUPOLI | OK |
| 11/05/2024 | 000030336639 | DANIEL | EVAN | DAY | OK |
| 11/05/2024 | 000030336841 | HILIARY | THOMAS | RADERMACHER | OK |
| 11/05/2024 | 000030336922 | RACHELLE | JEANNE | MERCATORIS | OK |
| 11/05/2024 | 000030340011 | PAULA | ANDERSON | GORDON | OK |
| 11/05/2024 | 000030340016 | KALA | MARIE | BRADY | OK |
| 11/05/2024 | 000030340609 | HANNAH | GABRIELLE | ECKERD | OK |
| 11/05/2024 | 000030341347 | SARA | ELIZABETH | FELDMAN | OK |
| 11/05/2024 | 000030341431 | KEVIN | ALLEN | COCHRAN | OK |
| 11/05/2024 | 000030342505 | JOSEPH | WAKEFIELD | WILLIAMS | OK |
| 11/05/2024 | 000030342524 | CHRISTOPHER | JAMES | HADZOR | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030342638 | TANTINA | BECKY | HONG-ALLAIRE | OK |
| 11/05/2024 | 000030342761 | CARSON | THOMAS | CAJKA | OK |
| 11/05/2024 | 000030343349 | MADELEINE | KATE | MARUM | OK |
| 11/05/2024 | 000030346637 | JOSUE | ABRAHAM | RIVERA-OLDS | OK |
| 11/05/2024 | 000030347001 | EMIKO | HATTORI | ABE | OK |
| 11/05/2024 | 000030347514 | NINA | SAZER | O'DONNELL | OK |
| 11/05/2024 | 000030347522 | HEATHER | BRIERLEY | ASH | CU |
| 11/05/2024 | 000030347716 | RICHARD | ANDREW | WAYLAND | OK |
| 11/05/2024 | 000030347767 | SHIRLEY | | WANG | OK |
| 11/05/2024 | 000030347832 | SOPHIE | MARIE | MARCOM | OK |
| 11/05/2024 | 000030347905 | COLLIN | MATTHEW | STURMER | OK |
| 11/05/2024 | 000030348224 | GABRIELLE | | VAN DEN HOEK | OK |
| 11/05/2024 | 000030348715 | HOPE | RENEE | MUTTER | OK |
| 11/05/2024 | 000030349538 | MADISON | GRAYE | SHEPHARD | OK |
| 11/05/2024 | 000030349893 | NISHA | JULIETTE | DUARA | OK |
| 11/05/2024 | 000030350857 | CHRISTOPHER | DAVID | WERGIN | OK |
| 11/05/2024 | 000030351849 | YITZCHAK | ELCHANAN | SOLOMON | OK |
| 11/05/2024 | 000030354342 | KRISTEN | NGUYEN | PARRISH | OK |
| 11/05/2024 | 000030354620 | MADELEINE | MAE | BELANGER | OK |
| 11/05/2024 | 000030354809 | ANDREA | BRETT | WEISS | OK |
| 11/05/2024 | 000030355109 | MAREC | IAN | MARHOUL | OK |
| 11/05/2024 | 000030355691 | ANDREW | MARION | PROCTOR | OK |
| 11/05/2024 | 000030356600 | MADELINE | | NIELSEN | OK |
| 11/05/2024 | 000030359467 | SOPHIE | MARIA | ALMEKINDERS | OK |
| 11/05/2024 | 000030360013 | KURT | ALEXANDER EARL | DODRILL | CU |
| 11/05/2024 | 000030360808 | ROBERT | JAY | WERNER | OK |
| 11/05/2024 | 000030361292 | ELLA | HUGHES | KROMM | OK |
| 11/05/2024 | 000030361479 | KELSEY | LAUREN | COUNTER | OK |
| 11/05/2024 | 000030361904 | MORRIS | JACOB | GREENBERG | OK |
| 11/05/2024 | 000030361911 | EMMA | CLARE | HELMICH | OK |
| 11/05/2024 | 000030364579 | ELAINE | | SELNA | OK |
| 11/05/2024 | 000030364811 | VIRGILE | JEAN | ROUSSEAU | OK |
| 11/05/2024 | 000030364881 | CAMILLE | LYNN | VALENTINE | OK |
| 11/05/2024 | 000030365402 | ALIX | KAITLIN | MICHAEL | OK |
| 11/05/2024 | 000030365777 | DAVID | | BAKER | OK |
| 11/05/2024 | 000030366054 | ANGELA | | FRIEDMAN | OK |
| 11/05/2024 | 000030366055 | BENJAMIN | HARRIS | EWING | OK |
| 11/05/2024 | 000030366079 | MARGARETTE | ANNE | YEAGER | CU |
| 11/05/2024 | 000030366118 | BETTY | BELINDA | BEELER | OK |
| 11/05/2024 | 000030366212 | MIRIAM | CARGILE | EAVES | OK |
| 11/05/2024 | 000030366249 | GARRETT | | HUDSON | OK |
| 11/05/2024 | 000030366371 | MARGARET | ANTONETTE | SCANNELL | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030366441 | CHRISTINA | KELLEY | WYTKO | OK |
| 11/05/2024 | 000030366499 | MEGAN | MCCLAIN | LINDBERGH | OK |
| 11/05/2024 | 000030366777 | ZACHARY | WILLIAM SAUNDERS | HUNTER | OK |
| 11/05/2024 | 000030369117 | BENJAMIN | | BRUYERE | OK |
| 11/05/2024 | 000030369207 | FLORIAN | | MOERSCH | OK |
| 11/05/2024 | 000030369278 | DANIEL | ARNO | HOLBERT | OK |
| 11/05/2024 | 000030369866 | NOAM | | YOUNGERMAN | OK |
| 11/05/2024 | 000030370003 | MARIA | | ROMERO BONED | OK |
| 11/05/2024 | 000030371267 | CHIU YEN L | LIN | FRIEDLEIN | OK |
| 11/05/2024 | 000030371449 | MAXIM | PHILIPPE | GAUT | OK |
| 11/05/2024 | 000030377134 | WILLIAM | JAMES | HAUSEN | OK |
| 11/05/2024 | 000030377276 | TIMOTHY | CURTIS | SHOYER | OK |
| 11/05/2024 | 000030377301 | KAYLA | MARIE | FRAZIER | OK |
| 11/05/2024 | 000030377345 | DEVARIS | TIRRELL | MANGUM | OK |
| 11/05/2024 | 000030377346 | SHERIEKA | S | MANGUM | OK |
| 11/05/2024 | 000030377704 | MEREDITH | GRACE | MEYER | OK |
| 11/05/2024 | 000030377911 | OLIVIA | | DE GAUDEMAR | OK |
| 11/05/2024 | 000030378082 | ASHLEY | NICOLE ELLIS | PIERCE | OK |
| 11/05/2024 | 000030378097 | ANGELA | CHERISE | ELMORE | OK |
| 11/05/2024 | 000030378098 | JACKIE | BRADFORD | ELMORE | OK |
| 11/05/2024 | 000030378154 | BRENDEN | CHARLES | SMITH | OK |
| 11/05/2024 | 000030378155 | AEDAMAR | | O'CONNOR | OK |
| 11/05/2024 | 000030378157 | ERIC | | WILLIAMS | OK |
| 11/05/2024 | 000030378587 | NADINE | ODETTE | MERWIN | OK |
| 11/05/2024 | 000030378592 | KENNETH | JAMES | HILLIS | OK |
| 11/05/2024 | 000030378599 | MADELAINE | EVA STEPHENSON | MCCREADY | OK |
| 11/05/2024 | 000030378727 | JARED | CHANDLER | WICKER | OK |
| 11/05/2024 | 000030378730 | KATRIN | OE | STEFANSSON | OK |
| 11/05/2024 | 000030378731 | JESSICA | RACHEL | POLLACK | OK |
| 11/05/2024 | 000030378804 | MEGHAN | ELIZABETH | SHERRILL | OK |
| 11/05/2024 | 000030378828 | BRUCE | DOUGLAS | SMITH | OK |
| 11/05/2024 | 000030378923 | BRONWYN | SARAH | KIRCHER | OK |
| 11/05/2024 | 000030378924 | DEIRDRE | ANNE | DAVIDSON | OK |
| 11/05/2024 | 000030379028 | JUSTIN | EVERETTE | YARBOROUGH | OK |
| 11/05/2024 | 000030379030 | MICHAEL | | LOESCH | OK |
| 11/05/2024 | 000030379440 | STEVEN | WILLIAM | SLOANE | OK |
| 11/05/2024 | 000030379442 | KRISTEN | | ERICKSON | OK |
| 11/05/2024 | 000030379460 | JOSHUA | | CASE | OK |
| 11/05/2024 | 000030379461 | LINDSAY | | CASE | OK |
| 11/05/2024 | 000030379570 | JOEL | WILLIAM | WINKLER | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030379582 | STERLING | GRACE | ANDERS | OK |
| 11/05/2024 | 000030379991 | NICHOLAS | PIERSON CRONWELL | BUSH | OK |
| 11/05/2024 | 000030380129 | EDA | | YILDIRIM | OK |
| 11/05/2024 | 000030380130 | JACOB | RYAN | ROSS | OK |
| 11/05/2024 | 000030380268 | CHARLES | EDWARD | BUCKLEY | OK |
| 11/05/2024 | 000030380464 | KIERA | DIANA GRACE | CONRAD | OK |
| 11/05/2024 | 000030380595 | JOHN | TAYLOR | KROENCKE | OK |
| 11/05/2024 | 000030380689 | DAVID | HENRY | ROCHE | OK |
| 11/05/2024 | 000030380690 | VERA | | STEINMANN | OK |
| 11/05/2024 | 000030380766 | JOHN | LUCAS | VANOORT | OK |
| 11/05/2024 | 000030381309 | KELSEY | ANN | DOOREY | OK |
| 11/05/2024 | 000030381319 | RACHEL | RUTH | SIEBER | OK |
| 11/05/2024 | 000030381322 | VERONICA | BEST | WALKER | OK |
| 11/05/2024 | 000030381325 | NORA | | CHRISTOPHER | OK |
| 11/05/2024 | 000030381338 | MILFORD | L | COOR | OK |
| 11/05/2024 | 000030381728 | ERROLL | JEROME | PARKER | OK |
| 11/05/2024 | 000030381747 | NICOLAS | DAVID | FREEMAN | OK |
| 11/05/2024 | 000030381750 | LUTZ | | BIRNBAUMER | OK |
| 11/05/2024 | 000030381751 | MARIEL | | BIRNBAUMER | OK |
| 11/05/2024 | 000030384164 | STEPHANIE | JANICE | EGELER | OK |
| 11/05/2024 | 000030384262 | BRIELLE | MCKEEHAN | EVANS | OK |
| 11/05/2024 | 000030384313 | MELISSA | JANE | LINGLE-MARTIN | OK |
| 11/05/2024 | 000030384347 | RAFAEL | WAYNE | DESANTOS | OK |
| 11/05/2024 | 000030384359 | OSCAR | EBENEZER | HUGHES | OK |
| 11/05/2024 | 000030384360 | PEDRO | | GONZALEZ | OK |
| 11/05/2024 | 000030384364 | MARCIA | LYNN | HEATHCOTE-EMERY | OK |
| 11/05/2024 | 000030384504 | MARGUERITE | | BATTA | OK |
| 11/05/2024 | 000030384619 | LIAM | | BYRNE | OK |
| 11/05/2024 | 000030384742 | JOHNIE | JOE | ALLEN | OK |
| 11/05/2024 | 000030384844 | MEGAN | PAIGE | STONE | OK |
| 11/05/2024 | 000030385026 | JASMINE | | MORROW | OK |
| 11/05/2024 | 000030385034 | TORRY | | LOWENBACH | OK |
| 11/05/2024 | 000030385275 | ANNA | ANDREEVNA | LYUBIMTSEVA | OK |
| 11/05/2024 | 000030385300 | MIA | M | GINTER | OK |
| 11/05/2024 | 000030385345 | MAKEE | GONZALEZ | ANDERSON | OK |
| 11/05/2024 | 000030385479 | JODY | BETH | BARTHOLOMEW | OK |
| 11/05/2024 | 000030385481 | PATRICK | SANDOR | KELLEY | OK |
| 11/05/2024 | 000030385484 | JOHN | THOMAS | WATSON | OK |
| 11/05/2024 | 000030385685 | DANIEL | AVERY | STEPHENS | OK |
| 11/05/2024 | 000030385798 | CAMERON | WYNDHAM | BYERS | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030385799 | EDWARD | BLAINE | O'KEEFE | OK |
| 11/05/2024 | 000030386393 | EVA | ELAINE | SORENSEN | OK |
| 11/05/2024 | 000030386396 | GEORGINA | | OKERSON | OK |
| 11/05/2024 | 000030386399 | DAVID | RAMON | GILMORE | OK |
| 11/05/2024 | 000030386401 | JOHN | | ROHDE | OK |
| 11/05/2024 | 000030386403 | NICOLE | | WILDE | OK |
| 11/05/2024 | 000030387000 | EMILY | Z | ZHAO | OK |
| 11/05/2024 | 000030393891 | GORDON | | BOWMAN | OK |
| 11/05/2024 | 000030394185 | NANCY | RAYMONDE | ZAGBAYOU | OK |
| 11/05/2024 | 000030394393 | SARAJO | | BERMAN ROKOSZ | OK |
| 11/05/2024 | 000030394477 | SAMONE | TWANIQUE | MATHIS | OK |
| 11/05/2024 | 000030394738 | GBADEGESIN | | ALABI | OK |
| 11/05/2024 | 000030394818 | DIANA | EILEEN | KENEALY | OK |
| 11/05/2024 | 000030396449 | RHEANNA | LEIGH | SWIFT-HILL | OK |
| 11/05/2024 | 000030396472 | MICHAEL | EDWIN | ZSIGA | OK |
| 11/05/2024 | 000030364124 | JANE | ELLEN | SLENTZ-KESLER | OK |
| 11/05/2024 | 000030367200 | TYLER | JAMES | STROBL | OK |
| 11/05/2024 | 000030367253 | NICHOLAS | | FIEGEL | OK |
| 11/05/2024 | 000030367355 | CHAUNCEY | GORDON | BARNES | OK |
| 11/05/2024 | 000030367697 | REBECCA | WADE | KING | OK |
| 11/05/2024 | 000030367700 | MARIE | SABINE | PATT | OK |
| 11/05/2024 | 000030367742 | CAROLINE | | CLAVIEN | OK |
| 11/05/2024 | 000030367747 | CLAUDINE-ANGER | K | CARLISLE-GREEN | OK |
| 11/05/2024 | 000030367801 | JOSHUA | BENJAMIN | FALEK | OK |
| 11/05/2024 | 000030368275 | NYA | | MCGEE | OK |
| 11/05/2024 | 000030368280 | EMILIA | MARIE | GRAY | OK |
| 11/05/2024 | 000030368285 | NICOLA | G | PARRA | OK |
| 11/05/2024 | 000030368332 | JEREMY | | JACOBS | OK |
| 11/05/2024 | 000030368373 | EVANGELIA | ANN | ALEXOPOULOS | OK |
| 11/05/2024 | 000030368609 | STEPHEN | PAUL | ATKINSON | OK |
| 11/05/2024 | 000030368640 | ALAN | | BRIDGES | OK |
| 11/05/2024 | 000030368655 | JULIE | ANNA JANE | BROWN | OK |
| 11/05/2024 | 000030368879 | ISAAC | LEA | WALTON | OK |
| 11/05/2024 | 000030369030 | HEATHER | ISLES | LARNACH | OK |
| 11/05/2024 | 000030372697 | ANA | MONIQUE EVELYNE | VINCENTI | OK |
| 11/05/2024 | 000030373747 | BRANDON | HUNTER | DAYE | OK |
| 11/05/2024 | 000030374729 | LAURA | ELLEN | AUSTIN | OK |
| 11/05/2024 | 000030375026 | KATHRYN | ASHBROOK | FOLKERTH | OK |
| 11/05/2024 | 000030375208 | PETER | | GILMORE | OK |
| 11/05/2024 | 000030375236 | TERRY | JARONE | JUDD | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030375365 | ELENI | MARIA | HARLAN | OK |
| 11/05/2024 | 000030375368 | MARGARET | BIRDSONG | LAMPE | OK |
| 11/05/2024 | 000030375381 | MONICA | ANN | DUNCAN | OK |
| 11/05/2024 | 000030375382 | TERTIA | JADE | BLOOR | OK |
| 11/05/2024 | 000030375425 | AMY | MARIE | HINRICHS | OK |
| 11/05/2024 | 000030375426 | PETER | SANDUL | LORENSEN | OK |
| 11/05/2024 | 000030375427 | KRISTIN | NICOLE | COLPITTS | OK |
| 11/05/2024 | 000030375428 | LAURA | SHIREEN META | GEHRING | OK |
| 11/05/2024 | 000030375429 | SERANIE | CASSANDRA | MOODY | OK |
| 11/05/2024 | 000030375541 | JOHN | D | BONAR | OK |
| 11/05/2024 | 000030375825 | VICTORIA | ELIZABETH | TURVEY | OK |
| 11/05/2024 | 000030375866 | ADAM | JOSHUA | SHAPIRO | OK |
| 11/05/2024 | 000030376121 | SALLY | HELMS | FRI | OK |
| 11/05/2024 | 000030376221 | ISABELLA | RENEE | HAELEN | OK |
| 11/05/2024 | 000030376312 | GABRIEL | | BRETHERTON | OK |
| 11/05/2024 | 000030376316 | LALITHA | | DEVARAJAN | OK |
| 11/05/2024 | 000030376459 | BRIANNA | HOPE | OTT | OK |
| 11/05/2024 | 000030376553 | WILLIAM | CHARLES | COLLINS | OK |
| 11/05/2024 | 000030376586 | MARTINUS | HENDRIK | VAN DIJK | OK |
| 11/05/2024 | 000030376677 | SASHA | KATHARINE | TRAVERS | OK |
| 11/05/2024 | 000030376678 | GREGORY | CHARLES | LIGGETT | OK |
| 11/05/2024 | 000030376749 | GABRIEL | CHARLES | PENN | OK |
| 11/05/2024 | 000030376997 | MARY | VAN DYKE | MCMILLAN | OK |
| 11/05/2024 | 000030377026 | KELSEY | | GIBSON | OK |
| 11/05/2024 | 000030381756 | MARIANNE | CATHERINE | JACOBS | OK |
| 11/05/2024 | 000030381989 | THOMAS | | LYNCH | OK |
| 11/05/2024 | 000030382434 | JORDAN | | NATHAN | OK |
| 11/05/2024 | 000030382548 | RONALD | ARTHUR | REDDIG | OK |
| 11/05/2024 | 000030382550 | VICTORIA | IHRIG | DROUHIN | OK |
| 11/05/2024 | 000030382650 | SAMUEL | | KATHUNGU | OK |
| 11/05/2024 | 000030382698 | LILY | ELIANA | LEVIN | OK |
| 11/05/2024 | 000030382730 | ATSUKO | | NEGISHI | OK |
| 11/05/2024 | 000030382731 | KAITLIN | | FRITZ | OK |
| 11/05/2024 | 000030382839 | MARY | A | BALZAC | OK |
| 11/05/2024 | 000030382922 | AMELIA | MUNIRIH | MAANI | OK |
| 11/05/2024 | 000030382970 | EZRA | ANDIE | ATTWOOD | OK |
| 11/05/2024 | 000030383148 | MARK | | STEVENS | OK |
| 11/05/2024 | 000030383224 | JASON | WALTER | LINGLE-MARTIN | OK |
| 11/05/2024 | 000030383289 | JASON | | ATTWOOD | OK |
| 11/05/2024 | 000030383290 | BART | WIM | VEREECKE | OK |
| 11/05/2024 | 000030383291 | GOKHAN | | TOLUN | OK |
| 11/05/2024 | 000030383292 | NATACHA | GRACE | DROUHIN | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030383517 | EMILY | C | MOHR | OK |
| 11/05/2024 | 000030383625 | MINAXI | CHANDRAKANT | PATEL | OK |
| 11/05/2024 | 000030383676 | GREGORY | CLIFTON | DANIELS | OK |
| 11/05/2024 | 000030383813 | DENNIS | KEVIN | REDDIG | OK |
| 11/05/2024 | 000030383814 | JENNIFER | ELEANOR | SCHUBERT | OK |
| 11/05/2024 | 000030383888 | JACK | YEHOSHUA | MANTINBAND | OK |
| 11/05/2024 | 000030383890 | DAVID | | MOFFITT | OK |
| 11/05/2024 | 000030383891 | RYAN | THOMAS | SORENSEN | OK |
| 11/05/2024 | 000030383893 | MATTHEW | VERNON | WELLMAN | OK |
| 11/05/2024 | 000030383960 | SARAH | ELIZABETH | SUMMERS | OK |
| 11/05/2024 | 000030384060 | MICHAEL | NASH | LUFFMAN | OK |
| 11/05/2024 | 000030384073 | ANDREW | BENJAMIN | JURISIC | OK |
| 11/05/2024 | 000030387142 | JULIAN | ADAM | SASS | OK |
| 11/05/2024 | 000030387147 | PAULA | CAROLINA | BOCKER | OK |
| 11/05/2024 | 000030387149 | MELANIE | ELISABETH | SUMNER | OK |
| 11/05/2024 | 000030387150 | PETER | | CONLON | OK |
| 11/05/2024 | 000030387206 | MEGAN | MARY | RYAN | OK |
| 11/05/2024 | 000030387362 | BRITTANY | LEIGH | KICHTON | OK |
| 11/05/2024 | 000030387539 | PULE | DITAU | TAUKOBONG | OK |
| 11/05/2024 | 000030387663 | RUSSELL | NEWTON | BARRINGER | OK |
| 11/05/2024 | 000030387666 | MARTIJN | HENRI | DIELEMAN | OK |
| 11/05/2024 | 000030387667 | ISOBEL | ROSE KENNEDY | MAGRATH | OK |
| 11/05/2024 | 000030387668 | ROSANNE | MARIE | KENNEDY | OK |
| 11/05/2024 | 000030387669 | BENJAMIN | DAVID KENNEDY | MAGRATH | OK |
| 11/05/2024 | 000030387670 | PATRICK | ANDREW | VANDERMEULEN | OK |
| 11/05/2024 | 000030387706 | ANDREW | | LAUER | OK |
| 11/05/2024 | 000030387815 | JOSEFINE | | BERKHOLZ | OK |
| 11/05/2024 | 000030387893 | GREGORY | LAROY | JONES | OK |
| 11/05/2024 | 000030387896 | CHANDRAKANT | DAHYABHAI | PATEL | OK |
| 11/05/2024 | 000030388009 | AVA | | FOSTER | OK |
| 11/05/2024 | 000030388219 | NOELLE | A | KNIGHT | OK |
| 11/05/2024 | 000030388505 | JOHN | | MILLBANK | OK |
| 11/05/2024 | 000030388902 | ANDREW | TADHG | OBRIEN | OK |
| 11/05/2024 | 000030388984 | HADASSAH | HERZFELD | MANTINBAND | OK |
| 11/05/2024 | 000030388987 | XUDAN | | CHEN | OK |
| 11/05/2024 | 000030388988 | RACHEL | NICOLE | GERHARDT | OK |
| 11/05/2024 | 000030388989 | DAWN | MARIE | WOODY | OK |
| 11/05/2024 | 000030388990 | ERIK | ZENO | WOODY | OK |
| 11/05/2024 | 000030389364 | TUYET HA | | CHUONG | OK |
| 11/05/2024 | 000030389367 | KATRIN | HELGA | OLAFSDOTTIR | OK |
| 11/05/2024 | 000030389375 | JAEL | LIZBED | PEREZ LOPEZ | OK |
| 11/05/2024 | 000030389522 | MARIANA | MARTINS | NEPOMUCENO | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030389568 | HALEY | ELIZABETH | DAVIS | OK |
| 11/05/2024 | 000030389590 | MARGARET | B | ADAM | OK |
| 11/05/2024 | 000030389890 | ALEXANDRE | BERNARD | SEBALDT | OK |
| 11/05/2024 | 000030389891 | ADAM | LOUIS | POLLACK | OK |
| 11/05/2024 | 000030390753 | ANISA | JAVED | TAPIA | OK |
| 11/05/2024 | 000030390974 | DONALD | WAYNE | OSBORNE | OK |
| 11/05/2024 | 000030390977 | HALLEY | DARRYL | SWIFT-HILL | OK |
| 11/05/2024 | 000030390991 | QUINLAN | BERNHARD | BOWMAN | OK |
| 11/05/2024 | 000030391047 | JULIA | | MARANO | OK |
| 11/05/2024 | 000030391264 | JEFFREY | | MAENDEL | OK |
| 11/05/2024 | 000030391658 | JONATHAN | FREDERICK | GINTER | OK |
| 11/05/2024 | 000030391659 | NADAV | | DAVIDAI | OK |
| 11/05/2024 | 000030391748 | CAYLA | MICHELLE | SLACK | OK |
| 11/05/2024 | 000030391775 | DANA | HUTCHINS | RITTMASTER | OK |
| 11/05/2024 | 000030391783 | KARIN | RUTH | ENGLISH | OK |
| 11/05/2024 | 000030391790 | BRIDGET | | HALL | OK |
| 11/05/2024 | 000030391793 | ANN | KATHARINE | STOW | OK |
| 11/05/2024 | 000030391794 | JUSTIN | | VALASEK | OK |
| 11/05/2024 | 000030392179 | JACOB | RUSSELL ISADORE | FRAIMOW | OK |
| 11/05/2024 | 000030392472 | HILARY | PETER | GROCOTT | OK |
| 11/05/2024 | 000030392473 | PHILIP | CAMPBELL | MARTELL | OK |
| 11/05/2024 | 000030392477 | ARIADNA | | CHUAQUI | OK |
| 11/05/2024 | 000030392486 | JERMESE | B | JONES | OK |
| 11/05/2024 | 000030392492 | WALTRAUD | MARIE | BOEHLE | OK |
| 11/05/2024 | 000030392681 | CHRISTOPHER | SCOTT | BLACKWELL | OK |
| 11/05/2024 | 000030392835 | ANA | AMELIA | MANSON | OK |
| 11/05/2024 | 000030393024 | VICTORIA | BAO | WANG | OK |
| 11/05/2024 | 000030393162 | ECE | ASIMET | SANIN | OK |
| 11/05/2024 | 000030393460 | KAY | STEWART | HOHNER | OK |
| 11/05/2024 | 000030393461 | JOHANNA | | MOERSCH | OK |
| 11/05/2024 | 000030393462 | FRANCES | MARIE | BASTIDAS | OK |
| 11/05/2024 | 000030398644 | WILLIAM | | CONRAD | OK |
| 11/05/2024 | 000030398747 | WENDY | | MAIER | OK |
| 11/05/2024 | 000030398757 | ALMA | LUISE FLORENTINE | POHLMAN | OK |
| 11/05/2024 | 000030399070 | SUSANNAH | ELIZABETH | DAINOW | OK |
| 11/05/2024 | 000030399384 | ALEXIS | DU | WEBBA DA SILVA | OK |
| 11/05/2024 | 000030399593 | IAN | GRAHAM | BENNETT | OK |
| 11/05/2024 | 000030399665 | NATHANIEL | WILKINSON | EVANS | OK |
| 11/05/2024 | 000030399751 | AVINOAM | | SHALEV | OK |
| 11/05/2024 | 000030399753 | SPENCER | | MILLER | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030400262 | CLAY | ALLEN | LILES | OK |
| 11/05/2024 | 000030400879 | MARTIN | ALEXANDER | NOE-NORDBERG | OK |
| 11/05/2024 | 000030402013 | EMERSON | ELLEN | ATKINS-PEARCY | OK |
| 11/05/2024 | 000030402301 | JAQUILA | FREDRICA | ROBERSON | OK |
| 11/05/2024 | 000030402314 | RYAN | PESIGAN | REYES | OK |
| 11/05/2024 | 000030402327 | CHRISTOPHER | PAUL | CORSELLO | OK |
| 11/05/2024 | 000030403514 | ISABELLE | | LEE | OK |
| 11/05/2024 | 000030403519 | ADAM | | MELKAMU | OK |
| 11/05/2024 | 000030403884 | MONIQUE | NICOLE | STEWART | OK |
| 11/05/2024 | 000030409292 | JESSEY | ELIZABETH | MARTINEZ GUTIERREZ | OK |
| 11/05/2024 | 000030409293 | LORI | ELLEN | LEGATOR | OK |
| 11/05/2024 | 000030409775 | ANDREW | PAUL | DOCKERY | OK |
| 11/05/2024 | 000030410176 | CYNTHIA | LYNN | CUSIMANO | OK |
| 11/05/2024 | 000030410205 | SCOTT | | CUSIMANO | OK |
| 11/05/2024 | 000030410407 | ADAM | M | BOUJIDA | OK |
| 11/05/2024 | 000030410787 | ASHLEY | VICTORIA | COOK | OK |
| 11/05/2024 | 000030410793 | ASHLEY | ELIZABETH | GIBSON | OK |
| 11/05/2024 | 000030411177 | ALEXANDER | GARY | FAY | OK |
| 11/05/2024 | 000030414570 | KENTA | | BARON-FURUYA MA | OK |
| 11/05/2024 | 000030414717 | SHANTELLE | | MENDEZ | OK |
| 11/05/2024 | 000030414746 | DAPHNE | CILENIA | GOMEZ | OK |
| 11/05/2024 | 000030414911 | MARISA | MARAIS | PLETSCH | OK |
| 11/05/2024 | 000030416077 | JANNA MARIA | ALLEN | HINES | OK |
| 11/05/2024 | 000030416602 | MELVIN | LEON | HINES | OK |
| 11/05/2024 | 000030416780 | LARS | E | OEHLER | OK |
| 11/05/2024 | 000030419879 | EMMA | LOUISE | STOUT | OK |
| 11/05/2024 | 000030419900 | HANNAH | RAMSAY | BERNHARDT | OK |
| 11/05/2024 | 000030420130 | SAMUEL | HENRY | JOHNSON | OK |
| 11/05/2024 | 000030420174 | GEORGE | JOHN | NIELSEN | OK |
| 11/05/2024 | 000030420538 | SARAH | | WISTNER | OK |
| 11/05/2024 | 000030420774 | CLAUDIA | | SALVADORE TOLAN | OK |
| 11/05/2024 | 000030420899 | LYDIA | | WOOD | OK |
| 11/05/2024 | 000030420953 | ELLA | BEATRICE | TACHOVSKY | OK |
| 11/05/2024 | 000030421012 | EVA | ELIZABETH | EGEGHY | OK |
| 11/05/2024 | 000030421143 | LEANNA | SACHIE | MORINISHI | OK |
| 11/05/2024 | 000030421333 | LEAH | NICOLE | WILDERMANN | OK |
| 11/05/2024 | 000030421390 | JET | DYLAN | TANAKA | OK |
| 11/05/2024 | 000030421392 | FAITH | ELIZABETH | ANDERSON | OK |
| 11/05/2024 | 000030421690 | JAMES | TATE | STAPLES | OK |
| 11/05/2024 | 000030421713 | ELIZABETH | MARIE | HESS | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030421732 | SAVANNAH | AGUAYO | BYRD | OK |
| 11/05/2024 | 000030421772 | JAYDON | DESHON | WILLIAMS | OK |
| 11/05/2024 | 000030421946 | ALFRED | NORDBY | HONORE | OK |
| 11/05/2024 | 000030422105 | KAREN | ABIGAIL | KOZAK | OK |
| 11/05/2024 | 000030422111 | KATHERINE | GRACE | AZAN | OK |
| 11/05/2024 | 000030422247 | ARIANE | | ALLARD-SPINK | OK |
| 11/05/2024 | 000030422477 | JULIA | GRACE | YOUNG | OK |
| 11/05/2024 | 000030422730 | DENIZ | | WESLEY | OK |
| 11/05/2024 | 000030425470 | CHLOE | B | NEWLIN | OK |
| 11/05/2024 | 000030425550 | HAROLD | | LIANG | OK |
| 11/05/2024 | 000030426010 | MARCELA | XAVIER | OLIVEIRA | OK |
| 11/05/2024 | 000030426171 | LOREN | GRIMALDI DE | OLIVEIRA | OK |
| 11/05/2024 | 000030426199 | SUJATHA | | BYRAVAN | OK |
| 11/05/2024 | 000030426212 | SUDHIR | CHELLA | RAJAN | OK |
| 11/05/2024 | 000030426395 | ANGELICA | | GARCESA | OK |
| 11/05/2024 | 000030426580 | MICHAEL | H | TOLOCKA | OK |
| 11/05/2024 | 000030426724 | JOEL | CHRISTOPHER ABIOLA | AWICH | OK |
| 11/05/2024 | 000030426776 | BRIAN | C | MCCOTTER | OK |
| 11/05/2024 | 000030426808 | SUSAN | JANE | SMITH | OK |
| 11/05/2024 | 000030426855 | PHILIPPOS | | KOUTSOURIS | OK |
| 11/05/2024 | 000030427127 | SHIVANI | SANJAY | MEHTA | OK |
| 11/05/2024 | 000030427590 | RHIANNON | JUSTINE | BRENNER | OK |
| 11/05/2024 | 000030427599 | JOHN | ROBERT | REYNOLDS | OK |
| 11/05/2024 | 000030431442 | CAMPBELL | CHARLOTTE | ARNONE | OK |
| 11/05/2024 | 000030431449 | PRAVEEN | KUMAR | TUMMALLAPALLI | OK |
| 11/05/2024 | 000030431632 | ALEXANDER | RIGINOS | SHOMER | OK |
| 11/05/2024 | 000030431756 | ALANA | BROOKE | ZINKIN | OK |
| 11/05/2024 | 000030431760 | MAURA | ELIZABETH | OTT | OK |
| 11/05/2024 | 000030431762 | RAYA | MARIE | CALDWELL | OK |
| 11/05/2024 | 000030431765 | HELEN | MARSH | PERTSEMLIDIS | OK |
| 11/05/2024 | 000030431766 | ALEX | RYDER | BERKMAN | OK |
| 11/05/2024 | 000030431774 | MIA | | PENNER | OK |
| 11/05/2024 | 000030431775 | CHRISTOPHER | | DONG | OK |
| 11/05/2024 | 000030431776 | LILY | ISABELLA | AUSTER | OK |
| 11/05/2024 | 000030431777 | MASON | ZEV | HERMAN | OK |
| 11/05/2024 | 000030431789 | KAVISHKA | PATABENDIGE | BARTLETT | OK |
| 11/05/2024 | 000030431793 | JOHN | EUGENE | BLOCH | OK |
| 11/05/2024 | 000030431800 | PHOEBE | E | CHADOWITZ | OK |
| 11/05/2024 | 000030431832 | JACKSON | | DERMAN | OK |
| 11/05/2024 | 000030431835 | KELLY | | MA | OK |
| 11/05/2024 | 000030431838 | ANYA | SYDNEY | MILBERG | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030431853 | JOSHUA | WELLS | GUTHRIE | OK |
| 11/05/2024 | 000030431856 | TEJUS | | AGRAWAL | OK |
| 11/05/2024 | 000030431861 | AIDAN | CHRISTOPHER | MCCARTHY | OK |
| 11/05/2024 | 000030431863 | ERIN | THERESA | BURNS | OK |
| 11/05/2024 | 000030431869 | POLINA | | EPSHTEIN | OK |
| 11/05/2024 | 000030431870 | CIARA | | MARSHALL | OK |
| 11/05/2024 | 000030431875 | REECE | JACOB | MACKINNEY | OK |
| 11/05/2024 | 000030431876 | ANNA | ELIZABETH | NEWBERRY | OK |
| 11/05/2024 | 000030431878 | TESSA | ELIZABETH | NYHAN | OK |
| 11/05/2024 | 000030431884 | JOYCE | LILLIAN | SIMMONS | OK |
| 11/05/2024 | 000030431891 | ANASTASIA | MARIA | THUN-HOHENSTEIN | OK |
| 11/05/2024 | 000030431893 | CAITLIN | ELIZABETH | TUTTLE | OK |
| 11/05/2024 | 000030431960 | HELEN | LA FARGE | CULMAN | OK |
| 11/05/2024 | 000030431961 | SALMA | T | SCHWARTZMAN | OK |
| 11/05/2024 | 000030431964 | MICHAEL | | FERNEINI | OK |
| 11/05/2024 | 000030431967 | CARSON | HANNAH | LENDER | OK |
| 11/05/2024 | 000030431968 | GEORGE | BRANHAM | ATKINSON | OK |
| 11/05/2024 | 000030431975 | TYLER | | SCHWARTZ | OK |
| 11/05/2024 | 000030431979 | WILLIAM | C | MCINTOSH | OK |
| 11/05/2024 | 000030431981 | YONAS | WALE | BELAY | OK |
| 11/05/2024 | 000030431982 | WESTON | | SLAYTON | OK |
| 11/05/2024 | 000030432290 | JASON | KINGSLEY | SENDEK | OK |
| 11/05/2024 | 000030432390 | ALVIN | | YANG | OK |
| 11/05/2024 | 000030432443 | SIMON | | NEUMAIER | OK |
| 11/05/2024 | 000030432527 | WILLIAM | | GRANGE | OK |
| 11/05/2024 | 000030432633 | ASHLEY | KAY | THOMPSON | OK |
| 11/05/2024 | 000030432685 | HELEN | MARIE | SHAFFER | OK |
| 11/05/2024 | 000030432930 | ALEXA | CATHERINE | PYLANT | OK |
| 11/05/2024 | 000030433113 | REENA | JEANETTE | KAGAN | OK |
| 11/05/2024 | 000030433114 | ISABELLA | JADE | CARIELLO | OK |
| 11/05/2024 | 000030433115 | GRACE | ELIZABETH | BONVECHIO | OK |
| 11/05/2024 | 000030433116 | MAIA | LYNN | GOEL | OK |
| 11/05/2024 | 000030433120 | CATHLEEN | CAMILLE | FRISTOE | OK |
| 11/05/2024 | 000030433122 | ARIA | CAMILLE | ASSIL | OK |
| 11/05/2024 | 000030433126 | CHLOE | | VAN VOORHIS | OK |
| 11/05/2024 | 000030433137 | LILY | CAROLINE | MEIERHOEFER | OK |
| 11/05/2024 | 000030433141 | ELIANNA | DORA | ZEICHICK | OK |
| 11/05/2024 | 000030433145 | JONATHAN | HENG | DING | OK |
| 11/05/2024 | 000030433146 | EMELY | MARIE | ARREDONDO | OK |
| 11/05/2024 | 000030433147 | GABRIEL | ALEXANDER | MENDOZA | OK |
| 11/05/2024 | 000030433151 | ANYA | | BETTEGOWDA | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030433155 | JASMINE | X | GONG | OK |
| 11/05/2024 | 000030433162 | KAYLA | LEIGH | LLOYD | OK |
| 11/05/2024 | 000030433176 | LAUREN | ELIZABETH | KHINE | OK |
| 11/05/2024 | 000030433177 | KATHERINE | YANG | NEWBOLD | OK |
| 11/05/2024 | 000030433180 | ZACHARY | CONNER | PATTERSON | OK |
| 11/05/2024 | 000030433182 | SARAH | | MIR | OK |
| 11/05/2024 | 000030433183 | SAMANTHA | NICOLE | HAMELSKY | OK |
| 11/05/2024 | 000030433190 | SRAVYA | | YELLAPRAGADA | OK |
| 11/05/2024 | 000030433248 | PETER | AUGUSTUS LEWIS | KENEDI | OK |
| 11/05/2024 | 000030433269 | NORAH | ALEXIS | DENAHAN | OK |
| 11/05/2024 | 000030433354 | CHARLOTTE | A | REEDY | OK |
| 11/05/2024 | 000030433374 | CLARE | MEREDITH | WILLIAMS | OK |
| 11/05/2024 | 000030433386 | NELLY | F | GARCES | OK |
| 11/05/2024 | 000030433478 | HOLLAND | TAYLOR | KEEGAN | OK |
| 11/05/2024 | 000030433504 | KATE | | SENESHEN | OK |
| 11/05/2024 | 000030433550 | SANDHYA | | RAMAN | OK |
| 11/05/2024 | 000030433562 | LEAH | SIMONE | PERLMAN | OK |
| 11/05/2024 | 000030433581 | RYAN | DANIELLE | MCGRORY | OK |
| 11/05/2024 | 000030433685 | ABIGAIL | GRACE | BEAMER | OK |
| 11/05/2024 | 000030433749 | JIANNA | HAEUN | CHOI | OK |
| 11/05/2024 | 000030433800 | SARA | MEGAN | DOWNING | OK |
| 11/05/2024 | 000030433825 | BYRON | COLBY MARTIN | HUTCHISON | OK |
| 11/05/2024 | 000030433831 | JAYA | KARINA | MENDIRATTA | OK |
| 11/05/2024 | 000030433836 | RACHEL | MARIE | KITTO | OK |
| 11/05/2024 | 000030396556 | ALFONZ | | ZSIGA | OK |
| 11/05/2024 | 000030396742 | YVONNE | | HAARTSEN | OK |
| 11/05/2024 | 000030396785 | ISMAIL | ALAM | ELMHDI | OK |
| 11/05/2024 | 000030396787 | KATHRYN | | DUNN | OK |
| 11/05/2024 | 000030396788 | MEKEIA | CHANTEL | YOUNG | OK |
| 11/05/2024 | 000030396818 | MATTHEW | ELIJAH | MALANGA | OK |
| 11/05/2024 | 000030397103 | ISOBEL | LETITIA ANNE | WOOD | OK |
| 11/05/2024 | 000030397330 | ROBERT | LOUIS | POOLE | OK |
| 11/05/2024 | 000030397331 | WILLIAM | ANDREW | CONNER | OK |
| 11/05/2024 | 000030397523 | AINO | KATARIINA | LEVONMAA | OK |
| 11/05/2024 | 000030397561 | MAYA | | YOUNGERMAN | OK |
| 11/05/2024 | 000030397787 | LAURA | CELESTE | GRIMALDI | OK |
| 11/05/2024 | 000030397788 | ABRAHAM | MORROW | GEIL | OK |
| 11/05/2024 | 000030397790 | CAMILLA | CAROL | GREGORI | OK |
| 11/05/2024 | 000030398005 | MICHELLE | ALEXANDRA | STRUCKMEIER | OK |
| 11/05/2024 | 000030398006 | JENNIFER | ANITA | ZIRKELBACH | OK |
| 11/05/2024 | 000030404185 | STELLA | ZIZA | DOMEC | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030404260 | ELIZABETH | | SAM | OK |
| 11/05/2024 | 000030405013 | JENNIFER | MINJIA | CHANG-WOLF | OK |
| 11/05/2024 | 000030405861 | ANDREW | JOHN | PATTON | OK |
| 11/05/2024 | 000030406276 | JOSHUA | EDDIE | SMITH | OK |
| 11/05/2024 | 000030406586 | BRIAN | | MOSHER | OK |
| 11/05/2024 | 000030406609 | DEMETRIOS | LEONARD | SAMARAS | OK |
| 11/05/2024 | 000030406714 | DANIEL | PETER | GATT | OK |
| 11/05/2024 | 000030407559 | CAROLINE | | FIELD | OK |
| 11/05/2024 | 000030407870 | ISHWOR | | MISHRA | OK |
| 11/05/2024 | 000030408473 | JULIEN | PAUL MARTIN | GAUT | OK |
| 11/05/2024 | 000030408569 | YUNUS | GIRAY | OZATICI | OK |
| 11/05/2024 | 000030408758 | MARTHA | | VAN DER DRIFT | OK |
| 11/05/2024 | 000030408787 | KOEN | | VAN DER DRIFT | OK |
| 11/05/2024 | 000030411433 | RONG | | JIANG | OK |
| 11/05/2024 | 000030412399 | MICHAELA | RILEY | HANLON | OK |
| 11/05/2024 | 000030412434 | OMER | | YOSIBASH | OK |
| 11/05/2024 | 000030412679 | BENJAMIN | THOMAS | HOLT | OK |
| 11/05/2024 | 000030412910 | CAMILLE | OLIVIA | SHELTON | OK |
| 11/05/2024 | 000030412987 | JAEDEN | EVAN | TOY | OK |
| 11/05/2024 | 000030413402 | NATHANIEL | LEWIS | PUTSIS | OK |
| 11/05/2024 | 000030413626 | ANDREA | PARTICE | BRUNS | OK |
| 11/05/2024 | 000030413794 | KATIE | ANN | POWERS | OK |
| 11/05/2024 | 000030414064 | KEENAN | | THUNGTRAKUL | OK |
| 11/05/2024 | 000030416994 | OLGA | | KALASHNIKOVA | OK |
| 11/05/2024 | 000030417482 | CLARA | PAOLA CHANTAL | FAST | OK |
| 11/05/2024 | 000030417752 | MARTIN | DAVID | HARRIS | OK |
| 11/05/2024 | 000030417790 | LELAN | LONGHIN | YUNG | OK |
| 11/05/2024 | 000030418347 | ERIKA | | WILLIAMS | OK |
| 11/05/2024 | 000030418427 | DANIEL | NATHAN | GOLDBERG | OK |
| 11/05/2024 | 000030418631 | ALEXA | | CHAMBERS | OK |
| 11/05/2024 | 000030418714 | JANE | TALBOT | WATERS | OK |
| 11/05/2024 | 000030419062 | HALEY | SCHLEGEL | PRATT | OK |
| 11/05/2024 | 000030422750 | SYDNEY | GRACE | LARSON | OK |
| 11/05/2024 | 000030422793 | KATHARINE | | HOLTERMANN | OK |
| 11/05/2024 | 000030423384 | JOSHUA | ALEXANDER | IBRAHIM | OK |
| 11/05/2024 | 000030423700 | MAKENZIE | KAYLIN | BIANCHINI | OK |
| 11/05/2024 | 000030423841 | JAMES | ANTOINE | AUWN | OK |
| 11/05/2024 | 000030423843 | DARREN | MICHAEL | BULLOCK | OK |
| 11/05/2024 | 000030424019 | MOSI | FOREST | LASZLO | OK |
| 11/05/2024 | 000030424203 | ARIANNA | J | CARRERO | OK |
| 11/05/2024 | 000030424258 | NICOLE | COLLEEN | BOLTON | OK |
| 11/05/2024 | 000030424274 | ERICH | RUSSELL | CHOUDHURY | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030424341 | VICTORIA | | LUE | OK |
| 11/05/2024 | 000030424417 | LUKE | MICHAEL | BRETHERTON | OK |
| 11/05/2024 | 000030424597 | ASHLEY | | SILER | OK |
| 11/05/2024 | 000030424989 | MELISSA | | WELCH | OK |
| 11/05/2024 | 000030428231 | ALEXANDRA | EVELYN | KYEREMATEN | OK |
| 11/05/2024 | 000030428407 | ALEX | DAVID | CHRISTMAS | OK |
| 11/05/2024 | 000030428661 | LAUREN | | STAINBACK | OK |
| 11/05/2024 | 000030428665 | DEREK | DEVON | PAYLOR | OK |
| 11/05/2024 | 000030429023 | CHRISTOPHER | WILLIAM | FLETCHER | OK |
| 11/05/2024 | 000030429114 | JOHNATHAN | TYLER | WILLIAMS | OK |
| 11/05/2024 | 000030429151 | ALEXANDRA | KAI | BERNSTEIN-NAPLES | OK |
| 11/05/2024 | 000030429264 | SAMANTHA | EMILY | RICHTER | OK |
| 11/05/2024 | 000030429618 | EMILY | FRANCES | TATUM | OK |
| 11/05/2024 | 000030429836 | KAYLA | ELIZABRTH | MARTHY | OK |
| 11/05/2024 | 000030430062 | SOPHIA | MARIE | ENRIQUEZ | OK |
| 11/05/2024 | 000030430155 | JOE | ROBERT | HENDRICKSON | OK |
| 11/05/2024 | 000030430195 | MAKAYLA | | PROCTOR | OK |
| 11/05/2024 | 000030430283 | KYLE | | MARTIN | OK |
| 11/05/2024 | 000030430335 | PHILIP | SHARP | SCHNORBACH | OK |
| 11/05/2024 | 000030430357 | ZACHARY | | CAPLE | OK |
| 11/05/2024 | 000030430425 | JOHN | CHRISTIAN | GABY | OK |
| 11/05/2024 | 000030430581 | JAVAN | KOHL | MAYRAND | OK |
| 11/05/2024 | 000030430585 | TIMOTHY | MICHAEL | KREINBERG | OK |
| 11/05/2024 | 000030430735 | MONICA | LYNN | CARTEN | OK |
| 11/05/2024 | 000030430750 | YOUSSEF | GUEST | JAVADI | OK |
| 11/05/2024 | 000030430809 | ELIANA | LEAH | HERZOG | OK |
| 11/05/2024 | 000030430817 | HARINI | REDDY | TUMMALLAPALLI | OK |
| 11/05/2024 | 000030430906 | PAUL | | GOODMAN | OK |
| 11/05/2024 | 000030431004 | JACKSON | PETER | COOKE | OK |
| 11/05/2024 | 000030431033 | MONTANA | | LEE | OK |
| 11/05/2024 | 000030431053 | TALIA | CLAIRE | WEST | OK |
| 11/05/2024 | 000030431061 | JOSHUA | | ABBAS | OK |
| 11/05/2024 | 000030431128 | TESS | ALEXANDER | BIERLY | OK |
| 11/05/2024 | 000030431137 | JANE | | CURRY | OK |
| 11/05/2024 | 000030431151 | JONATHAN | MATTHEW | KUPERSCHMID | OK |
| 11/05/2024 | 000030431154 | JOSEPH | SULLIVAN | LOEFFLER | OK |
| 11/05/2024 | 000030431155 | RACHEL | ELIZABETH BAIR | LUNER | OK |
| 11/05/2024 | 000030431157 | ANNABEL | BUCHHOLZ | MILLER | OK |
| 11/05/2024 | 000030431165 | GABRIELLA | | RIVADENEIRA | OK |
| 11/05/2024 | 000030431170 | GREGORY | TALBOT | SEXTON | OK |
| 11/05/2024 | 000030433871 | RYAN | FRANCESCA | STRETCH | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030434033 | NATHAN | ANDREW | KRALL | OK |
| 11/05/2024 | 000030434038 | JUSTIN | | ARONWALD | OK |
| 11/05/2024 | 000030434040 | CATHERINE | AILIS | BARRY | OK |
| 11/05/2024 | 000030434043 | CASEY | | BROWN | OK |
| 11/05/2024 | 000030434060 | RICHARD | MARTIN | GILMORE | OK |
| 11/05/2024 | 000030434074 | MALACHY | RICHARD | SULLIVAN | OK |
| 11/05/2024 | 000030434124 | ELLIE | ROSE | ARMSTRONG | OK |
| 11/05/2024 | 000030434126 | SOFIA | MARIA | CAVA | OK |
| 11/05/2024 | 000030434186 | LILLIAN | HAGAN | PARKER | OK |
| 11/05/2024 | 000030434192 | SAMUEL | JONES | LEWIS | OK |
| 11/05/2024 | 000030434197 | BENJAMIN | PAUL | VERLANDER | OK |
| 11/05/2024 | 000030434254 | DAVID | | MARTHY | OK |
| 11/05/2024 | 000030434324 | ARNAUD | PIERRE | MAUREL | OK |
| 11/05/2024 | 000030434527 | ELISABETH | JANE | RILEY | OK |
| 11/05/2024 | 000030434578 | WILLIAM | CHRISTOPHER | STELPFLUG | OK |
| 11/05/2024 | 000030434599 | TAYLOR | N | WEST | OK |
| 11/05/2024 | 000030438339 | HAYDEN | NATALIA | MILLMAN | OK |
| 11/05/2024 | 000030438433 | CHARLOTTE | JANE | HAYNES | OK |
| 11/05/2024 | 000030438583 | CATHERINE | | CONNAN | OK |
| 11/05/2024 | 000030438699 | MARGARET | | RAGLAND | OK |
| 11/05/2024 | 000030438742 | MEGAN | ELIZABETH | O'SULLIVAN | OK |
| 11/05/2024 | 000030438814 | TAYLOR | ELIZABETH | MATHERLY | OK |
| 11/05/2024 | 000030438891 | ANDREW | RYAN | ZHENG | OK |
| 11/05/2024 | 000030438894 | ELLEN | | ZENG | OK |
| 11/05/2024 | 000030439050 | MARSHALL | PHILLIP | SELIGSON | OK |
| 11/05/2024 | 000030439382 | WILLIAM | SPENCER | BELANGER | OK |
| 11/05/2024 | 000030439383 | SOHAIL | | MAHMOOD | OK |
| 11/05/2024 | 000030440236 | ILANA | | LEBOWITZ | OK |
| 11/05/2024 | 000030440559 | DIEGO | EMANUEL | DIAZ | OK |
| 11/05/2024 | 000030440792 | BENJAMIN | SCOTT | PERKINS | OK |
| 11/05/2024 | 000030441052 | OLIVIA | BUN MILLER | WALKER | OK |
| 11/05/2024 | 000030441535 | KAMILIA | JOY | FRANKLIN | OK |
| 11/05/2024 | 000030441888 | SANJIT | | PANTHA | OK |
| 11/05/2024 | 000030441948 | DECLAN | CANBY | MCCALLUM | OK |
| 11/05/2024 | 000030448333 | CUDJOE | SENYO | AMEMYAH | OK |
| 11/05/2024 | 000030448569 | ELIZABETH | FROST | MELLO | OK |
| 11/05/2024 | 000030449038 | WILBORN | B | COWARD | OK |
| 11/05/2024 | 000030449233 | CLAUDIA | DEE HOBBS | OKWARA | OK |
| 11/05/2024 | 000030449343 | SCOTT | THOMAS | GIBSON | OK |
| 11/05/2024 | 000030449347 | MARIA | CRISTINA | JACOME | OK |
| 11/05/2024 | 000030449384 | LUIS | NELSON ROMAN | LANTIGUA TATEM | OK |
| 11/05/2024 | 000030449479 | JENNIFER | ERIN | CYPRA | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030449579 | KAITLIN | | ROTHENBERGER | OK |
| 11/05/2024 | 000030449592 | PHUQUAIN | | MORALES-WALTON | OK |
| 11/05/2024 | 000030449598 | KENNETH | | MORALES-WALTON | OK |
| 11/05/2024 | 000030449638 | TIFFANY | PAIGE | ORVIS | OK |
| 11/05/2024 | 000030449655 | AIDAN | BROOKS | HUNT | OK |
| 11/05/2024 | 000030449731 | EVELYN | CONSTANCE | LEWIS | OK |
| 11/05/2024 | 000030449997 | SHANNON | MARIE | MORGANS | OK |
| 11/05/2024 | 000030450225 | HAYDEN | CARTER | SLENTZ-KESLER | OK |
| 11/05/2024 | 000030450577 | WHITNEY | | LIM | OK |
| 11/05/2024 | 000030450936 | THEODORE | FENG | SATTERFIELD | OK |
| 11/05/2024 | 000030450971 | JAKOB | AUGUST | WEBBINK | OK |
| 11/05/2024 | 000030451028 | ELEANOR | | GALVEZ | OK |
| 11/05/2024 | 000030452129 | HANNAH | | MICHAELS | OK |
| 11/05/2024 | 000030452373 | VALERIA | SARAI | BAUTISTA AVELIZAPA | OK |
| 11/05/2024 | 000030452482 | DARREN | SCOTT | EDWARDS | OK |
| 11/05/2024 | 000030452605 | LUMI | | KINJO | OK |
| 11/05/2024 | 000030452748 | YANIS | MANUEL | HARI | OK |
| 11/05/2024 | 000030452794 | SHARON | A | COHEN | OK |
| 11/05/2024 | 000030452825 | PABLO | MAJOR | BLACKWELL | OK |
| 11/05/2024 | 000030452829 | FRANCISCO | ANTONIO JAWAHAR | BORGES | OK |
| 11/05/2024 | 000030452872 | ASHLYNN | SUZANNE | AMON | OK |
| 11/05/2024 | 000030453829 | ASHLEY | ISBAELLA | HUANG | OK |
| 11/05/2024 | 000030453844 | SLOAN | HILDEGARDE CROWN | PETERSON | OK |
| 11/05/2024 | 000030454013 | GERALD | BRIAN | HINKLEY | OK |
| 11/05/2024 | 000030454125 | JULIAN | | ORREGO | OK |
| 11/05/2024 | 000030454143 | GABRIELLE | JULIA | MOLLIN | OK |
| 11/05/2024 | 000030454251 | NICHOLAS | ARTHUR | PALEVEDA | OK |
| 11/05/2024 | 000030454254 | MARJORIE | ELIZABETH | EWING | OK |
| 11/05/2024 | 000030454414 | BIANCA | LIANA | WERTHEIMER | CU |
| 11/05/2024 | 000030454415 | CECILY | GORDON | LIPTON | OK |
| 11/05/2024 | 000030454422 | CARLY | LAUREN | PYLES | OK |
| 11/05/2024 | 000030454428 | GRACE | HELEN | MACLEAN | OK |
| 11/05/2024 | 000030454429 | NATHAN | ALEXANDER | MALDONADO | OK |
| 11/05/2024 | 000030454528 | ANITA | JOY | FITCH | OK |
| 11/05/2024 | 000030454546 | XAVIER | REES | GOMEZ | OK |
| 11/05/2024 | 000030454648 | ELIZA | JOY | GOLDSTEIN | OK |
| 11/05/2024 | 000030454672 | AMY | ELIZABETH | FITZGERALD | OK |
| 11/05/2024 | 000030454787 | KATHERINE | | DEHART | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030455113 | SUSAN | HARBAGE | PAGE | OK |
| 11/05/2024 | 000030456126 | SANTITA | ETOHNYA | EBANGWESE | OK |
| 11/05/2024 | 000030456341 | CLAIRE | BROOKE | TYSON | OK |
| 11/05/2024 | 000030456533 | STEPHEN | WILLIAM | LORIMER | OK |
| 11/05/2024 | 000030456762 | LAUREN | CATHERINE | ROUSE | OK |
| 11/05/2024 | 000030457052 | JAMES | RICHARDSON | BURRIS | OK |
| 11/05/2024 | 000030457055 | ELIZABETH | ANNE | CROWELL | OK |
| 11/05/2024 | 000030457558 | ALLEN | PORTER | AVERY | OK |
| 11/05/2024 | 000030457879 | SIMON | DOMINIQUE | HOLT | OK |
| 11/05/2024 | 000030468737 | MAYA | HELEN | FITCH | OK |
| 11/05/2024 | 000030468738 | EDWARD | JAMES TROFIMENKO | MOOREHEAD | OK |
| 11/05/2024 | 000030468739 | THILDA | VILLA-REAL | LONG | OK |
| 11/05/2024 | 000030468854 | EMILY | THERESIA | JACKSON | OK |
| 11/05/2024 | 000030468866 | JANELLE | | CHOI | OK |
| 11/05/2024 | 000030468867 | WILLOW | | LYOO | OK |
| 11/05/2024 | 000030470265 | ADAM | PINON | KERKMAN | OK |
| 11/05/2024 | 000030431172 | KAIA | PAILEY | ROEDE | OK |
| 11/05/2024 | 000030431174 | ABIGAIL | | WALDEN | OK |
| 11/05/2024 | 000030431175 | MADELEINE | SCOTT | WEILER | OK |
| 11/05/2024 | 000030431176 | SYDNEY | PORTIA | WEINER | OK |
| 11/05/2024 | 000030431179 | DAWN | MICHELLE | POPOVA | OK |
| 11/05/2024 | 000030431320 | HANNAH | LOUISE | AUDDINO | OK |
| 11/05/2024 | 000030431328 | RANIA | CHRISTIANE | CHALLITA | OK |
| 11/05/2024 | 000030431332 | ASHLEY | YENA | CHO | OK |
| 11/05/2024 | 000030431338 | COLLIN | DAVIS | CRAFT | OK |
| 11/05/2024 | 000030431342 | CHLOE | ELIZABETH | FIELD | OK |
| 11/05/2024 | 000030431345 | LILA | GARDNER | GIMBEL | OK |
| 11/05/2024 | 000030431377 | MAXINE | LOUISE | WADSWORTH | OK |
| 11/05/2024 | 000030431383 | SOPHIA | THORNTON | MONACO | OK |
| 11/05/2024 | 000030431384 | STEVIE | ALEXANDRA | SHARP | OK |
| 11/05/2024 | 000030431385 | ISHAN | | MADAN | OK |
| 11/05/2024 | 000030431388 | BENJAMIN | MATTHEW | KAHNE | OK |
| 11/05/2024 | 000030431395 | BRIDGET | ABELL | MILLS | OK |
| 11/05/2024 | 000030431396 | RILEY | ELIZABETH | PALMER | OK |
| 11/05/2024 | 000030431397 | AUDREY | DARCY | PATTERSON | OK |
| 11/05/2024 | 000030431400 | ISHANVI | | MALAYANIL | OK |
| 11/05/2024 | 000030431403 | CHRISTIAN | KELLY | MAHALIK | OK |
| 11/05/2024 | 000030431408 | KRITI | VENKATESH | VASUDEVAN | OK |
| 11/05/2024 | 000030431409 | BROOKE | EMILY | WEINER | OK |
| 11/05/2024 | 000030434786 | FINNEGAN | VIET | TRAN | OK |
| 11/05/2024 | 000030434815 | EDITH | CECILIA | BARJA CHAMAS | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030434822 | PASCAL | KIEL | BELL | OK |
| 11/05/2024 | 000030434860 | MARIN | SLOANE | YEARLEY | OK |
| 11/05/2024 | 000030434868 | AVIV | | YOCHAI | OK |
| 11/05/2024 | 000030434878 | SANJEEV | | CHAUHAN | OK |
| 11/05/2024 | 000030434916 | DEVIN | | DOWNEY | OK |
| 11/05/2024 | 000030434945 | GARRETT | COLE | SPOONER | OK |
| 11/05/2024 | 000030435022 | SARA | | OBERLE | OK |
| 11/05/2024 | 000030435056 | ALYSSA | | HO | OK |
| 11/05/2024 | 000030435128 | GRIFFIN | DANIEL | STORM | OK |
| 11/05/2024 | 000030435129 | KADEN | ROBERT | MCLAUGHLIN | OK |
| 11/05/2024 | 000030435139 | KATALINA | MARIE | GUMA | OK |
| 11/05/2024 | 000030435148 | CADEN | GABRIEL ALMESTICA | LOMBARD | OK |
| 11/05/2024 | 000030435158 | ALEXA | SLOANE | CARR | OK |
| 11/05/2024 | 000030435159 | ERNESTO | GUSTAVO | CHAMORRO | OK |
| 11/05/2024 | 000030435160 | MAANVI | | CHAWLA | OK |
| 11/05/2024 | 000030435213 | HALEY | LYN | GEERS | OK |
| 11/05/2024 | 000030435219 | MADILYN | ELLA | GLOWSKI | OK |
| 11/05/2024 | 000030435256 | ABIGAIL | ELLA | HOYT | OK |
| 11/05/2024 | 000030435281 | ELLIOTT | ROBERT | JARNOT | OK |
| 11/05/2024 | 000030435313 | DANIELLE | | LEVINE | OK |
| 11/05/2024 | 000030435371 | ANGELIE | MADULIN | QUIMBO | OK |
| 11/05/2024 | 000030435375 | KAYA | | RAJPARIA | OK |
| 11/05/2024 | 000030435392 | JOHN | WILLARD | ROBERTS | OK |
| 11/05/2024 | 000030435414 | ELLA | | VEYSEL | OK |
| 11/05/2024 | 000030435451 | CINDY | | SU | OK |
| 11/05/2024 | 000030435484 | ELLA | | WEINSTEIN | OK |
| 11/05/2024 | 000030435751 | ERICA | RAMONA | NEIGHBORS | OK |
| 11/05/2024 | 000030435795 | AMELIA | ALTALENA | BLANCO | OK |
| 11/05/2024 | 000030436307 | GRACE | FATIMA | DAVIS | OK |
| 11/05/2024 | 000030436309 | SOPHIE | MARIE | DECOPPET | OK |
| 11/05/2024 | 000030436346 | ELENA | CLAIRE NOVINSKY | BROSNAN | OK |
| 11/05/2024 | 000030436354 | BELEN | | BRICCHI | OK |
| 11/05/2024 | 000030436451 | RUSTIN | | ZARKAR | OK |
| 11/05/2024 | 000030436501 | NATHANIEL | | DREBIN | OK |
| 11/05/2024 | 000030436602 | ANNA | JOAN | SORENSEN | OK |
| 11/05/2024 | 000030436606 | DANIELA | NICOLE | SALAZAR-SANTOS | OK |
| 11/05/2024 | 000030436608 | MARINA | NICOLE | VARRIANO | OK |
| 11/05/2024 | 000030436619 | SABRINA | ELLEN | WOLFSON | OK |
| 11/05/2024 | 000030436641 | ELIZABETH | | TYLER | OK |
| 11/05/2024 | 000030436680 | JULIA | | WISCHNEVSKY | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030436718 | LAURA | KATHERINE | SOTER | OK |
| 11/05/2024 | 000030436748 | GABRIELLE | | VINYARD | OK |
| 11/05/2024 | 000030436832 | HENRY | LOUIS | CASCINO | OK |
| 11/05/2024 | 000030436946 | SCOTT | ANTHONY | STRAIN | OK |
| 11/05/2024 | 000030436984 | IRENE | MARIE | BIJU | OK |
| 11/05/2024 | 000030437000 | HANNAH | PAIGE | NEWMAN | OK |
| 11/05/2024 | 000030437241 | EMILY | | WALSH | OK |
| 11/05/2024 | 000030437284 | VIVIANA | OROZCO | HAMMOND | OK |
| 11/05/2024 | 000030437298 | TALIA | MICHELLE | BENDER | OK |
| 11/05/2024 | 000030437411 | LUNA | SILVANA | ABADIA | OK |
| 11/05/2024 | 000030437438 | WILLIAM | JOSEPH | CREAMER | OK |
| 11/05/2024 | 000030437494 | LYLA | SOPHIA | MILLER | OK |
| 11/05/2024 | 000030437495 | LILY | FREEMAN | MOSKOWITZ | OK |
| 11/05/2024 | 000030437528 | MIMI | THUY MY PHAM | TRAN | OK |
| 11/05/2024 | 000030437539 | NYA | SHEA | WILLIAMS | OK |
| 11/05/2024 | 000030437578 | IRMA | BELEN | LOPEZ-CALDERON | OK |
| 11/05/2024 | 000030437805 | CHLOE | BRIANNA | YOUNG | OK |
| 11/05/2024 | 000030438007 | JADEN | | SACKS | OK |
| 11/05/2024 | 000030438094 | LINDSAY | | FEINBERG | OK |
| 11/05/2024 | 000030438162 | COURTNEY | FAITH | YRIBARREN | OK |
| 11/05/2024 | 000030442031 | MICHELLE | TERESA | LUSSIER | OK |
| 11/05/2024 | 000030442778 | WILLIAM | FRANCIS | MCCLERNON | OK |
| 11/05/2024 | 000030443145 | ERIN | ELIZABETH | DICKERSON | OK |
| 11/05/2024 | 000030443875 | ANNA | | CABOSKY | OK |
| 11/05/2024 | 000030444239 | EMMA | JEANNE | WALTER | OK |
| 11/05/2024 | 000030444251 | ANNA | PINCUS | ZARKAR | OK |
| 11/05/2024 | 000030445534 | LINDEN | CHI | JAMES | OK |
| 11/05/2024 | 000030445695 | JANE | YI | HWANG | OK |
| 11/05/2024 | 000030445696 | KIHWAN | MICHAEL | HWANG | OK |
| 11/05/2024 | 000030446108 | HANS | DIETER | GROHS | OK |
| 11/05/2024 | 000030446197 | RACHAEL | ALISON | NEALLY | OK |
| 11/05/2024 | 000030446298 | NICOLAS | ELLIS | PARSON-SANTIAGO | OK |
| 11/05/2024 | 000030446738 | GHALIA | | BSEISU | OK |
| 11/05/2024 | 000030446826 | CLAIRE | ELISE | REID KISS | OK |
| 11/05/2024 | 000030470295 | HAYAT | | CHAMOUN | OK |
| 11/05/2024 | 000030470314 | JAMES | OLDEN | TIGNOR | OK |
| 11/05/2024 | 000030470680 | KEVIN | P | LEISS | OK |
| 11/05/2024 | 000030470791 | BEATA | IPHIGENIE CELESTE | TRAVERS | OK |
| 11/05/2024 | 000030470792 | MANON | CAROLYN | GADRAT | OK |
| 11/05/2024 | 000030470980 | VICTORIA | JANET | ROBINSON | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030471156 | STEPHANI | | BUCKLAND | OK |
| 11/05/2024 | 000030471185 | MARK | RUSSELL | MCCRACKEN | OK |
| 11/05/2024 | 000030471257 | BECKETT | HILLARY | NEAL | OK |
| 11/05/2024 | 000030471499 | SPENSER | CONNOLLY | MOROUNEY | OK |
| 11/05/2024 | 000030471501 | ISABELLA | | MASSO | OK |
| 11/05/2024 | 000030471725 | THEODORA | FAISON SOMPAYRAC | JOHNSON | OK |
| 11/05/2024 | 000030471805 | JESSICA | AYANNA | CAMPBELL | OK |
| 11/05/2024 | 000030471841 | JOSEPH | JAMES | MEYERS | OK |
| 11/05/2024 | 000030471854 | AMY | MARIE | RICE | OK |
| 11/05/2024 | 000030471855 | DIANA | HOIMAN | CHEUNG-HARRIS | OK |
| 11/05/2024 | 000030471857 | EDUARDO | | RODRIGUEZ | OK |
| 11/05/2024 | 000030471858 | WENJING | | XIE | OK |
| 11/05/2024 | 000030471903 | KATHRYN | SUE | PAPP | OK |
| 11/05/2024 | 000030472058 | EVA | NOELLE | FINLAY | OK |
| 11/05/2024 | 000030472091 | AVERY | | LEE | OK |
| 11/05/2024 | 000030472276 | SARAH | GABRIELLE | GRIJALVA | OK |
| 11/05/2024 | 000030472277 | PEARL | EUNICE | BEGUESSE-RICHARDSON | OK |
| 11/05/2024 | 000030472494 | JONATHAN | EUNSIRK | CHOI | OK |
| 11/05/2024 | 000030472584 | JESSICA | MARIE | FERGUSON | OK |
| 11/05/2024 | 000030473052 | ADAM | STAGE | HARRIS | OK |
| 11/05/2024 | 000030473080 | MELISSA | | WU | OK |
| 11/05/2024 | 000030473082 | CORRIN | ELIZABETH | HEARTFIELD | OK |
| 11/05/2024 | 000030473139 | ANNAPURNA | | DASGUPTA | OK |
| 11/05/2024 | 000030473256 | ISABELLA | GRACE | LANE | OK |
| 11/05/2024 | 000030473269 | EMMA | CATHLEEN | CREASY | OK |
| 11/05/2024 | 000030473273 | GRETCHEN | GRAYBILL | HOUSER | OK |
| 11/05/2024 | 000030473320 | MODUPE | | AGUEH MCCRACKEN | OK |
| 11/05/2024 | 000030473476 | ELIZABETH | WRIGLEY | FARNHAM | OK |
| 11/05/2024 | 000030473612 | GABRIELLA | | LYNN | OK |
| 11/05/2024 | 000030473683 | PAUL | MICHAEL | YEN | OK |
| 11/05/2024 | 000030473763 | KRISTEN | MICHELE | AQUILINO | OK |
| 11/05/2024 | 000030473833 | BEATRICE | | FRUTH | OK |
| 11/05/2024 | 000030473914 | SARALYN | GAIL | YOUNG | OK |
| 11/05/2024 | 000030474103 | SARAH | JAYNE | WILLMANN | OK |
| 11/05/2024 | 000030474104 | CHIARA | SIDNEY | CORBETT | OK |
| 11/05/2024 | 000030474196 | JENNIFER | LOUISE | MCMORROW | OK |
| 11/05/2024 | 000030474197 | JEFFREY | MARK | BESTERMAN | OK |
| 11/05/2024 | 000030474362 | PATRICIA | LOUISE | COBB | OK |
| 11/05/2024 | 000030474377 | HENRY | DOBSON | SMITH | OK |
| 11/05/2024 | 000030474380 | NATHANIEL | EDWARD | SMITH | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030474382 | ADALIA | EMILY | SPADAFORA | OK |
| 11/05/2024 | 000030474392 | ZOE | QUINN | THORNTON | OK |
| 11/05/2024 | 000030474498 | ADELE | ANNIE | GADRAT | OK |
| 11/05/2024 | 000030474558 | EVA | JANE | GATES | OK |
| 11/05/2024 | 000030474846 | CHRISTOPHER | CANADA | MURRAY | OK |
| 11/05/2024 | 000030474882 | HALLOVIN | DEKENIO | NORFLEET | OK |
| 11/05/2024 | 000030474883 | GRACE | VICTORIA | WRIGHT | OK |
| 11/05/2024 | 000030474951 | ANNA | | MACINTYRE | OK |
| 11/05/2024 | 000030474954 | ALEXANDER | WILLIAM | BRADY | OK |
| 11/05/2024 | 000030475010 | SHOBHA | NONE | WADHWA | OK |
| 11/05/2024 | 000030475348 | DYLAN | JACOB | COGBURN | OK |
| 11/05/2024 | 000030475349 | LILY | LETITIA | EVANS | OK |
| 11/05/2024 | 000030475354 | CHARLES | ALLAN | MCCOY | OK |
| 11/05/2024 | 000030475960 | BENJAMIN | MATHIEU ETIENNE | SAIGNES | OK |
| 11/05/2024 | 000030476024 | LEESHA | MARIE | AUSTIN | OK |
| 11/05/2024 | 000030476026 | ARIANA | RENEE | FOSTER | OK |
| 11/05/2024 | 000030476027 | KEVIN | JOHN | MARUSIC | OK |
| 11/05/2024 | 000030476028 | KAI | AVERY TAE-WHA | NAPPER | OK |
| 11/05/2024 | 000030476029 | ESTELLE | NICOLE MICHELE | SAIGNES | OK |
| 11/05/2024 | 000030476209 | TAMARA | CHANA | MANTINBAND | OK |
| 11/05/2024 | 000030476219 | KILLIAN | | DASELAAR | OK |
| 11/05/2024 | 000030476220 | MERCELITA | LLORCA | DESAI | OK |
| 11/05/2024 | 000030476221 | ALEXANDRA | ROSE | SORENSEN | OK |
| 11/05/2024 | 000030476222 | JACK | ALLAN | STEEL | OK |
| 11/05/2024 | 000030476354 | DOMINIQUE | DANIELLE | FISHER | OK |
| 11/05/2024 | 000030476355 | MARISA | | SWIFT-HILL | OK |
| 11/05/2024 | 000030476357 | DARIA | | KOSLOFF | OK |
| 11/05/2024 | 000030476370 | ALESSANDRA | | SCOTTO DI UCCIO | OK |
| 11/05/2024 | 000030476371 | ANTONIO | | SCOTTO DI UCCIO | OK |
| 11/05/2024 | 000030447106 | WILLIAM | TUCKER | HAND | OK |
| 11/05/2024 | 000030447243 | SUSAN | BISHOP | CRISPELL | OK |
| 11/05/2024 | 000030447244 | MARK | ARTHUR | CRISPELL | OK |
| 11/05/2024 | 000030447837 | FERNANDO | ARTURO | ESTRELLA | OK |
| 11/05/2024 | 000030448039 | ROBERT | JOEL | CLARK | OK |
| 11/05/2024 | 000030448090 | ELIZABETH | WAKEFIELD BOWLES | BUTTON | OK |
| 11/05/2024 | 000030458025 | MICHAEL | MARK | MASINICK | OK |
| 11/05/2024 | 000030458423 | RACHEL | LILLIAN | PELLOM | OK |
| 11/05/2024 | 000030458522 | RACHEL | RENEE | REED | OK |
| 11/05/2024 | 000030458718 | LAURA | KATHRIN | HANSMANN | OK |
| 11/05/2024 | 000030458722 | PRANAV | KUMAR | SINGLA | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030458793 | ZACHARY | RAY INNESS | KAUFMAN | OK |
| 11/05/2024 | 000030458794 | GENEVIEVE | ELISE | SKULSTAD | OK |
| 11/05/2024 | 000030458795 | MADISON | CATHERINE | LUCE | OK |
| 11/05/2024 | 000030458797 | MARNA | LEE | DOUCETTE | OK |
| 11/05/2024 | 000030458835 | PRESTON | ROBERT | DAVIS | OK |
| 11/05/2024 | 000030458853 | BRENT | E | FITCH | OK |
| 11/05/2024 | 000030458857 | STEPHEN | NOEL | QUESSY | OK |
| 11/05/2024 | 000030459059 | GISSELLE | | AMADOR ORTIZ | OK |
| 11/05/2024 | 000030459109 | EMMA | ADA | OZMEN | OK |
| 11/05/2024 | 000030459333 | ANDRE | LUIS | BARAJAS | OK |
| 11/05/2024 | 000030459384 | JANE | | HEYWOSZ | OK |
| 11/05/2024 | 000030459385 | ORION | HALL | SANDLER | OK |
| 11/05/2024 | 000030459386 | DAVID | GEORGE | BALINT | OK |
| 11/05/2024 | 000030459448 | CHRISTOPHER | LAWRENCE | SLOOP | OK |
| 11/05/2024 | 000030459588 | JACK | EARLE | TAYLOR | OK |
| 11/05/2024 | 000030459598 | JODI | SHARON | BAKST | OK |
| 11/05/2024 | 000030459656 | MARCIA | MARIE | POWERS | OK |
| 11/05/2024 | 000030459695 | DAVID | SAMUEL | GRIJALVA | OK |
| 11/05/2024 | 000030459999 | ELLA | CATHERINE | PERRIN | OK |
| 11/05/2024 | 000030460021 | QUISHAUNA | | MCDOUGLE | OK |
| 11/05/2024 | 000030460107 | ERIKA | DANIELLE | RISPOLI | OK |
| 11/05/2024 | 000030460164 | LORI | | MCLEAN | OK |
| 11/05/2024 | 000030460463 | YOLANDA | MARINA | GRIJALVA | OK |
| 11/05/2024 | 000030460678 | HOPE | | RHOADS | OK |
| 11/05/2024 | 000030460699 | ANNA | BRYANT | KEELEY | OK |
| 11/05/2024 | 000030460722 | SIENA | ASHLEY | FOWLER | OK |
| 11/05/2024 | 000030461205 | GRETA | EVELYN YARGER | BROWNER | OK |
| 11/05/2024 | 000030461290 | OLIVIA | | SCHRAMKOWSKI | OK |
| 11/05/2024 | 000030461292 | LISA | JEAN | YARGER | OK |
| 11/05/2024 | 000030461310 | BEATRICE | | CROSTI | OK |
| 11/05/2024 | 000030461354 | ZOE | LOUISE | KRASKA | OK |
| 11/05/2024 | 000030461454 | AVA | SLOANE | EXELBIRT | OK |
| 11/05/2024 | 000030461515 | ARLENE | | SLOAN | OK |
| 11/05/2024 | 000030461516 | BENJAMIN | SLOAN | HOPKINSON | OK |
| 11/05/2024 | 000030461527 | ESTHER | | JEONG | OK |
| 11/05/2024 | 000030461542 | SAMUEL | AMIAZ | WURTMAN | OK |
| 11/05/2024 | 000030461557 | MELINA | | RENTERIA | OK |
| 11/05/2024 | 000030461560 | ANN | | CLARK | OK |
| 11/05/2024 | 000030461561 | LUCAS | BASSERES | NOVAIS | OK |
| 11/05/2024 | 000030461563 | THEODOROS | | HRISTOPULOS | OK |
| 11/05/2024 | 000030461564 | ANNA | MELINA | HRISTOPULOS | OK |
| 11/05/2024 | 000030461567 | EMMA | MOEHRING | WINKELER | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030461568 | MARC | RYAN | LATOU | OK |
| 11/05/2024 | 000030461569 | SHANNA | | ENGELHARDT | OK |
| 11/05/2024 | 000030461797 | LAWRENCE | | ARYEETEY | OK |
| 11/05/2024 | 000030462115 | NATHANIEL | | WATKINS | OK |
| 11/05/2024 | 000030462430 | EMILY | RENEE | THOMPSON SCHLIEBITZ | OK |
| 11/05/2024 | 000030462493 | RITY | | TEAVE-HEY | OK |
| 11/05/2024 | 000030462563 | DEREK | | BARON | OK |
| 11/05/2024 | 000030462845 | JORGE | | TORRICO | OK |
| 11/05/2024 | 000030462968 | WILLIAM | HENRY | CLARK | OK |
| 11/05/2024 | 000030463091 | MARIA | CRISTIANE | BASSA | OK |
| 11/05/2024 | 000030463093 | KAREN | MICHELLE | DELONE | OK |
| 11/05/2024 | 000030463249 | CATHERINE | PHILLIPS | CHENEY | OK |
| 11/05/2024 | 000030463263 | RADHA | | SIVARAMAN | OK |
| 11/05/2024 | 000030463674 | CASSIDY | LUCY | CARVALHO | OK |
| 11/05/2024 | 000030463869 | GREGORY | MICHAEL | RYAN | OK |
| 11/05/2024 | 000030463870 | CHRISTINE | ANN | RYAN | OK |
| 11/05/2024 | 000030463900 | PRESTON | JACOB | SATSKY | OK |
| 11/05/2024 | 000030464186 | JASON | MARTIN | PHELPS | OK |
| 11/05/2024 | 000030464387 | SHIVKUMAR | | NATARAJAN | OK |
| 11/05/2024 | 000030465248 | ELIZABETH | | FRYE | OK |
| 11/05/2024 | 000030465311 | AMANDA | CATES | BALL | OK |
| 11/05/2024 | 000030465569 | NOAH | PATRICK | LENHARDT | OK |
| 11/05/2024 | 000030465732 | KIRAN | NARGIS THARA | MEETTOOK | OK |
| 11/05/2024 | 000030466021 | ALEJANDRO | | MONTERO | OK |
| 11/05/2024 | 000030466254 | MARKIE | LEIGH | MORRISON | OK |
| 11/05/2024 | 000030466447 | DESTINEY | | GREEN | OK |
| 11/05/2024 | 000030466777 | KANUTA | | JAISAARD | OK |
| 11/05/2024 | 000030467643 | LEONARD | GOL | JONES | OK |
| 11/05/2024 | 000030467650 | CAMILLE | CATHERINE | DAVIS | OK |
| 11/05/2024 | 000030467956 | SARA | | FITCH | OK |
| 11/05/2024 | 000030476374 | LAILA | | FRIEDLI-RIVIERE | OK |
| 11/05/2024 | 000030476375 | MEGHAN | | GILL | OK |
| 11/05/2024 | 000030476392 | INGRID | VANESSA | LEFEVERE | OK |
| 11/05/2024 | 000030476393 | JIMMY | | LEFEVERE | OK |
| 11/05/2024 | 000030476396 | HARRISON | | KANE | OK |
| 11/05/2024 | 000030476420 | DEVIN | | ROUTH | OK |
| 11/05/2024 | 000030476466 | MARY | CATHERINE | WALIGORA | OK |
| 11/05/2024 | 000030476706 | LOGAN | DAVIES | CHAUDHRY-KIELY | OK |
| 11/05/2024 | 000030476709 | SAMUEL | | UDRIOT | OK |
| 11/05/2024 | 000030476878 | MICHAEL | LUKE | MURTAUGH | OK |
| 11/05/2024 | 000030476885 | TABEA | | FAHR | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030477403 | CALLUM | SHEPHERD | BARR | OK |
| 11/05/2024 | 000030477962 | SHELBY | | NEAVILLE | OK |
| 11/05/2024 | 000030478215 | FREDERIC | | CANADAS | OK |
| 11/05/2024 | 000030478230 | SOHAM | SAMIR | DORLE | OK |
| 11/05/2024 | 000030478354 | LESLIE | ANN | TEPPER | OK |
| 11/05/2024 | 000030478502 | LI | | LIN | OK |
| 11/05/2024 | 000030478503 | ESTHER | LOUISE | STEER | OK |
| 11/05/2024 | 000030478504 | MARGARET | FRANCES | STANFIELD | OK |
| 11/05/2024 | 000030478507 | TYLER | JACK | WIESMAN | OK |
| 11/05/2024 | 000030478576 | CAMIL | VICTOR | CRACIUNESCU | OK |
| 11/05/2024 | 000030479125 | ERIC | | DALTON | OK |
| 11/05/2024 | 000030479126 | JOHN | ERIC | DALTON | OK |
| 11/05/2024 | 000030479127 | ROBERT | GARY | MOODY | OK |
| 11/05/2024 | 000030479134 | OLIVIA | | WAGNER | OK |
| 11/05/2024 | 000030479135 | DANIEL | | GARCIA | OK |
| 11/05/2024 | 000030479168 | AMBER | | WOOD | OK |
| 11/05/2024 | 000030479169 | TAYLOR | M | NUGENT | OK |
| 11/05/2024 | 000030479173 | PAUL | HONGHYUN | KIM | OK |
| 11/05/2024 | 000030479175 | JENNIE | LEE | HOGAN | OK |
| 11/05/2024 | 000030479188 | RAYMOND | JAMES | REVNYAK | OK |
| 11/05/2024 | 000030479189 | WESLEY | DEWAYNE | GREEN | OK |
| 11/05/2024 | 000030479190 | CHRISTOPHE | | DUCLOS | OK |
| 11/05/2024 | 000030479191 | WILLIAM | GABRIEL SEBASTIAN | CORBETT | OK |
| 11/05/2024 | 000030479254 | ELSA | CELESTINA | COSTA | OK |
| 11/05/2024 | 000030479354 | ODILE | NICOLE | CANADAS | OK |
| 11/05/2024 | 000030479395 | GRACE | ANNE | OBERGFELL | OK |
| 11/05/2024 | 000030479396 | ELIAS | JAI | WALTON | OK |
| 11/05/2024 | 000030479397 | KWAKU | OKYERE | YEBOAH | OK |
| 11/05/2024 | 000030479398 | RACHEL | | ROCKWELL | OK |
| 11/05/2024 | 000030479400 | MARK | | LIEBERMAN | OK |
| 11/05/2024 | 000030479403 | JESSE | ALEXANDER | ALSTON | OK |
| 11/05/2024 | 000030479404 | AKSEL | | BELL | OK |
| 11/05/2024 | 000030479479 | HAILEY | VIRGINIA | HARMAN | OK |
| 11/05/2024 | 000030479481 | PHILIP | PAUL | STROBL | OK |
| 11/05/2024 | 000030479482 | JANE | | GROCOTT | OK |
| 11/05/2024 | 000030479483 | KARLYE | | BUTLER | OK |
| 11/05/2024 | 000030479484 | MCCOY | JEFFREY | BUTLER | OK |
| 11/05/2024 | 000030479485 | STEFFEN | | ABEL | OK |
| 11/05/2024 | 000030479675 | MARIA | VLADIMIROVNA | KAZANTSEVA | OK |
| 11/05/2024 | 000030480599 | ANNA | | VOELK | OK |
| 11/05/2024 | 000030480729 | ANN | MADISON | SCHNELL | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030481386 | PARKER | THOMPSON | BERRY | OK |
| 11/05/2024 | 000030481395 | QUINN | ALEXANDER | GENZEL | OK |
| 11/05/2024 | 000030481448 | JASON | MATTHEW | TOWER | OK |
| 11/05/2024 | 000030481676 | MARTINA | SCHNURR | WESLEY | OK |
| 11/05/2024 | 000030482177 | BRENDEN | | PALMER | OK |
| 11/05/2024 | 000030482179 | ROSETH | EDWINE OWUSU | KYEREMATEN | OK |
| 11/05/2024 | 000030482180 | GABRIEL | AUGUSTINE | KYEREMATEN | OK |
| 11/05/2024 | 000030482181 | SARAH | B | ANNING | OK |
| 11/05/2024 | 000030482426 | CATHRIN | | MOERSCH | OK |
| 11/05/2024 | 000030482429 | ANNE-CLAIRE | | LE VAILLANT | OK |
| 11/05/2024 | 000030482447 | TUCKER | KEARNS | OWENS | OK |
| 11/05/2024 | 000030482477 | JORDAN | | GRABELLE | OK |
| 11/05/2024 | 000030482478 | CIARA | NICOLE | CAVANAUGH | OK |
| 11/05/2024 | 000030482532 | ARIANNA | | CITARELLI | OK |
| 11/05/2024 | 000030482534 | LORENZO | | CITARELLI | OK |
| 11/05/2024 | 000030482541 | KAYLYN | TERESA | POSADA | OK |
| 11/05/2024 | 000030482554 | BRIANNA | TRACY | CHRISTOPHER | OK |
| 11/05/2024 | 000030482556 | TAYLOR | MARIE | DELGADO | OK |
| 11/05/2024 | 000030482557 | JONAS | | HARTMANN | OK |
| 11/05/2024 | 000030483655 | AVA | JUANITA | LITZINGER | OK |
| 11/05/2024 | 000030484068 | FOREST | | JOHNSON | OK |
| 11/05/2024 | 000030484069 | MONTANA | | TORREY | OK |
| 11/05/2024 | 000030484264 | TARVICK | | LINDER | OK |
| 11/05/2024 | 000030484368 | KAREN | XUANXUAN | DONG | OK |
| 11/05/2024 | 000030484373 | ALEX | GEORGE | LOWRY | OK |
| 11/05/2024 | 000030484391 | KIARRA | | CADE | OK |
| 11/05/2024 | 000030484394 | ANDREW | | RICE | OK |
| 11/05/2024 | 000030484399 | CHOLEE | DIAW | BROWN | OK |
| 11/05/2024 | 000030484402 | VIVIENNE | ANNA | HOLSMAN | OK |
| 11/05/2024 | 000030484404 | NATHANIEL | KEATING | ZUCKER | OK |
| 11/05/2024 | 000030484423 | SUNJAY | | GULERIA | OK |
| 11/05/2024 | 000030484429 | CHUAN | Y | HWANG | OK |
| 11/05/2024 | 000030484447 | EMILY | ZIELINSKI | HANSEN | OK |
| 11/05/2024 | 000030484531 | VALERIE | KAY | SMITH | OK |
| 11/05/2024 | 000030484571 | EVAN | DAVID | KIFFEL | OK |
| 11/05/2024 | 000030484577 | FLORIAN | DYLAN | FALLEGGER | OK |
| 11/05/2024 | 000030484628 | YAAKOV | | ERNSTOFF | OK |
| 11/05/2024 | 000030484651 | SHILOH | | MILLER | OK |
| 11/05/2024 | 000030485230 | JOANNE | | LA | OK |
| 11/05/2024 | 000030485237 | ANNA | | POLONYI | OK |
| 11/05/2024 | 000030485757 | ISAIAH | JACKSON | SABLE | OK |
| 11/05/2024 | 000030485758 | JONAH | BRITTIN | SABLE | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030485760 | TALLIS | EDWARD | HUDSON | OK |
| 11/05/2024 | 000030485761 | JEREMY | GEORGE | AKKARI | OK |
| 11/05/2024 | 000030485762 | OFER | MORDECHIE | PERLMAN | OK |
| 11/05/2024 | 000030485764 | HAIYAN | | WANG | OK |
| 11/05/2024 | 000030485765 | LEONARD | | PELLET | OK |
| 11/05/2024 | 000030485790 | DILLON | PATRICK | CALLEN | OK |
| 11/05/2024 | 000030485794 | NOELLE | | CAUSTON | OK |
| 11/05/2024 | 000030485795 | SERENA | CARMEN | CAUSTON | OK |
| 11/05/2024 | 000030485796 | MARGARET | ELIZABETH | MEIJERINK | OK |
| 11/05/2024 | 000030485804 | EVAN | | THORN | OK |
| 11/05/2024 | 000030485805 | VICTORIA | | QUIMPER | OK |
| 11/05/2024 | 000030485806 | CESAR | MANUEL | ABREU ORTIZ | OK |
| 11/05/2024 | 000030485808 | ADEFISAYO | | OMILANA | OK |
| 11/05/2024 | 000030486205 | BRENDA | ROSE | GOLDSTEIN | OK |
| 11/05/2024 | 000030486210 | GABRIEL | MEADE | KAHN | OK |
| 11/05/2024 | 000030486263 | EMILY | | STEED | OK |
| 11/05/2024 | 000030486270 | MICHAEL | | SHIRIN-STROH | OK |
| 11/05/2024 | 000030487212 | GUNJAN | KUMAR | BADJATYA | OK |
| 11/05/2024 | 000030487551 | DANIELLE | MARIE | COOMBS | OK |
| 11/05/2024 | 000030487634 | DARREN | | BROWN | OK |
| 11/05/2024 | 000030487808 | MENDE | LYNN | BENHAMZA | OK |
| 11/05/2024 | 000030488282 | MARIA | | PEON ESPINA | OK |
| 11/05/2024 | 000030488765 | CHARLES | R | FERGUSON | OK |
| 11/05/2024 | 000030488780 | CATHERINE | SONIA | MCCUDDEN | CU |
| 11/05/2024 | 000030488781 | STEPHANIE | ANNABELLE | VIESER | OK |
| 11/05/2024 | 000030488814 | WINSTON | | LINDQWISTER | OK |
| 11/05/2024 | 000030489294 | JANG WON | | LEE | OK |
| 11/05/2024 | 000030489310 | ALISON | | BAKER | OK |
| 11/05/2024 | 000030489313 | GLENN | CARLOS | CAMERON | OK |
| 11/05/2024 | 000030489319 | HENRY | | FOURNIER | OK |
| 11/05/2024 | 000030489397 | ABDUL MONEM | MOHAMMED | SALEM | OK |
| 11/05/2024 | 000030489954 | TYLER | WILSON | HARRIS | OK |
| 11/05/2024 | 000030489955 | KAVIN | | JAIN | OK |
| 11/05/2024 | 000030490004 | ASTRID | CHURCHWELL | SORFLATEN | OK |
| 11/05/2024 | 000030490011 | THOMAS | ROBERT | DEAN | OK |
| 11/05/2024 | 000030490012 | SALEANA | | ZHENG | OK |
| 11/05/2024 | 000030490191 | LASHELL | YVONNE | DAVIS | OK |
| 11/05/2024 | 000030490192 | RACHEL | NICOLE | MESSINGER | OK |
| 11/05/2024 | 000030490194 | TIFFANY | | MONACO | OK |
| 11/05/2024 | 000030490332 | TRISHA | TOFANY | TOFANY | OK |
| 11/05/2024 | 000030490566 | PAULA | | BARROW | OK |

| election_dt | voter_reg_num | first_name | middle_name | last_name | return_status_lbl |
|---|---|---|---|---|---|
| 11/05/2024 | 000030490567 | MUSTAFA | QADR RASHID ARKIEL | BROWN | OK |
| 11/05/2024 | 000030490568 | REEM | MUHANNA | SALEM | OK |
| 11/05/2024 | 000030490668 | CATERINA | | SCOTTO DI UCCIO | OK |
| 11/05/2024 | 000030490681 | MICHAEL | | SILER | OK |
| 11/05/2024 | 000030490685 | RILEY | CAROLINE | SIPE | OK |
| 11/05/2024 | 000030490789 | MOHAMED | FOUAD | BADAWI | OK |
| 11/05/2024 | 000030490982 | DONALD | OWEN | HUTCHISON | OK |
| 11/05/2024 | 000030491079 | JOHN | CONOR | OSHEA | OK |
| 11/05/2024 | 000030491375 | ALYSSA | CATHERINE | ESTRADA | OK |
| 11/05/2024 | 000030491717 | SARA | | SHACHOR | OK |
| 11/05/2024 | 000030491723 | DYLAN | HARRIS | COHEN | OK |
| 11/05/2024 | 000030491724 | HANNAH | ANGELINA | DIMAGGIO | OK |
| 11/05/2024 | 000030491725 | LOGAN | | DRACOS | OK |
| 11/05/2024 | 000030491726 | JACK | | ERENS | OK |
| 11/05/2024 | 000030491727 | JACOB | EVAN | STEINER | OK |
| 11/05/2024 | 000030491728 | JAMES | CARSON | WELCH | OK |
| 11/05/2024 | 000030492611 | DYLAN | | ROGERS | OK |
| 11/05/2024 | 000030492755 | AMBER | JACENTH | CODLING-MARTINEZ | OK |
| 11/05/2024 | 000030492799 | TEO | HANS | NEUENSCHWANDER | OK |
| 11/05/2024 | 000030492803 | JENNA | LOUISE | RINALDI | OK |
| 11/05/2024 | 000030492805 | VIVIAN | MAY | ROOS | OK |
| 11/05/2024 | 000030492809 | ARIELE | HANNA | SAGER | OK |
| 11/05/2024 | 000030492909 | JOCELYN | | LOPEZ-FLORES | OK |
| 11/05/2024 | 000030494812 | HELEN | | GAYDUKOVA | OK |
| 11/05/2024 | 000030494815 | RYAN | | BERNSTEIN | OK |
| 11/05/2024 | 000030494816 | KAYLA | MARIE | CADLETT | OK |
| 11/05/2024 | 000030494817 | OWEN | | PLATT | OK |
| 11/05/2024 | 000030494819 | EMILY | | ZINGER | OK |
| 11/05/2024 | 000030494821 | MOSHE | AHARRON | KAPLAN | OK |

| request_type_lbl |
| --- |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |

| request_type_lbl |
| --- |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
|---|
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| MIL |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
| --- |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
| --- |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
| --- |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |

| request_type_lbl |
| --- |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| MIL |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |

| request_type_lbl |
| --- |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |

| request_type_lbl |
| --- |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
|---|
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |

| request_type_lbl |
|---|
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| MIL |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |

| request_type_lbl |
| --- |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
| --- |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| MIL |
| OVR |

| request_type_lbl |
| --- |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
| --- |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
| --- |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
|---|
| MIL |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
| --- |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
|---|
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| MIL |
| MIL |
| OVR |
| OVR |
| MIL |

| request_type_lbl |
|---|
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |

| request_type_lbl |
|---|
| OVR |
| OVR |
| MIL |
| OVR |
| MIL |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
|---|
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
| --- |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
| --- |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
| --- |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| MIL |
| MIL |
| MIL |

| request_type_lbl |
| --- |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
| --- |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
| --- |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
| --- |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
|---|
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
|---|
| MIL |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| MIL |
| MIL |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
| --- |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
|---|
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
|---|
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
| --- |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
| --- |
| OVR |
| OVR |
| MIL |
| MIL |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
|---|
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
| --- |
| OVR |
| MIL |
| MIL |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |

| request_type_lbl |
|---|
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

App 26

| request_type_lbl |
| --- |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
| --- |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
| --- |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
|---|
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
| --- |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
| --- |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
| --- |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
|---|
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| MIL |
| MIL |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
|---|
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |

| request_type_lbl |
|---|
| MIL |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| MIL |
| OVR |
| OVR |
| OVR |

C|A|B|K  **Chalmers, Adams, Backer & Kaufman, PLLC**

204 N. PERSON ST.
RALEIGH, NC 27601
(919) 670-5185
pthomas@chalmersadams.com

**VIA EMAIL**
November 25, 2024

North Carolina State Board of Elections
c/o: legal@ncsbe.gov

**Re:** Amendment And Supplementation of UOCAVA No ID Protest in Forsyth

Dear Board Members,

On behalf of The Jefferson Griffin Campaign, I am writing to amend and supplement our election protest pending in front of the North Carolina State Board of Elections ("NCSBE").

As you know the Jefferson Griffin Committee has filed election protests in all 100 counties. The NCSBE has assumed jurisdiction over three of the distinguished protest issues, while three others remain at the various county boards of elections.

We are writing to amend the Griffin Protest from Forsyth County related to UOCAVA voters who did not provide an ID. The legal grounds for the protest remain the same, but the class of voters affected or potentially affected is now different.

On November 25, 2024, the Forsyth County Board of Elections produced the list of UOCAVA voters who cast a ballot without providing an ID. *See* Exhibit 1. The list includes 1,014 such voters.

This supplemental list of affected individuals should be made part of the record before the State Board. Individuals on this newly produced list will be served notice in the same manner as voters affected by our previous version of the challenges.

These records of overseas voters who never provided identification are authenticated by the act of production by Forsyth County. The sole issue before the State Board is a legal one: whether these individuals were required to provide photo identification to cast a valid vote.

Please do not hesitate to contact me if you have any questions.

Best Regards,

Philip R. Thomas

CC:    Craig Schauer, Counsel for Jefferson Griffin
       Ray Bennett, Counsel for Allison Riggs

# Exhibit 1

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|---|---|---|---|---|---|---|---|
| 53 | UN | PIRRO, DAVID WILLIAM | 30419432 | B0029 | 10/17/2024 | 10/15/2024 | Mil |
| 707 | WS | WALLS, KATE GENEVIEVE | 30407896 | B0147 | 10/29/2024 | 10/23/2024 | Mil |
| 121 | WS | BENSON, KIERA | 30255529 | B0068 | 11/4/2024 | 10/30/2024 | Mil |
| 73 | UN | VERNON, ANDREW MCCAULEY | 30348036 | B0043 | 11/5/2024 | 11/4/2024 | Mil |
| 61 | KE | CASHION, MADELINE GRACE | 30385213 | B0032 | 10/1/2024 | 9/23/2024 | Mil |
| 84 | WS | STEPHENS, GEORGE RANDALL | 30326873 | B0054 | 10/24/2024 | 10/21/2024 | Mil |
| 71 | LE | SUGGS, CAMDEN THOMAS | 30375548 | B0041 | 11/4/2024 | 10/28/2024 | Mil |
| 709 | WS | KAISER, WILLIAM RUSSELL | 30332700 | B0151 | 10/10/2024 | 10/7/2024 | Mil |
| 603 | WS | ROMAINE, HANNAH PEARL | 30404909 | B0129 | 10/29/2024 | 10/20/2024 | Mil |
| 91 | UN | JOYCE, MICHAEL THOMAS | 30307947 | B0058 | 10/3/2024 | 9/30/2024 | Mil |
| 33 | WS | MITCHELL, JEREMY CHAD | 30340105 | B0019 | 10/3/2024 | 10/1/2024 | Mil |
| 42 | UN | MANLEY, HARVEY DAVID III | 30341656 | B0022 | 10/15/2024 | 9/22/2024 | Mil |
| 124 | WS | LEATHERS, SHAYLA NACHELLE | 30353644 | B0073 | 10/29/2024 | 10/25/2024 | Mil |
| 17 | UN | BRANT, TIMOTHY JOHN | 30353679 | B0009 | 10/15/2024 | 10/8/2024 | Mil |
| 83 | WT | ALEXANDER, JENNIFER ELLEN | 30423753 | B0051 | 10/3/2024 | 9/29/2024 | Mil |
| 607 | WS | REVETTA, SETH MICHAEL | 30324671 | B0137 | 10/10/2024 | 10/7/2024 | Mil |
| 909 | WS | CONSTANTINE, CATHERINE DIANE | 30221951 | B0176 | 10/29/2024 | 10/22/2024 | Mil |
| 84 | WS | STEPHENS, NICOLE HOLLY | 30325222 | B0054 | 10/24/2024 | 10/21/2024 | Mil |
| 603 | WS | ROMAINE, JONATHAN JAMES | 30405476 | B0129 | 10/29/2024 | 10/20/2024 | Mil |
| 43 | WS | MURRAY, ROBERT JEROME | 30342312 | B0026 | 10/24/2024 | 10/22/2024 | Mil |
| 132 | LE | COE, JOSHUA SHANE | 30434389 | B0076 | 10/3/2024 | 10/2/2024 | Mil |
| 77 | CL | BARAHONA, RICARDO RAFAEL JR | 30294981 | B0048 | 10/17/2024 | 10/14/2024 | Mil |
| 74 | WS | TURNER, MADISON LEIGH | 30359278 | B0045 | 11/4/2024 | 11/1/2024 | Mil |
| 61 | KE | HAMPTON, JOSHUA THOMAS | 30116577 | B0032 | 11/14/2024 | 11/6/2024 | Mil |
| 17 | WS | ZINK, RYAN CHRISTOPHER | 30421818 | B0011 | 10/22/2024 | 10/17/2024 | Mil |
| 131 | LE | WARLOW, CONNER MCHENRY | 30321858 | B0074 | 11/4/2024 | 10/25/2024 | Mil |
| 131 | UN | STAFFORD, JUSTIN GRAY | 30099835 | B0074 | 11/4/2024 | 10/28/2024 | Mil |
| 903 | WS | SUMMER, SARAH ELIZABETH | 30308577 | B0166 | 11/14/2024 | 10/30/2024 | Mil |
| 33 | WS | CHOLICO MELENDEZ, CYNTHIA | 30285671 | B0019 | 11/5/2024 | 11/4/2024 | Mil |
| 81 | WS | KOLLOCK, ELIJAH D JR | 30334950 | B0050 | 10/29/2024 | 10/18/2024 | Mil |
| 502 | WS | THOMPSON, JEREMY DEVON | 30434371 | B0115 | 10/10/2024 | 10/4/2024 | Mil |
| 15 | KE | SEYMORE, AUTUMN BRELYNN | 30390151 | B0006 | 10/10/2024 | 10/25/2024 | Mil |
| 75 | LE | GRIGGS, AIMEE KATHRYN | 30320543 | B0046 | 11/4/2024 | 10/28/2024 | Mil |
| 62 | KE | WADDELL, JAMES ANTHONY | 30022062 | B0033 | 10/8/2024 | 10/4/2024 | Mil |
| 84 | WS | WILLIAMS, ANGEL CIMONE | 30427840 | B0054 | 11/4/2024 | 11/1/2024 | Mil |

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|---|---|---|---|---|---|---|---|
| 124 | WS | WILKES, JASMINE SASHA | 30346465 | B0073 | 10/22/2024 | 10/17/2024 | Mil |
| 91 | UN | JOYCE, NATASHA IRENE | 30454859 | B0058 | 10/3/2024 | 9/30/2024 | Mil |
| 132 | UN | RICHMOND, MARGARET KATERINA | 30324218 | B0076 | 10/29/2024 | 10/24/2024 | Mil |
| 908 | WS | FARMER, BLAKE ANDREW | 30416983 | B0174 | 10/29/2024 | 10/17/2024 | Mil |
| 84 | WS | CALHOUN, DESMOND LAWRENCE | 30293631 | B0054 | 10/1/2024 | 9/30/2024 | Mil |
| 804 | WS | LOPINA, JOSEPH JUDE JR | 30389675 | B0156 | 10/29/2024 | 10/19/2024 | Mil |
| 505 | WS | LANGSTEN, KENDALL L | 30346601 | B0120 | 10/1/2024 | 9/26/2024 | Mil |
| 802 | WS | SLYE, DAYTON ELIZABETH | 30228070 | B0154 | 10/22/2024 | 10/17/2024 | Mil |
| 132 | WS | RICCI, RUDY ESTEBAN | 30229377 | B0078 | 10/17/2024 | 10/14/2024 | Mil |
| 901 | WS | DANELSON, CONNOR MONTGOMERY | 30389839 | B0163 | 10/22/2024 | 10/17/2024 | Mil |
| 805 | WS | MALLISON, ALEXANDRA MAE | 30388773 | B0157 | 10/22/2024 | 10/17/2024 | Mil |
| 65 | KE | BETHEA, DANIELLE BRIONNA | 30437479 | B0037 | 11/5/2024 | 11/3/2024 | Mil |
| 123 | WS | BETHEA, RAVEN ANGELIC KAY | 30437428 | B0070 | 11/5/2024 | 11/4/2024 | Mil |
| 506 | WS | CURRIE, ALLEN TYREIK | 30217685 | B0121 | 11/4/2024 | 11/1/2024 | Mil |
| 63 | UN | MAINHART, CRAIG EDWARD | 30157963 | B0034 | 11/5/2024 | 11/3/2024 | Mil |
| 602 | WS | MCBRIDE, JASMINE ELIZABETH | 30392827 | B0128 | 10/10/2024 | 10/4/2024 | Mil |
| 74 | WS | HOPGOOD, ROY ANDREW | 30297138 | B0045 | 10/22/2024 | 10/18/2024 | Mil |
| 505 | WS | LANGSTEN, BENJAMIN GUNDER BRUTSCHER | 30412498 | B0120 | 10/1/2024 | 9/24/2024 | Mil |
| 124 | WS | KELSEY, RYAN KENNETH | 30330183 | B0073 | 11/14/2024 | 11/5/2024 | Mil |
| 32 | WS | SCOTT, MOLLY SLATER | 30346843 | B0017 | 11/14/2024 | 10/27/2024 | Mil |
| 906 | WS | BAKER, ROBERT ALEXANDER | 30342148 | B0171 | 10/1/2024 | 9/24/2024 | Mil |
| 17 | UN | MIELKE, ASHLEY MARCUS | 30338639 | B0009 | 11/4/2024 | 10/26/2024 | Mil |
| 53 | UN | GROSE, BRANDON | 30439924 | B0029 | 10/22/2024 | 10/17/2024 | Mil |
| 53 | UN | GROSE, TUCKER LOUISE KORB | 30430555 | B0029 | 10/29/2024 | 10/17/2024 | Mil |
| 809 | WS | PASS, LUCA DAVID | 30416634 | B0162 | 10/1/2024 | 9/21/2024 | Mil |
| 73 | UN | MCBRIDE, NATHANIEL WESLEY | 30271221 | B0043 | 10/10/2024 | 10/4/2024 | Mil |
| 55 | CL | URDAS, EDGAR CRUZ JR | 30178477 | B0031 | 10/1/2024 | 9/20/2024 | Mil |
| 42 | UN | JUSTICE, MICHAELA ANDREA | 30399663 | B0022 | 10/3/2024 | 9/30/2024 | Mil |
| 13 | UN | MACK, AUTUMN LYNN | 30440474 | B0003 | 11/4/2024 | 11/1/2024 | Mil |
| 132 | WS | DOUB, MAYA GRACE | 30367446 | B0078 | 10/3/2024 | 9/30/2024 | Mil |
| 73 | LE | HUTMACHER, TYLER DAVID | 30389737 | B0043 | 10/22/2024 | 10/17/2024 | Mil |
| 112 | UN | KELLY, TRAVIS MICHAEL JEREME | 30393796 | B0066 | 10/1/2024 | 9/29/2024 | Mil |
| 509 | WS | SCALES, TAYLOR SAMOAN | 30336332 | B0124 | 10/29/2024 | 10/23/2024 | Mil |
| 52 | CL | BURNS, WILLIAM G II | 30329481 | B0028 | 10/22/2024 | 10/17/2024 | Mil |

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|---|---|---|---|---|---|---|---|
| 607 | WS | MIDDLEBROOKS, ANDREW JAMES | 30318297 | B0136 | 10/17/2024 | 10/14/2024 | Mil |
| 61 | KE | RICE, EDWIN JAMES | 30166989 | B0032 | 10/29/2024 | 10/23/2024 | Mil |
| 904 | WS | NAUGHTON, MARGARET LOUISE | 30343333 | B0168 | 10/24/2024 | 10/21/2024 | Mil |
| 15 | KE | MOSS, MATTHEW JAY | 30444558 | B0006 | 10/10/2024 | 10/7/2024 | Mil |
| 73 | UN | WILLIAMS, DANIEL WALTER IV | 30236927 | B0043 | 10/10/2024 | 10/4/2024 | Mil |
| 111 | UN | WALKER, BENJAMIN DRAKE | 30431756 | B0063 | 11/4/2024 | 10/22/2024 | Mil |
| 43 | WS | ROJAS RODRIGUEZ, JAMI | 30268570 | B0026 | 10/24/2024 | 10/21/2024 | Mil |
| 909 | WS | NETTLES-NORMAN, SIERRA CHEYENNE | 30100929 | B0176 | 11/4/2024 | 10/31/2024 | Mil |
| 124 | WS | PORTER, COLIN NATHANIEL | 30346480 | B0073 | 10/29/2024 | 10/24/2024 | Mil |
| 112 | UN | RINKAVAGE, STEVEN MARK JR | 30444891 | B0066 | 10/29/2024 | 10/23/2024 | Mil |
| 805 | WS | DOUB, GABRIEL ISAAK | 30318930 | B0157 | 10/22/2024 | 10/17/2024 | Mil |
| 602 | WS | KELLY, AIDAN SUTHERLAND | 30299001 | B0128 | 10/22/2024 | 10/17/2024 | Mil |
| 506 | WS | ALCANTAR, JONATHAN | 30298140 | B0121 | 11/4/2024 | 10/28/2024 | Mil |
| 66 | UN | VAN DEUSEN, CALEB RYAN | 30309490 | B0038 | 10/17/2024 | 10/11/2024 | Mil |
| 83 | UN | GILL, BRANDON J | 30271434 | B0051 | 11/5/2024 | 11/4/2024 | Mil |
| 14 | UN | SNYDER, CARRIE JAMES | 30353137 | B0005 | 10/22/2024 | 10/17/2024 | Mil |
| 83 | WT | WARREN, AMANDA TAYLOR | 30055866 | B0051 | 11/4/2024 | 10/28/2024 | Mil |
| 803 | WS | STAFFORD, WILLIAM ROBERT | 30251774 | B0155 | 11/14/2024 | 11/5/2024 | Mil |
| 602 | WS | MOODY, MARCUS DESHAWN | 30250719 | B0128 | 10/17/2024 | 10/15/2024 | Mil |
| 602 | WS | MOODY, YASMINE LILIANA | 30328136 | B0128 | 10/17/2024 | 10/15/2024 | Mil |
| 14 | UN | SNYDER, JASON THOMAS | 30007044 | B0005 | 10/22/2024 | 10/17/2024 | Mil |
| 124 | WS | LEE, NATACHA LEATRICE | 30399024 | B0073 | 10/29/2024 | 10/22/2024 | Mil |
| 42 | WS | TAYLOR, BRIANA | 30446497 | B0023 | 11/14/2024 | 11/5/2024 | Mil |
| 74 | WS | COOK, KATHERINE LEILANI | 30398293 | B0045 | 10/29/2024 | 10/17/2024 | Mil |
| 131 | UN | GRUBBS, ASHLEY ELIZABETH | 30299596 | B0074 | 10/29/2024 | 10/18/2024 | Mil |
| 404 | WS | LONG, MATTHEW WILSON | 30271046 | B0108 | 11/14/2024 | 11/5/2024 | Mil |
| 74 | WS | TURNER, DAVID HALSTON | 30430174 | B0045 | 11/4/2024 | 11/1/2024 | Mil |
| 71 | LE | MACEMORE, TYLER LUKE | 30246930 | B0041 | 10/29/2024 | 10/21/2024 | Mil |
| 306 | WS | ANDREWS, TINA M | 30358936 | B0099 | 10/24/2024 | 10/15/2024 | Mil |
| 124 | WS | DAVIS, MICHAEL III | 30440225 | B0073 | 11/4/2024 | 10/27/2024 | Mil |
| 16 | WS | WILLIAMSON, NEIL EDWARD | 30320256 | B0008 | 11/14/2024 | 11/5/2024 | Mil |
| 15 | KE | KEY, ROMAN GABRIEL | 30395701 | B0006 | 11/4/2024 | 10/28/2024 | Mil |
| 134 | UN | BREWER, LUCAS EDWARD | 30355096 | B0079 | 10/22/2024 | 10/17/2024 | Mil |
| 76 | CL | ROBERTS, PATRICK SHAWN | 30311081 | B0047 | 11/14/2024 | 11/5/2024 | Mil |
| 131 | UN | GRUBBS, MATTHEW S | 30290903 | B0074 | 11/4/2024 | 10/28/2024 | Mil |

ForsyttA pp C292-No ID

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|---|---|---|---|---|---|---|---|
| 74 | WS | RAINS, HENRY HALL | 30325057 | B0045 | 10/17/2024 | 10/14/2024 | Mil |
| 904 | WS | SCOTT, JASON DELANO | 30051626 | B0167 | 11/5/2024 | 11/4/2024 | Mil |
| 52 | CL | NICHOLS, RYAN SCOTT | 30423600 | B0028 | 10/29/2024 | 10/25/2024 | Mil |
| 34 | RH | FAWBUSH, CHAISE MICHAEL | 30374740 | B0021 | 11/5/2024 | 11/4/2024 | Mil |
| 134 | LE | MALATLIAN, TRISTAN CULLEN | 30349602 | B0079 | 11/5/2024 | 11/4/2024 | Mil |
| 55 | CL | BERGEN, CALEB JOSHUA | 30337050 | B0031 | 10/29/2024 | 10/21/2024 | Mil |
| 904 | WS | SCOTT, VALENTINA | 30449966 | B0167 | 11/5/2024 | 11/4/2024 | Mil |
| 54 | CL | WOOTEN, RAFE THOMAS | 30098094 | B0030 | 11/14/2024 | 11/5/2024 | Mil |
| 805 | WS | MOUTOS, SAMUEL TIMOTHY | 30253548 | B0157 | 11/14/2024 | 11/6/2024 | Mil |
| 17 | WS | SIMMONS, DAVID M | 30449990 | B0010 | 11/4/2024 | 10/24/2024 | Mil |
| 53 | UN | BURGE, HUNTER STEPHEN | 30369908 | B0029 | 11/14/2024 | 11/11/2024 | Mil |
| 68 | UN | BURNS, BRITTANY LYNN | 30223124 | B0040 | 11/14/2024 | 11/11/2024 | Mil |
| 401 | WS | MCCALL, KYHANNA DIONE | 30189793 | B0101 | 11/5/2024 | 11/4/2024 | Mil |
| 17 | WS | ZIMMER, DANIEL SCOTT | 30057327 | B0011 | 11/4/2024 | 11/1/2024 | Mil |
| 202 | WS | GIBSON, BROCKINTON VANN | 30403765 | B0082 | 11/4/2024 | 10/25/2024 | Mil |
| 135 | WS | BOLAND, TROY JOSEPH | 30378498 | B0081 | 11/14/2024 | 11/5/2024 | Mil |
| 63 | UN | THOMAS, ELIZABETH MARIE | 30419470 | B0034 | 11/4/2024 | 10/25/2024 | Mil |
| 74 | WS | LE, KHA VU | 30324002 | B0045 | 11/14/2024 | 11/5/2024 | Mil |
| 63 | KE | POPE, KELLY ELIZABETH | 30404318 | B0034 | 11/4/2024 | 11/6/2024 | Mil |
| 704 | WS | AUGUSTINE, DRISCOLL HENRY | 30350236 | B0143 | 11/14/2024 | 11/5/2024 | Mil |
| 906 | WS | ALLEN, DONOVAN J | 30410044 | B0171 | 11/5/2024 | 11/4/2024 | Mil |
| 305 | WS | DAVIS, WILLIE EDWARD | 30130140 | B0098 | 11/4/2024 | 10/30/2024 | Mil |
| 132 | WS | MILLIKAN, KATHERINE BAXTER | 30157543 | B0078 | 11/14/2024 | 10/30/2024 | Mil |
| 908 | UN | MORRISON, OWEN DAVID | 30387956 | B0173 | 11/4/2024 | 10/28/2024 | Mil |
| 501 | WS | ALCANTAR, CHRISTOPHER DANIEL | 30388595 | B0113 | 11/4/2024 | 10/25/2024 | Mil |
| 63 | UN | THOMAS, JOSHUA TAYLOR | 30276523 | B0034 | 11/4/2024 | 10/25/2024 | Mil |
| 112 | WT | YATES, CHARLES TAYLOR | 30451008 | B0066 | 11/4/2024 | 10/28/2024 | Mil |
| 84 | WS | GATTISON, MATTHEW | 30452129 | B0054 | 11/4/2024 | 11/1/2024 | Mil |
| 71 | LE | BARFOOT, SONJA SHORE | 30040973 | B0041 | 11/4/2024 | 10/28/2024 | Mil |
| 21 | UN | BRILES, BLAKE DANIEL | 30361341 | B0012 | 11/14/2024 | 11/5/2024 | Mil |
| 906 | WS | CALDWELL, ANTONIO LAMAR | 30051179 | B0171 | 11/4/2024 | 11/2/2024 | Mil |
| 17 | WS | MATIAS, AMBER NICOLE | 30429219 | B0010 | 11/4/2024 | 10/28/2024 | Mil |
| 65 | KE | BERTUCCI, KRIS TOFER | 30451160 | B0037 | 11/5/2024 | 11/2/2024 | Mil |
| 84 | WS | KELLY, KENDRA JANAI | 30202319 | B0054 | 11/4/2024 | 10/31/2024 | Mil |
| 602 | WS | SILVA, JASON ANTHONY | 30111598 | B0128 | 11/5/2024 | 11/4/2024 | Mil |

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|---|---|---|---|---|---|---|---|
| 909 | WS | ALFORD, AMELIA CAROLINE | 30255677 | B0176 | 11/5/2024 | 11/4/2024 | Mil |
| 121 | WS | COUNCIL, ERIC ALLEN-PAUL | 30209123 | B0068 | 11/14/2024 | 11/5/2024 | Mil |
| 124 | WS | NIEVES, RICARDO III | 30452104 | B0073 | 11/14/2024 | 11/2/2024 | Mil |
| 21 | UN | HORN, LEVI DERRICK | 30452106 | B0012 | 11/4/2024 | 11/1/2024 | Mil |
| 134 | UN | DANIELS, HAYDEN JAMES | 30410718 | B0079 | 11/14/2024 | 11/5/2024 | Mil |
| 703 | WS | BUREY, OWEN SERGEI | 30444546 | B0142 | 11/5/2024 | 11/1/2024 | Mil |
| 306 | WS | MORA-CORTEZ, PEDRO ANTONIO | 30314601 | B0099 | 11/4/2024 | 10/31/2024 | Mil |
| 65 | KE | KIRKPATRICK, LELYN JERARD | 30209439 | B0037 | 11/14/2024 | 11/6/2024 | Mil |
| 404 | WS | DAVIS, MICHAEL C | 30362932 | B0108 | 11/4/2024 | 11/2/2024 | Mil |
| 132 | LE | NORMAN, CLIFF ERIC | 30035682 | B0076 | 11/14/2024 | 11/1/2024 | Mil |
| 32 | UN | BOOTH, BENJAMIN GRAY | 30015123 | B0015 | 11/14/2024 | 11/5/2024 | Mil |
| 706 | WS | GEADES, CHRISTIAN LEE | 30394127 | B0145 | 11/5/2024 | 11/4/2024 | Mil |
| 112 | WT | MARTINEZ, LAURA ANNE | 30353655 | B0066 | 11/14/2024 | 11/5/2024 | Mil |
| 706 | WS | GEADES, MACKENZIE GAIL | 30396470 | B0145 | 11/5/2024 | 11/4/2024 | Mil |
| 12 | UN | DUNN, GRAYSON Z | 30255024 | B0001 | 11/5/2024 | 11/3/2024 | Mil |
| 124 | WS | PEREZ, JAIME RAUL CABALLERO JR | 30282071 | B0073 | 11/5/2024 | 11/3/2024 | Mil |
| 803 | WS | SEARS, ALLYSON DANIELLE | 30350823 | B0155 | 11/14/2024 | 11/5/2024 | Mil |
| 907 | WS | WOOTEN, JOHN TIMOTHY | 30296204 | B0172 | 11/14/2024 | 11/5/2024 | Mil |
| 32 | WS | CLINCY, ADDISON | 30454853 | B0016 | 11/14/2024 | 11/4/2024 | Mil |
| 61 | KE | MORRISON, JOHN TYLER | 30422348 | B0032 | 11/14/2024 | 11/4/2024 | Mil |
| 85 | WT | CRENSHAW, DANIEL LEIGHTON ADAM | 30267780 | B0055 | 11/14/2024 | 11/4/2024 | Mil |
| 909 | WS | KRANZBURG, MICHAEL ADAM | 30404008 | B0176 | 11/14/2024 | 11/5/2024 | Mil |
| 101 | WS | AYERS, ROY WAYNE JR | 30166539 | B0062 | 11/14/2024 | 11/5/2024 | Mil |
| 501 | WS | JIMENEZ SORIANO, OSCAR M | 30455612 | B0113 | 11/14/2024 | 11/6/2024 | Mil |
| 602 | WS | MITCHELL, JOHN WARREN | 30294655 | B0128 | 11/14/2024 | 11/5/2024 | Mil |
| 705 | WS | DAVISON, PATRICK RYAN | 30380524 | B0144 | 11/14/2024 | 11/6/2024 | Mil |
| 905 | WS | MATTHEWS, WESLEY JAMES | 30388246 | B0170 | 11/14/2024 | 11/5/2024 | Mil |
| 12 | UN | DIBBLE, MARIZTELLA FLORES | 30212663 | B0001 | 11/14/2024 | 11/5/2024 | Mil |
| 404 | WS | DAVIDSON, JADA | 30455618 | B0108 | 11/14/2024 | 11/6/2024 | Mil |
| 509 | WS | MILLER, DASHEKIA LEVETTE | 30203976 | B0124 | 11/14/2024 | 11/5/2024 | Mil |
| 707 | WS | JOHNSON, JEPTHA THOMAS III | 30052634 | B0147 | 11/14/2024 | 11/4/2024 | Mil |
| 15 | KE | COLE, KENNETH LANARD III | 30259590 | B0006 | 11/14/2024 | 11/4/2024 | Mil |
| 503 | WS | DOMINGUEZ DOMINGUEZ, ANTONIO | 30337193 | B0118 | 11/14/2024 | 11/5/2024 | Mil |
| 71 | LE | VALENTINO, KAYDEN JEFFREY | 30432225 | B0041 | 11/14/2024 | 11/4/2024 | Mil |
| 81 | WS | BRADSHAW, KEVIN DASHAUN | 30355708 | B0050 | 11/14/2024 | 11/5/2024 | Mil |

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|-----|------|------|-----|---------|----------------|-------------|------|
| 54 | CL | CHAMBERS, KRISTINA MARIE GLORIA | 30435855 | B0030 | 11/14/2024 | 11/5/2024 | Mil |
| 807 | WS | SIMPSON, RASHAD WAYNE | 30087076 | B0159 | 11/14/2024 | 11/5/2024 | Mil |
| 806 | WS | CHELLADURAI, SAMUEL | 30454341 | B0158 | 11/14/2024 | 11/5/2024 | Non-mil |
| 806 | WS | CHELLADURAI, MANCHULA | 30453485 | B0158 | 11/14/2024 | 11/5/2024 | Non-mil |
| 55 | CL | KRPEJS, MAXIMILLIEN ASA | 30451547 | B0031 | 11/14/2024 | 11/5/2024 | Non-mil |
| 55 | CL | CHATRATH, RANI | 30431236 | B0031 | 11/14/2024 | 11/5/2024 | Non-mil |
| 55 | CL | RIESENWEBER, AMANDA CHRISTINE | 30227852 | B0031 | 11/14/2024 | 11/5/2024 | Non-mil |
| 52 | CL | WIMBISH, ROBERT | 30434079 | B0028 | 11/14/2024 | 11/5/2024 | Non-mil |
| 14 | UN | WILKERSON, KIRA SOFIA PEREIRA | 30442586 | B0005 | 11/14/2024 | 11/5/2024 | Non-mil |
| 304 | WS | HAIRSTON, YOLANDA MICHELLE | 10108909 | B0097 | 11/14/2024 | 11/5/2024 | Non-mil |
| 207 | WS | LAJARA, ROSA JASMINE | 30313602 | B0090 | 11/14/2024 | 11/5/2024 | Non-mil |
| 132 | UN | KENT, LINDA ANN | 30175679 | B0076 | 11/14/2024 | 11/5/2024 | Non-mil |
| 131 | UN | KRISTIANSEN, LINDSAY JOO | 30285873 | B0074 | 11/14/2024 | 11/5/2024 | Non-mil |
| 123 | WS | THEOPHANIDES, CHRISTINA HARRIS | 30434080 | B0071 | 11/14/2024 | 11/5/2024 | Non-mil |
| 101 | WS | BROWN, DAVID HAMPTON | 30455611 | B0062 | 11/14/2024 | 11/5/2024 | Non-mil |
| 101 | WS | UGALDE, SOFIA | 30432951 | B0062 | 11/14/2024 | 11/5/2024 | Non-mil |
| 74 | WS | POLAND, IRYNA IVANIVNA | 30321050 | B0045 | 11/14/2024 | 11/5/2024 | Non-mil |
| 74 | WS | ROJAS, GABRIELA EVANS | 30014126 | B0045 | 11/14/2024 | 11/5/2024 | Non-mil |
| 71 | LE | JOHNSON, CHARLES D | 30025233 | B0041 | 11/14/2024 | 11/5/2024 | Non-mil |
| 65 | KE | SUTTON, VICTORIA | 30438702 | B0037 | 11/14/2024 | 11/5/2024 | Non-mil |
| 65 | KE | COUTURE, PETER ANTHONY III | 30351240 | B0037 | 11/14/2024 | 11/5/2024 | Non-mil |
| 65 | KE | MOSQUEDA-GARCIA, EVY LESLIE | 30285607 | B0037 | 11/14/2024 | 11/5/2024 | Non-mil |
| 806 | WS | ROBBS, THOMAS ALLAN II | 30353786 | B0158 | 11/14/2024 | 11/4/2024 | Non-mil |
| 806 | WS | HOLMES, ANDERS MATHISON | 30349421 | B0158 | 11/14/2024 | 11/5/2024 | Non-mil |
| 806 | WS | MCCALLEY, SUZANA PLAISANT | 30192648 | B0158 | 11/14/2024 | 11/5/2024 | Non-mil |
| 805 | WS | HIPP, TRAVIS NEWMAN | 30367494 | B0157 | 11/14/2024 | 11/5/2024 | Non-mil |
| 805 | WS | HIPP, PRISCILLA BERRIOS | 30200443 | B0157 | 11/14/2024 | 11/5/2024 | Non-mil |
| 805 | WS | REYNOLDS, DAVID NICHOLAS | 30185931 | B0157 | 11/14/2024 | 11/5/2024 | Non-mil |
| 803 | WS | KANE, MARY CAROLYN | 30435356 | B0155 | 11/14/2024 | 11/5/2024 | Non-mil |
| 803 | WS | OOI, YEW MING Y | 30042349 | B0155 | 10/3/2024 | 9/30/2024 | Non-mil |
| 802 | WS | ANTON, LILA | 30403726 | B0154 | 11/14/2024 | 11/5/2024 | Non-mil |
| 802 | WS | GUNN, CHARLES GROSHON III | 30358973 | B0154 | 11/14/2024 | 11/5/2024 | Non-mil |
| 801 | WS | BUER, CHARLES SHERWOOD | 30054659 | B0153 | 10/3/2024 | 10/2/2024 | Non-mil |
| 709 | WS | JENKINS, CHLOE MADELINE | 30436136 | B0152 | 11/14/2024 | 11/5/2024 | Non-mil |
| 708 | WS | VAN HUMBEECK, LIVIA | 30353418 | B0149 | 11/14/2024 | 11/5/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|-----|------|------|-----|---------|----------------|-------------|------|
| 704 | WS | DUSEL, ANNE SOPHIE JOHANNA | 30451546 | B0143 | 11/14/2024 | 11/5/2024 | Non-mil |
| 704 | WS | MADISON, TIFFANY GIAVON | 10131701 | B0143 | 11/14/2024 | 11/5/2024 | Non-mil |
| 703 | WS | ABBOTT, PATRICIA | 30442082 | B0142 | 11/14/2024 | 11/5/2024 | Non-mil |
| 702 | WS | BOTTA, JACOB GRAY | 30450252 | B0141 | 11/14/2024 | 11/5/2024 | Non-mil |
| 702 | WS | BOTTA, ASHTON EMMENS | 30449968 | B0141 | 11/14/2024 | 11/5/2024 | Non-mil |
| 702 | WS | BOTTA, ALEXANDER HATHAWAY | 30449967 | B0141 | 11/14/2024 | 11/5/2024 | Non-mil |
| 702 | WS | HAGEMANN, HELEN CLAIRE | 30361428 | B0141 | 11/14/2024 | 11/5/2024 | Non-mil |
| 701 | WS | RIEHLE, KATHRYN | 30434949 | B0139 | 11/14/2024 | 11/5/2024 | Non-mil |
| 607 | WS | MADGWICK, KIMBERLY | 30452105 | B0137 | 11/14/2024 | 11/5/2024 | Non-mil |
| 606 | WS | ERIKSSON, HELENE KRISTINA | 30353641 | B0135 | 11/14/2024 | 11/5/2024 | Non-mil |
| 603 | WS | GUZMAN, ANDREAS GABRIEL | 30159192 | B0129 | 11/14/2024 | 11/5/2024 | Non-mil |
| 501 | WS | WALTON, EVANS KWESI | 30328583 | B0113 | 11/14/2024 | 11/5/2024 | Non-mil |
| 501 | WS | WALTON, ELAINE JEANETTE | 30277864 | B0113 | 11/14/2024 | 11/5/2024 | Non-mil |
| 404 | WS | AMADOR, KAYLA ELISABETH | 30380492 | B0108 | 11/14/2024 | 11/5/2024 | Non-mil |
| 404 | WS | TURNER-AMADOR, FELICIA ANNE | 30375668 | B0108 | 11/14/2024 | 11/5/2024 | Non-mil |
| 306 | WS | OFFEI, NANA KWASI | 30395884 | B0099 | 11/14/2024 | 11/5/2024 | Non-mil |
| 124 | WS | COOPER, DIANNA BOWERS | 10028750 | B0073 | 11/14/2024 | 11/5/2024 | Non-mil |
| 17 | UN | BRANT, CHRISTOPHER JAMES | 30032941 | B0009 | 11/14/2024 | 11/5/2024 | Non-mil |
| 908 | UN | WILSON, AARON JAMES | 30349746 | B0173 | 11/14/2024 | 11/5/2024 | Non-mil |
| 908 | WS | SELLECK, JOHN HUGH | 30312225 | B0174 | 11/14/2024 | 11/5/2024 | Non-mil |
| 907 | WS | THOMAS, LAUREN MCCALLIE | 30131621 | B0172 | 11/14/2024 | 11/5/2024 | Non-mil |
| 906 | WS | WILLIAMS, ERIN GRAJEWSKI | 30433814 | B0171 | 11/14/2024 | 11/5/2024 | Non-mil |
| 508 | WS | DESHISHKU, ARIJANA | 30397138 | B0122 | 11/14/2024 | 11/5/2024 | Non-mil |
| 508 | WS | SAUNDERS, CIMARRON ROSE | 30243417 | B0122 | 11/14/2024 | 11/4/2024 | Non-mil |
| 208 | WS | SMITH, TRAMONT | 30344217 | B0092 | 11/14/2024 | 11/5/2024 | Non-mil |
| 124 | WS | CARTER, WALTER JEROME JR | 30450566 | B0073 | 11/14/2024 | 11/5/2024 | Non-mil |
| 121 | WS | MCCONNELL, MARY CAITLYN | 30321178 | B0067 | 11/14/2024 | 11/5/2024 | Non-mil |
| 85 | UN | PANKONIN, GRETTEL GIANNINA | 30455615 | B0055 | 11/14/2024 | 11/5/2024 | Non-mil |
| 909 | WS | RYAN, CLARISSA SHAY | 30242004 | B0176 | 11/14/2024 | 11/5/2024 | Non-mil |
| 908 | WS | ARELLANO ZAMEZA, PAMELA | 30399363 | B0174 | 11/14/2024 | 11/5/2024 | Non-mil |
| 908 | WS | EDWARDS, TRACY HUNTER | 30054006 | B0174 | 11/14/2024 | 11/5/2024 | Non-mil |
| 906 | WS | MCNAMARA, KIM WOODFORD | 30453147 | B0171 | 11/14/2024 | 11/5/2024 | Non-mil |
| 906 | WS | FOOR, DANIEL JAMES | 30401596 | B0171 | 11/14/2024 | 11/5/2024 | Non-mil |
| 905 | WS | HAYES, REBECCA | 30455614 | B0170 | 11/14/2024 | 11/5/2024 | Non-mil |
| 905 | WS | SURIN-BULLARD, SIERRA ALINE | 30403865 | B0169 | 11/14/2024 | 11/5/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|-----|------|------|-----|---------|----------------|-------------|------|
| 905 | WS | LOWE, EMILY RAE | 30353627 | B0170 | 11/14/2024 | 11/5/2024 | Non-mil |
| 903 | WS | BROOKS, DAVID | 30455609 | B0166 | 11/14/2024 | 11/5/2024 | Non-mil |
| 903 | WS | ROBERTS, CHRISTIAN | 30452835 | B0166 | 11/14/2024 | 11/5/2024 | Non-mil |
| 903 | WS | ALBERS, KAILEY TAYLOR | 30451545 | B0166 | 11/14/2024 | 11/5/2024 | Non-mil |
| 903 | WS | LAWRENCE, KRISTOPHER | 30450372 | B0166 | 11/14/2024 | 11/5/2024 | Non-mil |
| 903 | WS | LAWRENCE, KIANA | 30450169 | B0166 | 11/14/2024 | 11/5/2024 | Non-mil |
| 903 | WS | WHITMOYER, SASKIA COBURN | 30449988 | B0166 | 11/14/2024 | 11/5/2024 | Non-mil |
| 903 | WS | CASCIO, SALVATORE | 30446829 | B0166 | 11/14/2024 | 11/5/2024 | Non-mil |
| 903 | WS | STUMP, TRISTAN THOMAS | 30446828 | B0166 | 11/14/2024 | 11/5/2024 | Non-mil |
| 903 | WS | GERRY, BALIN | 30443225 | B0166 | 11/14/2024 | 11/5/2024 | Non-mil |
| 903 | WS | WILEN, ALEX JOSHUA | 30438941 | B0166 | 11/14/2024 | 11/5/2024 | Non-mil |
| 903 | WS | MALLOY, CHARLES SIMMONS | 30438940 | B0166 | 11/14/2024 | 11/5/2024 | Non-mil |
| 903 | WS | PERHAMUS, KAYLIE JEAN | 30422609 | B0166 | 11/14/2024 | 11/5/2024 | Non-mil |
| 903 | WS | JENNINGS, LIVIA MILES | 30418970 | B0166 | 11/14/2024 | 11/5/2024 | Non-mil |
| 903 | WS | FISHER, ABIGAIL JORDAN | 30402676 | B0166 | 11/14/2024 | 11/5/2024 | Non-mil |
| 903 | WS | SHANNON, MADELAINE BOYCE | 30402235 | B0166 | 11/14/2024 | 11/5/2024 | Non-mil |
| 903 | WS | LANE, JOSEPHINE ROSE | 30402214 | B0166 | 11/14/2024 | 11/5/2024 | Non-mil |
| 903 | WS | KELLY, WILLIAM MCCLAIN | 30400437 | B0166 | 11/14/2024 | 11/5/2024 | Non-mil |
| 903 | WS | DRZALA, EMMA ALEXANDRA | 30400428 | B0166 | 11/14/2024 | 11/5/2024 | Non-mil |
| 903 | WS | MEIER, ALEXANDRA MARIE | 30399558 | B0166 | 11/14/2024 | 11/5/2024 | Non-mil |
| 903 | WS | SHAVITZ, EVAN | 30398859 | B0166 | 11/14/2024 | 11/5/2024 | Non-mil |
| 903 | WS | WONG, MEAGAN ALEXIS | 30368958 | B0166 | 11/14/2024 | 11/5/2024 | Non-mil |
| 901 | WS | ROLFE, SUSAN PERRY | 30096272 | B0163 | 11/14/2024 | 11/5/2024 | Non-mil |
| 802 | WS | BURKE, PATRICK DAVID | 30341736 | B0154 | 11/14/2024 | 11/5/2024 | Non-mil |
| 801 | WS | MORRIS, SPENCER HARRISON | 30178807 | B0153 | 11/14/2024 | 11/5/2024 | Non-mil |
| 703 | WS | HARLANDT, SUSANNE BARBARA | 30270347 | B0142 | 10/3/2024 | 9/28/2024 | Non-mil |
| 702 | WS | KRIEGER, BERTHA MARIE | 30433753 | B0141 | 11/14/2024 | 11/5/2024 | Non-mil |
| 101 | WS | HALE, WALTER ROSS | 30309444 | B0062 | 11/14/2024 | 11/5/2024 | Non-mil |
| 808 | WS | MARVIN, ASHLEY MARIE | 30287434 | B0161 | 11/14/2024 | 11/5/2024 | Non-mil |
| 808 | WS | HOROWITZ, MICHAEL SETH | 30215947 | B0161 | 11/14/2024 | 11/5/2024 | Non-mil |
| 807 | WS | HERBERT, MAUD ALEXANDRA | 30361442 | B0159 | 11/14/2024 | 11/5/2024 | Non-mil |
| 605 | WS | EKLOF-GREY, SVEA C | 30353647 | B0132 | 10/1/2024 | 9/20/2024 | Non-mil |
| 602 | WS | BALOGLU, AHMED FARIS | 30436873 | B0128 | 11/14/2024 | 11/5/2024 | Non-mil |
| 112 | UN | DARLING, KARRAH MICHELLE | 30415722 | B0066 | 10/1/2024 | 9/24/2024 | Non-mil |
| 71 | LE | ZUIDEMA, ELENA MARIA | 30384807 | B0041 | 10/24/2024 | 10/23/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|---|---|---|---|---|---|---|---|
| 65 | KE | BROWN, BRADLEY WAYNE | 30209272 | B0037 | 11/14/2024 | 11/5/2024 | Non-mil |
| 55 | CL | DYAL, KAMAL | 30130263 | B0031 | 11/14/2024 | 11/4/2024 | Non-mil |
| 33 | WS | REYES, CHRISTOPHER DANIEL | 30102654 | B0019 | 11/14/2024 | 11/5/2024 | Non-mil |
| 135 | WS | WELDEN, THATCHER JOHNSON | 30285209 | B0081 | 11/4/2024 | 10/30/2024 | Non-mil |
| 901 | WS | HARTWICH, MAKENNA JEAN | 30336913 | B0163 | 11/14/2024 | 10/30/2024 | Non-mil |
| 901 | WS | STEBBINS, WILLIAM HERBERT | 30398729 | B0163 | 10/1/2024 | 9/25/2024 | Non-mil |
| 809 | WS | PERAL, JULIA LAURA | 30381588 | B0162 | 10/17/2024 | 10/14/2024 | Non-mil |
| 809 | WS | LOGAN, CAROLYN ANN | 30162929 | B0162 | 11/14/2024 | 10/23/2024 | Non-mil |
| 803 | WS | SIEGEL, BATYA | 30450966 | B0155 | 11/14/2024 | 11/5/2024 | Non-mil |
| 701 | WS | GHOSH, PARTHO SARATHI | 30419085 | B0140 | 10/29/2024 | 10/21/2024 | Non-mil |
| 606 | WS | ERIKSSON, PATRICK AKE | 30353298 | B0135 | 10/3/2024 | 10/2/2024 | Non-mil |
| 55 | CL | FARMER, KEVIN MAXWELL | 30237321 | B0031 | 10/29/2024 | 10/21/2024 | Non-mil |
| 54 | CL | HAMMOND, CARLEE HOPE | 30442273 | B0030 | 10/15/2024 | 10/11/2024 | Non-mil |
| 33 | WS | DE LOS SANTOS, RODOLFO IV | 30347439 | B0019 | 10/29/2024 | 10/22/2024 | Non-mil |
| 21 | UN | BURROWS, MICHAEL | 30454857 | B0012 | 10/24/2024 | 10/20/2024 | Non-mil |
| 12 | UN | WALKER, SAMUEL DAVID | 30312223 | B0001 | 11/4/2024 | 11/1/2024 | Non-mil |
| 603 | WS | VICKERS, JOHN BRANDON | 10194868 | B0129 | 10/24/2024 | 10/15/2024 | Non-mil |
| 601 | WS | HORTON, TEIA LENEE | 30439974 | B0125 | 10/29/2024 | 10/3/2024 | Non-mil |
| 404 | WS | PROVENZANO, LUCA SMITH | 30356437 | B0108 | 10/29/2024 | 10/22/2024 | Non-mil |
| 132 | WS | GHOSH, DIPANKAR | 30104291 | B0078 | 10/3/2024 | 10/2/2024 | Non-mil |
| 123 | WS | SOLIS, OLIVIA DELCARMEN | 30297689 | B0070 | 10/29/2024 | 10/22/2024 | Non-mil |
| 123 | WS | PITTMAN, ADAM DAVID | 30087051 | B0070 | 10/29/2024 | 10/22/2024 | Non-mil |
| 81 | WS | WILLIAMS, CALYA LYNNE | 10098582 | B0050 | 10/29/2024 | 10/18/2024 | Non-mil |
| 74 | WS | GENTRY, RILEY | 30442274 | B0045 | 10/29/2024 | 10/22/2024 | Non-mil |
| 74 | WS | BOWERS, DANIEL CHRISTIAN | 30377050 | B0045 | 10/24/2024 | 10/16/2024 | Non-mil |
| 71 | LE | MONFORE, DAVID BRIAN | 30409101 | B0041 | 10/29/2024 | 10/22/2024 | Non-mil |
| 65 | KE | MILLER, VIVIAN MARIE | 30445228 | B0037 | 10/24/2024 | 10/17/2024 | Non-mil |
| 55 | CL | ROSE, KEVIN ROBERT | 30293444 | B0031 | 10/15/2024 | 10/9/2024 | Non-mil |
| 55 | CL | HAYDEN, KATHLEEN MARY | 30237450 | B0031 | 10/29/2024 | 10/21/2024 | Non-mil |
| 85 | WT | BOCHERT, SOPHIA ESPENILLA | 30405298 | B0055 | 10/29/2024 | 10/22/2024 | Non-mil |
| 84 | WS | RIGHTS, JASON | 30436921 | B0054 | 10/29/2024 | 10/21/2024 | Non-mil |
| 905 | WS | STERN, OLIVIA HOPE | 30402098 | B0170 | 10/29/2024 | 10/21/2024 | Non-mil |
| 905 | WS | DAVIDSON, KATHRYN MARIE | 30220737 | B0170 | 10/29/2024 | 10/22/2024 | Non-mil |
| 903 | WS | GORDON, WILLIAM EDWARD JR | 30451846 | B0166 | 11/4/2024 | 11/1/2024 | Non-mil |
| 903 | WS | DREW, HOLLAND | 30446056 | B0166 | 10/29/2024 | 10/21/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|-----|------|------|-----|---------|----------------|-------------|------|
| 903 | WS | KEEFFE, ELLIS JAMES | 30439976 | B0166 | 10/29/2024 | 10/22/2024 | Non-mil |
| 903 | WS | LEVISS, EVAN BOLEY | 30403852 | B0166 | 10/29/2024 | 10/21/2024 | Non-mil |
| 903 | WS | CASTAGNA, JULIA ELIZABETH | 30399638 | B0166 | 10/3/2024 | 10/22/2024 | Non-mil |
| 903 | WS | HOLLANDER, EMILY CLAIRE | 30399508 | B0166 | 10/29/2024 | 10/22/2024 | Non-mil |
| 903 | WS | GEORGE, KAYLA ANN | 30398888 | B0166 | 10/15/2024 | 10/9/2024 | Non-mil |
| 804 | WS | ESHELMAN, MARY SUSAN ELIZABETH | 30199259 | B0156 | 10/15/2024 | 10/11/2024 | Non-mil |
| 702 | WS | PAGAN, LOUAN ISABEL | 30260032 | B0141 | 10/29/2024 | 10/23/2024 | Non-mil |
| 404 | WS | LAI, HUAYU | 30256458 | B0108 | 10/15/2024 | 10/9/2024 | Non-mil |
| 55 | CL | BARFIELD, MADISON BLYE | 30121207 | B0031 | 10/29/2024 | 10/22/2024 | Non-mil |
| 902 | WS | SIMONEAU, HELEN | 30163615 | B0164 | 10/24/2024 | 10/14/2024 | Non-mil |
| 901 | WS | HOFFMAN, KATHERINE ROSE | 30355461 | B0163 | 10/15/2024 | 10/10/2024 | Non-mil |
| 901 | WS | FREKKO, SUSAN ELIZABETH | 30309977 | B0163 | 10/3/2024 | 10/2/2024 | Non-mil |
| 808 | WS | QUINTANA, ANA MARIA | 30019215 | B0161 | 10/3/2024 | 10/2/2024 | Non-mil |
| 806 | WS | KNIGHT, LYNN PATRICE | 30361414 | B0158 | 11/4/2024 | 11/1/2024 | Non-mil |
| 805 | WS | ARAUZ, AARON JOSE | 30358934 | B0157 | 10/29/2024 | 10/22/2024 | Non-mil |
| 803 | WS | D'ALESSIO, CLAIRE | 30438695 | B0155 | 10/15/2024 | 10/7/2024 | Non-mil |
| 803 | WS | STROESSENREUTHER, TAMSIN EDITH | 30360139 | B0155 | 10/29/2024 | 10/21/2024 | Non-mil |
| 803 | WS | DEBETHIZY, JOSEPH DONALD | 30023093 | B0155 | 10/15/2024 | 10/9/2024 | Non-mil |
| 801 | WS | WILKINS, GEORGE MCCOTTER | 30359997 | B0153 | 10/29/2024 | 10/21/2024 | Non-mil |
| 703 | WS | FOLDS, CHARLES DAVID | 30408329 | B0142 | 10/24/2024 | 10/7/2024 | Non-mil |
| 809 | WS | SEATVET, RACHAEL ALYCE | 30278472 | B0162 | 10/1/2024 | 9/25/2024 | Non-mil |
| 809 | WS | HAUSER, JOY MARIE | 30166467 | B0162 | 10/10/2024 | 10/1/2024 | Non-mil |
| 42 | UN | SHIKOSKI, KAITLIN | 30426420 | B0022 | 11/4/2024 | 10/31/2024 | Non-mil |
| 42 | WS | HOOKER, THOMAS RAY | 30335325 | B0023 | 11/4/2024 | 10/30/2024 | Non-mil |
| 14 | KE | WAITERS, ANGELA DENISE | 30232430 | B0005 | 10/1/2024 | 9/23/2024 | Non-mil |
| 13 | WS | BERRY, MEGAN DANIELLE | 30413798 | B0004 | 10/1/2024 | 9/27/2024 | Non-mil |
| 12 | UN | KRIEG, KIMBERLY ELLEN | 30106737 | B0001 | 11/4/2024 | 10/25/2024 | Non-mil |
| 63 | UN | BARRETT, JOSHUA KEVIN | 30420637 | B0034 | 11/5/2024 | 11/4/2024 | Non-mil |
| 63 | KE | TRAUTMAN-ACKVA, KAREN ANNETTE | 30349817 | B0034 | 10/17/2024 | 10/13/2024 | Non-mil |
| 61 | KE | NEAL, ROBERT JULIUS | 30448070 | B0032 | 11/4/2024 | 10/21/2024 | Non-mil |
| 61 | KE | MCMAKIN, GRANT FIELDS | 30435822 | B0032 | 11/4/2024 | 10/25/2024 | Non-mil |
| 55 | CL | ALAWNEH, DANIA AMEEN | 30444923 | B0031 | 10/10/2024 | 10/6/2024 | Non-mil |
| 55 | CL | GLIGOROVIC, NOVAK PREDRAGOV | 30437381 | B0031 | 10/24/2024 | 10/13/2024 | Non-mil |
| 55 | UN | LOKESH, SARITA | 30335922 | B0031 | 10/10/2024 | 10/6/2024 | Non-mil |
| 55 | CL | WITT, COLIN | 30311731 | B0031 | 10/17/2024 | 10/1/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|---|---|---|---|---|---|---|---|
| 55 | CL | CUMMINS, ROBERT SEAN | 30311252 | B0031 | 11/4/2024 | 10/25/2024 | Non-mil |
| 55 | CL | GLIGOROVIC, PREDRAG VUKMAN | 30291575 | B0031 | 10/17/2024 | 10/13/2024 | Non-mil |
| 55 | CL | RIESENWEBER, JONATHAN ROBERT | 30261999 | B0031 | 11/5/2024 | 11/3/2024 | Non-mil |
| 55 | CL | KAIKINI, SHASHI | 30122334 | B0031 | 10/10/2024 | 10/7/2024 | Non-mil |
| 51 | CL | SAFLEY, WALTER LEE | 30434826 | B0027 | 10/17/2024 | 10/13/2024 | Non-mil |
| 204 | WS | FERNANDEZ CUENCA, SARA AUXILIADORA | 30327259 | B0085 | 11/5/2024 | 11/4/2024 | Non-mil |
| 204 | WS | BURKEL, ALEXANDER BREARLEY | 30327258 | B0085 | 11/5/2024 | 11/4/2024 | Non-mil |
| 132 | WS | WILHELMI, REBECCA LETHA | 30441507 | B0078 | 10/17/2024 | 10/10/2024 | Non-mil |
| 132 | WS | CONSTABLE, JOHN JAMES | 30353629 | B0078 | 10/1/2024 | 9/23/2024 | Non-mil |
| 131 | LE | SCHNEIDEWIND, RYAN MARTIN | 30346460 | B0074 | 10/1/2024 | 9/23/2024 | Non-mil |
| 131 | LE | COOK, KRISTEN LEE | 30300205 | B0074 | 10/10/2024 | 10/6/2024 | Non-mil |
| 123 | WS | CATCHINGS, CHRISTOPHER JAMES | 30300836 | B0071 | 10/17/2024 | 10/12/2024 | Non-mil |
| 123 | WS | SECHREST, JOYCE | 30186738 | B0070 | 10/1/2024 | 9/27/2024 | Non-mil |
| 123 | WS | SECHREST, JAMES T | 30186737 | B0070 | 10/1/2024 | 9/27/2024 | Non-mil |
| 111 | UN | MOORE, MARY PATRICIA | 30049048 | B0063 | 10/22/2024 | 10/15/2024 | Non-mil |
| 101 | WS | REID, DONALD KEITH | 30197092 | B0062 | 10/22/2024 | 10/1/2024 | Non-mil |
| 101 | WS | WRIGHT, BENJAMIN NORTON | 30098491 | B0062 | 10/17/2024 | 10/11/2024 | Non-mil |
| 91 | UN | GOUGH, MICHAEL STEVEN | 30130166 | B0058 | 11/5/2024 | 11/4/2024 | Non-mil |
| 91 | UN | DOUB, JONATHAN MICHAEL | 30039572 | B0058 | 11/4/2024 | 10/28/2024 | Non-mil |
| 81 | WS | WADE, BRANDON DRAKE | 30366177 | B0050 | 10/3/2024 | 9/28/2024 | Non-mil |
| 75 | UN | PORTE, JILL JOANNA | 30252037 | B0046 | 10/17/2024 | 10/15/2024 | Non-mil |
| 74 | UN | SPONG, ANDREW COLE | 30442588 | B0044 | 11/4/2024 | 10/25/2024 | Non-mil |
| 74 | WS | KULIK, GEORGE A | 30207866 | B0045 | 10/10/2024 | 10/6/2024 | Non-mil |
| 73 | LE | GRAMLEY, JEROME | 30439728 | B0043 | 10/1/2024 | 9/27/2024 | Non-mil |
| 73 | UN | RUBLE, CYNTHIA ANN | 30065591 | B0043 | 10/1/2024 | 9/24/2024 | Non-mil |
| 71 | LE | HANNER, CAROLINE LOUISE | 30421015 | B0041 | 10/1/2024 | 9/23/2024 | Non-mil |
| 67 | KE | FRASER, KELLEY IRWIN | 30432948 | B0039 | 10/1/2024 | 9/24/2024 | Non-mil |
| 67 | KE | WOODLEY, LESLIE ANN | 30426331 | B0039 | 11/4/2024 | 10/24/2024 | Non-mil |
| 65 | KE | COLEMAN, STEVE | 30439923 | B0037 | 11/4/2024 | 10/25/2024 | Non-mil |
| 65 | KE | CESS, COLIN GRAHAM | 30414009 | B0037 | 10/17/2024 | 10/12/2024 | Non-mil |
| 65 | KE | MILLER, JOHN MARK | 30389118 | B0037 | 11/4/2024 | 10/26/2024 | Non-mil |
| 65 | KE | RITCHIE, JANE MARIN | 30312039 | B0037 | 10/17/2024 | 10/10/2024 | Non-mil |
| 63 | KE | ACKVA, KILIAN SAMUEL | 30429114 | B0034 | 10/17/2024 | 10/13/2024 | Non-mil |
| 63 | UN | BARRETT, MEGAN RENAE HURST | 30420639 | B0034 | 11/5/2024 | 11/4/2024 | Non-mil |
| 809 | WS | RICKS, SHAWN ARANGO | 30024262 | B0162 | 10/17/2024 | 10/14/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|---|---|---|---|---|---|---|---|
| 808 | WS | BRUSH, MATTHEW G | 30413602 | B0161 | 11/4/2024 | 10/7/2024 | Non-mil |
| 808 | WS | DEVALDIVIELSO, LARA | 30400725 | B0161 | 10/10/2024 | 10/7/2024 | Non-mil |
| 808 | WS | REBOUSSIN, AUGUSTE MELTON | 30393133 | B0161 | 10/17/2024 | 10/11/2024 | Non-mil |
| 807 | WS | RAPELA, MARIA I | 30007022 | B0159 | 10/10/2024 | 10/6/2024 | Non-mil |
| 805 | WS | MALLISON, LUCAS GORDON | 30318321 | B0157 | 10/1/2024 | 9/30/2024 | Non-mil |
| 805 | WS | DRAKE, RYAN WILLIAM | 30238940 | B0157 | 11/4/2024 | 10/23/2024 | Non-mil |
| 804 | WS | WALL, DREW CHRISTOPHER | 30323427 | B0156 | 11/4/2024 | 10/25/2024 | Non-mil |
| 804 | WS | CALDWELL, TEMPE CARLTON | 30302486 | B0156 | 10/17/2024 | 10/14/2024 | Non-mil |
| 803 | WS | SIEGEL, NOAH YITZHAK | 30451007 | B0155 | 11/4/2024 | 10/28/2024 | Non-mil |
| 803 | WS | STROESSENREUTHER, ELLY GERALDINE | 30439415 | B0155 | 10/10/2024 | 10/5/2024 | Non-mil |
| 803 | WS | PROIA, ALEXANDER THOMPSON | 30431725 | B0155 | 10/1/2024 | 9/22/2024 | Non-mil |
| 803 | WS | STROESSENREUTHER, FRANCES | 30397454 | B0155 | 10/10/2024 | 10/5/2024 | Non-mil |
| 803 | WS | ORR, ELIZABETH MERRITT | 30311039 | B0155 | 11/4/2024 | 10/3/2024 | Non-mil |
| 803 | WS | GOLD, REYLA AVIVA | 30064414 | B0155 | 10/17/2024 | 9/20/2024 | Non-mil |
| 802 | WS | GOODENBOUR, GABRIELLA MARGARET | 30446861 | B0154 | 11/4/2024 | 10/26/2024 | Non-mil |
| 802 | WS | BROUGHTON, ELEANOR POPHAM | 30432950 | B0154 | 10/17/2024 | 10/12/2024 | Non-mil |
| 802 | WS | MAYERS, NICOLAS ARTHUR | 30378891 | B0154 | 10/10/2024 | 10/4/2024 | Non-mil |
| 802 | WS | GOODENBOUR, ALEXANDER LLOYD | 30339422 | B0154 | 10/1/2024 | 9/21/2024 | Non-mil |
| 802 | WS | OLSHALL, LOUISE BERTA | 30307681 | B0154 | 11/4/2024 | 10/26/2024 | Non-mil |
| 709 | WS | CRUMPTON, GABRIELLE MARIE | 30424903 | B0152 | 11/5/2024 | 11/4/2024 | Non-mil |
| 709 | WS | HAVNER, KENNETH RAY | 30410133 | B0152 | 11/5/2024 | 10/16/2024 | Non-mil |
| 708 | WS | GONZALES, GRACE MARCELLA | 30352865 | B0149 | 10/1/2024 | 9/27/2024 | Non-mil |
| 708 | WS | SPENCER, DINA KAY | 30341285 | B0149 | 10/15/2024 | 10/1/2024 | Non-mil |
| 707 | WS | MURRAY, KENNETH RYAN | 30396949 | B0146 | 11/4/2024 | 10/24/2024 | Non-mil |
| 706 | WS | FILES, MARY K | 30236111 | B0145 | 10/3/2024 | 9/29/2024 | Non-mil |
| 705 | WS | FULTON, TIMOTHY ROICE | 30427776 | B0144 | 10/1/2024 | 9/29/2024 | Non-mil |
| 705 | WS | BARRICK, KATIE LYNN | 30166176 | B0144 | 10/15/2024 | 10/6/2024 | Non-mil |
| 704 | WS | LYTLE, NAOMI DEVLIN | 30381438 | B0143 | 11/5/2024 | 11/4/2024 | Non-mil |
| 704 | WS | HENSLEY, BRIAN | 30353661 | B0143 | 10/17/2024 | 10/15/2024 | Non-mil |
| 704 | WS | ROBERTS, BRIAN DAVID | 30341087 | B0143 | 10/3/2024 | 9/30/2024 | Non-mil |
| 704 | WS | SUDERMAN, MATTHEW JOEL | 30324077 | B0143 | 10/1/2024 | 9/26/2024 | Non-mil |
| 704 | WS | YANDLE, MARK OWEN | 30307506 | B0143 | 10/1/2024 | 9/23/2024 | Non-mil |
| 704 | WS | MOORE, JENNIFER CAROLYN | 30235852 | B0143 | 10/1/2024 | 9/26/2024 | Non-mil |
| 704 | WS | ROBERTS, MICHELLE VOSS | 30175982 | B0143 | 11/4/2024 | 10/13/2024 | Non-mil |
| 703 | WS | BOWEN, AMANDA LEAH | 30401386 | B0142 | 10/10/2024 | 10/4/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|---|---|---|---|---|---|---|---|
| 703 | WS | LEROY, CHRISTINE JEANNE | 30054560 | B0142 | 11/4/2024 | 10/11/2024 | Non-mil |
| 702 | WS | BOTTA, AMY CHRISTINE | 30353675 | B0141 | 11/4/2024 | 10/26/2024 | Non-mil |
| 702 | WS | ROMINGER, LAURIE LYNN | 30244323 | B0141 | 10/17/2024 | 10/14/2024 | Non-mil |
| 701 | WS | PHILLIPS, STEPHEN HARRY | 30356845 | B0139 | 11/4/2024 | 10/31/2024 | Non-mil |
| 607 | WS | SIMKUS, ALBERT ANDREW III | 30425723 | B0136 | 10/1/2024 | 9/24/2024 | Non-mil |
| 607 | WS | SHREEVATSA, AJAI | 30372929 | B0137 | 10/1/2024 | 9/26/2024 | Non-mil |
| 607 | WS | NAGARAJAN, SHAKTI | 30372807 | B0137 | 10/1/2024 | 9/26/2024 | Non-mil |
| 607 | WS | WESTMORELAND, VIRGINA LOGAN | 30361409 | B0136 | 10/17/2024 | 10/15/2024 | Non-mil |
| 605 | WS | BIOUL, MAUREEN DANAELLE | 30438891 | B0132 | 11/4/2024 | 10/26/2024 | Non-mil |
| 603 | WS | MAZARIS, NANCY A | 30451009 | B0129 | 11/4/2024 | 10/31/2024 | Non-mil |
| 601 | WS | SMALL, SHAWN TIMOTHY | 30046831 | B0126 | 10/1/2024 | 9/28/2024 | Non-mil |
| 503 | WS | HAND, MARY LAROCHE | 30420732 | B0116 | 10/10/2024 | 10/5/2024 | Non-mil |
| 503 | WS | BAILEY, SAMUEL JOHN SCHONHARDT | 30383172 | B0117 | 10/17/2024 | 10/14/2024 | Non-mil |
| 502 | WS | BRAND, SCOTT CHARLES | 30318667 | B0115 | 10/10/2024 | 10/7/2024 | Non-mil |
| 502 | WS | BRAND, REBECCA ANGLE | 30294560 | B0115 | 10/10/2024 | 10/7/2024 | Non-mil |
| 404 | WS | MELTZER, REBEKAH | 30384020 | B0110 | 11/4/2024 | 10/28/2024 | Non-mil |
| 404 | WS | BLACKBURN, SARAH DANCY | 30269222 | B0108 | 10/17/2024 | 10/12/2024 | Non-mil |
| 404 | WS | TATE, HOLLY LYNN | 30037843 | B0108 | 10/1/2024 | 9/22/2024 | Non-mil |
| 306 | WS | JEAN LOUIS, AKIM LUCAS | 30434780 | B0099 | 10/10/2024 | 9/28/2024 | Non-mil |
| 305 | WS | FOGGIE, BREVARD LEON | 30354025 | B0098 | 10/17/2024 | 10/15/2024 | Non-mil |
| 207 | WS | GRECO, CYNTHIA ANNE | 10206900 | B0090 | 10/3/2024 | 9/30/2024 | Non-mil |
| 207 | WS | PRYOR, REGINALD FARRIS JR | 10151387 | B0090 | 10/3/2024 | 9/30/2024 | Non-mil |
| 204 | WS | COONEY, EMMA CATHERINE MAY | 30358083 | B0085 | 11/4/2024 | 10/16/2024 | Non-mil |
| 135 | LE | ROSINGER, MICHAEL NORMAN | 30352994 | B0080 | 10/1/2024 | 9/30/2024 | Non-mil |
| 135 | WS | STINSON, JUDY LYNN | 10166300 | B0081 | 10/15/2024 | 10/11/2024 | Non-mil |
| 908 | WS | TAPEREK, KYLE MARTIN | 30198248 | B0174 | 10/1/2024 | 9/23/2024 | Non-mil |
| 906 | WS | COTTIN-BIZONNE, SHANNON HOGAN | 30001585 | B0171 | 10/17/2024 | 10/12/2024 | Non-mil |
| 905 | WS | FELZMANN, JENNIFER RYAN | 30383158 | B0170 | 10/1/2024 | 9/22/2024 | Non-mil |
| 905 | WS | ZAJONC, OLIVER CHARLES CLIFFORD | 30308467 | B0170 | 10/1/2024 | 9/25/2024 | Non-mil |
| 904 | WS | DETTERICK, DIANA MICHELLE | 30064644 | B0167 | 10/10/2024 | 10/6/2024 | Non-mil |
| 903 | WS | DE FOUCHIER, OLIVIA | 30198003 | B0166 | 10/10/2024 | 10/7/2024 | Non-mil |
| 208 | WS | HUGHES, JASMINE G | 30359690 | B0092 | 10/15/2024 | 10/11/2024 | Non-mil |
| 135 | WS | MURRAY, KATHRYN LOUISE | 30353646 | B0081 | 10/1/2024 | 9/28/2024 | Non-mil |
| 135 | WS | MURRAY, AMY JO | 30307493 | B0081 | 10/1/2024 | 9/29/2024 | Non-mil |
| 135 | LE | ROSINGER, ELANA WALLACE | 30026630 | B0080 | 10/1/2024 | 9/30/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|-----|------|------|-----|---------|----------------|-------------|------|
| 134 | LE | KING, SANDRA OEHMAN | 30349768 | B0079 | 10/15/2024 | 10/9/2024 | Non-mil |
| 124 | WS | ASHE, INDRANI ANNE | 30036552 | B0073 | 10/17/2024 | 10/13/2024 | Non-mil |
| 85 | UN | SCROGGIN, ISABEL SAVANNAH | 30348839 | B0055 | 11/4/2024 | 10/23/2024 | Non-mil |
| 84 | WT | NEISLER, OTHERINE JOHNSON | 30265229 | B0053 | 10/10/2024 | 10/6/2024 | Non-mil |
| 76 | LE | NOELL, ELIF | 30392144 | B0047 | 10/10/2024 | 10/7/2024 | Non-mil |
| 76 | CL | REID, GREGORY ALLAN | 30315791 | B0047 | 10/10/2024 | 10/6/2024 | Non-mil |
| 76 | CL | REID, ALINE ELISABETH MOLELI | 30315789 | B0047 | 10/10/2024 | 10/5/2024 | Non-mil |
| 76 | CL | ALFARO ARGUETA, JENNY NOHEMY | 30299280 | B0047 | 10/1/2024 | 9/30/2024 | Non-mil |
| 76 | UN | KWIATKOWSKI, PAUL | 30252586 | B0047 | 10/1/2024 | 9/26/2024 | Non-mil |
| 76 | LE | NOELL, PHILIP L | 30123486 | B0047 | 10/17/2024 | 10/12/2024 | Non-mil |
| 16 | WS | EL JURI, AMERICA JOSEFINA | 30442316 | B0008 | 10/10/2024 | 9/26/2024 | Non-mil |
| 16 | WS | GARCIA, MANUEL ENRIQUE SR | 30339396 | B0008 | 10/1/2024 | 9/26/2024 | Non-mil |
| 15 | UN | WHITE, KEVIN TAYLOR | 30124822 | B0006 | 10/22/2024 | 10/15/2024 | Non-mil |
| 908 | WS | MOSER, CHERYL KAY | 30437386 | B0174 | 10/10/2024 | 10/6/2024 | Non-mil |
| 908 | WS | DAYAN, ZEN TOHAR | 30375967 | B0174 | 11/4/2024 | 10/27/2024 | Non-mil |
| 908 | WS | DAVIES, HANNAH BLANEH | 30333938 | B0174 | 10/17/2024 | 10/13/2024 | Non-mil |
| 908 | WS | SAMAD, MOHAMMED ALIQUS | 30298869 | B0174 | 10/17/2024 | 10/12/2024 | Non-mil |
| 908 | WS | STEGER, SHEILA JEANNE | 30257840 | B0174 | 10/17/2024 | 10/13/2024 | Non-mil |
| 908 | WS | TAPEREK, STEPHANIE ALLYSE | 30246466 | B0174 | 10/1/2024 | 9/22/2024 | Non-mil |
| 908 | WS | GORDY, JOSEPH EDGAR | 30168815 | B0174 | 10/3/2024 | 9/29/2024 | Non-mil |
| 908 | WS | PARKHURST, COLLEEN MAGINNIS | 10185640 | B0174 | 10/17/2024 | 10/14/2024 | Non-mil |
| 908 | WS | MILLER, BERNARD MARTIN | 10167930 | B0174 | 10/1/2024 | 9/23/2024 | Non-mil |
| 907 | WS | HOUDELOT, ISABEL SALAVERRIA | 30444589 | B0172 | 10/10/2024 | 10/6/2024 | Non-mil |
| 907 | WS | HOUDELOT, PEDRO PABLO | 30444588 | B0172 | 10/10/2024 | 10/6/2024 | Non-mil |
| 907 | WS | SMEETON, MICHAEL WILLIAM | 30354071 | B0172 | 10/24/2024 | 10/21/2024 | Non-mil |
| 907 | WS | CRAWFORD, OLENA | 30264526 | B0172 | 10/17/2024 | 10/14/2024 | Non-mil |
| 907 | WS | MORETZ, LAWRENCE ANDERSON | 10178068 | B0172 | 10/10/2024 | 10/6/2024 | Non-mil |
| 907 | WS | NASH, TIMOTHY LEE | 9463370 | B0172 | 10/10/2024 | 10/6/2024 | Non-mil |
| 906 | WS | FREEMAN, JACK LLYOD | 30434873 | B0171 | 11/4/2024 | 10/26/2024 | Non-mil |
| 906 | WS | LEGRAND, ALLISON MARIA | 30353667 | B0171 | 10/17/2024 | 10/13/2024 | Non-mil |
| 906 | WS | JOBE, ASHLEY ELIZABETH | 30257904 | B0171 | 11/4/2024 | 10/31/2024 | Non-mil |
| 906 | WS | MARCEAU, PAUL DOUGLAS | 30183351 | B0171 | 10/1/2024 | 9/27/2024 | Non-mil |
| 905 | WS | VANDERMEID, SHEA ELIZABETH | 30449384 | B0170 | 11/5/2024 | 11/4/2024 | Non-mil |
| 905 | WS | PYLAEV, PAVEL | 30448287 | B0170 | 11/4/2024 | 10/31/2024 | Non-mil |
| 905 | WS | PETERMANN, NICHOLAS BRYAN | 30447055 | B0170 | 10/17/2024 | 10/14/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|---|---|---|---|---|---|---|---|
| 905 | WS | RIPSTEEN, MARGARET KATARINA | 30404171 | B0170 | 11/4/2024 | 10/31/2024 | Non-mil |
| 905 | WS | FREITAG, THOMAS MARTIN | 30366173 | B0170 | 11/4/2024 | 10/30/2024 | Non-mil |
| 905 | WS | THOMAS, CHANNING | 30312892 | B0170 | 11/5/2024 | 11/4/2024 | Non-mil |
| 905 | WS | DE FOUCHIER, CAROLINE FRANCE | 30286066 | B0170 | 10/17/2024 | 10/14/2024 | Non-mil |
| 904 | WS | DE OLIVEIRA, POLLYANNA PAZ | 30361448 | B0167 | 11/4/2024 | 10/25/2024 | Non-mil |
| 904 | WS | KIGER, THOMAS LEE | 30011502 | B0167 | 11/4/2024 | 10/25/2024 | Non-mil |
| 903 | WS | MEYER, GEORGIA ANNE | 30440481 | B0166 | 11/5/2024 | 11/4/2024 | Non-mil |
| 903 | WS | BLAIR, ANNE BESTOR | 30437570 | B0166 | 11/5/2024 | 11/4/2024 | Non-mil |
| 903 | WS | MARTINEZ, LUIS MARIO | 30436090 | B0166 | 10/1/2024 | 9/23/2024 | Non-mil |
| 903 | WS | WILDER, JEREMIAH KEITH | 30404466 | B0166 | 10/1/2024 | 9/27/2024 | Non-mil |
| 903 | WS | SERVIN, SAMANTHA SOLEDAD | 30403905 | B0166 | 10/1/2024 | 9/25/2024 | Non-mil |
| 903 | WS | FIONDA, SOPHIA EMEL | 30402243 | B0166 | 10/1/2024 | 9/26/2024 | Non-mil |
| 903 | WS | LILES, MOLLY K | 30402239 | B0166 | 10/17/2024 | 10/10/2024 | Non-mil |
| 903 | WS | ESSER, BENJAMIN SKYE | 30402225 | B0166 | 10/22/2024 | 10/13/2024 | Non-mil |
| 903 | WS | WOLK, MIRIAM ROSE | 30402212 | B0166 | 10/1/2024 | 9/22/2024 | Non-mil |
| 903 | WS | SOLOVY, MATTHEW G | 30402178 | B0166 | 10/24/2024 | 10/21/2024 | Non-mil |
| 903 | WS | JONES, ALEXANDER CHASE | 30401490 | B0166 | 11/5/2024 | 11/3/2024 | Non-mil |
| 903 | WS | JOSEPH, EMMA ALEXIS | 30399936 | B0166 | 11/5/2024 | 11/4/2024 | Non-mil |
| 903 | WS | ABBINANTE, LAINE CAROLINE | 30399771 | B0166 | 10/1/2024 | 9/27/2024 | Non-mil |
| 903 | WS | JANAY, MEREDITH FAITH | 30399554 | B0166 | 10/17/2024 | 10/11/2024 | Non-mil |
| 903 | WS | GRADY, ASHLEY ANNE | 30399146 | B0166 | 10/10/2024 | 10/6/2024 | Non-mil |
| 903 | WS | GILBERT, CAMERON EDWARD | 30398906 | B0166 | 11/5/2024 | 11/4/2024 | Non-mil |
| 903 | WS | LEE, MATHEW SHEN CHIANG | 30397083 | B0166 | 10/22/2024 | 10/14/2024 | Non-mil |
| 903 | WS | HAGIWARA, SARA | 30368944 | B0166 | 10/24/2024 | 10/16/2024 | Non-mil |
| 903 | WS | WEBSTER, SONJA | 30085047 | B0166 | 10/1/2024 | 9/25/2024 | Non-mil |
| 902 | WS | BYRD, JENNY LYNN | 30309972 | B0164 | 10/17/2024 | 10/14/2024 | Non-mil |
| 902 | WS | KLEIN, ZACHARY ALEXANDER | 30309971 | B0164 | 10/1/2024 | 9/28/2024 | Non-mil |
| 902 | WS | PANICHI, JACOPO | 30154867 | B0164 | 10/1/2024 | 9/27/2024 | Non-mil |
| 902 | WS | KLEIN, SUSAN MIRIAM | 30054414 | B0164 | 10/1/2024 | 9/28/2024 | Non-mil |
| 901 | WS | JOHNSON, CHARLES LEROY | 30311050 | B0163 | 11/4/2024 | 10/31/2024 | Non-mil |
| 808 | WS | DEVALDIVIELSO, JAMES | 10128837 | B0161 | 10/10/2024 | 10/7/2024 | Non-mil |
| 806 | WS | THREATT, ALISON LAINE | 10110973 | B0158 | 10/15/2024 | 9/27/2024 | Non-mil |
| 805 | WS | HOLLEMAN, SAM EDWARDS | 30094705 | B0157 | 11/4/2024 | 10/31/2024 | Non-mil |
| 805 | WS | CLIFFORD, FREDERICK ROY JR | 30018787 | B0157 | 11/5/2024 | 11/4/2024 | Non-mil |
| 803 | WS | ZERNER, SARAH SPICER | 30032305 | B0155 | 10/10/2024 | 10/6/2024 | Non-mil |

ForsythApp2024-No ID

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | Type |
|---|---|---|---|---|---|---|---|
| 803 | WS | STROESSENREUTHER, LAURIN ANN WOMBLE | 10073034 | B0155 | 10/10/2024 | 10/5/2024 | Non-mil |
| 705 | WS | ROBERTSON, DILLON SMITH | 30270837 | B0144 | 10/17/2024 | 10/12/2024 | Non-mil |
| 705 | WS | BARRICK, ANDREW BROOKS | 30163705 | B0144 | 10/15/2024 | 10/6/2024 | Non-mil |
| 704 | WS | BERRY, NIKITA JADE | 30312038 | B0143 | 10/24/2024 | 10/20/2024 | Non-mil |
| 704 | WS | BYRD, NINA FRANCESCA | 30301947 | B0143 | 10/17/2024 | 10/11/2024 | Non-mil |
| 703 | WS | HOLM, PARICHARD | 30161612 | B0142 | 10/1/2024 | 9/26/2024 | Non-mil |
| 702 | WS | HAIRSTON, JADE MARIE | 30258862 | B0141 | 11/4/2024 | 10/26/2024 | Non-mil |
| 702 | WS | HAIRSTON, BENJAMIN PETER CORDELL | 30117835 | B0141 | 11/4/2024 | 10/26/2024 | Non-mil |
| 607 | WS | BEFUS, DEANNA RUTH | 30292561 | B0136 | 10/10/2024 | 10/6/2024 | Non-mil |
| 505 | WS | GRIFFIN, TAYLOR YUEN | 30015342 | B0120 | 10/1/2024 | 9/25/2024 | Non-mil |
| 503 | WS | COGHLAN, DOUGLAS CECIL | 30251465 | B0117 | 11/4/2024 | 10/27/2024 | Non-mil |
| 306 | WS | TILLERSON, KENYA ALICIA | 30006352 | B0099 | 10/3/2024 | 9/28/2024 | Non-mil |
| 131 | UN | PARKER, JOSHUA MICHAEL | 10208085 | B0074 | 10/15/2024 | 10/7/2024 | Non-mil |
| 123 | WS | TERRENI, UMBERTO PAUL | 30109057 | B0071 | 10/1/2024 | 9/27/2024 | Non-mil |
| 123 | WS | LEE ACHERMANN, KYLIN | 10191894 | B0070 | 11/4/2024 | 10/31/2024 | Non-mil |
| 92 | WS | BURNEY, ELLEN LOUISE | 30016591 | B0060 | 10/1/2024 | 9/29/2024 | Non-mil |
| 73 | UN | BROWN, GENAVEE SCARLETT | 30190212 | B0043 | 10/22/2024 | 10/15/2024 | Non-mil |
| 71 | LE | DOUB, JUSTIN RAY | 30433778 | B0041 | 10/1/2024 | 9/24/2024 | Non-mil |
| 61 | KE | SMITH, DAKOTA RENEE | 30341286 | B0032 | 11/4/2024 | 10/30/2024 | Non-mil |
| 54 | CL | PELLER, JOSEPH A | 30349762 | B0030 | 10/15/2024 | 10/8/2024 | Non-mil |
| 54 | CL | PELLER, JOSHUA EDWARD | 30142706 | B0030 | 10/24/2024 | 10/21/2024 | Non-mil |
| 31 | RH | CHRISTINE, DENA | 30305355 | B0013 | 10/17/2024 | 10/13/2024 | Non-mil |
| 31 | UN | OSPINA, CLAUDIA CONSTANZA | 30216737 | B0013 | 10/17/2024 | 10/10/2024 | Non-mil |
| 902 | WS | ROBERTS, DAVID CHARLES STEPHEN | 30351235 | B0164 | 10/17/2024 | 9/30/2024 | Non-mil |
| 902 | WS | KLEIN, SAUL | 30309097 | B0164 | 10/1/2024 | 9/21/2024 | Non-mil |
| 901 | WS | PECORARO, JULIAN DAVID | 30424856 | B0163 | 10/1/2024 | 9/29/2024 | Non-mil |
| 901 | WS | NORTHINGTON, ANNA SLATE | 30371934 | B0163 | 10/1/2024 | 9/20/2024 | Non-mil |
| 901 | WS | ZERWICK, PHOEBE | 10087610 | B0163 | 10/17/2024 | 10/12/2024 | Non-mil |
| 901 | WS | LABRECQUE, MARK PHILLIP | 10055291 | B0163 | 10/17/2024 | 10/12/2024 | Non-mil |
| 809 | WS | CONNELL, CHRISTOPHER | 30439316 | B0162 | 10/1/2024 | 9/29/2024 | Non-mil |
| 905 | WS | HUGHES, GEOFFREY F | 30035098 | B0170 | 10/24/2024 | 10/21/2024 | Non-mil |
| 905 | WS | ZAJONC, MICHAEL ANTON | 10190327 | B0170 | 10/1/2024 | 9/25/2024 | Non-mil |
| 21 | UN | BURROWS, BROOKE LEE | 30376091 | B0012 | 10/29/2024 | 10/20/2024 | Non-mil |
| 13 | WS | JACOBS, JENNIFER LURLENE | 30254110 | B0004 | 10/17/2024 | 10/12/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|---|---|---|---|---|---|---|---|
| 13 | WS | JARRETT, TAMARA RICHAEL | 30167773 | B0004 | 10/17/2024 | 10/12/2024 | Non-mil |
| 12 | HP | LACUE, JASMINE UNIQUE | 30449991 | B0001 | 11/4/2024 | 10/25/2024 | Non-mil |
| 12 | UN | DEL CAMPO HARTMAN, MARIANNE LOUISE | 30446833 | B0001 | 10/29/2024 | 10/21/2024 | Non-mil |
| 61 | KE | BRIM, KENNADY GABRIELLE | 30346699 | B0032 | 10/17/2024 | 10/14/2024 | Non-mil |
| 55 | CL | TEMPLETON, LAUREN ELISE | 30396552 | B0031 | 10/17/2024 | 10/11/2024 | Non-mil |
| 55 | CL | PATTERSON, CLARE PHOEBE | 30301304 | B0031 | 10/1/2024 | 9/20/2024 | Non-mil |
| 55 | UN | HOVIS, LAUREN KIMBERLY | 30222617 | B0031 | 10/1/2024 | 9/21/2024 | Non-mil |
| 51 | CL | SAFLEY, SUZANNE ANDREWS | 30434825 | B0027 | 10/17/2024 | 10/14/2024 | Non-mil |
| 51 | CL | SURAPANENI, NAGA SURESH | 30427347 | B0027 | 10/1/2024 | 9/22/2024 | Non-mil |
| 51 | CL | NORRIS, FRANCES KELLY | 30186374 | B0027 | 10/1/2024 | 9/20/2024 | Non-mil |
| 42 | UN | YUWAPUN, JENNIFER | 30434870 | B0022 | 10/1/2024 | 9/22/2024 | Non-mil |
| 42 | UN | ENNIS, CALEB BRANDON | 30434409 | B0022 | 11/4/2024 | 10/28/2024 | Non-mil |
| 34 | UN | BYERLY, MAGGIE PRIM | 30191486 | B0021 | 10/17/2024 | 10/14/2024 | Non-mil |
| 34 | RH | DEWALD, JOY BETH | 30180960 | B0021 | 10/29/2024 | 10/22/2024 | Non-mil |
| 31 | RH | LINVILLE, AMY SWAN GARDIN | 30237536 | B0013 | 10/15/2024 | 10/7/2024 | Non-mil |
| 21 | UN | NOWICKI, DAVID KEITH | 30445207 | B0012 | 10/15/2024 | 10/9/2024 | Non-mil |
| 404 | WS | TATE, JOHN WILLIAM | 30109030 | B0108 | 10/1/2024 | 9/22/2024 | Non-mil |
| 306 | WS | DAKIN, LINDSEY NICOLE | 30366314 | B0099 | 11/4/2024 | 10/25/2024 | Non-mil |
| 306 | WS | JEAN-LOUIS, AYANA NAOMI | 30353642 | B0099 | 10/15/2024 | 9/30/2024 | Non-mil |
| 305 | WS | BYERS, ALVITA CUTTER | 30008360 | B0098 | 10/1/2024 | 9/22/2024 | Non-mil |
| 304 | WS | PAYNE, ERVIN LEON | 30444590 | B0097 | 10/15/2024 | 10/10/2024 | Non-mil |
| 132 | WS | BOYER, MICHAEL DAVID | 30450851 | B0078 | 11/4/2024 | 10/27/2024 | Non-mil |
| 132 | WS | GOSINSKI, DANIEL | 30440741 | B0078 | 10/1/2024 | 9/25/2024 | Non-mil |
| 132 | WS | ARMSTRONG, CHASSITY MAXXINE | 30295316 | B0078 | 11/4/2024 | 10/25/2024 | Non-mil |
| 131 | UN | HELM, ESTHER ELIZABETH | 30324263 | B0074 | 11/4/2024 | 10/28/2024 | Non-mil |
| 123 | WS | KHAN, REHANNA AHMED | 30386307 | B0070 | 11/4/2024 | 10/24/2024 | Non-mil |
| 123 | WS | ORR, KELSEY ANN | 30242718 | B0070 | 10/29/2024 | 10/21/2024 | Non-mil |
| 123 | WS | KLAUS, CHELSEA RENEE | 30221318 | B0070 | 10/29/2024 | 10/18/2024 | Non-mil |
| 123 | WS | PITTMAN, JODI LOREN | 30096323 | B0070 | 10/29/2024 | 10/22/2024 | Non-mil |
| 112 | UN | DARLING, DANIEL JOHN | 30415721 | B0066 | 10/1/2024 | 9/25/2024 | Non-mil |
| 111 | UN | SMITH, JONATHAN TERRELL | 30439315 | B0063 | 10/29/2024 | 10/19/2024 | Non-mil |
| 81 | WS | GERZON, IRIS | 30398711 | B0050 | 10/15/2024 | 10/9/2024 | Non-mil |
| 74 | WS | CALABRESE, STEPHEN MICHAEL | 30385036 | B0045 | 11/4/2024 | 10/24/2024 | Non-mil |
| 74 | WS | CHEE, CATHERINE ESTHER | 30353677 | B0045 | 10/29/2024 | 10/18/2024 | Non-mil |
| 74 | WS | BRILES, TROY GENE | 30335348 | B0045 | 10/15/2024 | 10/8/2024 | Non-mil |

ForsythA_DOC 74-A-No ID

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|---|---|---|---|---|---|---|---|
| 73 | UN | JOHNSON, COURTNEY HINCHEE | 30433061 | B0043 | 10/24/2024 | 10/14/2024 | Non-mil |
| 73 | UN | KRISHNAMURTHY, LALITHA | 30389002 | B0043 | 10/15/2024 | 10/8/2024 | Non-mil |
| 71 | LE | KRIER, MAGGIE SUE | 30427349 | B0041 | 10/29/2024 | 10/20/2024 | Non-mil |
| 71 | LE | MCGROARTY, ABIGAIL GRACE | 30389236 | B0041 | 11/5/2024 | 11/4/2024 | Non-mil |
| 71 | LE | NOMMSEN, ERIK S | 30256059 | B0041 | 10/29/2024 | 10/19/2024 | Non-mil |
| 66 | UN | RAKES, JOHN EVERETT | 30434188 | B0038 | 10/3/2024 | 10/2/2024 | Non-mil |
| 65 | KE | MASON, ALEXANDER THOMAS | 30157860 | B0037 | 10/17/2024 | 10/10/2024 | Non-mil |
| 64 | KE | KALMAN, DANIEL MORRIS | 30440740 | B0036 | 10/15/2024 | 10/10/2024 | Non-mil |
| 62 | UN | NEVIN, RILEY CARSON | 30433430 | B0033 | 10/1/2024 | 9/25/2024 | Non-mil |
| 61 | KE | KIM, MINKEE | 30397777 | B0032 | 10/1/2024 | 9/21/2024 | Non-mil |
| 807 | WS | SMITH, MICHAEL PAUL | 30434746 | B0159 | 10/1/2024 | 9/25/2024 | Non-mil |
| 806 | WS | KIPP, MICHELLE KRISTINE | 30371680 | B0158 | 10/29/2024 | 10/21/2024 | Non-mil |
| 806 | WS | BRUCKS, FRIEDERIKE MARIE LUISE | 30367496 | B0158 | 11/4/2024 | 10/23/2024 | Non-mil |
| 805 | WS | ROBERTS, JESSICA ELENA | 30352021 | B0157 | 10/29/2024 | 10/18/2024 | Non-mil |
| 805 | WS | SOLOMON, DARREN JAY | 30351856 | B0157 | 10/29/2024 | 10/18/2024 | Non-mil |
| 805 | WS | LOEB, ROBERT SIEGFRIED | 30316058 | B0157 | 10/29/2024 | 10/20/2024 | Non-mil |
| 805 | WS | ARAUZ, ISAAC FELIPE | 30288984 | B0157 | 10/29/2024 | 10/20/2024 | Non-mil |
| 805 | WS | ROBERTS, BRANDON STEWART | 30217346 | B0157 | 10/29/2024 | 10/19/2024 | Non-mil |
| 805 | WS | SOLOMON, VALERIE BRIGGS | 30167472 | B0157 | 10/29/2024 | 10/18/2024 | Non-mil |
| 805 | WS | BROOKS, JOHN STEPHEN | 30091032 | B0157 | 10/15/2024 | 10/8/2024 | Non-mil |
| 804 | WS | COBBETT, MARGARET SQUIRES | 30434081 | B0156 | 10/1/2024 | 9/24/2024 | Non-mil |
| 804 | WS | SALT, MARGARET WALLIS | 30390161 | B0156 | 11/4/2024 | 10/29/2024 | Non-mil |
| 804 | WS | RAINES, LEIGH ANN | 30316634 | B0156 | 11/4/2024 | 10/26/2024 | Non-mil |
| 804 | WS | LUDOLF, DANIEL FORREST | 30248016 | B0156 | 11/4/2024 | 10/28/2024 | Non-mil |
| 803 | WS | HOLTON, MARTIN KIRK | 30319315 | B0155 | 10/17/2024 | 10/9/2024 | Non-mil |
| 803 | WS | REID, AUSTIN CHASE | 30302921 | B0155 | 10/1/2024 | 9/22/2024 | Non-mil |
| 803 | WS | REID, LAUREN CARSE | 30302867 | B0155 | 10/1/2024 | 9/22/2024 | Non-mil |
| 803 | WS | ROBINSON, KILLIAN CONOR | 30042348 | B0155 | 10/1/2024 | 9/21/2024 | Non-mil |
| 708 | WS | KHAN, ANWAAR AHMED | 30435197 | B0149 | 10/29/2024 | 10/21/2024 | Non-mil |
| 705 | WS | DORONE, LEOR AARON | 30446859 | B0144 | 10/24/2024 | 10/20/2024 | Non-mil |
| 705 | WS | SCHAUB, ELISE ANN | 30389465 | B0144 | 10/1/2024 | 9/25/2024 | Non-mil |
| 704 | WS | ROGERS, MICHAEL A | 30364635 | B0143 | 10/15/2024 | 9/24/2024 | Non-mil |
| 703 | WS | THIESSEN, ANNE | 30434872 | B0142 | 10/1/2024 | 9/21/2024 | Non-mil |
| 703 | WS | DAMRATOSKI, BRAD ELLIOTT | 30430105 | B0142 | 10/29/2024 | 10/17/2024 | Non-mil |
| 703 | WS | ALBERTSSON, NICOLE AMANDA | 30407759 | B0142 | 10/29/2024 | 10/18/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|---|---|---|---|---|---|---|---|
| 703 | WS | CAREY, BROOKE LEA | 30349827 | B0142 | 10/29/2024 | 10/10/2024 | Non-mil |
| 703 | WS | ARGIBAY, MARIA CARMEN | 30304297 | B0142 | 10/29/2024 | 10/25/2024 | Non-mil |
| 703 | WS | LUTSCHEWITZ, KARL H | 30304112 | B0142 | 10/29/2024 | 10/25/2024 | Non-mil |
| 702 | WS | NITZ, PATRICIA ANN | 30313333 | B0141 | 10/17/2024 | 10/11/2024 | Non-mil |
| 702 | WS | DE LAS MORENAS, ANTONIO | 30308961 | B0141 | 11/4/2024 | 10/25/2024 | Non-mil |
| 702 | WS | PAGAN MATOS, JUAN GERADO | 30259150 | B0141 | 10/17/2024 | 10/11/2024 | Non-mil |
| 702 | WS | PAGAN, LOURDES M | 30248731 | B0141 | 10/17/2024 | 10/11/2024 | Non-mil |
| 701 | WS | NIHART, BENJAMIN GEORGE | 30446496 | B0139 | 11/4/2024 | 10/28/2024 | Non-mil |
| 701 | WS | TISE ISORE, SUZANNE | 30307510 | B0139 | 10/17/2024 | 10/13/2024 | Non-mil |
| 701 | WS | CRAIG, JOHN SAMUEL | 10010395 | B0139 | 10/17/2024 | 10/9/2024 | Non-mil |
| 607 | WS | FAQIH, SHAKILA | 30444646 | B0137 | 10/15/2024 | 10/4/2024 | Non-mil |
| 607 | WS | LUI, PATRICK S | 30196207 | B0137 | 10/29/2024 | 10/18/2024 | Non-mil |
| 605 | WS | ADAME NAVA, ARTURO | 30435196 | B0133 | 10/1/2024 | 9/21/2024 | Non-mil |
| 605 | WS | REINER, JEFFREY ALLEN | 10137911 | B0133 | 11/14/2024 | 10/30/2024 | Non-mil |
| 603 | WS | ADAMS, REBECCA CAROLYN | 30326712 | B0129 | 11/4/2024 | 10/26/2024 | Non-mil |
| 603 | WS | BELL, REGINA RUTH YODER | 30311323 | B0129 | 10/15/2024 | 10/8/2024 | Non-mil |
| 603 | WS | BELL, BRANDON CHASE | 30310525 | B0129 | 10/15/2024 | 10/8/2024 | Non-mil |
| 603 | WS | EICHENAUER, ULRICH | 30290272 | B0129 | 10/1/2024 | 9/25/2024 | Non-mil |
| 603 | WS | FARIA, CLEVERSON DE ABREU | 30259983 | B0129 | 10/29/2024 | 10/20/2024 | Non-mil |
| 603 | WS | FARIA, STEFANIE PITTMAN | 30039917 | B0129 | 10/29/2024 | 10/20/2024 | Non-mil |
| 603 | WS | VICKERS, MELISSA M | 10171402 | B0129 | 10/17/2024 | 10/15/2024 | Non-mil |
| 603 | WS | ANDERSON, DEWAYNE HENRY JR | 10155420 | B0129 | 10/1/2024 | 9/23/2024 | Non-mil |
| 602 | WS | WARFIELD, AVERY A | 30363574 | B0128 | 10/3/2024 | 10/1/2024 | Non-mil |
| 601 | WS | EPSTEIN, HELENA MARGARETE | 30180145 | B0126 | 10/24/2024 | 10/20/2024 | Non-mil |
| 601 | WS | TARTE, KENDALL BRACY | 10171229 | B0126 | 10/17/2024 | 10/10/2024 | Non-mil |
| 601 | WS | MURPHY, STEPHEN JOHN | 10121356 | B0126 | 10/17/2024 | 10/10/2024 | Non-mil |
| 506 | WS | AREHART, JAMIE LYNN | 30434536 | B0121 | 10/29/2024 | 10/23/2024 | Non-mil |
| 503 | WS | FEESER, AMANDA SUSAN | 30353296 | B0117 | 10/24/2024 | 10/18/2024 | Non-mil |
| 501 | WS | SHANNON, FELIPE FRENCH | 30166039 | B0113 | 10/17/2024 | 10/12/2024 | Non-mil |
| 404 | WS | CHRISTOPHE, NOAH KEITA N'YOUNGOU | 30449989 | B0108 | 11/4/2024 | 10/24/2024 | Non-mil |
| 404 | WS | SULLIVAN, ELBERT DANA JR | 30391893 | B0108 | 10/15/2024 | 10/8/2024 | Non-mil |
| 404 | WS | KOLEL, AVRAHAM SHALOM | 30391244 | B0110 | 11/4/2024 | 10/28/2024 | Non-mil |
| 404 | WS | WILLARD, JAMES JOSEPH | 30303110 | B0109 | 10/1/2024 | 9/26/2024 | Non-mil |
| 404 | WS | ULOKO, KELLY COLLINS | 30192913 | B0108 | 11/4/2024 | 10/25/2024 | Non-mil |
| 905 | WS | EVANS, ROBERT HARRY | 10028110 | B0170 | 11/4/2024 | 10/23/2024 | Non-mil |

ForsythApp.2018-No ID

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|---|---|---|---|---|---|---|---|
| 903 | WS | RIDGWAY, JENNIFER TATE LAMBIE | 10115528 | B0166 | 10/29/2024 | 10/20/2024 | Non-mil |
| 508 | WS | RICE, DEBORAH SCHWAB | 10005391 | B0122 | 10/24/2024 | 10/20/2024 | Non-mil |
| 208 | WS | MESA, ANDREW C | 30401719 | B0092 | 10/15/2024 | 10/8/2024 | Non-mil |
| 202 | WS | HARGRAVE-KANZOW, MARY MELINDA | 30434119 | B0082 | 10/1/2024 | 9/24/2024 | Non-mil |
| 202 | WS | KANZOW, MARIN ELOISE | 30308905 | B0082 | 10/24/2024 | 10/20/2024 | Non-mil |
| 135 | LE | BRINDLEY, CHRISTINE DIANE | 30354085 | B0081 | 11/5/2024 | 11/3/2024 | Non-mil |
| 135 | LE | MERKLEY, REBECCA CREGAN | 30345973 | B0080 | 10/11/2024 | 9/21/2024 | Non-mil |
| 134 | LE | KING, ROBERT GRAY SR | 30449473 | B0079 | 10/24/2024 | 10/20/2024 | Non-mil |
| 134 | LE | GENTRY, DAVID ALAN | 30432806 | B0079 | 10/1/2024 | 9/21/2024 | Non-mil |
| 134 | LE | MCLAY, KEIRA BRYNN | 30424987 | B0079 | 10/29/2024 | 10/20/2024 | Non-mil |
| 134 | LE | MCLAY, CONNOR | 30386477 | B0079 | 10/29/2024 | 10/21/2024 | Non-mil |
| 121 | UN | HENDERSON, SONYA EVELINE | 30434874 | B0067 | 10/24/2024 | 10/20/2024 | Non-mil |
| 121 | WS | LOWRY, KEVIN NEAL | 30370055 | B0068 | 10/17/2024 | 10/15/2024 | Non-mil |
| 121 | UN | BATTEN, STEPHEN MICHAEL | 405310 | B0067 | 11/4/2024 | 10/28/2024 | Non-mil |
| 121 | UN | BATTEN, BRENDA MATTHEWS | 405110 | B0067 | 11/4/2024 | 10/28/2024 | Non-mil |
| 85 | UN | WHEELESS, HILARY ELLEN | 30353851 | B0055 | 11/4/2024 | 10/28/2024 | Non-mil |
| 85 | WT | WOOD, WILLIAM BLAKELY | 30272300 | B0055 | 11/5/2024 | 11/4/2024 | Non-mil |
| 84 | WS | ZIELKE, WALTER ERWIN | 30036068 | B0054 | 11/4/2024 | 10/26/2024 | Non-mil |
| 77 | CL | GUERIN, NICHOLAS | 30425969 | B0048 | 10/29/2024 | 10/21/2024 | Non-mil |
| 77 | CL | POULS, KATHERINE BROOKE | 30407438 | B0048 | 10/29/2024 | 10/22/2024 | Non-mil |
| 77 | CL | MARTIN, STEPHEN KEITH | 30347952 | B0048 | 10/3/2024 | 10/2/2024 | Non-mil |
| 77 | CL | LEE, NICOLE IRENE | 30308523 | B0048 | 10/29/2024 | 10/20/2024 | Non-mil |
| 77 | CL | YANG, JINGYI | 30207670 | B0048 | 11/4/2024 | 10/28/2024 | Non-mil |
| 76 | CL | SWINDLE, LILLIE KATE | 30389525 | B0047 | 10/29/2024 | 10/22/2024 | Non-mil |
| 76 | UN | LEE, VIRGINIA BOYD | 30238183 | B0047 | 10/1/2024 | 9/22/2024 | Non-mil |
| 17 | WS | CAMPBELL, DWIGHT ARTHUR | 30402587 | B0010 | 10/17/2024 | 10/10/2024 | Non-mil |
| 68 | UN | SHERMAN, CALVIN ANDREW | 30408463 | B0040 | 10/1/2024 | 9/21/2024 | Non-mil |
| 68 | UN | MIGITSCH, AMANDA CORRINE | 30315631 | B0040 | 10/17/2024 | 10/13/2024 | Non-mil |
| 908 | WS | MOOSSAVI, MELODY MINA | 30378480 | B0174 | 10/29/2024 | 10/23/2024 | Non-mil |
| 908 | WS | SELLECK, JOYSANNE | 30312224 | B0174 | 10/1/2024 | 9/22/2024 | Non-mil |
| 908 | WS | BOURASSA, DOMINIQUE | 30309978 | B0174 | 10/3/2024 | 10/2/2024 | Non-mil |
| 908 | WS | STEGER, MICHAEL DOUGLAS | 30260556 | B0174 | 10/17/2024 | 10/12/2024 | Non-mil |
| 907 | WS | HINDES, KRISTEN | 30353680 | B0172 | 10/1/2024 | 9/24/2024 | Non-mil |
| 907 | WS | CRAWFORD, KATERINA MARGARET | 30286245 | B0172 | 10/29/2024 | 10/18/2024 | Non-mil |
| 906 | WS | GUILFOILE, DAVID MCKINNON | 30353648 | B0171 | 11/4/2024 | 10/29/2024 | Non-mil |

ForsythAbsCVA-No ID

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|-----|------|------|-----|---------|----------------|-------------|------|
| 905 | WS | ELLIS, LANDON HUDSON | 30439081 | B0169 | 10/15/2024 | 10/8/2024 | Non-mil |
| 905 | WS | GOMES-DE-MESQUITA, BATJA | 30434120 | B0170 | 10/3/2024 | 10/2/2024 | Non-mil |
| 905 | WS | PARSONS, AVA CECILE | 30430297 | B0170 | 11/4/2024 | 10/25/2024 | Non-mil |
| 905 | WS | GENUNG, ELIZABETH STARR | 30419003 | B0170 | 11/4/2024 | 10/24/2024 | Non-mil |
| 905 | WS | FREEMAN, JULIANA LUCIA | 30418748 | B0170 | 10/15/2024 | 10/8/2024 | Non-mil |
| 905 | WS | PORTER, AUDREY EVELYN | 30418746 | B0170 | 10/29/2024 | 10/23/2024 | Non-mil |
| 905 | WS | ORDOWER, SADIE | 30402230 | B0170 | 11/4/2024 | 10/24/2024 | Non-mil |
| 905 | WS | ROLFE, SAVANNAH ALEXIS | 30399503 | B0170 | 10/1/2024 | 9/24/2024 | Non-mil |
| 905 | WS | KISTLER, MARGARET KATHERINE | 30382756 | B0170 | 11/4/2024 | 10/25/2024 | Non-mil |
| 905 | WS | WHITAKER, JARROD LEIGH | 30135738 | B0170 | 10/1/2024 | 9/23/2024 | Non-mil |
| 904 | WS | GIBSON, KELLY | 30441373 | B0167 | 10/17/2024 | 10/11/2024 | Non-mil |
| 904 | WS | GIBSON, MAUREENA MICHELE | 30441372 | B0167 | 10/17/2024 | 10/11/2024 | Non-mil |
| 903 | WS | WIMMER, LAWSON ROGERS | 30450683 | B0166 | 11/4/2024 | 10/26/2024 | Non-mil |
| 903 | WS | GUSTAFSON, JOSEPH WELCH | 30447672 | B0166 | 10/29/2024 | 10/17/2024 | Non-mil |
| 903 | WS | REED, SIMRIN | 30445229 | B0166 | 10/29/2024 | 10/23/2024 | Non-mil |
| 903 | WS | SCHMIDT, JOHN | 30438959 | B0166 | 10/15/2024 | 10/7/2024 | Non-mil |
| 903 | WS | KIM, CONNOR | 30438462 | B0166 | 11/4/2024 | 10/27/2024 | Non-mil |
| 903 | WS | BAROR, ROWAN CAROLINE | 30429312 | B0166 | 11/4/2024 | 10/25/2024 | Non-mil |
| 903 | WS | JOHNSON, CAROLINE ALYS | 30426793 | B0166 | 11/4/2024 | 10/25/2024 | Non-mil |
| 903 | WS | KOTCHEN, GRACE AMELIA | 30419204 | B0166 | 10/29/2024 | 10/18/2024 | Non-mil |
| 903 | WS | O'BRIEN, CLAIRE CALDWELL | 30407399 | B0166 | 10/29/2024 | 10/17/2024 | Non-mil |
| 903 | WS | HERRMANN, ABIGAIL MORRIS | 30404548 | B0166 | 10/29/2024 | 10/22/2024 | Non-mil |
| 903 | WS | SALB, CELINA JULIA | 30404491 | B0166 | 10/1/2024 | 9/21/2024 | Non-mil |
| 903 | WS | MASCIALINO, JULIA ZOE | 30404288 | B0166 | 11/4/2024 | 10/25/2024 | Non-mil |
| 903 | WS | KASSIN, LAUREN BROOKE | 30404134 | B0166 | 11/4/2024 | 10/28/2024 | Non-mil |
| 903 | WS | KNECHT, ANDREW GRAHAM | 30403122 | B0166 | 11/4/2024 | 10/23/2024 | Non-mil |
| 903 | WS | REYNOLDS, HANNAH DIANE | 30402227 | B0166 | 11/4/2024 | 11/11/2024 | Non-mil |
| 903 | WS | BASS, SARAH CATHERINE | 30402114 | B0166 | 10/29/2024 | 10/21/2024 | Non-mil |
| 903 | WS | RESNICK, JORDAN MITCHELL | 30400817 | B0166 | 11/4/2024 | 10/24/2024 | Non-mil |
| 903 | WS | AGAH, ALEXANDRA ROSE | 30399559 | B0166 | 11/4/2024 | 10/24/2024 | Non-mil |
| 903 | WS | LIEBER, SYDNEY DONOVAN | 30399421 | B0166 | 11/4/2024 | 10/25/2024 | Non-mil |
| 903 | WS | KOTHARI, SOPHIE ANNA | 30399415 | B0166 | 10/29/2024 | 10/23/2024 | Non-mil |
| 903 | WS | BLAIR, HAYDEN CHARLES | 30398897 | B0166 | 11/4/2024 | 10/26/2024 | Non-mil |
| 903 | WS | SCINTO, EVELYN JANE | 30398558 | B0166 | 10/15/2024 | 10/7/2024 | Non-mil |
| 903 | WS | WEI, WENDY JIANG | 30390863 | B0166 | 10/29/2024 | 10/21/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|---|---|---|---|---|---|---|---|
| 902 | WS | MCGEE, VICTORIA HELEN PERAN | 30237076 | B0164 | 11/5/2024 | 11/3/2024 | Non-mil |
| 901 | WS | PAISLEY, SUSANNA LYNNE | 30307507 | B0163 | 10/1/2024 | 9/23/2024 | Non-mil |
| 901 | WS | JONES, HALBERT MCNAIR III | 30176665 | B0163 | 10/24/2024 | 10/5/2024 | Non-mil |
| 809 | WS | KENT, LAUREN GRACE | 30308259 | B0162 | 11/4/2024 | 10/28/2024 | Non-mil |
| 805 | WS | HORD, MELANIE J | 30310126 | B0157 | 10/29/2024 | 10/19/2024 | Non-mil |
| 805 | WS | LEVASSEUR, WILLIAM THOMAS | 30308496 | B0157 | 10/24/2024 | 10/16/2024 | Non-mil |
| 804 | WS | EATON, ALEXANDER DANIEL | 30085433 | B0156 | 10/1/2024 | 9/20/2024 | Non-mil |
| 803 | WS | WINDER, WILLIAM GLENN | 30308913 | B0155 | 10/1/2024 | 9/24/2024 | Non-mil |
| 802 | WS | OGBURN, SAMUEL CICERO III | 30213245 | B0154 | 10/1/2024 | 9/21/2024 | Non-mil |
| 802 | WS | BENNETT, GRAHAM FLANAGAN JR | 30061223 | B0154 | 10/24/2024 | 10/16/2024 | Non-mil |
| 705 | WS | CHILIBECKI, JAY PETER | 30353630 | B0144 | 11/4/2024 | 10/26/2024 | Non-mil |
| 704 | WS | BYRD, HARRY CARLTON | 30353676 | B0143 | 10/1/2024 | 9/21/2024 | Non-mil |
| 704 | WS | ROGERS, CHRISTOPHER ANSGAR | 30300439 | B0143 | 10/15/2024 | 10/8/2024 | Non-mil |
| 703 | WS | PEDERSEN, JEFFREY GORDON | 10153578 | B0142 | 10/1/2024 | 9/22/2024 | Non-mil |
| 603 | WS | BAKER, BRIAN EARLE | 30298877 | B0129 | 10/15/2024 | 10/10/2024 | Non-mil |
| 603 | WS | BAKER, ALMA MIREIA | 30298875 | B0129 | 10/15/2024 | 10/10/2024 | Non-mil |
| 603 | WS | JENKINS, PATRICK KELLY | 30294359 | B0129 | 10/1/2024 | 9/24/2024 | Non-mil |
| 601 | WS | KIES, ELIZABETH MARGUERITE | 30340002 | B0126 | 10/1/2024 | 9/20/2024 | Non-mil |
| 601 | WS | HITCHCOCK, MICHAEL GEORGE | 30308911 | B0125 | 10/1/2024 | 9/23/2024 | Non-mil |
| 132 | WS | WILLIAMS, ERICKA NGUYEN | 30289277 | B0078 | 10/1/2024 | 9/24/2024 | Non-mil |
| 132 | WS | ZUBOY, JASON MITCHELL | 30289276 | B0078 | 10/1/2024 | 9/24/2024 | Non-mil |
| 132 | WS | COOPER, ELIAS AVRAM | 30204883 | B0078 | 11/4/2024 | 10/28/2024 | Non-mil |
| 123 | WS | TERRENI, SALLY DOBSON | 10108124 | B0071 | 10/8/2024 | 10/2/2024 | Non-mil |
| 101 | WS | HALE, MIRIAM-LINNEA | 30311808 | B0062 | 11/4/2024 | 10/21/2024 | Non-mil |
| 101 | WS | HALE, SJAUKE-KEA HULDA | 30310152 | B0062 | 10/24/2024 | 10/20/2024 | Non-mil |
| 83 | WT | HARRISON, PEGGY STEWART | 30297701 | B0051 | 10/3/2024 | 10/1/2024 | Non-mil |
| 83 | WT | HARRISON, WILLIAM GLENN | 30297700 | B0051 | 10/3/2024 | 10/1/2024 | Non-mil |
| 73 | LE | GRAMLEY, STEPHAN EDWARD | 10072377 | B0043 | 10/1/2024 | 9/23/2024 | Non-mil |
| 65 | KE | SOMERTON, JESSICA LEIGH | 30341284 | B0037 | 10/15/2024 | 10/8/2024 | Non-mil |
| 65 | KE | JONES, KHALEELAH ESTELLA-JEAN | 30286291 | B0037 | 10/24/2024 | 10/8/2024 | Non-mil |
| 34 | RH | DEWALD, JACOB DANIEL | 30151788 | B0021 | 10/29/2024 | 10/22/2024 | Non-mil |
| 33 | WS | CALDWELL, CHARLES EDWARD JR | 30300746 | B0019 | 10/17/2024 | 10/14/2024 | Non-mil |
| 31 | RH | LINVILLE, AARON T | 30115262 | B0013 | 10/15/2024 | 10/7/2024 | Non-mil |
| 13 | UN | TOMPKINS, ANDREW SCHUYLER | 30014453 | B0003 | 10/29/2024 | 10/19/2024 | Non-mil |
| 902 | WS | NEWTON, RYAN ANTONIA | 30440103 | B0164 | 10/1/2024 | 9/24/2024 | Non-mil |

23

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|---|---|---|---|---|---|---|---|
| 902 | WS | RAWLINGS, WILLIAM | 30401769 | B0164 | 10/17/2024 | 10/12/2024 | Non-mil |
| 902 | WS | MCINTEER, NICOLE LEA | 30240877 | B0164 | 11/4/2024 | 10/25/2024 | Non-mil |
| 902 | WS | BYERS, GRAHAM MARTIN | 30117351 | B0164 | 11/5/2024 | 11/4/2024 | Non-mil |
| 901 | WS | HANTGAN SONKO, ABBIE EDELSON | 30454831 | B0163 | 10/24/2024 | 10/18/2024 | Non-mil |
| 901 | WS | LAMBERT, KYLIE MAHONY | 30402931 | B0163 | 10/29/2024 | 10/20/2024 | Non-mil |
| 901 | WS | SMITH, ZOE CASSANDRA | 30324983 | B0163 | 11/4/2024 | 10/25/2024 | Non-mil |
| 901 | WS | OPPERMANN, FRANCES EDMUNDS | 30257934 | B0163 | 11/4/2024 | 10/24/2024 | Non-mil |
| 901 | WS | BERNDT, ELIZABETH AGNELLI | 30074160 | B0163 | 10/1/2024 | 9/24/2024 | Non-mil |
| 901 | WS | BERNDT, THOMAS BRIAN | 10173840 | B0163 | 10/1/2024 | 9/24/2024 | Non-mil |
| 809 | WS | MORALES, FERNANDO ALEXANDER | 30446495 | B0162 | 11/4/2024 | 10/28/2024 | Non-mil |
| 809 | WS | MALONE, CAROLINE WARNER | 30389352 | B0162 | 10/15/2024 | 10/8/2024 | Non-mil |
| 809 | WS | ONG, SAMUEL | 30307321 | B0162 | 10/1/2024 | 9/22/2024 | Non-mil |
| 808 | WS | HALL, GRACE ANN | 30274322 | B0161 | 10/1/2024 | 9/25/2024 | Non-mil |
| 808 | WS | SNYDER, WILLIAM | 30252232 | B0161 | 10/1/2024 | 9/20/2024 | Non-mil |
| 808 | WS | POOLE, THOMAS HUNTER | 30207858 | B0161 | 11/4/2024 | 10/24/2024 | Non-mil |
| 135 | WS | GILLOOLY, SHAWN MICHAEL | 30353699 | B0081 | 10/29/2024 | 10/19/2024 | Non-mil |
| 135 | WS | STINSON, DAVIS GREGG | 30297699 | B0081 | 10/15/2024 | 10/9/2024 | Non-mil |
| 77 | CL | ZAWILSKI, BRET JOSEPH | 30308528 | B0048 | 10/29/2024 | 10/20/2024 | Non-mil |
| 908 | UN | HILL, KATHRYN TYLER | 30349744 | B0173 | 10/1/2024 | 9/23/2024 | Non-mil |
| 908 | WS | TROXELL, EMILY MARIE | 30335479 | B0179 | 10/29/2024 | 10/23/2024 | Non-mil |
| 908 | WS | CONVEY, JILLIAN META | 30058185 | B0174 | 10/24/2024 | 10/21/2024 | Non-mil |
| 907 | WS | FALLESEN, TODD LANDON | 30128170 | B0172 | 10/1/2024 | 9/24/2024 | Non-mil |
| 906 | WS | LEGRAND, LARRY RAY II | 30316130 | B0171 | 10/17/2024 | 10/13/2024 | Non-mil |
| 906 | WS | THOMPSON, KATHLEEN MARY | 30310123 | B0171 | 10/15/2024 | 10/7/2024 | Non-mil |
| 901 | WS | MORIE, BRENDA TRACY | 30241815 | B0163 | 10/22/2024 | 10/17/2024 | Non-mil |
| 807 | WS | LI, KATHERINE AN | 30384906 | B0159 | 10/22/2024 | 10/17/2024 | Non-mil |
| 908 | WS | GRAHAM, DAVID A | 30428511 | B0174 | 11/4/2024 | 10/30/2024 | Non-mil |
| 908 | WS | AVES, BRITTANY JANE | 30267920 | B0174 | 11/4/2024 | 10/22/2024 | Non-mil |
| 51 | CL | BENDIG, ERIN MARIE | 30438894 | B0027 | 11/4/2024 | 10/30/2024 | Non-mil |
| 51 | CL | ADAMS, OLIVIA GRACE | 30374414 | B0027 | 11/5/2024 | 11/4/2024 | Non-mil |
| 34 | RH | FURCHES, BRIAN CORY | 10200243 | B0021 | 10/10/2024 | 10/7/2024 | Non-mil |
| 13 | KE | CHAWLA, HARSHPREET SINGH | 30391282 | B0003 | 11/4/2024 | 10/28/2024 | Non-mil |
| 13 | KE | KAUR, HARLEEN | 30263161 | B0003 | 11/4/2024 | 10/31/2024 | Non-mil |
| 605 | WS | HERFELDT, MICHELLE FABIENE | 30446834 | B0132 | 11/4/2024 | 11/1/2024 | Non-mil |
| 604 | WS | ZUCKERMAN, MARC ALAN | 30167906 | B0131 | 10/10/2024 | 10/7/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|-----|------|------|-----|---------|----------------|-------------|------|
| 601 | WS | FUREY, MARY IRWIN | 10151538 | B0125 | 10/8/2024 | 10/4/2024 | Non-mil |
| 503 | WS | HAND, HERBERT GUCKER | 30420733 | B0116 | 10/8/2024 | 10/4/2024 | Non-mil |
| 132 | UN | LEUENBERGER, ELIZABETH ANN | 30349830 | B0076 | 10/8/2024 | 10/4/2024 | Non-mil |
| 132 | UN | LEUENBERGER, NATHALIE IRENE | 30349829 | B0076 | 10/8/2024 | 10/4/2024 | Non-mil |
| 111 | UN | FURCHES, SHANNON RENEE | 10159691 | B0063 | 10/10/2024 | 10/7/2024 | Non-mil |
| 101 | WS | HALE, MERLE-LEA EVA NELL | 30349824 | B0062 | 10/10/2024 | 10/7/2024 | Non-mil |
| 74 | UN | LITTLE, MERRITT JAY | 30407408 | B0044 | 11/4/2024 | 11/1/2024 | Non-mil |
| 73 | UN | FITCH, MIRANDA JUSTINE | 30391581 | B0043 | 10/8/2024 | 10/4/2024 | Non-mil |
| 63 | KE | FREEMAN, ADAH MARIE | 30329088 | B0034 | 10/8/2024 | 10/4/2024 | Non-mil |
| 61 | KE | CARRERA, DANIELLE LOUISE | 30433468 | B0032 | 11/4/2024 | 11/1/2024 | Non-mil |
| 55 | CL | GLIGOROVIC, ANNA ELISABETH | 30291577 | B0031 | 10/24/2024 | 10/17/2024 | Non-mil |
| 908 | WS | SEXTON, HUNTER BRYCE | 30205051 | B0174 | 10/8/2024 | 10/4/2024 | Non-mil |
| 906 | WS | ROBERTSON, ALECIA HAMPTON | 30433060 | B0171 | 10/8/2024 | 10/4/2024 | Non-mil |
| 906 | WS | ROBERTSON, DAVID WAYNE | 30433059 | B0171 | 10/8/2024 | 10/4/2024 | Non-mil |
| 906 | WS | GAITAN GRANADOS, MATEO ALEJANDRO | 30222689 | B0171 | 10/8/2024 | 10/4/2024 | Non-mil |
| 905 | WS | TOROSIAN, EDWARD NATHANIEL | 30399259 | B0170 | 11/4/2024 | 10/28/2024 | Non-mil |
| 905 | WS | ZAJONC, ZOE JOHANNA ANNA | 30312815 | B0170 | 10/8/2024 | 10/4/2024 | Non-mil |
| 903 | WS | WEBSTER, KYLE | 30443224 | B0166 | 11/4/2024 | 11/1/2024 | Non-mil |
| 903 | WS | HARRISS, REBECCA SEARS | 30433766 | B0166 | 10/8/2024 | 10/4/2024 | Non-mil |
| 903 | WS | PESSIN, LUKE HENRY | 30404511 | B0166 | 11/4/2024 | 11/1/2024 | Non-mil |
| 903 | WS | CISZEK, JUNE | 30404192 | B0166 | 11/4/2024 | 10/30/2024 | Non-mil |
| 903 | WS | KHAN, ZAIN ALEXANDER | 30404170 | B0166 | 10/8/2024 | 10/4/2024 | Non-mil |
| 903 | WS | STEGALL, COURIYAH LYNN | 30403712 | B0166 | 11/4/2024 | 10/28/2024 | Non-mil |
| 903 | WS | RILEY, MAEVE KATHERINE | 30402109 | B0166 | 11/14/2024 | 11/5/2024 | Non-mil |
| 903 | WS | IALACCI, JOELLE VALENTINA | 30400086 | B0166 | 11/4/2024 | 11/1/2024 | Non-mil |
| 903 | WS | BOOKE, MARTHA ELLER | 30386878 | B0166 | 10/8/2024 | 10/4/2024 | Non-mil |
| 809 | WS | HARRIS, KATHLEEN ANN | 30188897 | B0162 | 10/8/2024 | 10/4/2024 | Non-mil |
| 601 | WS | FUREY, BENJAMIN EDWARD | 30095687 | B0125 | 10/8/2024 | 10/4/2024 | Non-mil |
| 101 | WS | UGALDE, TRACEY LYNN | 30433764 | B0062 | 10/8/2024 | 10/4/2024 | Non-mil |
| 21 | UN | VAN OORT HALL, MELANIE JANE | 30012955 | B0012 | 10/8/2024 | 10/4/2024 | Non-mil |
| 809 | WS | BEVIS, MARY CLAIRE | 30395719 | B0162 | 11/4/2024 | 10/24/2024 | Non-mil |
| 804 | WS | DERRICKSON, JAMES WILLIAM IV | 30278854 | B0156 | 11/4/2024 | 10/28/2024 | Non-mil |
| 803 | WS | SIEGEL, HANA IRVING | 30451572 | B0155 | 11/14/2024 | 11/5/2024 | Non-mil |
| 803 | WS | KINDSVATER, ELIZABETH CLAIRE | 30399852 | B0155 | 10/8/2024 | 10/4/2024 | Non-mil |
| 704 | WS | YANDLE, GREGORY OWEN | 30442276 | B0143 | 10/8/2024 | 10/4/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|---|---|---|---|---|---|---|---|
| 704 | WS | RAGLAND, RYO JUSTIN | 30429722 | B0143 | 10/8/2024 | 10/4/2024 | Non-mil |
| 703 | WS | TURNAU, RUTH GENEVIEVE | 30289791 | B0142 | 11/4/2024 | 10/29/2024 | Non-mil |
| 702 | WS | VAN STEEN HUIJBREGTS, MIRIAM GERTRUDE | 30354087 | B0141 | 11/4/2024 | 10/29/2024 | Non-mil |
| 606 | WS | EAKES, JAMES | 30444644 | B0134 | 11/4/2024 | 10/17/2024 | Non-mil |
| 908 | WS | SEXTON, BEVERLY ANN | 30205022 | B0174 | 10/8/2024 | 10/4/2024 | Non-mil |
| 903 | WS | CHOULOCHAS, JAMES JUSTIN | 30312227 | B0166 | 11/4/2024 | 11/1/2024 | Non-mil |
| 903 | WS | GOLDING, LOIS PATRICIA | 30281059 | B0166 | 11/4/2024 | 10/29/2024 | Non-mil |
| 134 | LE | GUILBAULT, NICHOLAS THOMPSON | 30337739 | B0079 | 10/8/2024 | 10/4/2024 | Non-mil |
| 134 | UN | WALDREP, BRIAN | 30139159 | B0079 | 11/4/2024 | 10/30/2024 | Non-mil |
| 77 | CL | SNOW, MITCHELL MCKINLEY | 30365187 | B0048 | 10/8/2024 | 10/4/2024 | Non-mil |
| 76 | CL | ALFARO-ARGUETA, BETTY | 30339278 | B0047 | 11/5/2024 | 11/4/2024 | Non-mil |
| 404 | WS | DI NOVI, ZOE MARGO | 30037279 | B0108 | 10/22/2024 | 10/17/2024 | Non-mil |
| 43 | UN | SANDIFORD, CASSANDRA MICHELE | 30434128 | B0024 | 11/4/2024 | 11/2/2024 | Non-mil |
| 131 | UN | VADEN, BRENT | 30361648 | B0074 | 10/22/2024 | 10/17/2024 | Non-mil |
| 131 | UN | OLIVIER, ELIANA CARMEL | 30336421 | B0074 | 11/4/2024 | 11/2/2024 | Non-mil |
| 111 | UN | HOOTS, JAMES MARTIN | 30436926 | B0063 | 10/22/2024 | 10/17/2024 | Non-mil |
| 74 | WS | MARION, CHRISTOPHER DEREK | 30412063 | B0045 | 11/4/2024 | 11/2/2024 | Non-mil |
| 74 | WS | KEELEY, JEYARAJ VIJAYATHILAKAN | 30389340 | B0045 | 10/22/2024 | 10/17/2024 | Non-mil |
| 901 | WS | EREZ-HENDERSON, JONATHAN PIERCE | 30227792 | B0163 | 11/4/2024 | 11/2/2024 | Non-mil |
| 809 | WS | LANCE, CHLOE MAYA | 30356087 | B0162 | 11/4/2024 | 11/2/2024 | Non-mil |
| 807 | WS | SIDDIQUI, WARISHA | 30346961 | B0159 | 10/22/2024 | 10/17/2024 | Non-mil |
| 806 | WS | BUSSMANN, ALEXIS TYLER | 30366302 | B0158 | 11/4/2024 | 11/2/2024 | Non-mil |
| 802 | WS | CAMERON, ELIZABETH CAROLYN | 30337350 | B0154 | 11/4/2024 | 11/2/2024 | Non-mil |
| 707 | WS | REIFLER, JASON AARON | 30361836 | B0147 | 10/22/2024 | 10/17/2024 | Non-mil |
| 704 | WS | ROGERS, CHRISTINA BARBARA | 30358892 | B0143 | 10/22/2024 | 10/17/2024 | Non-mil |
| 704 | WS | PHILLIPS, JACQUELINE DEE | 30105464 | B0143 | 10/22/2024 | 10/17/2024 | Non-mil |
| 703 | WS | HANNA, SUMMER NICOLE | 30383437 | B0142 | 10/22/2024 | 10/17/2024 | Non-mil |
| 701 | WS | YODER, GLENN III | 10117007 | B0139 | 10/22/2024 | 10/17/2024 | Non-mil |
| 603 | WS | KEENAN, MARY FRANCES | 30342306 | B0129 | 10/22/2024 | 10/17/2024 | Non-mil |
| 602 | WS | WALLACE, TANGELA ANNETTE | 30015051 | B0128 | 10/22/2024 | 10/17/2024 | Non-mil |
| 404 | WS | BRYAN, IYANDRA | 30450866 | B0108 | 11/4/2024 | 11/2/2024 | Non-mil |
| 134 | UN | KAINDL, SARAH ELIZABETH | 30248235 | B0079 | 10/22/2024 | 10/17/2024 | Non-mil |
| 907 | WS | SEN, KATYA MINA REBA | 30308906 | B0172 | 11/4/2024 | 11/2/2024 | Non-mil |
| 208 | WS | BOKO, SYLVAIN HOUNKPONOU | 30452798 | B0092 | 11/4/2024 | 11/2/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|---|---|---|---|---|---|---|---|
| 85 | WT | GARNER, SCOT ALAN | 30307157 | B0055 | 11/4/2024 | 11/2/2024 | Non-mil |
| 15 | UN | WHITE, BETH MARIE | 30354124 | B0006 | 10/22/2024 | 10/17/2024 | Non-mil |
| 68 | UN | MOORE, THOMAS ADAM | 30453486 | B0040 | 11/4/2024 | 11/2/2024 | Non-mil |
| 906 | WS | LEGRAND, COLIN RAY | 30444655 | B0171 | 11/4/2024 | 11/2/2024 | Non-mil |
| 906 | WS | PIFFERRER, RAYMOND JOHN | 30373571 | B0171 | 10/24/2024 | 10/21/2024 | Non-mil |
| 906 | WS | ARELLANO, RAUL ANGEL | 30055539 | B0171 | 11/4/2024 | 11/2/2024 | Non-mil |
| 905 | WS | PERLMUTTER, REBECCA JAYNE | 30399414 | B0170 | 10/22/2024 | 10/17/2024 | Non-mil |
| 905 | WS | STEELE, SARAH EMILY | 30399392 | B0170 | 10/22/2024 | 10/17/2024 | Non-mil |
| 905 | WS | PETERSON, JUSTIN RANDAL | 30005203 | B0170 | 10/22/2024 | 10/17/2024 | Non-mil |
| 903 | WS | SMITH, ALEXANDRIA KOLLEEN | 30426782 | B0166 | 11/4/2024 | 11/2/2024 | Non-mil |
| 903 | WS | BEHRENDT, JESSICA ANN | 30399770 | B0166 | 10/22/2024 | 10/17/2024 | Non-mil |
| 903 | WS | PHILLIPS, JACKSON CONNER | 30398868 | B0166 | 10/22/2024 | 10/17/2024 | Non-mil |
| 903 | WS | PETERSON, RACHEL ELIZABETH | 30357462 | B0166 | 11/4/2024 | 11/2/2024 | Non-mil |
| 805 | WS | KNIGHT, SARAH CATHERINE | 30398425 | B0157 | 11/4/2024 | 11/2/2024 | Non-mil |
| 704 | WS | JAMES, JOHN W IV | 10083856 | B0143 | 10/22/2024 | 10/17/2024 | Non-mil |
| 603 | WS | BURDETTE, ELSPETH SOPHIE | 30321850 | B0129 | 11/4/2024 | 11/2/2024 | Non-mil |
| 906 | WS | FOOR, SARAH ELIZABETH | 30401595 | B0171 | 11/14/2024 | 11/6/2024 | Non-mil |
| 906 | WS | SLOWEY, OISIN FINN | 30337670 | B0171 | 11/14/2024 | 11/6/2024 | Non-mil |
| 34 | UN | BYERLY, BRANDON THOMAS | 30212602 | B0021 | 11/4/2024 | 10/31/2024 | Non-mil |
| 33 | WS | FIELDS, JESSICA CLAIRE | 30185252 | B0019 | 11/4/2024 | 10/31/2024 | Non-mil |
| 21 | UN | KISER, ALEXANDER GREGORY | 30366841 | B0012 | 11/14/2024 | 11/6/2024 | Non-mil |
| 13 | UN | OCEGUEDA, JACQUELINE M | 30452905 | B0003 | 11/14/2024 | 11/6/2024 | Non-mil |
| 13 | KE | ROGERS, JEREMY | 30450251 | B0003 | 11/4/2024 | 10/31/2024 | Non-mil |
| 91 | UN | GOUGH, LENA GRAY | 30016155 | B0058 | 11/14/2024 | 11/11/2024 | Non-mil |
| 74 | WS | BECKMAN, HANNAH JOY | 30415580 | B0045 | 11/14/2024 | 11/6/2024 | Non-mil |
| 73 | UN | FOX, BROOKLYN KAYLA | 30389301 | B0043 | 11/4/2024 | 11/1/2024 | Non-mil |
| 73 | LE | CASSIDY, EMILY ELIZABETH | 30239311 | B0043 | 11/14/2024 | 11/6/2024 | Non-mil |
| 73 | LE | FAIRCLOTH, MITCHELL GRAY | 10034476 | B0043 | 11/4/2024 | 11/1/2024 | Non-mil |
| 71 | LE | ABBOTT, LEAH JUSTINE | 30049664 | B0041 | 11/14/2024 | 11/6/2024 | Non-mil |
| 66 | UN | LAPPE, GINA ELISE JEANELLE | 30434193 | B0038 | 11/4/2024 | 10/30/2024 | Non-mil |
| 63 | KE | JOHNSON, VIVIANE HUESTIS | 30069944 | B0034 | 11/14/2024 | 11/6/2024 | Non-mil |
| 63 | UN | WADDELL, JOHNNY LEE | 8618370 | B0034 | 11/4/2024 | 10/30/2024 | Non-mil |
| 55 | CL | RAPELA, MARIA CRISTINA | 30354069 | B0031 | 11/5/2024 | 11/4/2024 | Non-mil |
| 55 | UN | PHAN, ALLEN VU | 30208841 | B0031 | 11/4/2024 | 10/30/2024 | Non-mil |
| 52 | CL | NELLIGAN, CAITLIN ANNE | 30334784 | B0028 | 10/29/2024 | 10/25/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|---|---|---|---|---|---|---|---|
| 43 | UN | SANDIFORD, LINCOLN | 30455608 | B0024 | 11/14/2024 | 11/6/2024 | Non-mil |
| 704 | WS | GARRETSON, JOSEPH CYRUS | 30381484 | B0143 | 11/14/2024 | 11/6/2024 | Non-mil |
| 704 | WS | OSMAN, DEBORAH MARGARET | 30366174 | B0143 | 11/14/2024 | 10/30/2024 | Non-mil |
| 703 | WS | BARRETT, OLIVIA | 30434205 | B0142 | 11/4/2024 | 10/31/2024 | Non-mil |
| 703 | WS | NANCE, WILLIAM LOYD JR | 30351941 | B0142 | 11/14/2024 | 11/11/2024 | Non-mil |
| 701 | WS | FUS, ROBERT ALISTAIR | 30388835 | B0139 | 11/14/2024 | 11/11/2024 | Non-mil |
| 701 | WS | NIHART, LINDSEY MORGAN | 30342972 | B0139 | 11/14/2024 | 10/30/2024 | Non-mil |
| 701 | WS | WESLEY, ROBERT NORMAN III | 30321345 | B0139 | 11/14/2024 | 11/1/2024 | Non-mil |
| 701 | WS | KERSH, ROGAN THOMAS | 30198077 | B0139 | 11/14/2024 | 11/1/2024 | Non-mil |
| 607 | WS | EBERT, SVEN OLAF | 30325066 | B0137 | 11/14/2024 | 11/11/2024 | Non-mil |
| 605 | WS | REINER, IVANA TAZLA M | 30354781 | B0133 | 11/14/2024 | 11/1/2024 | Non-mil |
| 601 | WS | RICH, ANDREA MORGAN | 30291407 | B0125 | 11/14/2024 | 11/11/2024 | Non-mil |
| 601 | WS | VALIER, KATHARYN OLIVIA | 30145555 | B0125 | 11/14/2024 | 11/6/2024 | Non-mil |
| 601 | WS | BRANDHOFER, KATHLEEN LOUISA BRYAN | 30070319 | B0125 | 10/29/2024 | 10/25/2024 | Non-mil |
| 601 | WS | SCHWARTZ, JEFFREY | 10128637 | B0125 | 11/4/2024 | 10/30/2024 | Non-mil |
| 505 | WS | MINNIX, ETTA ROSE | 30399199 | B0120 | 10/29/2024 | 10/25/2024 | Non-mil |
| 503 | WS | KWON, OSOO JENNIFER | 30336911 | B0116 | 11/14/2024 | 10/30/2024 | Non-mil |
| 404 | WS | XIE, JULIA WENJIA | 30364228 | B0108 | 11/14/2024 | 10/31/2024 | Non-mil |
| 403 | WS | ALLISON, OLIVIA GABRIELLE | 30337815 | B0106 | 11/14/2024 | 11/1/2024 | Non-mil |
| 306 | WS | SMITH, JENNIFER R | 30383305 | B0099 | 10/29/2024 | 10/25/2024 | Non-mil |
| 132 | WS | BHAT, HIMANI | 30440736 | B0078 | 11/14/2024 | 11/6/2024 | Non-mil |
| 132 | WS | KABIGTING, RODOLFO LAUS III | 30411381 | B0078 | 11/4/2024 | 11/1/2024 | Non-mil |
| 132 | UN | MICEK, BRONTE MARYLYNN | 30375075 | B0076 | 11/4/2024 | 10/31/2024 | Non-mil |
| 132 | WS | WRIGHT, GARY DONALD | 30358938 | B0078 | 11/4/2024 | 10/31/2024 | Non-mil |
| 131 | UN | THOMSON, HAROLD FRANKLIN | 30446498 | B0074 | 11/14/2024 | 11/6/2024 | Non-mil |
| 131 | UN | FRANCE, DEVON GRAY | 30381398 | B0074 | 11/14/2024 | 11/5/2024 | Non-mil |
| 131 | UN | OLIVIER, DEBORAH ALISON | 30298681 | B0074 | 11/14/2024 | 10/31/2024 | Non-mil |
| 123 | WS | BURRESS, KATHERINE OCONNELL | 30297702 | B0070 | 11/14/2024 | 11/11/2024 | Non-mil |
| 101 | BT | LANE, MARGARET WATSON | 30407415 | B0061 | 11/14/2024 | 11/11/2024 | Non-mil |
| 905 | WS | MARTINKOV, MICHELLE ALEXANDRA | 30418749 | B0170 | 11/14/2024 | 11/11/2024 | Non-mil |
| 905 | WS | COOPER, REUNE EDWINA | 30311244 | B0170 | 11/14/2024 | 11/6/2024 | Non-mil |
| 903 | WS | GIROLAMO, KATHRYN | 30455627 | B0166 | 11/14/2024 | 11/6/2024 | Non-mil |
| 903 | WS | ABUGHOSH, AHMAD F | 30446835 | B0166 | 11/14/2024 | 11/6/2024 | Non-mil |
| 903 | WS | KISSICK, CHARLES GABRIEL | 30438689 | B0166 | 11/5/2024 | 11/4/2024 | Non-mil |
| 903 | WS | MIKKOLA, HANNO CHRISTOPHER | 30426627 | B0166 | 11/14/2024 | 11/11/2024 | Non-mil |

ForsythA_bb_C2024-No ID

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|---|---|---|---|---|---|---|---|
| 903 | WS | GEORGE, ELIZABETH DAY | 30422256 | B0166 | 11/4/2024 | 10/30/2024 | Non-mil |
| 903 | WS | CAVE, LOUISA ELIZABETH | 30418741 | B0166 | 11/14/2024 | 11/6/2024 | Non-mil |
| 903 | WS | PROCTOR, AINSLEY ELIZABETH | 30403858 | B0166 | 11/14/2024 | 11/11/2024 | Non-mil |
| 903 | WS | BLANTON, PELIN ELIZABETH | 30403779 | B0166 | 11/14/2024 | 11/11/2024 | Non-mil |
| 903 | WS | MEAD, VIVIAN NOEL | 30402679 | B0166 | 11/14/2024 | 11/6/2024 | Non-mil |
| 903 | WS | LAMPE, SOFIA RILEY | 30402473 | B0166 | 10/29/2024 | 10/25/2024 | Non-mil |
| 903 | WS | RACE, ELI CANTWELL | 30402242 | B0166 | 11/14/2024 | 11/6/2024 | Non-mil |
| 903 | WS | HESS, LAUREN LILY | 30400785 | B0166 | 11/14/2024 | 11/6/2024 | Non-mil |
| 903 | WS | IMBROGNO, SOFIA LEIGH | 30399505 | B0166 | 11/4/2024 | 10/31/2024 | Non-mil |
| 903 | WS | BUNNELL, MADELEINE ALLETSE | 30399502 | B0166 | 11/14/2024 | 11/11/2024 | Non-mil |
| 903 | WS | PANTHER, KYLEIGH ELIZABETH ANN | 30399252 | B0166 | 11/14/2024 | 11/6/2024 | Non-mil |
| 903 | WS | BOOKE, SYDDARTA JOSHUA | 30357591 | B0166 | 11/4/2024 | 10/30/2024 | Non-mil |
| 901 | WS | JONES, IRENE GANDARA | 30186376 | B0163 | 11/4/2024 | 11/1/2024 | Non-mil |
| 809 | WS | GLADDING, SARA CHISESI | 30220085 | B0162 | 11/14/2024 | 11/11/2024 | Non-mil |
| 809 | WS | GLADDING, BENJAMIN TEMPLEMAN | 30095035 | B0162 | 11/14/2024 | 11/11/2024 | Non-mil |
| 803 | WS | BALDWIN, KELLEY JENSEN | 30307495 | B0155 | 10/29/2024 | 10/25/2024 | Non-mil |
| 803 | WS | EISENACH, DAVID ALEXANDER | 30307494 | B0155 | 10/29/2024 | 10/25/2024 | Non-mil |
| 802 | WS | PRITZ, NOMI | 30252887 | B0154 | 10/29/2024 | 10/25/2024 | Non-mil |
| 707 | WS | WARREN, CAMILLA H | 30194069 | B0147 | 11/4/2024 | 11/1/2024 | Non-mil |
| 705 | WS | CAMPBELL, THOMAS WALKER | 30094413 | B0144 | 11/4/2024 | 10/30/2024 | Non-mil |
| 704 | WS | GAYLE, DAPHNE NICHOLS | 30433801 | B0143 | 11/4/2024 | 10/30/2024 | Non-mil |
| 704 | WS | HUFFMAN, ELEANOR J | 10159384 | B0143 | 10/29/2024 | 10/25/2024 | Non-mil |
| 701 | WS | PESEK, SARA JADE | 30195157 | B0139 | 11/5/2024 | 11/14/2024 | Non-mil |
| 603 | WS | CHRISTENSEN, GLORIA VIRGINIA | 30434135 | B0129 | 10/29/2024 | 10/25/2024 | Non-mil |
| 601 | WS | HUTCHERSON, KELLY MICHELLE | 30214489 | B0125 | 11/5/2024 | 11/4/2024 | Non-mil |
| 73 | UN | WILSON, MICHAEL WESLEY | 30133295 | B0043 | 11/14/2024 | 11/11/2024 | Non-mil |
| 71 | LE | MCCONNELL, DANIELLE ELIZABETH | 30312814 | B0041 | 11/14/2024 | 11/11/2024 | Non-mil |
| 66 | KE | SILVER, ANDREW JAMES | 30427350 | B0038 | 11/4/2024 | 10/31/2024 | Non-mil |
| 66 | UN | BROWN, CHARLES LAWTON | 10095781 | B0038 | 11/14/2024 | 11/6/2024 | Non-mil |
| 12 | UN | ANDERSON, AMY MICHELLE | 30304465 | B0001 | 11/4/2024 | 10/30/2024 | Non-mil |
| 902 | WS | DEMOPOULOS, JAMES JOHN | 30432766 | B0164 | 11/4/2024 | 10/30/2024 | Non-mil |
| 902 | WS | O'KRENT, MARC STEVEN | 30428978 | B0164 | 11/5/2024 | 11/4/2024 | Non-mil |
| 902 | WS | RICHTER, PETER WINSTON JR | 30342983 | B0164 | 10/29/2024 | 10/25/2024 | Non-mil |
| 809 | WS | WEICHT, LINDSEY JORDAN | 30451573 | B0162 | 11/14/2024 | 11/11/2024 | Non-mil |
| 809 | WS | MARTIN, RONAN CHARLES | 30358686 | B0162 | 11/14/2024 | 11/11/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|-----|------|------|-----|---------|----------------|-------------|------|
| 809 | WS | GOMMEL, DANIEL IVER | 30343711 | B0162 | 11/14/2024 | 11/6/2024 | Non-mil |
| 808 | WS | WHITWORTH, NATHAN C | 30380664 | B0161 | 11/4/2024 | 10/30/2024 | Non-mil |
| 806 | WS | VASSER, PAMELA UCHENNA | 30111943 | B0158 | 10/29/2024 | 10/25/2024 | Non-mil |
| 805 | WS | JARMON, STELLA | 30438895 | B0157 | 10/29/2024 | 10/25/2024 | Non-mil |
| 805 | WS | BANNIGAN, EMILY LOUISE | 30251347 | B0157 | 11/4/2024 | 10/30/2024 | Non-mil |
| 804 | WS | VIVANCO, ROBERTO JAVIER | 30367495 | B0156 | 11/14/2024 | 11/11/2024 | Non-mil |
| 803 | WS | STEGEL, CHAVIVA TOVA | 30452266 | B0155 | 11/4/2024 | 11/1/2024 | Non-mil |
| 803 | WS | OSBORNE, LAURIE BETH | 30386337 | B0155 | 11/14/2024 | 11/6/2024 | Non-mil |
| 802 | WS | BROWN, PHEOBE BICKNELL | 30376107 | B0154 | 11/14/2024 | 10/30/2024 | Non-mil |
| 802 | WS | SHAW, CHRISTOPHER DALTON | 30058092 | B0154 | 11/5/2024 | 11/4/2024 | Non-mil |
| 801 | WS | VANDELLI, VALENTINA ROSA | 30353670 | B0153 | 11/14/2024 | 11/11/2024 | Non-mil |
| 801 | WS | WHAPLES, REBECCA MADELINE | 30289682 | B0153 | 11/14/2024 | 11/11/2024 | Non-mil |
| 708 | WS | LIN, FRANK | 30452897 | B0149 | 11/14/2024 | 11/6/2024 | Non-mil |
| 708 | WS | ANDERSON, GEORGIA CAMILLE | 30424210 | B0149 | 11/4/2024 | 10/31/2024 | Non-mil |
| 707 | WS | WARREN, JERRY THOMAS JR | 30364504 | B0147 | 11/14/2024 | 11/11/2024 | Non-mil |
| 706 | WS | DAVIS, TRACI NICOLE | 30128742 | B0145 | 11/14/2024 | 11/11/2024 | Non-mil |
| 705 | WS | CHILIBECKI, SHARON LOUISE | 30353459 | B0144 | 11/4/2024 | 10/30/2024 | Non-mil |
| 704 | WS | YEAMAN, JAY | 30455616 | B0143 | 11/14/2024 | 11/6/2024 | Non-mil |
| 208 | WS | KARAKONSTANTIS, PANAYIOTIS NICHOLAS | 30446410 | B0092 | 11/14/2024 | 11/11/2024 | Non-mil |
| 135 | WS | MURRAY, RACHAEL LEE-ANN | 30341844 | B0081 | 11/4/2024 | 11/1/2024 | Non-mil |
| 135 | WS | KRULL, SARAH ROSE | 30316288 | B0081 | 11/14/2024 | 11/11/2024 | Non-mil |
| 121 | WS | VALENCIA, FERNANDO | 30450844 | B0068 | 11/14/2024 | 11/11/2024 | Non-mil |
| 85 | WT | WEAVIL, GRAYSON ELIZABETH | 30389256 | B0055 | 11/14/2024 | 11/6/2024 | Non-mil |
| 77 | CL | SCHIPKE, CAROLINE ELIZABETH | 30296642 | B0048 | 11/4/2024 | 10/28/2024 | Non-mil |
| 908 | WS | GASPAR, DANIELLE SARA | 30389604 | B0174 | 11/14/2024 | 11/11/2024 | Non-mil |
| 908 | WS | AVES, MARISSA NICOLE | 30267928 | B0174 | 11/4/2024 | 10/30/2024 | Non-mil |
| 907 | WS | SALISBURY, HERVEY ANN | 30435000 | B0172 | 11/14/2024 | 11/6/2024 | Non-mil |
| 802 | WS | BURKE, DANIEL | 30425968 | B0154 | 10/17/2024 | 10/4/2024 | Non-mil |
| 806 | WS | CHELLADURAI, JEEVAN | 30455613 | B0158 | 11/14/2024 | 11/5/2024 | Non-mil |
| 709 | WS | CAMARA RUBIO, PATRICIO | 30253414 | B0151 | 11/14/2024 | 11/4/2024 | Non-mil |
| 703 | WS | FLOGE, ALTHEA PAULINE | 30400490 | B0142 | 10/29/2024 | 10/21/2024 | Non-mil |
| 809 | WS | HOLLINGSWORTH, PETER | 30351232 | B0162 | 10/1/2024 | 9/26/2024 | Non-mil |
| 905 | WS | WHITMAN, JON DAVID | 30077995 | B0170 | 11/4/2024 | 10/28/2024 | Non-mil |
| 73 | UN | KENNEDY, HANNAH RAYLENE | 30295637 | B0043 | 11/5/2024 | 11/4/2024 | Non-mil |
| 909 | WS | GILLIAM, ANNA SYULKINA | 30396971 | B0176 | 11/14/2024 | 11/5/2024 | Non-mil |

Forsyth Appeal-No ID

| PCT | MUNI | NAME | VRN | BALLOT_ | BOARD_MTG_DATE | RETURN_DATE | Type |
|-----|------|------|-----|---------|----------------|-------------|------|
| 404 | WS | DI NOVI, WILLIAM | 30307582 | B0108 | 10/22/2024 | 10/17/2024 | Non-mil |
| 906 | WS | PETERSON, KRISTEN HELEN | 30435925 | B0171 | 11/4/2024 | 10/31/2024 | Non-mil |

C|A
B|K
**Chalmers, Adams, Backer & Kaufman, PLLC**

204 N. PERSON ST.
RALEIGH, NC 27601
(919) 670-5185
pthomas@chalmersadams.com

<u>**VIA EMAIL**</u>                                    **December 1, 2024**

North Carolina State Board of Elections
c/o: legal@ncsbe.gov

**Re:**   Amendment And Supplementation of UOCAVA No ID Protest in Buncombe

Dear Board Members,

On behalf of The Jefferson Griffin Campaign, I am writing to amend and supplement our election protest pending in front of the North Carolina State Board of Elections ("NCSBE").

As you know the Jefferson Griffin Committee has filed election protests in all 100 counties. The NCSBE has assumed jurisdiction over three of the distinguished protest issues, while three others remain at the various county boards of elections.

We are writing to amend the Griffin Protest from Buncombe County related to UOCAVA voters who did not provide an ID. The legal grounds for the protest remain the same, but the class of voters affected or potentially affected is now different.

On November 27, 2024, the Buncombe County Board of Elections produced the list of UOCAVA voters who cast a ballot without providing an ID. *See* Exhibit 1. The list includes 1,095 such voters.

This supplemental list of affected individuals should be made part of the record before the State Board. Individuals on this newly produced list will be served notice in the same manner as voters affected by our previous version of the challenges.

These records of overseas voters who never provided identification are authenticated by the act of production by Buncombe County. The sole issue before the State Board is a legal one: whether these individuals were required to provide photo identification to cast a valid vote.

Please do not hesitate to contact me if you have any questions.

Best Regards,

*[signature]*

Philip R. Thomas

CC:   Craig Schauer, Counsel for Jefferson Griffin
        Ray Bennett, Counsel for Allison Riggs

# Exhibit 1

Buncombe ABSENTEE VA No ID

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 08.3 | ASH | BASILE, BRUNO ERNESTO RAFFAELE | 000000353550 | B0004 | 10/08/2024 | 09/21/2024 | Non-mil |
| 08.3 | | ROBBINS, KIMBERLY HEATHER | 000000315244 | B0007 | 10/29/2024 | 10/22/2024 | Non-mil |
| 43.2 | | LAKENAN, WESLEY ALEXANDER | 000000454216 | B0007 | 10/29/2024 | 10/21/2024 | Non-mil |
| 51.2 | | PARAHY, STACY ANNE | 000000436856 | B0019 | 10/22/2024 | 10/14/2024 | Non-mil |
| 62.1 | | OVERSMITH, SYDNEY JAE | 000000530017 | B0018 | 10/08/2024 | 09/22/2024 | Non-mil |
| 41.1 | | REDMON-LANNARD, TAMMY LYNN | 000000143160 | B0020 | 10/08/2024 | 10/01/2024 | Non-mil |
| 66.1 | | CULPEPPER, DANIEL STEPHEN | 000000547289 | B0025 | 10/08/2024 | 09/22/2024 | Non-mil |
| 47.1 | | HANDLEY, CALLUM MCGEE | 000000426864 | B0020 | 10/08/2024 | 09/23/2024 | Non-mil |
| 62.1 | | MAJUMDER, DEBARSHI | 000000436651 | B0018 | 10/08/2024 | 09/29/2024 | Non-mil |
| 62.1 | | LUNBERRY, DANA DENYSE | 000000557185 | B0018 | 10/08/2024 | 09/29/2024 | Non-mil |
| 68.1 | WFIN | HOLDEN, APRIL DAWN | 000000347382 | B0020 | 10/08/2024 | 09/22/2024 | Non-mil |
| 32.1 | BMTN | GRAY, HOLLY ELIZABETH | 000000536640 | B0014 | 10/08/2024 | 09/29/2024 | Non-mil |
| 32.1 | BMTN | GRAY, KEVIN ROBERT | 000000536500 | B0014 | 10/08/2024 | 09/26/2024 | Non-mil |
| 28.1 | ASH | OAS, PETER BAUMAN | 000000507036 | B0001 | 10/15/2024 | 10/07/2024 | Non-mil |
| 13.1 | ASH | GABRIEL, NATALIE ROSE | 000000457994 | B0001 | 10/29/2024 | 10/25/2024 | Non-mil |
| 55.1 | | LOUDON, ALEXANDER JEAN | 000000544826 | B0011 | 10/22/2024 | 10/16/2024 | Non-mil |
| 60.2 | | KENNEDY, CHELSEA MARIE | 000000563529 | B0017 | 10/08/2024 | 09/23/2024 | Non-mil |
| 17.1 | ASH | TAKAGI, KRISTY KING | 000000538668 | B0001 | 10/08/2024 | 10/04/2024 | Non-mil |
| 05.1 | ASH | PEEK, JENNIFER WARREN | 000000442274 | B0001 | 10/08/2024 | 10/02/2024 | Non-mil |
| 04.1 | ASH | ADKINS, IAN PATRICK | 000000569165 | B0001 | 10/29/2024 | 10/20/2024 | Non-mil |
| 05.1 | ASH | UNGERT, MAXIMILIAN AARON | 000000470765 | B0001 | 10/08/2024 | 09/21/2024 | Non-mil |
| 38.3 | | CAMPBELL, KENZIE ALEXIS | 000000485123 | B0017 | 10/29/2024 | 10/27/2024 | Non-mil |
| 18.2 | ASH | BING, MARIA | 000000428137 | B0008 | 10/22/2024 | 10/16/2024 | Non-mil |
| 70.1 | WFIN | REITER, JEFFREY HOWARD | 000000560736 | B0002 | 10/08/2024 | 09/24/2024 | Non-mil |
| 58.1 | WVLE | NOOR, TENGKU VIOLETTA NICOLE | 000000559988 | B0023 | 10/08/2024 | 09/24/2024 | Non-mil |
| 36.1 | | TAYLOR, JACKSON PAYNE | 000000560808 | B0013 | 10/08/2024 | 09/25/2024 | Non-mil |
| 03.1 | ASH | ACKERMAN, STEPHEN PAUL | 000000565594 | B0001 | 10/08/2024 | 09/23/2024 | Non-mil |
| 06.1 | ASH | DAVIES, CRISTINA ANN | 000000544086 | B0004 | 10/08/2024 | 09/20/2024 | Non-mil |
| 61.1 | | KOLBINGER, CLAUDIA | 000000568357 | B0025 | 10/15/2024 | 10/09/2024 | Non-mil |
| 17.1 | ASH | HEPBURN, AILE MORRISON | 000000568359 | B0001 | 10/22/2024 | 10/19/2024 | Non-mil |
| 64.1 | | PERRON, SUZANNE DEBRUYNE | 000000540101 | B0018 | 10/08/2024 | 10/03/2024 | Non-mil |
| 28.1 | ASH | VAN GIESSEN, WILLEM ANTONIE | 000000554888 | B0001 | 10/29/2024 | 10/24/2024 | Non-mil |
| 01.1 | ASH | ADCOCK MCELYA, ZOE T | 000000567845 | B0001 | 11/01/2024 | 10/30/2024 | Non-mil |
| 54.2 | | WEINER, LAURA ALLISON | 000000554576 | B0011 | 10/08/2024 | 09/22/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 60.4 | | KORTH, ROBIN ELIZABETH | 000000514706 | B0017 | 10/08/2024 | 09/30/2024 | Non-mil |
| 56.2 | | WOLF, GRANT STEVEN | 000000567838 | B0011 | 10/08/2024 | 10/06/2024 | Non-mil |
| 17.1 | ASH | MILLER, ANGELO PAUL | 000000567841 | B0001 | 10/22/2024 | 10/19/2024 | Non-mil |
| 27.2 | | WHITE, TINA GABRIELLE | 000000568355 | B0003 | 10/22/2024 | 10/19/2024 | Non-mil |
| 39.2 | | GRINDSTAFF, JUSTIN SCOTT | 000000518042 | B0013 | 10/08/2024 | 09/21/2024 | Non-mil |
| 36.1 | | ANGEL, HECTOR ALAN | 000000554672 | B0013 | 10/08/2024 | 09/24/2024 | Non-mil |
| 70.1 | WFIN | JONES, JASON ERIC | 000000549323 | B0002 | 10/15/2024 | 10/12/2024 | Non-mil |
| 05.1 | ASH | CHAPMAN, DANIELA | 000000560294 | B0001 | 10/15/2024 | 10/12/2024 | Non-mil |
| 28.1 | ASH | FORD, ANNA JULIETTE | 000000490570 | B0001 | 11/01/2024 | 10/30/2024 | Non-mil |
| 60.4 | | GEDRYCH, BLEDDYN MATHEW | 000000560794 | B0017 | 10/08/2024 | 09/30/2024 | Non-mil |
| 68.1 | WFIN | WILLIAMS, STEVEN WILSON | 000000347381 | B0020 | 10/08/2024 | 09/20/2024 | Non-mil |
| 36.1 | | LLOYD, LILLY ELIZABETH | 000000559726 | B0013 | 10/29/2024 | 10/21/2024 | Non-mil |
| 38.3 | | POSCH, MICKEY DUANE | 000000465451 | B0017 | 10/15/2024 | 10/10/2024 | Non-mil |
| 34.1 | BMTN | GUADAGNO, LINDA ANN MALEY | 000000350812 | B0014 | 10/29/2024 | 10/20/2024 | Non-mil |
| 61.1 | | ROANOAKE, GALE | 000000568358 | B0025 | 10/29/2024 | 10/25/2024 | Non-mil |
| 11.1 | ASH | ALI-SHAPIRO, ZAHRA FATIMA | 000000503684 | B0001 | 10/29/2024 | 10/26/2024 | Non-mil |
| 02.1 | ASH | WEISEL, HANS ERIC | 000000543585 | B0001 | 10/08/2024 | 09/29/2024 | Non-mil |
| 15.1 | ASH | BURNS, BRIGID HANNON | 000000560797 | B0001 | 10/08/2024 | 09/20/2024 | Non-mil |
| 04.1 | ASH | WILLIAMS, ROLAND BRODAS III | 000000423814 | B0001 | 10/08/2024 | 10/07/2024 | Non-mil |
| 14.2 | ASH | HORSMANN, LARA | 000000569188 | B0001 | 11/01/2024 | 10/29/2024 | Non-mil |
| 60.2 | | BEDFORD-STROHM, DEBORAH WARD | 000000560729 | B0017 | 10/08/2024 | 09/23/2024 | Non-mil |
| 45.1 | | FARMER, COURTNEY FISHER | 000000566771 | B0021 | 10/29/2024 | 10/23/2024 | Non-mil |
| 17.1 | ASH | MILLER, CARA BRYN | 000000567840 | B0001 | 10/22/2024 | 10/19/2024 | Non-mil |
| 18.2 | ASH | VAN LEER, NICOLAS KIRK | 000000568023 | B0008 | 11/01/2024 | 10/30/2024 | Non-mil |
| 25.1 | ASH | DOLAN-BRANTON, LISA SUSAN | 000000549852 | B0004 | 10/29/2024 | 10/27/2024 | Non-mil |
| 17.1 | ASH | DUCHAC, ADAM THOMAS | 000000570499 | B0001 | 10/08/2024 | 09/25/2024 | Non-mil |
| 01.1 | ASH | ROOKS, BENJAMIN MICHAEL | 000000559809 | B0001 | 10/08/2024 | 09/29/2024 | Non-mil |
| 31.1 | BILT | THIES, RIEDE METCALF | 000000553328 | B0012 | 10/15/2024 | 10/07/2024 | Non-mil |
| 27.2 | | STEBBINS, KATHRYN | 000000570503 | B0003 | 10/08/2024 | 10/03/2024 | Non-mil |
| 42.1 | | OVERMOYER, PAUL DAVID | 000000543797 | B0007 | 10/22/2024 | 10/16/2024 | Non-mil |
| 61.1 | | BITTER, ZANE | 000000540305 | B0025 | 11/01/2024 | 10/28/2024 | Non-mil |
| 71.1 | WVLE | DYKES, CHARLOTTE FLORENCE | 000000546627 | B0023 | 11/01/2024 | 10/30/2024 | Non-mil |
| 18.2 | ASH | ROJAS, CAMILA | 000000560799 | B0008 | 10/15/2024 | 10/09/2024 | Non-mil |
| 39.2 | | SMITH, ALYSSA ANIEL | 000000569189 | B0013 | 10/08/2024 | 09/24/2024 | Non-mil |

Buncombe AppO2724VA No ID

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 16.2 | ASH | JAUDON, STACEY LYNELL | 000000465354 | B0004 | 10/08/2024 | 10/07/2024 | Non-mil |
| 17.1 | ASH | MILLER, LILLIAN NAOMI | 000000567842 | B0001 | 10/22/2024 | 10/17/2024 | Non-mil |
| 27.2 | | LOCHOFF, NINA REBECCA | 000000521153 | B0003 | 10/22/2024 | 10/15/2024 | Non-mil |
| 66.1 | | SERRA-EDWARDS, ARUNE AMADO | 000000559218 | B0025 | 10/29/2024 | 10/25/2024 | Non-mil |
| 08.2 | ASH | SAEKI, LILY ELENA | 000000568109 | B0004 | 10/08/2024 | 09/23/2024 | Non-mil |
| 22.2 | ASH | WILLIAMS, JANET HELEN | 000000568356 | B0001 | 10/29/2024 | 10/23/2024 | Non-mil |
| 54.2 | | SCHROEDER, GABRIELLE MARIE | 000000429446 | B0011 | 10/29/2024 | 10/21/2024 | Non-mil |
| 54.2 | | PIRNAK, HAZEL ANN | 000000459494 | B0011 | 10/15/2024 | 10/07/2024 | Non-mil |
| 54.2 | | PIRNAK, LARRY | 000000459492 | B0011 | 10/08/2024 | 09/25/2024 | Non-mil |
| 01.1 | ASH | ROOKS, BARBARA ANN WEENE | 000000559810 | B0001 | 10/29/2024 | 10/27/2024 | Non-mil |
| 22.2 | ASH | SPITZER, BARBARA CAREY | 000000570522 | B0001 | 10/15/2024 | 10/12/2024 | Non-mil |
| 59.1 | | LEWIT, SONIA | 000000546678 | B0023 | 10/29/2024 | 10/28/2024 | Non-mil |
| 36.1 | MONT | RICKS, ALICE MCARTHUR | 000000567843 | B0015 | 10/15/2024 | 10/09/2024 | Non-mil |
| 61.1 | | JOSEPHS, RUSSELL THOMAS | 000000568028 | B0025 | 10/08/2024 | 09/29/2024 | Non-mil |
| 56.2 | | WOLF, DEBRA DARRELL | 000000567839 | B0011 | 10/08/2024 | 10/06/2024 | Non-mil |
| 02.1 | ASH | KOON, CAROLINE BRETT | 000000524070 | B0001 | 10/29/2024 | 10/20/2024 | Non-mil |
| 71.1 | WFIN | ROMAN, BRUCE EDWIN | 000000391193 | B0023 | 10/08/2024 | 10/04/2024 | Non-mil |
| 03.1 | ASH | ESSELSTYN, BLAKEMAN BINGHAM | 000000254167 | B0001 | 10/22/2024 | 10/18/2024 | Non-mil |
| 02.1 | ASH | WHITE, MARY ROSE | 000000425715 | B0001 | 10/08/2024 | 09/23/2024 | Non-mil |
| 60.2 | | ANDERSON, KRISTEEN LILA | 000000493056 | B0017 | 10/08/2024 | 09/23/2024 | Non-mil |
| 29.2 | ASH | ALEXANDER VILLARREAL, ROSARIO | 000000568349 | B0008 | 10/08/2024 | 10/02/2024 | Non-mil |
| 02.1 | ASH | WHITE, TINA MADISON | 000000425714 | B0001 | 10/08/2024 | 10/04/2024 | Non-mil |
| 62.1 | | ALY, JENNIFER SUSAN | 000000387924 | B0018 | 10/29/2024 | 10/23/2024 | Non-mil |
| 60.4 | | OZTURK, KIRSTIN | 000000350365 | B0017 | 10/08/2024 | 09/27/2024 | Non-mil |
| 05.1 | ASH | ABAHAZY, DANIEL FRANCIS | 000000505100 | B0001 | 10/22/2024 | 10/17/2024 | Non-mil |
| 54.2 | | JONES, KAYLA VICTORIA | 000000568639 | B0011 | 11/01/2024 | 10/29/2024 | Non-mil |
| 44.1 | ASH | ASKEW, CATHERINE CLASEN | 000000568655 | B0009 | 10/29/2024 | 10/21/2024 | Non-mil |
| 16.2 | ASH | FISCHER, RATUS | 000000221618 | B0001 | 10/15/2024 | 10/08/2024 | Non-mil |
| 05.1 | ASH | THORNBURG, SARAH FRANCES | 000000530040 | B0001 | 10/08/2024 | 09/22/2024 | Non-mil |
| 35.1 | BMTN | GROENEVELD-ELDER, JANIE ELLEN | 000000329304 | B0014 | 10/15/2024 | 10/07/2024 | Non-mil |
| 02.1 | ASH | BRADLEY, BEATRICE ANNE | 000000485229 | B0001 | 10/15/2024 | 10/14/2024 | Non-mil |
| 65.1 | | ROSENER, MAYA MCDUFF | 000000540820 | B0025 | 10/08/2024 | 09/21/2024 | Non-mil |
| 16.2 | ASH | HAMEL, NANCY GALLAGHER | 000000480041 | B0001 | 10/29/2024 | 10/22/2024 | Non-mil |
| 16.2 | ASH | GRANDADAM, LOUISE SPALDING | 000000225833 | B0001 | 10/22/2024 | 10/14/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 37.1 | | SCHUBAUER-BERIGAN, MARY KATHERINE | 000000515392 | B0013 | 10/08/2024 | 09/22/2024 | Non-mil |
| 49.1 | | RICHARDS, ELIZABETH JUNE | 000000471798 | B0020 | 10/08/2024 | 09/26/2024 | Non-mil |
| 65.1 | | HABER, AARON MICHAEL | 000000568649 | B0025 | 11/04/2024 | 11/01/2024 | Non-mil |
| 01.1 | ASH | LAMBERTIN, KRISTEN | 000000231378 | B0001 | 10/08/2024 | 09/22/2024 | Non-mil |
| 66.1 | | ALLEN, SOPHIE ANNE | 000000442582 | B0025 | 10/29/2024 | 10/24/2024 | Non-mil |
| 05.1 | ASH | FRITCHIE, JOHN EDMONDS | 000000296031 | B0001 | 10/08/2024 | 09/25/2024 | Non-mil |
| 35.1 | BMTN | DENNIS, JULIA WOODCOCK | 000000539708 | B0014 | 10/08/2024 | 09/20/2024 | Non-mil |
| 30.2 | | TANNENHOLZ, LORA LEE | 000000347945 | B0011 | 10/08/2024 | 09/22/2024 | Non-mil |
| 15.1 | ASH | GUYER, WENDY DAVIS | 000000230350 | B0001 | 10/08/2024 | 09/26/2024 | Non-mil |
| 16.2 | ASH | OLMOS URZUA, MARIO ANTONIO | 000000568653 | B0001 | 10/15/2024 | 10/10/2024 | Non-mil |
| 30.2 | | LANGE, RACHAEL LYNNE | 000000377485 | B0011 | 10/15/2024 | 10/14/2024 | Non-mil |
| 01.1 | ASH | HAYLECK, LORRAINE MING | 000000449204 | B0001 | 10/08/2024 | 09/29/2024 | Non-mil |
| 33.2 | BMTN | CREELY, SAM ROSEN | 000000568347 | B0014 | 10/29/2024 | 10/21/2024 | Non-mil |
| 36.1 | | DUBOSE, WILLIAM MANNING | 000000568363 | B0015 | 10/29/2024 | 10/22/2024 | Non-mil |
| 11.1 | ASH | KRIETZMAN-BLAZEVIC, RICHARD PAUL | 000000566744 | B0001 | 10/22/2024 | 10/14/2024 | Non-mil |
| 14.2 | ASH | CULLEN, MAUREEN BETH | 000000565090 | B0001 | 10/08/2024 | 09/27/2024 | Non-mil |
| 27.2 | | FLYNN-MCIVER, ELINOR HUDSON | 000000489271 | B0003 | 10/08/2024 | 09/24/2024 | Non-mil |
| 14.2 | ASH | DESROCHERS, AIMEE MADELAINE | 000000493203 | B0001 | 10/08/2024 | 09/23/2024 | Non-mil |
| 18.2 | ASH | LORENZ, QUINN ASTI | 000000501641 | B0008 | 10/08/2024 | 09/21/2024 | Non-mil |
| 53.1 | | FROST, AARON | 000000569379 | B0020 | 10/29/2024 | 10/22/2024 | Non-mil |
| 48.1 | | ARROWOOD, RYAN THOMAS | 000000569524 | B0021 | 10/29/2024 | 10/26/2024 | Non-mil |
| 50.1 | | CARROLL, SHAWNA LYNN | 000000259912 | B0019 | 10/29/2024 | 10/21/2024 | Non-mil |
| 30.2 | | SCHULTZ, KORINE CID | 000000568346 | B0011 | 10/22/2024 | 10/18/2024 | Non-mil |
| 08.2 | ASH | LOTITO, GABRIELLE | 000000568348 | B0004 | 10/15/2024 | 10/09/2024 | Non-mil |
| 13.1 | ASH | FRADIN, LIONEL JEAN JACQUES | 000000345107 | B0001 | 10/22/2024 | 10/19/2024 | Non-mil |
| 54.2 | | ALBERTO, ARIEL VON | 000000557503 | B0011 | 10/29/2024 | 10/25/2024 | Non-mil |
| 53.1 | | BERARD, EMILY ANNE CARROLL | 000000568738 | B0020 | 10/08/2024 | 09/30/2024 | Non-mil |
| 17.1 | ASH | MARCOTTE, CAROLE THIBODEAU | 000000531038 | B0001 | 10/08/2024 | 09/24/2024 | Non-mil |
| 17.1 | ASH | MARCOTTE, RICHARD JOSEPH | 000000531039 | B0001 | 10/08/2024 | 09/25/2024 | Non-mil |
| 59.1 | | DE ALBA, JOEL | 000000363568 | B0023 | 10/08/2024 | 09/30/2024 | Non-mil |
| 58.1 | | SCHULZ, DAVID ISAAC | 000000569799 | B0023 | 10/15/2024 | 10/09/2024 | Non-mil |
| 35.1 | BMTN | ORBON, MICHAEL CHRISTOPHER | 000000553856 | B0014 | 10/08/2024 | 09/23/2024 | Non-mil |
| 53.1 | | RASMUSSON, DOUGLAS EDGAR | 000000203653 | B0020 | 10/15/2024 | 10/10/2024 | Non-mil |
| 46.1 | | BEELER, KATY ELLEN | 000000306043 | B0017 | 10/22/2024 | 10/16/2024 | Non-mil |

Buncombe App 2024 AVA No ID

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 19.1 | ASH | KENNEDY, MARY DWIGHT | 000000570494 | B0008 | 10/29/2024 | 10/23/2024 | Non-mil |
| 28.1 | ASH | NOEL, MARIA JULIA | 000000241599 | B0001 | 10/08/2024 | 09/26/2024 | Non-mil |
| 55.1 | | NOTHSTINE, LINDSEY NICOLE | 000000462928 | B0011 | 10/08/2024 | 09/20/2024 | Non-mil |
| 54.2 | | LAWSON, AUBREY MICHELLE | 000000546035 | B0011 | 10/29/2024 | 10/20/2024 | Non-mil |
| 21.1 | ASH | WICKENKAMP, LINDA CAROLE | 000000209854 | B0004 | 10/15/2024 | 10/05/2024 | Non-mil |
| 04.1 | ASH | BOYD, CHARLES MORRIS | 000000246217 | B0001 | 10/22/2024 | 10/15/2024 | Non-mil |
| 53.1 | | HENRY, CHRISTOPHER JAMES | 000000350223 | B0020 | 10/08/2024 | 09/20/2024 | Non-mil |
| 03.1 | ASH | CHARNITSKI, CHRISTOPHER MICHAEL | 000000430690 | B0001 | 11/01/2024 | 10/29/2024 | Non-mil |
| 18.2 | ASH | PATEL, VISHNU SATIS | 000000529884 | B0008 | 10/08/2024 | 09/24/2024 | Non-mil |
| 30.3 | | BRENNAN, JOHN MC KENNA | 000000512145 | B0011 | 10/08/2024 | 09/24/2024 | Non-mil |
| 09.1 | ASH | ROBINS, NOAH ROBERT | 000000393819 | B0004 | 10/15/2024 | 10/07/2024 | Non-mil |
| 64.1 | | SIMONS, JOSEPH | 000000569797 | B0018 | 10/15/2024 | 10/09/2024 | Non-mil |
| 28.1 | ASH | BAILEY, GEORDIE DOMINIC MAXIMILIAN | 000000468083 | B0001 | 10/08/2024 | 09/30/2024 | Non-mil |
| 61.1 | | BOEHM, ETHAN ANDREW | 000000485264 | B0025 | 10/08/2024 | 09/23/2024 | Non-mil |
| 30.2 | | ROBERTS, DANA ALAN | 000000395221 | B0011 | 10/08/2024 | 09/22/2024 | Non-mil |
| 44.1 | | STUTZMAN, MARA JANE | 000000566095 | B0017 | 11/01/2024 | 10/30/2024 | Non-mil |
| 09.1 | ASH | PASTERNACK, JENNIFER MARTINE | 000000406820 | B0004 | 10/15/2024 | 10/07/2024 | Non-mil |
| 06.1 | ASH | ZORN, CAITLIN MCALISTER | 000000569061 | B0004 | 11/01/2024 | 10/29/2024 | Non-mil |
| 12.1 | ASH | MALTROTTI, NICOLE ALEXANDRA | 000000522901 | B0001 | 10/08/2024 | 09/30/2024 | Non-mil |
| 61.1 | | AGUAR, TESSA RAIN | 000000397807 | B0025 | 11/01/2024 | 10/31/2024 | Non-mil |
| 31.1 | BILT | VEACH, JAMES HASTINGS KOLACK | 000000397845 | B0012 | 10/29/2024 | 10/24/2024 | Non-mil |
| 69.1 | WFIN | CAMPBELL, CARTER MCKENNEY | 000000568646 | B0021 | 10/08/2024 | 09/25/2024 | Non-mil |
| 09.1 | ASH | JOHNSON, SASHA | 000000569233 | B0004 | 11/01/2024 | 10/29/2024 | Non-mil |
| 55.1 | | FERRI, MARCANGELO DOMINIC | 000000569319 | B0011 | 10/15/2024 | 10/08/2024 | Non-mil |
| 01.1 | ASH | RHYNE, JENNIE GALLAGHER | 000000375439 | B0001 | 10/08/2024 | 09/21/2024 | Non-mil |
| 01.1 | ASH | RHYNE, CHARLES CHAFIN | 000000372343 | B0001 | 10/08/2024 | 09/21/2024 | Non-mil |
| 16.2 | ASH | PREIBISCH, JESSICA ELLEN | 000000409326 | B0001 | 10/22/2024 | 10/15/2024 | Non-mil |
| 16.2 | ASH | KIRTON, ERIK KEITH | 000000569378 | B0001 | 10/15/2024 | 10/11/2024 | Non-mil |
| 12.1 | ASH | NATHANS, MATTHEW | 000000500045 | B0001 | 10/08/2024 | 10/04/2024 | Non-mil |
| 59.1 | | GREENE, LINDA V | 000000227264 | B0023 | 10/22/2024 | 10/15/2024 | Non-mil |
| 24.1 | ASH | HOOKER, KRISTIN BLYTHE | 000000569679 | B0009 | 10/15/2024 | 10/07/2024 | Non-mil |
| 66.1 | | BURNETT, GAYLA JEANNE | 000000569680 | B0025 | 10/15/2024 | 10/08/2024 | Non-mil |
| 11.1 | ASH | SHAPIRO, JAY PAUL | 000000503683 | B0001 | 10/29/2024 | 10/25/2024 | Non-mil |
| 18.2 | ASH | BOWER, MACKENZIE | 000000541929 | B0008 | 10/15/2024 | 10/10/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 58.1 | | GARDEN, BECKETT ALEXANDER | 000000558850 | B0023 | 10/22/2024 | 10/14/2024 | Non-mil |
| 28.1 | ASH | ABELL, GALEN JACKSON | 000000412046 | B0001 | 10/08/2024 | 10/06/2024 | Non-mil |
| 27.2 | | DOWNEY, LEAH ROSE | 000000392381 | B0003 | 10/08/2024 | 10/02/2024 | Non-mil |
| 29.2 | ASH | SHIRLEY, VANESSA WYNNE | 000000412901 | B0009 | 10/29/2024 | 10/24/2024 | Non-mil |
| 05.1 | ASH | SALZANO, JEFFREY ANDREW | 000000547605 | B0001 | 10/08/2024 | 10/03/2024 | Non-mil |
| 03.1 | ASH | GREEN, DEKLAN ALEXANDER | 000000306617 | B0001 | 10/29/2024 | 10/21/2024 | Non-mil |
| 61.1 | | PIQUETTE, JACK HARVEY | 000000560054 | B0025 | 10/29/2024 | 10/24/2024 | Non-mil |
| 20.1 | ASH | VAN HART, MOLLY RENATA | 000000569332 | B0004 | 10/29/2024 | 10/25/2024 | Non-mil |
| 45.1 | | WOODARD, GINA MICHELLE BOYD | 000000387835 | B0021 | 10/08/2024 | 09/24/2024 | Non-mil |
| 03.1 | ASH | DOHSE, SONJA MARIE | 000000284265 | B0001 | 10/08/2024 | 09/20/2024 | Non-mil |
| 64.1 | | JACKSON, MARGARET | 000000303114 | B0018 | 10/29/2024 | 10/25/2024 | Non-mil |
| 02.1 | ASH | GOLDENBAUM, MARK LUND | 000000429842 | B0001 | 10/15/2024 | 10/14/2024 | Non-mil |
| 55.1 | | ERDE, RACHEL ELEANOR | 000000419804 | B0011 | 10/08/2024 | 09/23/2024 | Non-mil |
| 38.2 | | ASHWORTH, JOHN DAVID RANDALL | 000000136152 | B0016 | 10/22/2024 | 10/14/2024 | Non-mil |
| 23.2 | | REINCKE, JOSEPH AMLING | 000000543707 | B0007 | 10/08/2024 | 09/21/2024 | Non-mil |
| 11.1 | ASH | HAUN, MELISSA RUTH SQUIRES | 000000386207 | B0001 | 10/08/2024 | 10/08/2024 | Non-mil |
| 25.1 | ASH | MUSON, RUPERT R | 000000569993 | B0006 | 10/29/2024 | 10/25/2024 | Non-mil |
| 33.2 | BMTN | MANDER, LORA RANDOLPH | 000000298969 | B0014 | 10/08/2024 | 09/23/2024 | Non-mil |
| 14.2 | ASH | RUSSPATRICK, CARRIE ANN | 000000472455 | B0001 | 10/22/2024 | 10/15/2024 | Non-mil |
| 18.2 | ASH | HARRIS, KELLI RYNE | 000000566841 | B0008 | 10/08/2024 | 09/23/2024 | Non-mil |
| 38.3 | | WHITE, MARY ELIZABETH | 000000318595 | B0017 | 10/15/2024 | 10/12/2024 | Non-mil |
| 20.1 | ASH | GRANT, CHARLOTTE ASHTON | 000000480647 | B0001 | 11/04/2024 | 11/01/2024 | Non-mil |
| 24.1 | ASH | RISBRIDGER, RICHARD IAN | 000000361490 | B0009 | 11/01/2024 | 10/28/2024 | Non-mil |
| 19.1 | ASH | OSLUND, NICOLE ELIZABETH | 000000440760 | B0008 | 10/22/2024 | 10/15/2024 | Non-mil |
| 39.2 | | WINTERS, ANNE ELIZABETH | 000000524176 | B0013 | 10/08/2024 | 09/26/2024 | Non-mil |
| 65.1 | | WESTMARK, ABIGAIL KAITLYN | 000000408377 | B0025 | 10/15/2024 | 10/11/2024 | Non-mil |
| 68.1 | | RIDINGER, MARY LOU JOHNSON | 000000543601 | B0020 | 10/08/2024 | 09/25/2024 | Non-mil |
| 40.2 | | POLLONO, ALEXANDRE SYDNEY | 000000569332 | B0019 | 10/15/2024 | 10/13/2024 | Non-mil |
| 61.1 | | BITTER, LAUREN ELIZABETH BELTZ | 000000395326 | B0025 | 10/29/2024 | 10/28/2024 | Non-mil |
| 32.1 | | MCLEAN, MARGARET KATHRYN | 000000419148 | B0013 | 10/08/2024 | 09/22/2024 | Non-mil |
| 37.1 | | HAYES, PATRICK NICHOLAS | 000000238669 | B0013 | 10/08/2024 | 10/06/2024 | Non-mil |
| 02.1 | ASH | SINGLETON, MARY ELLA | 000000515444 | B0001 | 10/08/2024 | 10/04/2024 | Non-mil |
| 55.1 | | WESTON, REBECCA GALLO | 000000377351 | B0011 | 10/29/2024 | 10/20/2024 | Non-mil |
| 13.1 | ASH | MCCORMACK, JENNIFER ANNE | 000000326225 | B0001 | 10/08/2024 | 09/30/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 31.1 | BILT | EKSIOGLU, ALARA | 000000569340 | B0012 | 10/29/2024 | 10/22/2024 | Non-mil |
| 07.1 | ASH | SAMAN, MICHAEL JOSEPH | 000000416087 | B0001 | 10/15/2024 | 10/09/2024 | Non-mil |
| 11.1 | ASH | GIBSON, THOMAS AARON WARD | 000000298984 | B0001 | 10/08/2024 | 10/04/2024 | Non-mil |
| 29.2 | ASH | HANDLEY, WAYNE ALEXANDER | 000000569339 | B0009 | 10/29/2024 | 09/23/2024 | Non-mil |
| 17.1 | ASH | PAPPALARDO, ALEX | 000000310072 | B0001 | 10/22/2024 | 10/17/2024 | Non-mil |
| 08.2 | ASH | TAMAYO ARROYAVE, OSCAR DARIO | 000000455201 | B0004 | 10/22/2024 | 10/15/2024 | Non-mil |
| 02.1 | ASH | GOLDENBAUM, JODI ANDERSON | 000000411405 | B0001 | 10/15/2024 | 10/14/2024 | Non-mil |
| 67.1 | WVLE | TADMAN, OLIVIA RACHEL | 000000569395 | B0023 | 10/08/2024 | 09/21/2024 | Non-mil |
| 02.1 | ASH | BAGUR, SUZANNE MARIE | 000000570442 | B0001 | 10/08/2024 | 09/25/2024 | Non-mil |
| 39.3 | | JOHNSON, JULIA GRACE | 000000518431 | B0017 | 10/08/2024 | 10/03/2024 | Non-mil |
| 68.1 | WFIN | WILLIAMS, STEFAN NICHOLAS | 000000347804 | B0020 | 10/08/2024 | 09/30/2024 | Non-mil |
| 23.3 | ASH | COOPER, GARTH HARRISON | 000000143775 | B0004 | 10/08/2024 | 09/21/2024 | Non-mil |
| 14.3 | ASH | BINDAS, SAVANNAH SUTHERLAND | 000000469645 | B0004 | 10/08/2024 | 09/24/2024 | Non-mil |
| 22.2 | ASH | JAQUETTE, CHRISTOPHER ANDREW | 000000129568 | B0001 | 10/22/2024 | 10/17/2024 | Non-mil |
| 23.3 | ASH | KAUFMANN, CLARA SOFIA | 000000429485 | B0004 | 10/08/2024 | 09/21/2024 | Non-mil |
| 16.2 | ASH | BURKE, HILARIE KENNEDY | 000000109185 | B0001 | 10/15/2024 | 10/08/2024 | Non-mil |
| 08.2 | ASH | BEVERIDGE, COLIN WILLIAM | 000000314785 | B0004 | 10/08/2024 | 09/30/2024 | Non-mil |
| 22.2 | ASH | DURNER LEMASSON, CLAIRE MARIE | 000000265553 | B0001 | 10/08/2024 | 09/21/2024 | Non-mil |
| 35.1 | BMTN | HAY, THOMAS DOUGLASS | 000000482532 | B0014 | 10/08/2024 | 09/26/2024 | Non-mil |
| 05.1 | ASH | EVANS, PAMELA ELAINE | 000000491282 | B0001 | 10/08/2024 | 09/21/2024 | Non-mil |
| 09.1 | ASH | HARRISON, LISA ANN | 000000519518 | B0004 | 10/08/2024 | 09/26/2024 | Non-mil |
| 25.1 | ASH | LOGSDON, ELANA MARIE | 000000494728 | B0004 | 10/08/2024 | 10/04/2024 | Non-mil |
| 52.1 | | JONES, RONALD FRANKLIN | 000000371015 | B0020 | 10/08/2024 | 09/22/2024 | Non-mil |
| 59.1 | | ETHERIDGE, JOSEPH LISTER JR | 000000374084 | B0023 | 10/08/2024 | 09/23/2024 | Non-mil |
| 05.1 | ASH | HAMBRIC, LILLIAN CLAIRE | 000000522515 | B0005 | 10/08/2024 | 09/23/2024 | Non-mil |
| 59.1 | | BRADLEY, EMILY ELIZABETH | 000000459627 | B0023 | 10/08/2024 | 09/25/2024 | Non-mil |
| 62.1 | | ZEMP, CHARLES PRESTON HART | 000000465446 | B0018 | 10/15/2024 | 10/11/2024 | Non-mil |
| 05.1 | ASH | FALANGAS, ANDRONIKOS | 000000403732 | B0001 | 10/29/2024 | 10/23/2024 | Non-mil |
| 18.2 | ASH | KIRCHEN, TIM JOACHIM | 000000474755 | B0008 | 10/22/2024 | 10/15/2024 | Non-mil |
| 18.2 | ASH | GARZON MRAD, ALMA CAROLINA | 000000478884 | B0008 | 10/08/2024 | 09/22/2024 | Non-mil |
| 22.2 | ASH | GIMSON, JENNIFER CORRINE | 000000426253 | B0001 | 10/08/2024 | 09/24/2024 | Non-mil |
| 36.1 | | MCCALL, JOHN SWIFT | 000000368751 | B0013 | 10/15/2024 | 10/07/2024 | Non-mil |
| 44.1 | | DAVIS, NICKOLAS CHARLES | 000000462753 | B0017 | 10/08/2024 | 09/24/2024 | Non-mil |
| 37.1 | | CHRISTMAN, KIMBERLY JEAN | 000000207135 | B0013 | 10/29/2024 | 10/21/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 38.3 | | JASTRAM, HANNAH CATHERINE | 000000346036 | B0017 | 10/29/2024 | 10/22/2024 | Non-mil |
| 37.1 | | SCHUBAUER-BERIGAN, JOSEPH PAUL | 000000472975 | B0013 | 10/08/2024 | 09/21/2024 | Non-mil |
| 23.2 | ASH | OATES, MARY DIANE | 000000552780 | B0004 | 10/22/2024 | 10/19/2024 | Non-mil |
| 18.2 | ASH | CHENNELLS, CLAUDIA KAYE | 000000239271 | B0008 | 10/29/2024 | 10/27/2024 | Non-mil |
| 26.1 | ASH | ENDERLE, CHRISTOPHER HANS | 000000273057 | B0001 | 10/08/2024 | 09/21/2024 | Non-mil |
| 37.1 | ASH | FARRELLY, JAMES MATTHEW | 000000393214 | B0013 | 10/08/2024 | 09/25/2024 | Non-mil |
| 05.1 | ASH | TURK, ALICE ELIZABETH | 000000354316 | B0001 | 10/08/2024 | 09/28/2024 | Non-mil |
| 01.1 | ASH | HAYLECK, MONIKA BO | 000000486282 | B0001 | 10/29/2024 | 10/20/2024 | Non-mil |
| 05.1 | ASH | EVERIST, AUDREY ROSE | 000000435641 | B0001 | 10/08/2024 | 09/21/2024 | Non-mil |
| 28.1 | ASH | WYNDHAM, SARAH ALICE | 000000194879 | B0001 | 10/29/2024 | 10/22/2024 | Non-mil |
| 16.2 | ASH | KELLY, ZOE HEY-O-LINDA | 000000521892 | B0001 | 10/15/2024 | 10/10/2024 | Non-mil |
| 03.1 | ASH | ESSELSTYN, CINDY SANGER | 000000246565 | B0001 | 10/15/2024 | 10/14/2024 | Non-mil |
| 59.1 | | LUNA, ROBERTO CARLOS | 000000459643 | B0023 | 10/08/2024 | 10/04/2024 | Non-mil |
| 46.1 | | PATTERSON, FORREST T | 000000389683 | B0017 | 10/08/2024 | 09/30/2024 | Non-mil |
| 64.1 | | PERRON, PETE JAMES JR | 000000553782 | B0018 | 10/08/2024 | 10/03/2024 | Non-mil |
| 34.1 | BMTN | MALEY, SEAN DAVID | 000000350811 | B0014 | 10/29/2024 | 10/20/2024 | Non-mil |
| 09.1 | ASH | DARTY, ANNA KATHRYN | 000000327199 | B0004 | 10/08/2024 | 09/28/2024 | Non-mil |
| 44.1 | | ELLINGTON, FRANCES KATE | 000000148117 | B0017 | 10/22/2024 | 10/14/2024 | Non-mil |
| 01.1 | ASH | WELLS, LINDA CATHERINE | 000000201004 | B0001 | 10/08/2024 | 09/22/2024 | Non-mil |
| 25.1 | ASH | CAMMARATA, LINDA MARIE | 000000316288 | B0006 | 10/08/2024 | 09/26/2024 | Non-mil |
| 67.1 | WVLE | RIEGLE-VAN WEST, KATE | 000000540551 | B0023 | 10/08/2024 | 09/23/2024 | Non-mil |
| 15.1 | ASH | TOCA, SOFIA | 000000552681 | B0001 | 10/08/2024 | 09/25/2024 | Non-mil |
| 41.1 | | WALDMAN, NANCY S METZGER | 000000462630 | B0019 | 10/08/2024 | 09/24/2024 | Non-mil |
| 16.2 | ASH | REINHARDT, KRISTEN MARGARET | 000000489935 | B0001 | 10/15/2024 | 10/13/2024 | Non-mil |
| 44.1 | | SOUTHWICK, CAITLIN CHRISTENA | 000000466008 | B0017 | 10/29/2024 | 10/21/2024 | Non-mil |
| 16.2 | ASH | SKORBURG, JOSHUA AUGUST | 000000489942 | B0001 | 10/08/2024 | 09/27/2024 | Non-mil |
| 01.1 | ASH | ULLOTH, HANS JUERGEN | 000000490056 | B0001 | 10/08/2024 | 09/21/2024 | Non-mil |
| 67.1 | WVLE | BOND, MONICA LOUISE | 000000483681 | B0023 | 10/15/2024 | 10/07/2024 | Non-mil |
| 04.1 | ASH | CORDOVEZ MANTILLA, JUAN CARLOS | 000000490901 | B0001 | 10/08/2024 | 09/24/2024 | Non-mil |
| 23.3 | ASH | AUGUR, HANNAH RENAE | 000000490905 | B0004 | 10/08/2024 | 09/21/2024 | Non-mil |
| 64.1 | | JACKSON, WILLIAM | 000000256619 | B0018 | 10/08/2024 | 10/04/2024 | Non-mil |
| 15.1 | ASH | CHACON, PAMELA J | 000000427844 | B0001 | 10/08/2024 | 09/22/2024 | Non-mil |
| 23.2 | | BERKELEY, LINDA KATHRYN | 000000429513 | B0007 | 10/08/2024 | 09/23/2024 | Non-mil |
| 50.1 | | BURROUGHS, CAT LUCIEN | 000000432352 | B0019 | 10/22/2024 | 10/17/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 67.1 | WVLE | STEELE, JOSEPHINE AMY | 000000432473 | B0023 | 10/08/2024 | 09/23/2024 | Non-mil |
| 09.1 | ASH | CARSON, SUSAN DUEBALL | 000000432485 | B0004 | 10/22/2024 | 10/16/2024 | Non-mil |
| 57.1 | | MACGUIRE, KATHERINE JANE | 000000435993 | B0011 | 10/15/2024 | 10/08/2024 | Non-mil |
| 07.1 | ASH | DE VOLDER, MARIA CATHERINA | 000000436081 | B0001 | 10/22/2024 | 10/18/2024 | Non-mil |
| 07.1 | ASH | DE VOLDER, JOSEPHUS JOHANNES | 000000436667 | B0001 | 10/22/2024 | 10/15/2024 | Non-mil |
| 17.1 | ASH | DAVIES, DEBORAH ELIZABETH | 000000436678 | B0001 | 10/15/2024 | 10/05/2024 | Non-mil |
| 17.1 | ASH | BOREN, ZACHARY STEVEN DAVIES | 000000436972 | B0001 | 10/15/2024 | 10/07/2024 | Non-mil |
| 28.1 | ASH | ROBERTSON, ANNAMARIE JACQUELINE FRANCIS | 000000437100 | B0001 | 11/04/2024 | 11/01/2024 | Non-mil |
| 28.1 | ASH | BIRNHAM, DAVID SHALOM | 000000437904 | B0001 | 10/15/2024 | 10/11/2024 | Non-mil |
| 40.2 | | JONES, ELEONORE | 000000439812 | B0019 | 10/29/2024 | 10/23/2024 | Non-mil |
| 20.1 | ASH | SMITH, CHELSEA LEE | 000000440112 | B0004 | 10/08/2024 | 09/20/2024 | Non-mil |
| 18.2 | ASH | SRIKUREJA, NINA KAUR | 000000440651 | B0008 | 10/22/2024 | 10/17/2024 | Non-mil |
| 03.1 | ASH | PEGRUME, SUSAN TERESA | 000000440822 | B0001 | 10/08/2024 | 09/25/2024 | Non-mil |
| 60.4 | | OZTURK, BEYZA CEMRE | 000000491869 | B0017 | 10/08/2024 | 10/01/2024 | Non-mil |
| 15.1 | ASH | LEHLBACH, ELIZABETH WEIDMAN | 000000493208 | B0001 | 10/08/2024 | 09/26/2024 | Non-mil |
| 71.1 | | CRAIG MCEATHRON, SARAH ANNE | 000000493304 | B0023 | 10/08/2024 | 10/01/2024 | Non-mil |
| 47.1 | | ROSE, KENNETH DAVID | 000000504130 | B0020 | 10/08/2024 | 09/21/2024 | Non-mil |
| 71.1 | WVLE | PETTERSSON, VIVIANN GERD | 000000412755 | B0023 | 10/08/2024 | 09/25/2024 | Non-mil |
| 67.1 | WVLE | GARY, PHILIP MICHAEL | 000000412754 | B0023 | 10/08/2024 | 10/03/2024 | Non-mil |
| 04.1 | ASH | WRIGHT, GEORGE EDWARD | 000000493032 | B0001 | 10/15/2024 | 10/11/2024 | Non-mil |
| 16.2 | ASH | HAMEL, MATTHIEU GALLAGHER | 000000500433 | B0001 | 11/01/2024 | 10/29/2024 | Non-mil |
| 31.1 | BILT | EDWARDS, ASHLEY LYNNE | 000000501643 | B0012 | 10/08/2024 | 09/24/2024 | Non-mil |
| 67.1 | WVLE | MCLEAN, DIANE ELIZABETH | 000000184144 | B0023 | 10/08/2024 | 09/25/2024 | Non-mil |
| 35.1 | BMTN | GIBSON, MELISSA ANN | 000000502452 | B0014 | 10/29/2024 | 10/21/2024 | Non-mil |
| 12.1 | ASH | WELCH, JOHANNA HENSLEY | 000000140128 | B0001 | 10/08/2024 | 09/27/2024 | Non-mil |
| 15.1 | ASH | SIEDE, LAUREN JEAN | 000000500053 | B0001 | 10/29/2024 | 10/23/2024 | Non-mil |
| 71.1 | | DILL, CREIG | 000000502168 | B0023 | 10/08/2024 | 09/22/2024 | Non-mil |
| 05.1 | ASH | HARRIS, MICHAEL G | 000000502169 | B0005 | 10/29/2024 | 10/26/2024 | Non-mil |
| 08.2 | ASH | SAEKI, ROSEMARY LEBOW | 000000504038 | B0004 | 10/08/2024 | 09/23/2024 | Non-mil |
| 21.1 | ASH | SCHULTZ, FREDERICK WILLIAM | 000000504506 | B0004 | 10/22/2024 | 10/15/2024 | Non-mil |
| 30.3 | | NENER, TARA | 000000529492 | B0011 | 10/08/2024 | 09/25/2024 | Non-mil |
| 71.1 | WFIN | SANDSTROM, WENDY SUE | 000000502918 | B0023 | 10/08/2024 | 10/07/2024 | Non-mil |
| 61.1 | | KANE, KELLY ANN | 000000435642 | B0025 | 10/08/2024 | 09/20/2024 | Non-mil |
| 31.1 | BILT | CONNELL, KENNETH BRUCE | 000000430798 | B0012 | 10/15/2024 | 10/11/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|-----|------|------|-----|--------|----------------|-------------|------|
| 66.1 | | GADRAT, CORENTIN BART BERNARD | 000000564106 | B0025 | 11/01/2024 | 10/28/2024 | Non-mil |
| 30.3 | | NENER, SHANE BEAU | 000000529493 | B0011 | 10/08/2024 | 09/24/2024 | Non-mil |
| 13.1 | ASH | SPIVEY-TILSON, MARY SUSAN | 000000483993 | B0001 | 11/01/2024 | 10/29/2024 | Non-mil |
| 13.1 | ASH | MITCHELL, MARK BRYAN | 000000556121 | B0001 | 11/04/2024 | 11/01/2024 | Non-mil |
| 13.1 | ASH | MITCHELL, ROSEMARY HELEN | 000000556722 | B0001 | 11/04/2024 | 11/01/2024 | Non-mil |
| 30.2 | | RHODES, ANDREW RUSSELL | 000000566405 | B0011 | 10/15/2024 | 10/07/2024 | Non-mil |
| 71.1 | | CHRISTENSON, KAITLYN KARI | 000000565121 | B0023 | 10/15/2024 | 10/14/2024 | Non-mil |
| 16.2 | ASH | HAMEL, ADRIEN MICKAEL GALLAGHER | 000000539286 | B0001 | 10/29/2024 | 10/22/2024 | Non-mil |
| 56.2 | | SHANNON, KERRY LEE | 000000551093 | B0011 | 10/08/2024 | 09/24/2024 | Non-mil |
| 70.1 | WFIN | HAY, LAURA KATHLEEN | 000000549314 | B0002 | 10/15/2024 | 10/12/2024 | Non-mil |
| 47.1 | | ROBINSON, JEFFREY NEIL | 000000461048 | B0020 | 10/08/2024 | 09/21/2024 | Non-mil |
| 12.1 | ASH | REDDY, SHILPA MADDURI | 000000461361 | B0001 | 10/08/2024 | 10/04/2024 | Non-mil |
| 45.1 | | SURRIDGE, DAVID JOHN | 000000459783 | B0021 | 10/08/2024 | 09/26/2024 | Non-mil |
| 04.1 | ASH | CARTER, DARBY FARRELL | 000000368750 | B0001 | 10/08/2024 | 09/24/2024 | Non-mil |
| 45.1 | | JAMES, DEBRA EDNEY | 000000374634 | B0021 | 10/08/2024 | 09/22/2024 | Non-mil |
| 03.1 | ASH | MATTHEWS, PATRICIA BOND | 000000376427 | B0001 | 11/01/2024 | 10/31/2024 | Non-mil |
| 20.1 | ASH | ISIS, CAROLE | 000000379658 | B0004 | 10/29/2024 | 10/21/2024 | Non-mil |
| 67.1 | WVLE | KARPEN, LUCY ANN | 000000419223 | B0023 | 10/15/2024 | 10/08/2024 | Non-mil |
| 67.1 | WVLE | MCLEAN-STEFAN, HANNAH GUDRUN | 000000420437 | B0023 | 10/08/2024 | 10/02/2024 | Non-mil |
| 54.2 | | KRUSCH, SEAN PATRICK | 000000420501 | B0011 | 11/01/2024 | 10/30/2024 | Non-mil |
| 67.1 | WVLE | MCLEAN-STEFAN, MICHAEL FREY | 000000421023 | B0023 | 10/22/2024 | 10/15/2024 | Non-mil |
| 29.2 | ASH | GARNER, AARON JONATHAN | 000000468531 | B0009 | 10/08/2024 | 09/24/2024 | Non-mil |
| 26.1 | ASH | HART, HANNAH GRACE | 000000470229 | B0001 | 10/29/2024 | 10/21/2024 | Non-mil |
| 50.1 | | WALLACE, BENJAMIN TAYLOR | 000000505610 | B0019 | 10/08/2024 | 10/01/2024 | Non-mil |
| 18.2 | ASH | RENKA, DAVID MARS | 000000506645 | B0008 | 10/08/2024 | 09/21/2024 | Non-mil |
| 21.1 | ASH | WILSON, STEVEN ROGER | 000000507643 | B0004 | 10/08/2024 | 09/30/2024 | Non-mil |
| 02.1 | ASH | RUMME, SARAH BETH | 000000494856 | B0001 | 10/08/2024 | 09/26/2024 | Non-mil |
| 12.1 | ASH | CONSKY, HELENE IRIS | 000000511336 | B0001 | 10/15/2024 | 10/09/2024 | Non-mil |
| 22.2 | ASH | DURNER, SARAH ELIZABETH | 000000513109 | B0001 | 10/15/2024 | 10/11/2024 | Non-mil |
| 39.2 | | MARTIN, KEITH BERRIEN | 000000493035 | B0013 | 10/08/2024 | 10/01/2024 | Non-mil |
| 28.1 | ASH | BOERNER, ELIZABETH ANNE | 000000428780 | B0001 | 10/22/2024 | 10/19/2024 | Non-mil |
| 39.3 | | TASBIHGOU, SETAYESH REZA | 000000489703 | B0018 | 10/29/2024 | 10/19/2024 | Non-mil |
| 71.1 | WVLE | DINERMAN, JOAN MARTHA | 000000398903 | B0023 | 10/15/2024 | 10/10/2024 | Non-mil |
| 17.1 | ASH | PORTER SPRINGER, SARAH EDWARDS | 000000229606 | B0001 | 10/08/2024 | 10/01/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 54.2 | | SLUDER, SUZAN RENEE | 000000196509 | B0011 | 10/29/2024 | 10/21/2024 | Non-mil |
| 22.2 | ASH | TWITCHELL-WAAS, JEFFREY TOLLYN | 000000189683 | B0001 | 10/08/2024 | 09/21/2024 | Non-mil |
| 16.2 | ASH | BENDER, JOANNA MICHELE | 000000465355 | B0004 | 10/08/2024 | 10/07/2024 | Non-mil |
| 39.2 | | MORAN, ELENA DOROTHEA | 000000461959 | B0013 | 11/01/2024 | 10/29/2024 | Non-mil |
| 68.1 | WFIN | WILLIAMS, RITA FISHER | 000000073182 | B0020 | 10/08/2024 | 09/20/2024 | Non-mil |
| 28.1 | ASH | GONGLOFF, ROBERT POWELL | 000000224129 | B0001 | 10/08/2024 | 09/26/2024 | Non-mil |
| 04.1 | ASH | VARSALONE, DOMINICK PETER | 000000395531 | B0001 | 10/29/2024 | 10/21/2024 | Non-mil |
| 21.1 | ASH | SAVOY, COLIN PATRICK | 000000313269 | B0004 | 10/08/2024 | 10/06/2024 | Non-mil |
| 04.1 | ASH | HERBERT, LAURA COLLINSWORTH | 000000182864 | B0001 | 10/22/2024 | 10/14/2024 | Non-mil |
| 13.1 | ASH | QI, ERICA LINA | 000000326040 | B0001 | 11/04/2024 | 11/01/2024 | Non-mil |
| 71.1 | ASH | GOULET, KELLY HOLDREDGE | 000000473195 | B0023 | 10/15/2024 | 10/11/2024 | Non-mil |
| 33.3 | BMTN | GORE, LESLIE SELENE | 000000516938 | B0014 | 10/29/2024 | 10/24/2024 | Non-mil |
| 46.1 | | HECK, LIZA JOY | 000000524099 | B0017 | 10/08/2024 | 10/02/2024 | Non-mil |
| 37.1 | | DOTSON, STANLEY DAL | 000000191289 | B0013 | 10/29/2024 | 10/21/2024 | Non-mil |
| 68.1 | | MOE, JENNY CHRISTINE | 000000515486 | B0020 | 10/29/2024 | 10/20/2024 | Non-mil |
| 11.1 | ASH | WHITE, ELIZABETH JULIA | 000000258012 | B0001 | 10/29/2024 | 10/21/2024 | Non-mil |
| 43.2 | | LEE, TAMMY HEE SANG | 000000506516 | B0007 | 10/22/2024 | 10/16/2024 | Non-mil |
| 13.1 | ASH | ROBINSON, JEFFREY CRAIG | 000000520097 | B0001 | 10/08/2024 | 09/25/2024 | Non-mil |
| 42.1 | | CLEMENT, SARAH ELIZABETH | 000000490471 | B0007 | 11/04/2024 | 11/01/2024 | Non-mil |
| 12.1 | ASH | HUNING, WENDY ANN | 000000244342 | B0001 | 10/08/2024 | 09/30/2024 | Non-mil |
| 25.1 | ASH | CAMMARATA, LARRY | 000000320001 | B0006 | 10/08/2024 | 09/26/2024 | Non-mil |
| 29.2 | ASH | DOWDELL, KRISTOPHER ANDREW | 000000284849 | B0009 | 10/08/2024 | 09/20/2024 | Non-mil |
| 59.1 | | BATEMAN, MELANIE LYNN | 000000305675 | B0023 | 10/29/2024 | 10/27/2024 | Non-mil |
| 70.1 | WFIN | TAGER, NATHANIEL MASSIMO | 000000433061 | B0002 | 11/04/2024 | 11/01/2024 | Non-mil |
| 22.2 | ASH | KALSETH, MELISSA SUMNER | 000000358357 | B0001 | 10/29/2024 | 10/21/2024 | Non-mil |
| 53.1 | | BALLARD, JESSECA KATHERINE | 000000480719 | B0020 | 10/29/2024 | 10/25/2024 | Non-mil |
| 12.1 | ASH | DONLAN, JOHN | 000000472643 | B0001 | 10/29/2024 | 10/23/2024 | Non-mil |
| 09.1 | ASH | ROBINS, MORGAN KATHRYN GREGSON | 000000374261 | B0004 | 10/15/2024 | 10/07/2024 | Non-mil |
| 47.1 | ASH | CONROY, ISIS KATALIN | 000000492426 | B0020 | 10/08/2024 | 09/23/2024 | Non-mil |
| 03.1 | ASH | MCGOWAN, SHARON ELAINE | 000000430451 | B0001 | 10/22/2024 | 10/14/2024 | Non-mil |
| 22.2 | ASH | ISSEN, LAUREL ANN | 000000492401 | B0001 | 10/15/2024 | 10/07/2024 | Non-mil |
| 54.2 | | HAMMANN, MARK EDWARD | 000000125768 | B0011 | 10/08/2024 | 09/23/2024 | Non-mil |
| 17.1 | ASH | MILLER, IRENE SUE | 000000225991 | B0001 | 10/08/2024 | 09/25/2024 | Non-mil |
| 03.1 | ASH | BURGHART, SARAH ELSA | 000000525693 | B0001 | 10/29/2024 | 10/25/2024 | Non-mil |

Buncombe VOTERS VA No ID

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|-----|------|------|-----|--------|----------------|-------------|------|
| 01.1 | ASH | HAYLECK, STEPHEN PAUL | 000000447964 | B0001 | 10/08/2024 | 09/26/2024 | Non-mil |
| 03.1 | ASH | FIERLE, HELENA HAYNES | 000000396257 | B0001 | 10/22/2024 | 10/18/2024 | Non-mil |
| 05.1 | ASH | ZUCKERMAN, MICHAEL BARRY | 000000311325 | B0001 | 10/08/2024 | 09/22/2024 | Non-mil |
| 33.2 | BMTN | FRYBERGER, ANNELIES WILSON | 000000222371 | B0014 | 10/15/2024 | 10/11/2024 | Non-mil |
| 04.1 | ASH | BUHR, ROBERT JAMES | 000000395295 | B0001 | 10/29/2024 | 10/21/2024 | Non-mil |
| 69.1 | | JONES, CHARLENE ANNE | 000000403122 | B0021 | 10/08/2024 | 09/23/2024 | Non-mil |
| 44.1 | | HAYDEN, LORI SUSAN | 000000397555 | B0017 | 10/08/2024 | 09/25/2024 | Non-mil |
| 44.1 | | MCWILLIAMS, REX LEE | 000000473686 | B0017 | 10/08/2024 | 09/25/2024 | Non-mil |
| 60.4 | | SCHMEISSER, NATHALIE CHANTAL | 000000560616 | B0017 | 11/01/2024 | 10/28/2024 | Non-mil |
| 08.3 | ASH | LOGGINS, RAYFORD MAURICE | 000000409469 | B0004 | 10/08/2024 | 10/02/2024 | Non-mil |
| 34.1 | BMTN | MARIE-SHEPPARD, FRANCINE | 000000377207 | B0014 | 10/15/2024 | 10/09/2024 | Non-mil |
| 15.1 | ASH | BRUCKMAN, CYNTHIA TERRI | 000000351711 | B0001 | 10/22/2024 | 10/14/2024 | Non-mil |
| 22.2 | ASH | NELSON, WILLIAM ROBERT | 000000333460 | B0001 | 10/22/2024 | 10/19/2024 | Non-mil |
| 65.1 | | MILENKAYA, OLGA | 000000480774 | B0025 | 10/08/2024 | 09/25/2024 | Non-mil |
| 59.1 | | GUTIERREZ-DE ALBA, IRMA | 000000275663 | B0023 | 10/08/2024 | 09/30/2024 | Non-mil |
| 44.1 | ASH | AAKO, EVELYN ABBA | 000000495742 | B0009 | 11/04/2024 | 11/01/2024 | Non-mil |
| 03.1 | ASH | SPYCJA, HRYHORI | 000000378346 | B0001 | 10/22/2024 | 10/14/2024 | Non-mil |
| 16.2 | ASH | PIERCE, ALANA REBECCA | 000000253255 | B0001 | 10/15/2024 | 10/11/2024 | Non-mil |
| 21.1 | ASH | LUKER, JON HUNTINGTON | 000000505997 | B0004 | 10/08/2024 | 09/22/2024 | Non-mil |
| 31.1 | BILT | VILLEMINOT, PIERRE MARIE | 000000190264 | B0012 | 10/08/2024 | 09/27/2024 | Non-mil |
| 31.1 | BILT | COLTON, SARAH PRINCE | 000000121021 | B0012 | 10/08/2024 | 09/27/2024 | Non-mil |
| 30.2 | | SPARKS, SALLY IRENE | 000000347943 | B0011 | 10/08/2024 | 09/22/2024 | Non-mil |
| 71.1 | WVLE | KING, LINDSEY HOPE | 000000461386 | B0023 | 10/29/2024 | 10/25/2024 | Non-mil |
| 67.1 | WVLE | HOMOLKA, DAISY CLAIRE | 000000398493 | B0023 | 10/15/2024 | 10/11/2024 | Non-mil |
| 07.1 | ASH | NOECKER, BRIAN PATRICK | 000000358653 | B0001 | 10/08/2024 | 09/21/2024 | Non-mil |
| 08.2 | ASH | BEVERIDGE, VIVIEN MARY | 000000379818 | B0004 | 10/08/2024 | 09/27/2024 | Non-mil |
| 04.1 | ASH | BOTTS, JACQUELINE MARIE | 000000536534 | B0001 | 10/29/2024 | 10/26/2024 | Non-mil |
| 02.1 | ASH | CARLSON, LISA VIVIAN | 000000505999 | B0001 | 10/22/2024 | 10/18/2024 | Non-mil |
| 18.2 | ASH | THOMAS, SARA KRISTEN | 000000437921 | B0008 | 10/08/2024 | 09/24/2024 | Non-mil |
| 44.1 | ASH | TOLLEY, MICHAEL WAYNE | 000000353591 | B0017 | 10/15/2024 | 10/05/2024 | Non-mil |
| 03.1 | ASH | CLERICI, LUC GAETANO | 000000488103 | B0001 | 10/29/2024 | 10/22/2024 | Non-mil |
| 12.1 | ASH | MASSON, KAREN LOUISE | 000000337344 | B0001 | 10/15/2024 | 10/09/2024 | Non-mil |
| 03.1 | ASH | BRASCH, WILLIAM ELIJAH | 000000440682 | B0001 | 10/29/2024 | 10/22/2024 | Non-mil |
| 35.1 | BMTN | LITTLE, THOMAS WINTERMUTE | 000000469371 | B0014 | 10/22/2024 | 10/17/2024 | Non-mil |

Buncombe App 023 VA No ID

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 07.1 | ASH | SHIBATA, SOPHIE CLARE | 000000376402 | B0004 | 10/22/2024 | 10/19/2024 | Non-mil |
| 21.1 | ASH | JACKSON, ROSS WILLIAM | 000000453059 | B0004 | 10/29/2024 | 10/21/2024 | Non-mil |
| 65.1 | | HOLT, CATHERINE FRANCES | 000000254564 | B0025 | 10/08/2024 | 09/23/2024 | Non-mil |
| 09.1 | ASH | DARTY, JOSHUA MATTHEW | 000000324792 | B0004 | 10/08/2024 | 09/28/2024 | Non-mil |
| 14.2 | ASH | LESSARD, JACINTHE SIMONE | 000000341401 | B0001 | 10/15/2024 | 10/08/2024 | Non-mil |
| 68.1 | | MOE, JONATHAN AARON | 000000495663 | B0020 | 10/29/2024 | 10/20/2024 | Non-mil |
| 05.1 | ASH | SCHAEFER, ROBIN LYNN | 000000369308 | B0001 | 10/08/2024 | 09/24/2024 | Non-mil |
| 18.2 | ASH | LIN, BERHAM MATTHEW | 000000387919 | B0008 | 10/22/2024 | 10/16/2024 | Non-mil |
| 49.1 | | WELLS, RALPH HARISON III | 000000473787 | B0020 | 10/08/2024 | 09/26/2024 | Non-mil |
| 33.3 | BMTN | BERGVALL, ROSE MARGARET | 000000322341 | B0014 | 10/08/2024 | 09/21/2024 | Non-mil |
| 22.2 | ASH | MICHEL, CHRISTA RUIZ | 000000413199 | B0001 | 10/08/2024 | 09/21/2024 | Non-mil |
| 22.2 | ASH | HOLLAND, ROBERT BLAND | 000000421572 | B0001 | 10/08/2024 | 09/21/2024 | Non-mil |
| 17.1 | ASH | LI, AVITAL | 000000521564 | B0001 | 10/08/2024 | 10/01/2024 | Non-mil |
| 69.1 | | OPHEIM, ALYSSA LAUREN GRACE | 000000422087 | B0021 | 10/15/2024 | 10/08/2024 | Non-mil |
| 15.1 | ASH | GRAY, JOHN EDWIN | 000000230819 | B0001 | 10/22/2024 | 10/15/2024 | Non-mil |
| 31.1 | BILT | MARTIN, MARY DALLAM | 000000459480 | B0012 | 10/15/2024 | 10/07/2024 | Non-mil |
| 12.1 | ASH | STANSELL, JONATHAN PATRICK | 000000251730 | B0001 | 10/29/2024 | 10/24/2024 | Non-mil |
| 27.2 | | PETERSEN, RICHARD ALAN | 000001111282 | B0003 | 10/15/2024 | 09/30/2024 | Non-mil |
| 30.2 | | ROBERTS, CHERYL PRUSSIEN | 000000395222 | B0011 | 10/08/2024 | 09/23/2024 | Non-mil |
| 18.2 | ASH | KOUNS, WILLIAM HENRY | 000000283965 | B0008 | 10/08/2024 | 09/24/2024 | Non-mil |
| 05.1 | ASH | BAILEY, ANDREW BENNETT | 000000530968 | B0001 | 10/22/2024 | 10/19/2024 | Non-mil |
| 69.1 | WFIN | HUNNEKE, VIRGINIA GOOCH | 000000220319 | B0021 | 10/29/2024 | 10/22/2024 | Non-mil |
| 39.2 | | MINES, LEVI WALDEN DYER | 000000421665 | B0013 | 10/29/2024 | 10/23/2024 | Non-mil |
| 01.1 | ASH | PLUTA, TIMOTHY WARREN | 000000295298 | B0001 | 10/08/2024 | 09/26/2024 | Non-mil |
| 59.1 | | POWELL, JULIE GERMAINE | 000000464056 | B0023 | 10/08/2024 | 09/20/2024 | Non-mil |
| 32.1 | | BUDINSKY, VIRGINIA STUART MARGARET | 000000454991 | B0013 | 10/08/2024 | 09/20/2024 | Non-mil |
| 03.1 | ASH | HORAN, KEVIN MARCELLUS | 000000536759 | B0001 | 10/29/2024 | 10/26/2024 | Non-mil |
| 10.1 | ASH | FRANCO, MICHAEL ALBERT | 000000397335 | B0001 | 10/08/2024 | 10/07/2024 | Non-mil |
| 59.1 | | THOMPSON, STEVEN CHARLES | 000000459237 | B0023 | 10/08/2024 | 09/24/2024 | Non-mil |
| 26.1 | ASH | TYNER, MATTHEW AUSTIN | 000000322579 | B0004 | 10/29/2024 | 10/20/2024 | Non-mil |
| 04.1 | ASH | KLEIN, GARY WILLIAM | 000000429776 | B0001 | 10/08/2024 | 09/30/2024 | Non-mil |
| 05.1 | | SHOUSE, KIMBERLY SUE | 000000454110 | B0003 | 10/08/2024 | 09/22/2024 | Non-mil |
| 04.1 | ASH | DARTY, LINDA KAYE | 000000515880 | B0001 | 10/08/2024 | 09/21/2024 | Non-mil |
| 38.2 | | OLOFSON, DAVID SCOTT | 000000118588 | B0016 | 10/15/2024 | 10/09/2024 | Non-mil |

Buncombe NCVA pp 0324 No ID

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 46.1 | | NESBITT, STEPHANIE LOUISE | 000000391023 | B0017 | 10/08/2024 | 09/30/2024 | Non-mil |
| 20.1 | ASH | KLING, JOHN DAVID JR | 000000477019 | B0001 | 10/08/2024 | 09/24/2024 | Non-mil |
| 12.1 | ASH | NAGLE, HEATHER ANNE LAKE | 000000221634 | B0001 | 10/08/2024 | 09/27/2024 | Non-mil |
| 05.1 | ASH | OLSSON, CHRISTIAN ERNST FRITZ | 000000491299 | B0001 | 10/08/2024 | 09/21/2024 | Non-mil |
| 55.1 | | WESTON, MICHAEL ANDREW | 000000425107 | B0011 | 10/08/2024 | 09/22/2024 | Non-mil |
| 05.1 | | DE MEDICI CHIARINI, MARTHA CATHERINE | 000000328941 | B0003 | 10/08/2024 | 09/22/2024 | Non-mil |
| 23.3 | ASH | CRAIG, BIRCH ELIJAH | 000000529970 | B0004 | 10/08/2024 | 09/28/2024 | Non-mil |
| 40.2 | | TIPTON, ANGELA MICHELLE | 000000199529 | B0019 | 10/08/2024 | 10/05/2024 | Non-mil |
| 55.1 | | HASTINGS, GABRIEL NORMAN | 000000429229 | B0011 | 10/29/2024 | 10/28/2024 | Non-mil |
| 19.1 | ASH | DEE, STACEY ELLEN | 000000444769 | B0008 | 10/08/2024 | 10/02/2024 | Non-mil |
| 25.1 | ASH | KUTSCHER, LENA MARLISE | 000000460751 | B0004 | 10/08/2024 | 09/22/2024 | Non-mil |
| 31.1 | BILT | EKSIOGLU, NEVIN DENIZ | 000000196521 | B0012 | 10/29/2024 | 10/21/2024 | Non-mil |
| 08.3 | | WINDER, JAMES IRA | 000000291503 | B0007 | 10/15/2024 | 10/12/2024 | Non-mil |
| 41.1 | | TILSON, EMMA KATE | 000000360632 | B0019 | 10/15/2024 | 10/11/2024 | Non-mil |
| 18.2 | ASH | HEYE, CECILY FRANCES | 000000557701 | B0008 | 10/29/2024 | 10/25/2024 | Non-mil |
| 10.1 | ASH | CURRY, DIANE | 000000401591 | B0001 | 10/08/2024 | 09/21/2024 | Non-mil |
| 64.1 | | LOWE, ERIN LISA KAY | 000000425567 | B0018 | 10/22/2024 | 10/14/2024 | Non-mil |
| 66.1 | | NOWAK, RADOSLAW MICHAL | 000000413382 | B0025 | 10/15/2024 | 10/10/2024 | Non-mil |
| 66.1 | | SERRA, CHRISTINA | 000000318323 | B0025 | 10/22/2024 | 10/17/2024 | Non-mil |
| 09.1 | ASH | QUADFLIEG, FRANK GEORGES | 000000520295 | B0004 | 10/15/2024 | 10/08/2024 | Non-mil |
| 57.1 | | THOMAS, KYLE DAVIDSON | 000000412433 | B0011 | 10/08/2024 | 09/24/2024 | Non-mil |
| 12.1 | ASH | MASSON, MARVIN THOMAS | 000000280334 | B0001 | 10/08/2024 | 09/26/2024 | Non-mil |
| 30.3 | | BRENNAN, THASAMON NINLABUT | 000000512144 | B0011 | 10/08/2024 | 09/24/2024 | Non-mil |
| 14.2 | ASH | WONG, AIMEE | 000000352393 | B0001 | 10/29/2024 | 10/25/2024 | Non-mil |
| 23.3 | ASH | CRAIG, CLAUDIA SCOTT | 000000448646 | B0004 | 10/08/2024 | 09/26/2024 | Non-mil |
| 31.1 | BILT | BRESNAN, BLAIRE CHRISTINE | 000000487534 | B0012 | 10/08/2024 | 10/05/2024 | Non-mil |
| 38.2 | | WHITE, WOLFGANG OLIVER | 000000457498 | B0016 | 11/01/2024 | 10/30/2024 | Non-mil |
| 05.1 | ASH | CHAPMAN, ANDREW SCOTT | 000000371046 | B0001 | 10/15/2024 | 10/12/2024 | Non-mil |
| 18.2 | ASH | JOHNSON, CAITLIN LAURA | 000000429672 | B0008 | 10/08/2024 | 09/25/2024 | Non-mil |
| 60.4 | | BEMIS, OLIVIA LILLY | 000000530131 | B0017 | 10/29/2024 | 10/24/2024 | Non-mil |
| 14.2 | ASH | RUSSPATRICK, SCOTT MCKEE | 000000472447 | B0001 | 10/15/2024 | 10/14/2024 | Non-mil |
| 13.1 | ASH | KELLER, ELENA MARGARET | 000000468075 | B0001 | 10/08/2024 | 10/03/2024 | Non-mil |
| 56.2 | | DUNSMITH, GABRIEL WALDEN | 000000363887 | B0011 | 10/08/2024 | 09/23/2024 | Non-mil |
| 04.1 | ASH | MOON, EMMA GRACE | 000000453047 | B0001 | 10/29/2024 | 10/27/2024 | Non-mil |

Buncombe County OVA No ID

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 59.1 | | HALE, SUSAN ELIZABETH | 000000340238 | B0023 | 10/08/2024 | 09/24/2024 | Non-mil |
| 02.1 | ASH | KELLEY, SHANNON CLAIRE | 000000378471 | B0001 | 10/15/2024 | 10/10/2024 | Non-mil |
| 65.1 | | LEE, CHARLES HENRY III | 000000377959 | B0025 | 10/08/2024 | 09/20/2024 | Non-mil |
| 01.1 | ASH | HARLAN, RUSSELL JACKSON | 000000528702 | B0001 | 10/29/2024 | 10/22/2024 | Non-mil |
| 08.3 | ASH | MASON, JEFFREY MICHAEL | 000000360766 | B0004 | 10/22/2024 | 10/16/2024 | Non-mil |
| 28.1 | ASH | JOSS, MAGNUS ROBIN | 000000403721 | B0001 | 10/08/2024 | 09/25/2024 | Non-mil |
| 44.1 | ASH | BECKER, JESSICA MARIE | 000000353174 | B0009 | 10/15/2024 | 10/08/2024 | Non-mil |
| 45.1 | | WOODARD, ROBERT SETH JR | 000000313361 | B0021 | 10/08/2024 | 09/23/2024 | Non-mil |
| 10.1 | ASH | GILL, NORMAN RALPH | 000000243727 | B0001 | 10/08/2024 | 09/22/2024 | Non-mil |
| 56.2 | | ROMAGNUOLO, ANTHONY JAMES | 000000457590 | B0011 | 10/29/2024 | 10/22/2024 | Non-mil |
| 13.1 | ASH | MCLEAN, JENNIFER ANGELA | 000000354139 | B0001 | 10/08/2024 | 10/04/2024 | Non-mil |
| 15.1 | ASH | FINGEROFF, MARY MARGARET | 000000497828 | B0001 | 10/22/2024 | 10/15/2024 | Non-mil |
| 37.1 | | COWARD, KENDALL LYN | 000000502292 | B0013 | 10/29/2024 | 10/25/2024 | Non-mil |
| 05.1 | ASH | BADIANE, KELLY ANN | 000000500725 | B0005 | 11/04/2024 | 11/01/2024 | Non-mil |
| 60.4 | | HERBERT, THOMAS LEE | 000000513970 | B0017 | 10/29/2024 | 10/25/2024 | Non-mil |
| 27.2 | | SEYMOUR, ELAINE | 000000285736 | B0003 | 10/08/2024 | 10/01/2024 | Non-mil |
| 65.1 | | KINNEY, LIZBETH JEANE | 000000249616 | B0025 | 10/08/2024 | 09/25/2024 | Non-mil |
| 05.1 | ASH | HENDRIX, JASON JOHN | 000000384459 | B0001 | 10/29/2024 | 10/20/2024 | Non-mil |
| 03.1 | ASH | DOHSE, KATRIN CHANTAL | 000000316892 | B0001 | 10/29/2024 | 10/22/2024 | Non-mil |
| 33.3 | BMTN | KORROW, SETH JOHN | 000000501732 | B0014 | 10/08/2024 | 09/20/2024 | Non-mil |
| 01.1 | ASH | CIMOSZEWICZ, MALGORZATA NATASZA | 000000528659 | B0001 | 10/15/2024 | 10/13/2024 | Non-mil |
| 22.2 | ASH | DURNER, GEORGE MICHAEL JR | 000000185374 | B0001 | 10/08/2024 | 09/21/2024 | Non-mil |
| 12.1 | ASH | TAYLOR, LINDSEY ELIZABETH | 000000316257 | B0001 | 10/08/2024 | 09/25/2024 | Non-mil |
| 09.1 | ASH | VIEAU, JASMINE JEWEL | 000000476498 | B0004 | 10/15/2024 | 10/10/2024 | Non-mil |
| 10.1 | ASH | NILSEN, WILLIAM LASSE | 000000413093 | B0001 | 10/08/2024 | 09/30/2024 | Non-mil |
| 13.1 | ASH | FREDERICKS, SAVANNAH LYNN | 000000492813 | B0001 | 10/22/2024 | 10/19/2024 | Non-mil |
| 55.1 | | WIDMAN, CECILIA LOUISE | 000000368193 | B0011 | 10/15/2024 | 10/12/2024 | Non-mil |
| 07.1 | ASH | HURAND, CLAY ROBERT | 000000503288 | B0001 | 10/15/2024 | 10/10/2024 | Non-mil |
| 52.1 | | HAYES, DAVID WARD | 000000398499 | B0020 | 10/08/2024 | 09/21/2024 | Non-mil |
| 03.1 | ASH | BURKE, PATRICK RUSSELL WRIGHT | 000000360404 | B0001 | 10/29/2024 | 10/23/2024 | Non-mil |
| 33.2 | BMTN | LINDE-RINE, JENNY ANNA | 000000294452 | B0014 | 10/29/2024 | 10/26/2024 | Non-mil |
| 31.1 | BILT | RADINGER, MAXIMILIAN HENRY | 000000460360 | B0012 | 10/15/2024 | 10/13/2024 | Non-mil |
| 09.1 | ASH | HARRISON, MATTHEW DOUGLAS | 000000518030 | B0004 | 10/08/2024 | 09/26/2024 | Non-mil |
| 61.1 | | BOYDEN, RHEA HARRINGTON | 000000177240 | B0025 | 10/08/2024 | 09/23/2024 | Non-mil |

Buncombe County NVRA No ID

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 21.1 | ASH | SACCO, STEPHEN MATTHEW | 000000285446 | B0004 | 10/15/2024 | 10/09/2024 | Non-mil |
| 30.3 | | LINDGREN, KARL GORAN | 000000541154 | B0011 | 10/22/2024 | 10/19/2024 | Non-mil |
| 07.1 | ASH | ANDERSON, CARA ANN HAYES | 000000376681 | B0001 | 10/29/2024 | 10/21/2024 | Non-mil |
| 05.1 | ASH | KENNEDY, SARA ELIZABETH | 000000263423 | B0005 | 10/22/2024 | 10/16/2024 | Non-mil |
| 15.1 | ASH | ALEXANDER, THOMAS JAMES | 000000500874 | B0001 | 10/22/2024 | 10/17/2024 | Non-mil |
| 24.1 | ASH | BEROSET, JEREMY JACK | 000000495456 | B0009 | 10/08/2024 | 09/24/2024 | Non-mil |
| 18.2 | ASH | DEMERANVILLE, JACQUELINE ANN | 000000519672 | B0008 | 10/29/2024 | 10/27/2024 | Non-mil |
| 39.3 | | ROYAL, SHARON ELIZABETH | 000000360202 | B0018 | 10/08/2024 | 09/28/2024 | Non-mil |
| 03.1 | ASH | BRANCH, MINNIE FRANCES | 000000178731 | B0001 | 10/29/2024 | 10/21/2024 | Non-mil |
| 17.1 | ASH | FEILER, JULIA MORGAN | 000000538264 | B0001 | 11/01/2024 | 10/28/2024 | Non-mil |
| 36.1 | MONT | BROOKS, PHILIP JH | 000000538265 | B0015 | 10/08/2024 | 09/21/2024 | Non-mil |
| 15.1 | ASH | ANDERSON, KRISTINA ANN | 000000074619 | B0001 | 10/22/2024 | 10/17/2024 | Non-mil |
| 13.1 | ASH | JESSUP, KYLE RUSSELL | 000000315419 | B0001 | 10/22/2024 | 10/15/2024 | Non-mil |
| 70.1 | WFIN | GEBB, MIRIAM LINDA | 000000022079 | B0002 | 11/01/2024 | 10/28/2024 | Non-mil |
| 29.2 | ASH | THOMPSON, ULLA MARIA | 000000254805 | B0009 | 10/22/2024 | 10/17/2024 | Non-mil |
| 31.1 | BILT | VILLEMINOT, FLORENCE MARIE COLTON | 000000254689 | B0012 | 10/08/2024 | 10/01/2024 | Non-mil |
| 09.1 | ASH | BOLEA, JAVIER FRANCISCO | 000000315419 | B0004 | 10/15/2024 | 10/10/2024 | Non-mil |
| 39.3 | | FREER, DANIEL RYAN | 000000373932 | B0017 | 10/08/2024 | 10/01/2024 | Non-mil |
| 26.1 | ASH | KAUR, ANGAD | 000000240350 | B0001 | 10/29/2024 | 10/21/2024 | Non-mil |
| 59.1 | | BLUE, MARIAH | 000000205402 | B0023 | 10/29/2024 | 10/26/2024 | Non-mil |
| 15.1 | ASH | GUYER, EVAN PETER | 000000209832 | B0001 | 10/08/2024 | 09/26/2024 | Non-mil |
| 52.1 | | HAYES, CATHLEEN BENSON | 000000399305 | B0020 | 10/08/2024 | 09/23/2024 | Non-mil |
| 38.3 | | AIKEN, EMILY BETH | 000000220757 | B0017 | 10/08/2024 | 09/23/2024 | Non-mil |
| 22.2 | ASH | STAMPS, NATHAN ALEXANDER | 000000390841 | B0001 | 10/08/2024 | 09/25/2024 | Non-mil |
| 71.1 | | FELLOWS, KRISTIN MARGARET | 000000286688 | B0023 | 10/03/2024 | 10/03/2024 | Non-mil |
| 06.1 | ASH | ZORN, KENDALL | 000000539485 | B0004 | 10/08/2024 | 09/24/2024 | Non-mil |
| 60.2 | | WILD, NATHAN MARTIN | 000000541051 | B0017 | 10/08/2024 | 09/27/2024 | Non-mil |
| 38.2 | | BOEHM, SUZANNE | 000000082294 | B0016 | 10/08/2024 | 10/04/2024 | Non-mil |
| 16.2 | ASH | RINGGER, LUC CHRISTIAN | 000000570625 | B0001 | 10/29/2024 | 10/23/2024 | Non-mil |
| 71.1 | WFIN | HUFF, MATTHEW LINK | 000000392286 | B0023 | 10/08/2024 | 09/21/2024 | Non-mil |
| 70.1 | WFIN | DUHAYLUNGSOD, JACINTO LUCING | 000000522962 | B0002 | 10/08/2024 | 09/25/2024 | Non-mil |
| 04.1 | ASH | GROBER, ELIZABETH SARAH | 000000245238 | B0001 | 10/08/2024 | 09/22/2024 | Non-mil |
| 65.1 | | DENTON, BRANDON TYLER | 000000429623 | B0025 | 10/29/2024 | 10/21/2024 | Non-mil |
| 71.1 | | SMITH, SIERRA MARIE | 000000383616 | B0023 | 11/01/2024 | 10/30/2024 | Non-mil |

Buncombe App OCPVA No ID

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 03.1 | ASH | CONROY, TOBIAS JAMES | 000000534468 | B0001 | 10/08/2024 | 09/23/2024 | Non-mil |
| 03.1 | ASH | CONROY, CHLOE ANNE | 000000456798 | B0001 | 10/08/2024 | 09/23/2024 | Non-mil |
| 48.1 | | HAFER, SUSAN ELIZABETH | 000000465245 | B0021 | 11/04/2024 | 11/01/2024 | Non-mil |
| 51.2 | | PARAHY, BRYAN SCOTT | 000000438073 | B0019 | 10/22/2024 | 10/14/2024 | Non-mil |
| 22.2 | ASH | FRIEDMAN, NAOMI | 000000208999 | B0001 | 10/29/2024 | 10/26/2024 | Non-mil |
| 02.1 | ASH | FIDUCIA, MARIAH HAYLEY | 000000256336 | B0001 | 10/08/2024 | 09/23/2024 | Non-mil |
| 05.1 | ASH | OBRIEN, KAYLEE ANNE | 000000487764 | B0001 | 10/29/2024 | 10/23/2024 | Non-mil |
| 02.1 | ASH | GERENSER, REBECCA MAE | 000000339621 | B0001 | 10/08/2024 | 09/21/2024 | Non-mil |
| 36.1 | | MELVIN, ANTHONY SHEA | 000000384697 | B0013 | 11/01/2024 | 10/28/2024 | Non-mil |
| 42.1 | | BAUER, NICHOLAS BRACKETT | 000000477977 | B0007 | 10/22/2024 | 10/17/2024 | Non-mil |
| 12.1 | ASH | ASKEW, PUCK KRISTA LEE | 000000363792 | B0001 | 10/22/2024 | 10/17/2024 | Non-mil |
| 02.1 | ASH | HOUSE, MORIAH GRACE | 000000478105 | B0001 | 10/08/2024 | 09/25/2024 | Non-mil |
| 21.1 | ASH | STEVENS, CATHY ALEXANDER | 000000450401 | B0004 | 10/08/2024 | 09/21/2024 | Non-mil |
| 21.1 | ASH | STEVENS, EDWARD LLOYD JR | 000000450425 | B0004 | 10/08/2024 | 09/21/2024 | Non-mil |
| 70.1 | WFIN | MARSHALL, MATTHEW | 000000570855 | B0002 | 10/29/2024 | 10/23/2024 | Non-mil |
| 32.1 | | ROBINSON, AUTUMN PAIGE | 000000565528 | B0013 | 10/22/2024 | 10/17/2024 | Non-mil |
| 01.1 | ASH | CATALANO, LAUREN ALICIA | 000000524694 | B0001 | 10/29/2024 | 10/22/2024 | Non-mil |
| 62.1 | | HANSON, MADELEIN PARK | 000000570907 | B0018 | 10/08/2024 | 09/22/2024 | Non-mil |
| 36.1 | MONT | PETERS, MICHAEL PAUL JR | 000000432477 | B0015 | 10/08/2024 | 10/05/2024 | Non-mil |
| 36.1 | MONT | WETZEL, JOHANNAH HELEN | 000000202020 | B0015 | 10/08/2024 | 09/25/2024 | Non-mil |
| 37.1 | | GROVER, MARY LAWRENCE | 000000306919 | B0013 | 10/08/2024 | 09/24/2024 | Non-mil |
| 02.1 | ASH | RAY HENSEY, LAUREN CHRISTINA | 000000493031 | B0001 | 10/22/2024 | 10/17/2024 | Non-mil |
| 28.1 | ASH | AHNERT, CLARISSA CAROLYN | 000000340233 | B0001 | 10/15/2024 | 10/07/2024 | Non-mil |
| 22.2 | ASH | CUNNINGHAM, KELLY | 000000496645 | B0001 | 10/22/2024 | 10/17/2024 | Non-mil |
| 39.3 | | BUESSE, ZACHARY | 000000570873 | B0018 | 10/08/2024 | 10/06/2024 | Non-mil |
| 61.1 | | SCARBOROUGH, BRIAN PAUL | 000000248862 | B0025 | 10/15/2024 | 10/08/2024 | Non-mil |
| 60.2 | | BEDFORD-STROHM, LENNART CHRISTOPHER | 000000500481 | B0017 | 10/08/2024 | 09/21/2024 | Non-mil |
| 17.1 | ASH | THORNTON, JOHN SUTTON | 000000504011 | B0001 | 10/08/2024 | 10/06/2024 | Non-mil |
| 36.1 | | GACKSTETTER, COURTNEY JANE | 000000500051 | B0013 | 10/29/2024 | 10/27/2024 | Non-mil |
| 60.4 | | CHAMP, CHRIS KINZER | 000000470735 | B0017 | 10/08/2024 | 09/22/2024 | Non-mil |
| 32.1 | BMTN | LEMARCHAND, ELIZABETH ENGLISH | 000000242951 | B0014 | 10/08/2024 | 09/25/2024 | Non-mil |
| 12.1 | ASH | JORDAN, TRACY DEAN | 000000282490 | B0001 | 10/08/2024 | 09/24/2024 | Non-mil |
| 39.2 | | NARRON, SOPHIA PILOS | 000000465587 | B0013 | 11/01/2024 | 10/28/2024 | Non-mil |
| 04.1 | ASH | RICKMAN, JACOB THOMAS | 000000368056 | B0001 | 11/04/2024 | 10/31/2024 | Non-mil |

Buncombe Co Appl QS VA No ID

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 19.1 | ASH | KIM, YOUNG EUN KADY | 000000408058 | B0008 | 10/08/2024 | 10/04/2024 | Non-mil |
| 69.1 | | STONE, KIRSTEN | 000000570965 | B0021 | 10/29/2024 | 10/25/2024 | Non-mil |
| 60.2 | | DIETERICH, PATRICK RODGER | 000000533883 | B0017 | 10/08/2024 | 10/06/2024 | Non-mil |
| 24.1 | ASH | FISHER, JONATHAN BRISTOL | 000000243543 | B0009 | 10/15/2024 | 10/10/2024 | Non-mil |
| 47.1 | | LICHTENWALD-THOMAS, ANNABELLE GRACE | 000000558550 | B0020 | 11/01/2024 | 10/28/2024 | Non-mil |
| 11.1 | ASH | WILKINS, JUSTIN PATRICK | 000000270220 | B0001 | 10/08/2024 | 10/05/2024 | Non-mil |
| 39.3 | | SMITH, COURTNEY | 000000571860 | B0018 | 10/29/2024 | 10/22/2024 | Non-mil |
| 56.2 | | SHEPARD, RICHARD ALEXANDER | 000000559541 | B0011 | 10/08/2024 | 10/02/2024 | Non-mil |
| 60.4 | | ULIN-OKEEFE, DAVID | 000000421343 | B0017 | 10/08/2024 | 09/26/2024 | Non-mil |
| 19.1 | ASH | ESCOBAR, CARMEN FELISA | 000000359072 | B0008 | 10/15/2024 | 10/10/2024 | Non-mil |
| 31.1 | BILT | JACKSON, MATTHEW | 000000571175 | B0012 | 10/08/2024 | 09/25/2024 | Non-mil |
| 12.1 | ASH | MACDONALD, BRITTNEY ANN | 000000427012 | B0001 | 10/29/2024 | 10/28/2024 | Non-mil |
| 09.1 | ASH | WALKER, REBECCA SUSAN | 000000450384 | B0004 | 11/01/2024 | 10/30/2024 | Non-mil |
| 04.1 | ASH | KLEIN, DEE DEE A | 000000440021 | B0001 | 10/15/2024 | 10/10/2024 | Non-mil |
| 51.2 | | KELLS, LAUREL MARIE | 000000497827 | B0019 | 11/01/2024 | 10/30/2024 | Non-mil |
| 18.2 | ASH | WIESER, SUE ANN ROSENBERG | 000000379315 | B0008 | 10/22/2024 | 10/16/2024 | Non-mil |
| 64.1 | | MCDOWELL, FRED MILLER JR | 000000333909 | B0018 | 10/08/2024 | 09/24/2024 | Non-mil |
| 37.1 | | MACHIORLETE, ROBERT LOUIS JR | 000000571176 | B0013 | 10/08/2024 | 10/03/2024 | Non-mil |
| 44.1 | | MOORE, LANCE PATRICK | 000000571279 | B0017 | 11/04/2024 | 11/02/2024 | Non-mil |
| 45.1 | | WAGGAMAN, CHRISTINA WHITNEY | 000000499824 | B0021 | 11/04/2024 | 11/01/2024 | Non-mil |
| 16.2 | ASH | HAUMAN, BRUCE ANDREW III | 000000264383 | B0008 | 10/08/2024 | 09/25/2024 | Non-mil |
| 23.2 | | DREW, MARY ABOOD | 000000518674 | B0007 | 10/08/2024 | 09/23/2024 | Non-mil |
| 62.1 | | KING, LAURA JEAN | 000000365843 | B0018 | 10/22/2024 | 10/16/2024 | Non-mil |
| 70.1 | WFIN | WOODS, EDWARD GEORGE MARCEL | 000000065718 | B0002 | 10/08/2024 | 09/23/2024 | Non-mil |
| 04.1 | ASH | READ-SMITH, SAMANTHA TIMMONS | 000000362080 | B0001 | 10/15/2024 | 10/11/2024 | Non-mil |
| 69.1 | | COGSWELL, CHRISTOPHER CHARLES | 000000418551 | B0021 | 10/29/2024 | 10/24/2024 | Non-mil |
| 69.1 | | COGSWELL, STEPHANIE MARIE | 000000418552 | B0021 | 10/29/2024 | 10/24/2024 | Non-mil |
| 25.1 | ASH | PODSIAD, ELISE DOREEN | 000000505261 | B0006 | 10/08/2024 | 10/01/2024 | Non-mil |
| 14.2 | ASH | DRIVON, MICHELE CHRISTINE | 000000347559 | B0001 | 10/22/2024 | 10/14/2024 | Non-mil |
| 59.1 | | MCGOWEN, CARSON REECE | 000000571058 | B0023 | 10/08/2024 | 09/26/2024 | Non-mil |
| 08.3 | | MEINERS, HEIDI MARIE | 000000212951 | B0007 | 10/29/2024 | 10/26/2024 | Non-mil |
| 38.2 | | KEEL, GEORGE HAMILTON | 000000276239 | B0016 | 10/15/2024 | 10/08/2024 | Non-mil |
| 14.2 | ASH | DRIVON, EDUARDO VELASQUEZ | 000000405806 | B0001 | 10/15/2024 | 10/08/2024 | Non-mil |
| 18.2 | ASH | WESTBROOK, MAXWELL PIERRE | 000000523596 | B0008 | 10/22/2024 | 10/17/2024 | Non-mil |

Buncombe pp Q2A VA No ID

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 31.1 | BILT | VILLEMINOT, CATHERINE MARIE COLTON | 000000234627 | B0012 | 10/08/2024 | 09/27/2024 | Non-mil |
| 38.2 | | KEEL, BRADLEY HAYDEN | 000000570200 | B0016 | 10/22/2024 | 10/15/2024 | Non-mil |
| 26.1 | ASH | CARTER, MARIA SOFIA | 000000457932 | B0001 | 11/01/2024 | 10/31/2024 | Non-mil |
| 15.1 | ASH | BELL, MEREDITH LYNN BENKE | 000000291470 | B0001 | 10/15/2024 | 10/07/2024 | Non-mil |
| 36.1 | MONT | BROOKS, ELIAS DANIEL PHILIP | 000000538530 | B0015 | 10/15/2024 | 10/14/2024 | Non-mil |
| 32.1 | BMTN | SALVUCCI, PETER NOAH | 000000440310 | B0014 | 11/01/2024 | 10/30/2024 | Non-mil |
| 37.1 | | COWARD, BRYAN ANTHONY | 000000499738 | B0013 | 10/29/2024 | 10/25/2024 | Non-mil |
| 05.1 | ASH | STOCK, MICHAEL ANGELO | 000000477014 | B0001 | 10/08/2024 | 09/23/2024 | Non-mil |
| 42.1 | | OVERMOYER, LINETH ZORAIDA | 000000571003 | B0007 | 10/22/2024 | 10/16/2024 | Non-mil |
| 30.3 | | KINGSFORD, NIKOLAI EDWARD | 000000571567 | B0011 | 10/08/2024 | 09/21/2024 | Non-mil |
| 22.2 | ASH | GRADY, CLAIRE ELIZABETH | 000000472577 | B0001 | 10/08/2024 | 09/29/2024 | Non-mil |
| 44.1 | ASH | ALLEN, JOSHUA DAVID | 000000260122 | B0009 | 10/08/2024 | 09/30/2024 | Non-mil |
| 46.1 | | ZAVAGLIA, LAUREN MARIE | 000000487614 | B0017 | 10/22/2024 | 10/15/2024 | Non-mil |
| 02.1 | ASH | HUFFMAN, HALLE MADISON MAE | 000000489101 | B0001 | 10/29/2024 | 10/26/2024 | Non-mil |
| 26.1 | ASH | LOWENBERG, RICHARD ARTHUR | 000000537375 | B0001 | 10/22/2024 | 10/15/2024 | Non-mil |
| 65.1 | ASH | MCCLURE, KYLER ANNE | 000000498783 | B0001 | 10/15/2024 | 10/09/2024 | Non-mil |
| 68.1 | | COX, LAUREN MARIETTA | 000000425026 | B0020 | 10/29/2024 | 10/20/2024 | Non-mil |
| 15.1 | ASH | HENNING, AUDREY BERNITT | 000000545572 | B0001 | 10/29/2024 | 10/26/2024 | Non-mil |
| 02.1 | ASH | HEINTZ-BOTZ, AMELIA SHIRLEY | 000000569236 | B0001 | 10/08/2024 | 09/25/2024 | Non-mil |
| 23.2 | | ANDERSON, JON WILLIAM | 000000190297 | B0007 | 10/08/2024 | 10/03/2024 | Non-mil |
| 41.1 | | DEBERNARD, CHARMIAN KATHLEEN | 000000572629 | B0019 | 10/29/2024 | 10/26/2024 | Non-mil |
| 61.1 | | WOLFF, CALLIE HAGAN | 000000479821 | B0025 | 11/04/2024 | 11/01/2024 | Non-mil |
| 02.1 | ASH | OGUNWOLE, ADEOLA | 000000572485 | B0001 | 11/04/2024 | 10/31/2024 | Non-mil |
| 06.1 | ASH | HALE, MEREDITH MCNEILL | 000000391658 | B0004 | 10/08/2024 | 10/03/2024 | Non-mil |
| 33.2 | BMTN | BOER, EMILY KAELYN | 000000529996 | B0014 | 10/22/2024 | 10/18/2024 | Non-mil |
| 19.1 | ASH | GRANDADAM, DAVID PIERRE | 000000436792 | B0008 | 10/08/2024 | 09/23/2024 | Non-mil |
| 22.2 | ASH | KORNAEV, MAGGIE ANNE | 000000399661 | B0001 | 10/08/2024 | 09/28/2024 | Non-mil |
| 31.1 | BILT | EKSIOGLU, ASYA | 000000572410 | B0012 | 10/29/2024 | 10/24/2024 | Non-mil |
| 41.1 | | ALLEN, LUKE ROBERT | 000000566769 | B0019 | 10/15/2024 | 10/07/2024 | Non-mil |
| 28.1 | ASH | HOLMBOE, MARIA ELISABET | 000000414154 | B0001 | 10/22/2024 | 10/16/2024 | Non-mil |
| 40.2 | | FRAY, CALEB ANDREW | 000000543319 | B0019 | 10/15/2024 | 10/10/2024 | Non-mil |
| 58.1 | | SMITH, HEATHER E | 000000572408 | B0023 | 10/15/2024 | 10/07/2024 | Non-mil |
| 18.2 | ASH | STEVENS, KATHERINE KAY | 000000572631 | B0008 | 11/01/2024 | 10/28/2024 | Non-mil |
| 30.3 | | KINGSFORD, TOR BERG | 000000572413 | B0011 | 10/08/2024 | 09/26/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 64.1 | | CHRISTOFFERSEN, ISABELLA HOHOLT | 000000572457 | B0018 | 10/08/2024 | 09/23/2024 | Non-mil |
| 69.1 | | WILLIAMS, JOAN RUTH | 000000572476 | B0021 | 10/08/2024 | 09/23/2024 | Non-mil |
| 11.1 | ASH | STEFFENS, TAYLOR BLAKE | 000000525657 | B0001 | 10/15/2024 | 10/07/2024 | Non-mil |
| 69.1 | | WILLIAMS, ROBERT M JR | 000000572478 | B0021 | 10/08/2024 | 09/23/2024 | Non-mil |
| 15.1 | ASH | JONES, MARTINE LUNTZ | 000000456678 | B0001 | 10/15/2024 | 10/03/2024 | Non-mil |
| 40.2 | | KISTLER, JORDAN LAURA | 000000379327 | B0019 | 10/29/2024 | 10/21/2024 | Non-mil |
| 55.1 | | PLATT, ROBERT CHRISTOPHER | 000000256539 | B0011 | 10/15/2024 | 10/09/2024 | Non-mil |
| 22.2 | ASH | FUZAK, DESIREE MARIE | 000000525642 | B0001 | 10/15/2024 | 10/07/2024 | Non-mil |
| 02.1 | ASH | KING, ALAN CHARLES | 000000390328 | B0001 | 10/08/2024 | 09/26/2024 | Non-mil |
| 60.4 | | LAWRIMORE, TRELLACE MARIE | 000000367896 | B0017 | 10/08/2024 | 10/03/2024 | Non-mil |
| 02.1 | ASH | KING, MARGARET | 000000390441 | B0001 | 10/08/2024 | 09/26/2024 | Non-mil |
| 46.1 | | VAN SAUN, DANIEL JOHN | 000000432597 | B0017 | 10/29/2024 | 10/20/2024 | Non-mil |
| 62.1 | | WHALE, SIMONE LOUISA NORIKO XAVIER | 000000414912 | B0018 | 10/29/2024 | 10/23/2024 | Non-mil |
| 61.1 | | DIXON, SARAH ROSS | 000000488984 | B0024 | 10/08/2024 | 09/23/2024 | Non-mil |
| 54.2 | | GROH, CAMILLE KAUR | 000000395975 | B0011 | 10/29/2024 | 10/25/2024 | Non-mil |
| 18.2 | ASH | WOGGON, STEPHEN ARTHUR | 000000326638 | B0008 | 10/29/2024 | 10/22/2024 | Non-mil |
| 11.1 | ASH | SMITH, TRAVIS GEORGE | 000000482571 | B0001 | 10/08/2024 | 09/24/2024 | Non-mil |
| 11.1 | ASH | PAFFRATH, AMANDA | 000000482570 | B0001 | 10/08/2024 | 09/24/2024 | Non-mil |
| 39.3 | | SMITH, NIKOLAS CHAD | 000000509158 | B0018 | 11/04/2024 | 11/01/2024 | Non-mil |
| 16.2 | ASH | KATZ, JACOB AARON | 000000502193 | B0001 | 10/08/2024 | 09/24/2024 | Non-mil |
| 44.1 | ASH | WICKERHAM, JOSHUA JACK | 000000539584 | B0009 | 10/08/2024 | 10/04/2024 | Non-mil |
| 29.2 | ASH | GARNER, SOPHIA MAGDALENA | 000000438076 | B0009 | 11/01/2024 | 10/30/2024 | Non-mil |
| 61.1 | | RIORDEN, LORNA BERNADETTE | 000000505578 | B0025 | 10/08/2024 | 09/26/2024 | Non-mil |
| 28.1 | ASH | KRAMER-WLCEK, COURTNEY ANNE | 000000466859 | B0001 | 10/08/2024 | 09/26/2024 | Non-mil |
| 67.1 | WVLE | AULL, MICHAEL JOSEPH | 000000433276 | B0023 | 10/08/2024 | 09/22/2024 | Non-mil |
| 61.1 | | PITMAN, VICTORIA BURGESS | 000000492400 | B0025 | 10/08/2024 | 09/25/2024 | Non-mil |
| 08.2 | ASH | HOTTELIER ARROWOOD, STEPHANIE NICOLE | 000000496582 | B0004 | 11/01/2024 | 10/31/2024 | Non-mil |
| 07.1 | ASH | ROSSELET, JONATHAN ALAN | 000000496589 | B0001 | 10/29/2024 | 10/24/2024 | Non-mil |
| 31.1 | BILT | THAYER, THOMAS BIGELOW | 000000501514 | B0012 | 10/22/2024 | 10/15/2024 | Non-mil |
| 40.2 | | MOSHER, KATHRYN ALMA MAY | 000000572875 | B0019 | 10/08/2024 | 10/03/2024 | Non-mil |
| 38.3 | | TANJANIS, SLAWOMIR BOGDAN | 000000572939 | B0017 | 10/08/2024 | 09/23/2024 | Non-mil |
| 15.1 | ASH | JONES, WILLIAM ROBERT | 000000456913 | B0001 | 10/22/2024 | 10/15/2024 | Non-mil |
| 35.1 | BMTN | GIBSON, STEPHANIE MICHELLE | 000000506003 | B0014 | 10/22/2024 | 10/14/2024 | Non-mil |
| 54.2 | | WEDDLE, LAURA FOXX | 000000506504 | B0011 | 10/08/2024 | 09/25/2024 | Non-mil |

Buncombe Approved AVA No ID

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 12.1 | ASH | HERBERG, ALEXIA ANDREWS | 000000511002 | B0001 | 10/08/2024 | 09/23/2024 | Non-mil |
| 38.3 | | TANIANIS, ALEKSANDRA BARBARA | 000000572944 | B0017 | 10/08/2024 | 09/23/2024 | Non-mil |
| 36.1 | MONT | BROOKS, SIMON IAN ANDREW | 000000572887 | B0015 | 11/01/2024 | 10/30/2024 | Non-mil |
| 59.1 | | HIND, AVA CORNELIA | 000000447955 | B0023 | 10/29/2024 | 10/23/2024 | Non-mil |
| 03.1 | ASH | BEUERLE, FRANS JOHAN | 000000541182 | B0001 | 10/29/2024 | 10/22/2024 | Non-mil |
| 26.1 | ASH | WARREN, JOSHUA DANIEL | 000000215191 | B0004 | 10/08/2024 | 09/25/2024 | Non-mil |
| 70.1 | ASH | CLINTON, NIAMH ANDRES | 000000434481 | B0005 | 10/22/2024 | 10/19/2024 | Non-mil |
| 28.1 | ASH | BIRNHAM, SARA RABINOWITZ | 000000143519 | B0001 | 10/29/2024 | 10/28/2024 | Non-mil |
| 71.1 | WVLE | HAMRICK, ALISON GAIL | 000000564565 | B0023 | 10/08/2024 | 10/06/2024 | Non-mil |
| 18.2 | ASH | RONNEBRATT, JULIE EVA | 000000573067 | B0008 | 10/15/2024 | 10/09/2024 | Non-mil |
| 36.1 | | BAUMAN, CODY LEE | 000000555162 | B0013 | 10/08/2024 | 09/24/2024 | Non-mil |
| 28.1 | ASH | BIRNHAM, SHMUEL | 000000143520 | B0001 | 10/29/2024 | 10/28/2024 | Non-mil |
| 38.3 | | LEIST, ROBIN ANN | 000000573369 | B0017 | 10/22/2024 | 10/22/2024 | Non-mil |
| 61.1 | | YAO, SHANSHAN | 000000493743 | B0025 | 10/22/2024 | 10/17/2024 | Non-mil |
| 49.1 | | MCLEOD, DIANA BELINDA | 000000573372 | B0020 | 10/08/2024 | 09/28/2024 | Non-mil |
| 47.1 | | KING, XAVIER | 000000573374 | B0020 | 10/08/2024 | 10/05/2024 | Non-mil |
| 03.1 | ASH | SLUSSER, DAVID HARVEY | 000000213719 | B0001 | 10/08/2024 | 09/27/2024 | Non-mil |
| 65.1 | | ANDERSON, DAVID PARKS | 000000084103 | B0025 | 10/08/2024 | 09/29/2024 | Non-mil |
| 07.1 | ASH | ANDERSON, BRIAN MATTHEW | 000000432394 | B0001 | 11/04/2024 | 11/01/2024 | Non-mil |
| 04.1 | ASH | MOZENA, CARRIE DEBOURNE | 000000120790 | B0001 | 10/29/2024 | 10/22/2024 | Non-mil |
| 61.1 | | BENDIX-BALGLEY, NOAH SAMUEL | 000000295403 | B0025 | 10/22/2024 | 10/17/2024 | Non-mil |
| 10.1 | ASH | SAELZER, DAVID ALEJANDRO | 000000363569 | B0001 | 11/01/2024 | 10/29/2024 | Non-mil |
| 24.1 | ASH | BACKE, CHRISTOPHER SCOTT | 000000394975 | B0009 | 10/08/2024 | 09/25/2024 | Non-mil |
| 15.1 | ASH | O'KANE, MICHAEL JOHN | 000000238523 | B0001 | 10/08/2024 | 09/25/2024 | Non-mil |
| 08.2 | ASH | HORTON, STEVE EDWARD | 000000511236 | B0004 | 10/08/2024 | 10/04/2024 | Non-mil |
| 03.1 | ASH | SLUSSER, ANDREA BURNS | 000000187052 | B0001 | 10/08/2024 | 09/25/2024 | Non-mil |
| 25.1 | ASH | BOWSER, PAUL JACOB | 000000504763 | B0004 | 10/22/2024 | 10/16/2024 | Non-mil |
| 62.1 | | BEACH, CARLA NEBHUT | 000000410512 | B0018 | 10/22/2024 | 10/18/2024 | Non-mil |
| 01.1 | ASH | HOLLOWAY, SIMON | 000000439503 | B0001 | 10/08/2024 | 09/28/2024 | Non-mil |
| 52.1 | | HORNER, RANDOLPH TODD | 000000482457 | B0019 | 10/08/2024 | 09/28/2024 | Non-mil |
| 48.1 | | ERICKSON, CAROLINA | 000000294770 | B0021 | 10/29/2024 | 10/27/2024 | Non-mil |
| 60.4 | | BOREN REAST, SAMUEL ARTHUR | 000000573480 | B0017 | 10/08/2024 | 09/27/2024 | Non-mil |
| 71.1 | | GIBBARD, ROBERT PAUL | 000000573424 | B0023 | 10/15/2024 | 10/09/2024 | Non-mil |
| 25.1 | ASH | ABEL, NATHAN | 000000573430 | B0004 | 10/08/2024 | 09/26/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 39.3 | | CRUICKSHANK, DANA LINDSEY | 000000572998 | B0017 | 10/22/2024 | 10/21/2024 | Non-mil |
| 22.2 | ASH | DURNER, STEPHANIE ANNE | 000000265554 | B0001 | 10/29/2024 | 10/22/2024 | Non-mil |
| 05.1 | ASH | ZUCKERMAN, SUSAN ALEXANDRA | 000000314700 | B0001 | 10/15/2024 | 10/11/2024 | Non-mil |
| 38.3 | | HEILIG, LUCAS MICHAEL | 000000480711 | B0017 | 11/01/2024 | 10/29/2024 | Non-mil |
| 61.1 | | BENDIX-BALGLEY, AARON DOVID | 000000286254 | B0025 | 10/15/2024 | 10/10/2024 | Non-mil |
| 63.1 | | TOBON, ADRIANA M | 000000332554 | B0020 | 10/22/2024 | 10/17/2024 | Non-mil |
| 22.2 | ASH | RAMSAY, CAROLINE | 000000480628 | B0001 | 10/08/2024 | 09/26/2024 | Non-mil |
| 45.1 | | CLARKE, CANDIS | 000000541050 | B0021 | 10/08/2024 | 10/04/2024 | Non-mil |
| 29.2 | ASH | DOWDELL, ANN MARGARET | 000000215947 | B0009 | 10/08/2024 | 09/27/2024 | Non-mil |
| 28.1 | ASH | KIGHT, ASHLEY DEGENNARO | 000000350242 | B0001 | 11/01/2024 | 10/30/2024 | Non-mil |
| 28.1 | ASH | KIGHT, DON RODNEY JR | 000000180693 | B0001 | 10/29/2024 | 10/22/2024 | Non-mil |
| 03.1 | ASH | HARDY, RANIER | 000000573521 | B0001 | 10/29/2024 | 10/22/2024 | Non-mil |
| 18.2 | ASH | POLLAY, PARKER SETH | 000000551252 | B0008 | 10/29/2024 | 10/26/2024 | Non-mil |
| 02.1 | ASH | YAMADA, EDDA LUISA | 000000500295 | B0001 | 10/29/2024 | 10/27/2024 | Non-mil |
| 05.1 | | SAUM, TRUE LYNN | 000000541381 | B0001 | 10/08/2024 | 10/01/2024 | Non-mil |
| 16.2 | ASH | ROBINETTE, JOSIE NOBLE | 000000572450 | B0001 | 10/08/2024 | 10/02/2024 | Non-mil |
| 14.2 | ASH | YOUNG, LAURIE ELIZABETH | 000000411634 | B0001 | 10/29/2024 | 10/26/2024 | Non-mil |
| 24.1 | ASH | WOODY, JAMES AARON | 000000362189 | B0009 | 10/08/2024 | 10/04/2024 | Non-mil |
| 17.1 | ASH | REYES, SHANNON NICOLE | 000000547703 | B0001 | 10/08/2024 | 09/26/2024 | Non-mil |
| 70.1 | WFIN | FERNANDEZ, LUIS ALBERTO SR | 000000540015 | B0002 | 10/22/2024 | 10/14/2024 | Non-mil |
| 19.1 | ASH | GRANDADAM, PAUL DENIS | 000000492286 | B0008 | 10/22/2024 | 10/18/2024 | Non-mil |
| 71.1 | | MASSELL, CHRISTOPHER DAVID | 000000512782 | B0023 | 10/29/2024 | 10/28/2024 | Non-mil |
| 04.1 | ASH | READ-SMITH, SAYRE ELIAS | 000000573777 | B0001 | 10/08/2024 | 09/29/2024 | Non-mil |
| 62.1 | ASH | SHASTRI, SANDHYA JAYDEV | 000000573778 | B0026 | 10/15/2024 | 10/05/2024 | Non-mil |
| 49.1 | | MCLEOD, ANDREA LYNN | 000000573632 | B0020 | 10/08/2024 | 09/27/2024 | Non-mil |
| 66.1 | | BOONE, JEREMY LEE | 000000272144 | B0025 | 10/29/2024 | 10/24/2024 | Non-mil |
| 04.1 | ASH | READ-SMITH, MARK ASHLEY | 000000362814 | B0001 | 10/22/2024 | 10/15/2024 | Non-mil |
| 62.1 | ASH | MATTHEWS, HELEN MALENDA | 000000505425 | B0026 | 10/15/2024 | 10/12/2024 | Non-mil |
| 50.1 | | COLBY, GRACE ANN | 000000521465 | B0019 | 10/08/2024 | 10/02/2024 | Non-mil |
| 57.1 | | MCCALLA, SHERIDAN ROSE | 000000479133 | B0011 | 10/15/2024 | 10/09/2024 | Non-mil |
| 05.1 | ASH | HARRIS, EMMA MARY | 000000574159 | B0005 | 10/29/2024 | 10/28/2024 | Non-mil |
| 54.2 | | YANG-KNAPP, CHUN YUN | 000000574161 | B0011 | 10/22/2024 | 10/17/2024 | Non-mil |
| 68.1 | | EMET, ATOM | 000000574162 | B0020 | 10/22/2024 | 10/19/2024 | Non-mil |
| 16.2 | ASH | GRANDADAM, GENEVIEVE MARIE | 000000262981 | B0001 | 10/29/2024 | 10/26/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 68.1 | | KEACH, ROGER LENWEAVER III | 000000226742 | B0020 | 10/08/2024 | 10/04/2024 | Non-mil |
| 37.1 | | COBB, AUDREY MAYA | 000000573299 | B0013 | 10/08/2024 | 10/03/2024 | Non-mil |
| 17.1 | ASH | WHELCHEL, ISABEL PATTEN | 000000574046 | B0001 | 10/15/2024 | 10/07/2024 | Non-mil |
| 39.3 | | WIKOFF, NORA ELLEN | 000000272637 | B0017 | 10/15/2024 | 10/09/2024 | Non-mil |
| 37.1 | | BRAGG, NOAH TIMOTHY | 000000350648 | B0013 | 11/04/2024 | 10/31/2024 | Non-mil |
| 39.2 | | BRIDGES, BRANDI STELLAMAE | 000000440380 | B0013 | 10/29/2024 | 10/24/2024 | Non-mil |
| 18.2 | ASH | HANSEN, CLAIRE CATHERINE | 000000540799 | B0008 | 10/15/2024 | 10/13/2024 | Non-mil |
| 46.1 | | LABORDE, MICHELLE LILA CINDY | 000000510304 | B0017 | 10/29/2024 | 10/21/2024 | Non-mil |
| 21.1 | ASH | FELTHAM CHARBONNEAU, ANNE KIMBROUGH | 000000506001 | B0004 | 10/22/2024 | 10/19/2024 | Non-mil |
| 34.1 | BMTN | AYACH, NICOLE | 000000507353 | B0014 | 11/04/2024 | 11/01/2024 | Non-mil |
| 55.1 | | ORTEGO, ASHLEY OLIVIA | 000000531575 | B0011 | 10/08/2024 | 10/04/2024 | Non-mil |
| 55.1 | | NAQUIN, MICHAEL PAUL | 000000531578 | B0011 | 10/08/2024 | 10/04/2024 | Non-mil |
| 65.1 | | MILLER, OWEN ROBERT | 000000540844 | B0025 | 10/15/2024 | 10/05/2024 | Non-mil |
| 03.1 | ASH | RICHMOND, MIRANDA SUSAN ALICE | 000000234660 | B0001 | 10/29/2024 | 10/21/2024 | Non-mil |
| 13.1 | ASH | GAUGHAN, CELESTE ANNE | 000000569400 | B0001 | 10/29/2024 | 10/24/2024 | Non-mil |
| 18.2 | ASH | PEARSON, MELINA ELISE | 000000424173 | B0008 | 10/22/2024 | 10/15/2024 | Non-mil |
| 57.1 | | MICHALOWSKA, KAROLINA A | 000000503122 | B0011 | 11/01/2024 | 10/30/2024 | Non-mil |
| 12.1 | ASH | MCNIECE, MATTHEW ROBERT | 000000524653 | B0001 | 10/08/2024 | 10/04/2024 | Non-mil |
| 57.1 | | MACQUEEN, MARGARET TEGAN LAKE | 000000557929 | B0011 | 10/29/2024 | 10/24/2024 | Non-mil |
| 66.1 | | ZARLENGA, TAJTIANA CHIARA | 000000574268 | B0025 | 10/22/2024 | 10/15/2024 | Non-mil |
| 02.1 | ASH | TURNNESSEN, ERIC SCOTT | 000000547051 | B0001 | 10/15/2024 | 10/07/2024 | Non-mil |
| 67.1 | WVLE | DOUCETTE, BRIAN ROBERT | 000000573744 | B0023 | 10/15/2024 | 10/12/2024 | Non-mil |
| 31.1 | BILT | EKSIOGLU, OSMAN | 000000574206 | B0012 | 10/29/2024 | 10/21/2024 | Non-mil |
| 02.1 | ASH | KING, KATIE LOUISA | 000000364314 | B0001 | 10/22/2024 | 10/15/2024 | Non-mil |
| 57.1 | | HAGGART, HENRY REED | 000000461036 | B0011 | 10/29/2024 | 10/20/2024 | Non-mil |
| 28.1 | ASH | SMITH-HUNNICUTT, CARL WILLIAM | 000000260726 | B0001 | 10/08/2024 | 10/04/2024 | Non-mil |
| 05.1 | ASH | GUGGENHEIM, SCOTT EVAN | 000000382649 | B0001 | 10/08/2024 | 10/05/2024 | Non-mil |
| 24.1 | ASH | HIRSCHBERG, MYRA | 000000331288 | B0009 | 10/15/2024 | 10/10/2024 | Non-mil |
| 18.2 | ASH | MARSHALL, COURTNEY RAE | 000000481579 | B0008 | 10/22/2024 | 10/17/2024 | Non-mil |
| 17.1 | ASH | ROSENSTEIN, CHARLES GIL | 000000494274 | B0001 | 10/15/2024 | 10/08/2024 | Non-mil |
| 37.1 | | TOWNSEND, BRENDAL ALICE | 000000468589 | B0013 | 10/29/2024 | 10/28/2024 | Non-mil |
| 17.1 | ASH | BELL, DAVID CHARLES | 000000492155 | B0001 | 11/01/2024 | 10/30/2024 | Non-mil |
| 04.1 | ASH | POTTER, NELLIE SUE H | 000000500665 | B0001 | 10/15/2024 | 10/10/2024 | Non-mil |
| 61.1 | | MORISON, SARAH ANNE | 000000505591 | B0025 | 11/01/2024 | 10/31/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 41.1 | | LOWERY, DARREL EDWARD | 000000512066 | B0019 | 10/22/2024 | 10/17/2024 | Non-mil |
| 38.2 | | ASHWORTH, SARAH ALAINA | 000000496577 | B0016 | 11/01/2024 | 10/29/2024 | Non-mil |
| 51.2 | | HORNSBY, JAMES SHEFFEY JR | 000000439510 | B0019 | 11/01/2024 | 10/30/2024 | Non-mil |
| 37.1 | | ZANCHI, MICHELA | 000000574413 | B0013 | 10/22/2024 | 10/17/2024 | Non-mil |
| 41.1 | | DEBERNARD, ALEXANDRE | 000000574415 | B0019 | 10/29/2024 | 10/23/2024 | Non-mil |
| 30.2 | | HARDIN, ISABELLA WOOD | 000000491612 | B0011 | 10/15/2024 | 10/13/2024 | Non-mil |
| 07.1 | ASH | CHISHOLM, ANDREW NMN | 000000245815 | B0001 | 10/08/2024 | 10/07/2024 | Non-mil |
| 35.1 | BMTN | GLOVER, JOSHUA ROY | 000000513053 | B0014 | 10/08/2024 | 10/07/2024 | Non-mil |
| 39.3 | | HOSKINS, ZACHARY WALLACE | 000000504631 | B0017 | 10/15/2024 | 10/07/2024 | Non-mil |
| 30.2 | | NUS, JONAH B | 000000488620 | B0011 | 10/29/2024 | 10/21/2024 | Non-mil |
| 67.1 | WVLE | PRICE, DONNA ELAINE | 000000129754 | B0023 | 10/29/2024 | 10/23/2024 | Non-mil |
| 28.1 | ASH | COWLES, AIDAN MACALL | 000000490595 | B0001 | 10/29/2024 | 10/24/2024 | Non-mil |
| 20.1 | ASH | VARAH, JAMES KENNETH | 000000468870 | B0004 | 10/29/2024 | 10/25/2024 | Non-mil |
| 28.1 | ASH | GREENE, ROBERT WADE | 000000511164 | B0001 | 11/01/2024 | 10/29/2024 | Non-mil |
| 15.1 | ASH | AHMADI, SHAHED | 000000544745 | B0001 | 11/04/2024 | 11/01/2024 | Non-mil |
| 51.2 | | FREUND, EMMA ROSE | 000000574643 | B0019 | 10/29/2024 | 10/20/2024 | Non-mil |
| 29.2 | ASH | GUY, ERIN KUNTI | 000000545967 | B0008 | 10/22/2024 | 10/17/2024 | Non-mil |
| 33.3 | BMTN | WIGGINS, JUSTIN WADE | 000000470569 | B0014 | 11/01/2024 | 10/28/2024 | Non-mil |
| 28.1 | ASH | HARTIGAN, TIMOTHY KEVIN | 000000442948 | B0001 | 10/22/2024 | 10/17/2024 | Non-mil |
| 60.2 | | HAILE, LYDIA AMANUELLE | 000000465118 | B0017 | 10/22/2024 | 10/18/2024 | Non-mil |
| 54.2 | | PALEGA, GREGORY | 000000538858 | B0011 | 10/15/2024 | 10/08/2024 | Non-mil |
| 58.1 | | DANSEREAU, SOPHIA WILSON | 000000538481 | B0023 | 10/29/2024 | 10/22/2024 | Non-mil |
| 15.1 | ASH | WILBRINK, DEBORAH ELIZABETH | 000000533816 | B0001 | 10/22/2024 | 10/14/2024 | Non-mil |
| 15.1 | ASH | WILBRINK, EVERT CORNELISZN | 000000533813 | B0001 | 10/29/2024 | 10/21/2024 | Non-mil |
| 44.1 | | LOVETT, CHANNING | 000000540959 | B0017 | 11/01/2024 | 10/28/2024 | Non-mil |
| 54.2 | | BARRETT, TAYLOR NICOLE | 000000509639 | B0011 | 10/29/2024 | 10/28/2024 | Non-mil |
| 55.1 | | ZAMORA, ANGELINA SHERRI ROSE | 000000574849 | B0011 | 10/15/2024 | 10/11/2024 | Non-mil |
| 04.1 | ASH | COLES, CHRISTOPHER NEIL | 000000486294 | B0001 | 10/15/2024 | 10/11/2024 | Non-mil |
| 57.1 | | MCKENNA, HUGH | 000000574843 | B0011 | 10/29/2024 | 10/28/2024 | Non-mil |
| 04.1 | ASH | BATES, RHEA S | 000000574773 | B0001 | 10/15/2024 | 10/13/2024 | Non-mil |
| 65.1 | | MOTOLA, STUART | 000000539877 | B0025 | 10/22/2024 | 10/17/2024 | Non-mil |
| 41.1 | | DEBERNARD, OLIVIA NOELANI | 000000574777 | B0019 | 10/29/2024 | 10/26/2024 | Non-mil |
| 41.1 | | DEBERNARD, CONSTANCE JOIE | 000000574778 | B0019 | 10/29/2024 | 10/25/2024 | Non-mil |
| 60.4 | | MILLS, ELIZABETH GRACE | 000000574842 | B0017 | 10/29/2024 | 10/24/2024 | Non-mil |

Buncombe County NC VA No ID

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 11.1 | ASH | ROHAN, NANCY CONNOR | 000000360748 | B0001 | 10/15/2024 | 10/11/2024 | Non-mil |
| 66.1 | | BOONE, TAMARA LEIGH | 000000470319 | B0025 | 10/22/2024 | 10/19/2024 | Non-mil |
| 06.1 | ASH | GARNER, KRISTIN ANN | 000000187182 | B0004 | 10/29/2024 | 10/28/2024 | Non-mil |
| 06.1 | ASH | FORNOFF, ERIN KELLY | 000000330478 | B0004 | 10/15/2024 | 10/09/2024 | Non-mil |
| 54.2 | | BARRETT, NAOTO JAMES | 000000507140 | B0011 | 11/01/2024 | 10/28/2024 | Non-mil |
| 63.1 | | JONES, SARA FRANCES | 000000487892 | B0020 | 10/29/2024 | 10/22/2024 | Non-mil |
| 22.2 | ASH | BUERK, JOAN CRISTINA | 000000212820 | B0001 | 10/15/2024 | 10/10/2024 | Non-mil |
| 67.1 | WYLE | ZEDNIK, HEIDI MARIE | 000000216635 | B0023 | 10/29/2024 | 10/26/2024 | Non-mil |
| 34.1 | BMTN | MICHAEL, PRAVEESUDA LORWATTANAPONGSA | 000000438075 | B0014 | 10/15/2024 | 10/09/2024 | Non-mil |
| 34.1 | BMTN | MICHAEL, STEVEN BRIAN | 000000438074 | B0014 | 10/15/2024 | 10/09/2024 | Non-mil |
| 38.2 | | ASHWORTH, MADELEINE HANNAH | 000000466666 | B0016 | 10/22/2024 | 10/17/2024 | Non-mil |
| 08.2 | ASH | SAUNDERS, ERIC WHITE | 000000525864 | B0004 | 10/29/2024 | 10/25/2024 | Non-mil |
| 12.1 | ASH | CALDWELL-GATSOS, ABIGAIL HARDY | 000000570612 | B0001 | 10/15/2024 | 10/12/2024 | Non-mil |
| 17.1 | ASH | PUOPOLO, CHARLOTTE MAY | 000000552536 | B0001 | 11/01/2024 | 10/29/2024 | Non-mil |
| 28.1 | ASH | TOWNSEND, NICHOLAS GARETH | 000000492638 | B0001 | 10/15/2024 | 10/11/2024 | Non-mil |
| 03.1 | ASH | ADAMS, MAX LOWELL | 000000445370 | B0001 | 11/01/2024 | 10/30/2024 | Non-mil |
| 70.1 | WFIN | KIRBY, DANIEL LAWRENCE | 000000374458 | B0002 | 10/29/2024 | 10/23/2024 | Non-mil |
| 22.2 | ASH | SLOSMAN, CARSON OLIVIA | 000000460646 | B0001 | 10/29/2024 | 10/27/2024 | Non-mil |
| 44.1 | ASH | LEIGHTON, MOLLY MOON | 000000352456 | B0009 | 10/29/2024 | 10/22/2024 | Non-mil |
| 02.1 | ASH | WAGNER, LISA KARLENE | 000000407806 | B0001 | 10/15/2024 | 10/10/2024 | Non-mil |
| 18.2 | ASH | WOOD, CAROLINE KIRVEN | 000000520805 | B0008 | 10/15/2024 | 10/10/2024 | Non-mil |
| 02.1 | ASH | SPIRA, TIMOTHY PETER | 000000407842 | B0001 | 10/15/2024 | 10/10/2024 | Non-mil |
| 28.1 | ASH | MOLNAR, DAVID HARRIS | 000000396528 | B0001 | 10/22/2024 | 10/16/2024 | Non-mil |
| 18.2 | ASH | WHITNEY, PAMELA JOYCE | 000000415668 | B0008 | 10/29/2024 | 10/24/2024 | Non-mil |
| 18.2 | ASH | WARD, JOHN THOMAS | 000000418493 | B0008 | 10/22/2024 | 10/14/2024 | Non-mil |
| 18.2 | ASH | GARNER, WILLIAM A | 000000155864 | B0008 | 10/22/2024 | 10/17/2024 | Non-mil |
| 31.1 | BILT | VILLEMINOT, ELISABETH MARIE COLTON | 000000208090 | B0012 | 10/15/2024 | 10/10/2024 | Non-mil |
| 30.3 | | METAYER, JOYCE MARIE | 000000264060 | B0011 | 10/15/2024 | 10/10/2024 | Non-mil |
| 04.1 | ASH | ZANDI, MEREDITH ELISE | 000000426207 | B0001 | 10/29/2024 | 10/23/2024 | Non-mil |
| 12.1 | ASH | CASPER, DARRYL EDWARD | 000000428739 | B0001 | 11/01/2024 | 10/30/2024 | Non-mil |
| 32.1 | | KIMMEL, ISABELLA ESME | 000000469057 | B0013 | 10/15/2024 | 10/12/2024 | Non-mil |
| 23.2 | | SELMAN, SANFORD JACOB | 000000541326 | B0007 | 10/22/2024 | 10/17/2024 | Non-mil |
| 21.1 | ASH | DEBEVOISE, SIMON CHARLES | 000000433567 | B0004 | 10/22/2024 | 10/17/2024 | Non-mil |
| 60.4 | | FERTAL, OSASHA ELANA | 000000575327 | B0017 | 11/04/2024 | 11/01/2024 | Non-mil |

Buncombe App-OCVVA No ID

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 28.1 | ASH | PEDROSA LACERDA DE MELO, GUSTAVO | 000000565476 | B0001 | 11/04/2024 | 11/04/2024 | Non-mil |
| 23.2 | | HAAKSMA, JAMES ALAN | 000000187198 | B0007 | 10/29/2024 | 10/23/2024 | Non-mil |
| 69.1 | | PACHECO, TARA NICOLE | 000000463044 | B0021 | 10/22/2024 | 10/17/2024 | Non-mil |
| 44.1 | ASH | BECKER, SAMANTHA NICOLE | 000000337595 | B0009 | 11/01/2024 | 10/31/2024 | Non-mil |
| 31.1 | BILT | EKSIOGLU, AYLIN | 000000575679 | B0012 | 11/01/2024 | 10/31/2024 | Non-mil |
| 33.2 | BMTN | WARNOCK, KYLE JAMES | 000000359768 | B0014 | 10/22/2024 | 10/17/2024 | Non-mil |
| 02.1 | ASH | BAGUR, SARA ELISE | 000000575678 | B0001 | 11/01/2024 | 10/28/2024 | Non-mil |
| 33.3 | BMTN | PODGAISKY, GENNADY VITALIEVICH | 000000351947 | B0014 | 10/29/2024 | 10/20/2024 | Non-mil |
| 67.1 | WVLE | MANN, SEAN ROBERT | 000000507466 | B0023 | 11/01/2024 | 10/28/2024 | Non-mil |
| 16.2 | ASH | KRUG, THERESA ANNE | 000000301720 | B0001 | 10/22/2024 | 10/15/2024 | Non-mil |
| 18.2 | ASH | STOUT, CAITLIN XIUJU | 000000488356 | B0008 | 10/22/2024 | 10/17/2024 | Non-mil |
| 01.1 | ASH | FINCH, BENJAMIN RUSSELL | 000000522862 | B0001 | 10/29/2024 | 10/20/2024 | Non-mil |
| 07.1 | ASH | CLARK, SAMUEL DAVID | 000000437006 | B0001 | 10/29/2024 | 10/23/2024 | Non-mil |
| 22.2 | ASH | LANIER, CONNOR WOLFE | 000000405626 | B0001 | 11/01/2024 | 10/28/2024 | Non-mil |
| 68.1 | | FOWLER, JOSEPHINE EVETTE | 000000575835 | B0020 | 10/22/2024 | 10/18/2024 | Non-mil |
| 45.1 | | GEFEN YEGER, EINAV BATYA | 000000575717 | B0021 | 10/15/2024 | 10/14/2024 | Non-mil |
| 46.1 | | CANCLINI, EMILY ANN | 000000507626 | B0017 | 10/29/2024 | 10/24/2024 | Non-mil |
| 25.1 | ASH | SHANER, JONATHAN DELIUS | 000000472136 | B0006 | 10/15/2024 | 10/13/2024 | Non-mil |
| 33.2 | BMTN | MCINNIS, DEBORAH IRENE | 000000357841 | B0014 | 10/22/2024 | 10/16/2024 | Non-mil |
| 22.2 | ASH | BUSTAMANTE, ARTURO JAVIER | 000000526923 | B0001 | 10/15/2024 | 10/13/2024 | Non-mil |
| 02.1 | ASH | LARSEN, DAVID LYKKE | 000000307839 | B0001 | 10/22/2024 | 10/17/2024 | Non-mil |
| 02.1 | ASH | STEPHENSON, JOANNE | 000000480469 | B0001 | 10/22/2024 | 10/17/2024 | Non-mil |
| 17.1 | ASH | SILVERMAN, LIAT BATSHIRA | 000000358775 | B0001 | 10/29/2024 | 10/25/2024 | Non-mil |
| 44.1 | | GIBSON, CELIA KIM | 000000237033 | B0017 | 11/01/2024 | 10/28/2024 | Non-mil |
| 52.1 | | HORNER, PAULINE MARY | 000000482456 | B0019 | 10/22/2024 | 10/16/2024 | Non-mil |
| 65.1 | | PLACE, NICHOLAS TIMOTHY | 000000500310 | B0025 | 10/22/2024 | 10/17/2024 | Non-mil |
| 57.1 | | BRASS, ASHER | 000000502165 | B0011 | 10/22/2024 | 10/15/2024 | Non-mil |
| 23.3 | ASH | STACEY, OLIVIA CATHERINE | 000000530043 | B0004 | 10/29/2024 | 10/22/2024 | Non-mil |
| 02.1 | ASH | COLLINS, EMMA FRANCES | 000000479824 | B0001 | 11/04/2024 | 11/01/2024 | Non-mil |
| 21.1 | ASH | EDWARDS, SAMUEL SCOTT | 000000469563 | B0004 | 11/01/2024 | 10/30/2024 | Non-mil |
| 05.1 | ASH | BARNEA ZAVILYANSKY, NEHAMA | 000000576300 | B0001 | 10/22/2024 | 10/17/2024 | Non-mil |
| 38.2 | | KLEDIS, JOSEPH MARKIS | 000000575955 | B0016 | 10/22/2024 | 10/16/2024 | Non-mil |
| 18.2 | ASH | FELITON, JAMES AUGUST | 000000436938 | B0008 | 10/22/2024 | 10/17/2024 | Non-mil |
| 01.1 | ASH | THOMPSON, MILES NATHANIEL | 000000059856 | B0001 | 10/22/2024 | 10/16/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 39.2 | | WANDER, PAUL JOHNSON | 000000263951 | B0013 | 11/01/2024 | 10/29/2024 | Non-mil |
| 18.2 | ASH | FELITON, CHRISTINE EMILY | 000000436937 | B0008 | 10/22/2024 | 10/17/2024 | Non-mil |
| 01.1 | ASH | THOMPSON, REBECCA RODEWALD | 000000059455 | B0001 | 10/22/2024 | 10/16/2024 | Non-mil |
| 49.1 | | SIEBIGTEROTH, GLADYS MARLIES | 000000506004 | B0020 | 11/01/2024 | 10/28/2024 | Non-mil |
| 58.1 | | LORENTZ, RICHARD ALLEN | 000000502917 | B0023 | 10/29/2024 | 10/23/2024 | Non-mil |
| 27.2 | | STOKES, EMILY LAUREL | 000000515894 | B0003 | 10/22/2024 | 10/18/2024 | Non-mil |
| 59.1 | | GRANADOS, KRISTEN BLUE | 000000364275 | B0023 | 10/29/2024 | 10/21/2024 | Non-mil |
| 38.3 | | MCEACHEN, STEPHEN FRANCIS | 000000401579 | B0017 | 11/01/2024 | 10/28/2024 | Non-mil |
| 45.1 | | YEGER, JEFF | 000000576326 | B0021 | 10/22/2024 | 10/17/2024 | Non-mil |
| 16.2 | ASH | KRUG, RICHARD PAUL | 000000485771 | B0001 | 10/22/2024 | 10/17/2024 | Non-mil |
| 41.1 | | SCRAVAGLIERI, SARAH NOLL | 000000514140 | B0019 | 10/29/2024 | 10/26/2024 | Non-mil |
| 05.1 | ASH | STEPHENSON, MARIA KOSTARIS | 000000427741 | B0005 | 10/29/2024 | 10/25/2024 | Non-mil |
| 38.3 | | MCEACHEN, DIANE EILEEN | 000000406574 | B0017 | 11/01/2024 | 10/28/2024 | Non-mil |
| 28.1 | ASH | LEWKOWICZ, AYA ANAT | 000000294404 | B0001 | 10/29/2024 | 10/21/2024 | Non-mil |
| 23.2 | | ANDERSON, CATHERINE SMITH | 000000138181 | B0007 | 10/22/2024 | 10/17/2024 | Non-mil |
| 50.1 | | CURRENS, LEE ALLEN | 000000553486 | B0019 | 10/29/2024 | 10/27/2024 | Non-mil |
| 13.1 | ASH | WRIGHT, DWAIN | 000000503161 | B0001 | 10/29/2024 | 10/28/2024 | Non-mil |
| 13.1 | ASH | TULLY, MAUREEN A | 000000503157 | B0001 | 10/29/2024 | 10/28/2024 | Non-mil |
| 18.2 | ASH | LEBENSBURGER, SARA MARIE | 000000494340 | B0008 | 10/29/2024 | 10/21/2024 | Non-mil |
| 09.1 | ASH | SCROGGS, MEAGAN BERLIN | 000000219483 | B0004 | 10/29/2024 | 10/28/2024 | Non-mil |
| 18.2 | ASH | MILLAN, CECILIA CLARA | 000000574615 | B0008 | 10/29/2024 | 10/24/2024 | Non-mil |
| 07.1 | ASH | LUCCHESE, DENNIS CHARLES | 000000576411 | B0001 | 10/29/2024 | 10/23/2024 | Non-mil |
| 62.1 | | WEINSTEIN, SIMCHA BEN | 000000193302 | B0018 | 10/22/2024 | 10/19/2024 | Non-mil |
| 71.1 | | DONADO, JAVIER EDUARDO | 000000502170 | B0023 | 10/29/2024 | 10/20/2024 | Non-mil |
| 30.2 | | BLACK, CALEB CHRISTOPHER | 000000558352 | B0011 | 10/22/2024 | 10/19/2024 | Non-mil |
| 02.1 | ASH | PORTER, WANVISA KOONGNOO | 000000478653 | B0001 | 10/29/2024 | 10/24/2024 | Non-mil |
| 02.1 | ASH | PORTER, BENJAMIN MARKLEY | 000000109184 | B0001 | 10/29/2024 | 10/24/2024 | Non-mil |
| 61.1 | | LOAN, JESSICA LYNN | 000000481628 | B0025 | 10/29/2024 | 10/27/2024 | Non-mil |
| 18.2 | ASH | WEINMEISTER, OSCAR KARL III | 000000531827 | B0008 | 10/29/2024 | 10/23/2024 | Non-mil |
| 28.1 | ASH | SAMOLYK, LORI ANN | 000000408179 | B0001 | 10/29/2024 | 10/21/2024 | Non-mil |
| 07.1 | ASH | KLUG, FOSTER THEODORE | 000000550581 | B0001 | 10/29/2024 | 10/22/2024 | Non-mil |
| 02.1 | ASH | NOLTE, THOMAS L | 000000576496 | B0001 | 10/29/2024 | 10/24/2024 | Non-mil |
| 28.1 | ASH | COUNTIE, RICHARD M | 000000576508 | B0001 | 10/29/2024 | 10/21/2024 | Non-mil |
| 41.1 | | JARRETT, M'LISA LEIGH | 000000171289 | B0019 | 10/29/2024 | 10/20/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 41.1 | | CHALVET, MARTHA ANNE | 000000156972 | B0019 | 10/29/2024 | 10/22/2024 | Non-mil |
| 38.2 | | STOCKDALE, LEAH NAOMI | 000000511655 | B0016 | | 10/21/2024 | Non-mil |
| 42.1 | WFIN | SADER, MICHELLE | 000000527302 | B0007 | 10/29/2024 | 10/27/2024 | Non-mil |
| 21.1 | ASH | HETHERINGTON, ALEXANDRA ELIZABETH | 000000463430 | B0004 | 10/29/2024 | 10/22/2024 | Non-mil |
| 38.3 | | MCGILL, MATTI PATRICK | 000000507473 | B0017 | 10/29/2024 | 10/22/2024 | Non-mil |
| 34.1 | BMTN | AYACH, RAPHAELLE ELIZABETH | 000000500741 | B0014 | 10/29/2024 | 10/25/2024 | Non-mil |
| 28.1 | | GILL, EUGENE VORSTER | 000000449393 | B0001 | 10/29/2024 | 10/25/2024 | Non-mil |
| 18.2 | ASH | WEINMEISTER, AMY HAIRR | 000000531468 | B0008 | 10/29/2024 | 10/24/2024 | Non-mil |
| 13.1 | ASH | ELLSWORTH, JACK | 000000535057 | B0001 | 10/29/2024 | 10/24/2024 | Non-mil |
| 28.1 | ASH | AMES, EMILY SOPHIA | 000000524404 | B0001 | 11/01/2024 | 10/29/2024 | Non-mil |
| 65.1 | | LYNETTE, JODENE | 000000560353 | B0025 | 11/01/2024 | 10/29/2024 | Non-mil |
| 24.1 | ASH | CONNORS, ERIN | 000000308303 | B0009 | 10/29/2024 | 10/25/2024 | Non-mil |
| 70.1 | WFIN | HENSEY, RONAN ALEXANDER | 000000576686 | B0002 | 11/04/2024 | 10/31/2024 | Non-mil |
| 34.1 | BMTN | PHILLIPS, CARSON DAVIS | 000000431568 | B0014 | 10/29/2024 | 10/23/2024 | Non-mil |
| 16.2 | ASH | DUDLEY, BENJAMIN THOMAS | 000000549137 | B0001 | 11/04/2024 | 11/01/2024 | Non-mil |
| 18.2 | ASH | FALL, PAPA MAYELAD | 000000576688 | B0008 | 11/01/2024 | 10/29/2024 | Non-mil |
| 47.1 | | LAYELL, CHRISTOPHER DAVID | 000000454866 | B0020 | 10/29/2024 | 10/27/2024 | Non-mil |
| 30.2 | | SUCIU, ARGHIR CONSTANTIN | 000000398830 | B0011 | 10/29/2024 | 10/24/2024 | Non-mil |
| 30.2 | | SUCIU, ANCA | 000000431614 | B0011 | 10/29/2024 | 10/24/2024 | Non-mil |
| 41.1 | | CHALVET, GERARD MICHEL | 000000361990 | B0019 | 10/29/2024 | 10/23/2024 | Non-mil |
| 71.1 | | EDWARDS, JUSTIN MATTHEW | 000000437900 | B0023 | 10/29/2024 | 10/27/2024 | Non-mil |
| 21.1 | ASH | CLARK, EDWARD MICHAEL | 000000252542 | B0004 | 10/29/2024 | 10/24/2024 | Non-mil |
| 49.1 | | SIEBIGTEROTH, KARL HEINZ PATRICK | 000000502199 | B0020 | 11/01/2024 | 10/28/2024 | Non-mil |
| 12.1 | ASH | OVERHOLT, ANTHONY WAYNE | 000000492189 | B0001 | 11/01/2024 | 10/29/2024 | Non-mil |
| 31.1 | BILT | RENFRO, SOPHIA LORRAINE | 000000557984 | B0012 | 10/29/2024 | 10/25/2024 | Non-mil |
| 44.1 | | KALOGERAKIS, ROBIN LIND | 000000133460 | B0017 | 10/29/2024 | 10/27/2024 | Non-mil |
| 02.1 | ASH | DOBBS, TRINA LEA | 000000231682 | B0001 | 11/01/2024 | 10/31/2024 | Non-mil |
| 36.1 | | BELL, ALLEN DAVID | 000000434521 | B0013 | 11/01/2024 | 10/31/2024 | Non-mil |
| 07.1 | ASH | RICHMOND, ANDREW COLIN | 000000305739 | B0001 | 10/29/2024 | 10/26/2024 | Non-mil |
| 11.1 | ASH | WHITE, TERRY PHILLIP | 000000461355 | B0001 | 10/29/2024 | 10/25/2024 | Non-mil |
| 69.1 | | VAN NIEKERK, NIKOLAI WALTER | 000000572883 | B0021 | 11/01/2024 | 10/30/2024 | Non-mil |
| 62.1 | | RICHARDSON, RANDOLPH BURTON | 000000414976 | B0018 | 10/29/2024 | 10/26/2024 | Non-mil |
| 62.1 | | RICHARDSON, SUSAN A | 000000414973 | B0018 | 10/29/2024 | 10/26/2024 | Non-mil |
| 14.2 | ASH | ODELL, CLAUDINE MATHILDE | 000000233346 | B0001 | 10/29/2024 | 10/26/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 48.1 | | DRECKSLER, PAUL ERIC | 000000343490 | B0021 | 10/29/2024 | 10/26/2024 | Non-mil |
| 01.1 | ASH | FARRELL, JOAN ABOUCHAR | 000000426182 | B0001 | 11/01/2024 | 10/28/2024 | Non-mil |
| 02.1 | ASH | SCALES, CHARLES BENJAMIN | 000000560686 | B0001 | 11/01/2024 | 10/30/2024 | Non-mil |
| 28.1 | ASH | KINNEY, SUSAN CLARK | 000000104102 | B0001 | 11/01/2024 | 10/29/2024 | Non-mil |
| 32.1 | | STEPHENS, CYNTHIA ANN | 000000175612 | B0013 | 11/01/2024 | 10/31/2024 | Non-mil |
| 21.1 | ASH | TRENCHARD-FAILING, CHARLOTTE MORWENNA | 000000283470 | B0004 | 11/01/2024 | 10/29/2024 | Non-mil |
| 03.1 | ASH | MOORE, DYLAN LOUIS | 000000507277 | B0001 | 11/01/2024 | 10/30/2024 | Non-mil |
| 39.3 | | COCHRANE, STEPHEN CHRISTOPHER | 000000549255 | B0017 | 11/04/2024 | 11/01/2024 | Non-mil |
| 12.1 | ASH | JUNE, ANTHONY | 000000577054 | B0001 | 11/01/2024 | 10/29/2024 | Non-mil |
| 21.1 | ASH | EVANS, SCOTT LUCA | 000000577056 | B0004 | 11/01/2024 | 10/28/2024 | Non-mil |
| 70.1 | WFIN | LI, JINHUA | 000000555016 | B0002 | 11/01/2024 | 10/28/2024 | Non-mil |
| 24.1 | ASH | ALEXANDER, VARGHESE | 000000308290 | B0009 | 11/01/2024 | 10/30/2024 | Non-mil |
| 32.1 | | LEBRUN, JUDITH ANNETTE | 000000274161 | B0013 | 11/01/2024 | 10/29/2024 | Non-mil |
| 36.1 | | RIOS, AUSTIN KEITH | 000000263962 | B0013 | 11/01/2024 | 10/30/2024 | Non-mil |
| 38.3 | | IMHOLZ, VICTORIA KATHRYN | 000000419098 | B0017 | 11/01/2024 | 10/29/2024 | Non-mil |
| 28.1 | ASH | CONFORTI, EMMA CLAIRE | 000000538321 | B0001 | 11/01/2024 | 10/31/2024 | Non-mil |
| 45.1 | ASH | CHAVDAROV, SCHREE GREENE | 000000463831 | B0022 | 11/01/2024 | 10/30/2024 | Non-mil |
| 65.1 | | NORTON, MICHAEL DEREK | 000000296556 | B0025 | 11/01/2024 | 10/31/2024 | Non-mil |
| 57.1 | | THUELL, JENNIFER MICHELLE | 000000388657 | B0011 | 11/01/2024 | 10/30/2024 | Non-mil |
| 21.1 | ASH | PRESTON, VICTORIA SUZANNE | 000000360608 | B0004 | 11/01/2024 | 10/29/2024 | Non-mil |
| 37.1 | | FORD, SAGE GARRETT | 000000440925 | B0013 | 11/01/2024 | 10/30/2024 | Non-mil |
| 02.1 | ASH | LANCASTER, CLAIRE LOUISE | 000000539758 | B0001 | 11/04/2024 | 11/01/2024 | Non-mil |
| 35.1 | BMTN | OKREND, JORDAN LAWRENCE | 000000428941 | B0014 | 11/01/2024 | 10/29/2024 | Non-mil |
| 21.1 | ASH | EDWARDS, DANIEL KLEIST | 000000509820 | B0004 | 11/01/2024 | 10/30/2024 | Non-mil |
| 12.1 | ASH | SCHMIDT, GRACE YOUQIN | 000000488743 | B0001 | 11/04/2024 | 11/01/2024 | Non-mil |
| 57.1 | | DOUGLAS, ANNIE AMELIA | 000000577391 | B0011 | 11/01/2024 | 10/30/2024 | Non-mil |
| 14.2 | ASH | GIBBONS, ANDREW JOHN | 000000443230 | B0004 | 11/01/2024 | 10/29/2024 | Non-mil |
| 57.1 | | MACGUIRE, STUART BRAEDEN | 000000392676 | B0011 | 11/01/2024 | 10/30/2024 | Non-mil |
| 39.2 | | VICK, BAILEY | 000000577390 | B0013 | 11/01/2024 | 10/29/2024 | Non-mil |
| 67.1 | WVLE | MASON, HALLIE BETH | 000000430621 | B0023 | 11/04/2024 | 11/01/2024 | Non-mil |
| 25.1 | ASH | SLATER, TIFFANY ANN | 000000514501 | B0004 | 11/01/2024 | 10/30/2024 | Non-mil |
| 38.2 | | SALTZMAN, EMILIA RENEE | 000000523080 | B0016 | 11/04/2024 | 10/31/2024 | Non-mil |
| 13.1 | ASH | BASSHAM, CODY MAURICE | 000000397993 | B0001 | 11/01/2024 | 10/31/2024 | Non-mil |
| 54.2 | | CINDRIC, MATEA ANA | 000000577780 | B0011 | 11/04/2024 | 10/31/2024 | Non-mil |

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 07.1 | ASH | STANSBURY, DALTON BRADLEY | 000000245747 | B0001 | 11/01/2024 | 10/31/2024 | Non-mil |
| 55.1 | | WHITE, KATELYN LEANNE | 000000454437 | B0011 | 11/04/2024 | 11/01/2024 | Non-mil |
| 23.2 | | LUSTER, SARA TRAVIS | 000000483989 | B0007 | 11/04/2024 | 11/01/2024 | Non-mil |
| 71.1 | WFIN | SANTANGELO, MICHAEL JOHN | 000000379488 | B0023 | 11/04/2024 | 11/01/2024 | Non-mil |
| 23.3 | ASH | EDWARDS-DAUGHERTY, ADRIENNE | 000000506454 | B0004 | 11/04/2024 | 11/01/2024 | Non-mil |
| 71.1 | WFIN | MALONE, WESLEY RICHARD | 000000528092 | B0023 | 11/01/2024 | 10/30/2024 | MII |
| 60.4 | | HALL, ASHLEY MICHELLE | 000000348866 | B0017 | 11/04/2024 | 11/01/2024 | MII |
| 67.1 | WVLE | MCPHAIL, CRYSTAL GAYLE | 000000360601 | B0023 | 10/08/2024 | 09/28/2024 | MII |
| 40.2 | | ANGUS, SARAH ALLISON | 000000471737 | B0019 | 10/22/2024 | 10/21/2024 | MII |
| 01.1 | ASH | FRIDD, SAMANTHA NICOLE | 000000308041 | B0001 | 10/22/2024 | 10/21/2024 | MII |
| 63.1 | | GATES, ALEXANDREA CAROL | 000000466339 | B0020 | 11/01/2024 | 10/29/2024 | MII |
| 60.4 | | MESSER, JOSHUA BRADLEY | 000000442037 | B0017 | 10/08/2024 | 09/25/2024 | MII |
| 17.1 | ASH | CAMPBELL, AJA BLEU | 000000568102 | B0001 | 10/15/2024 | 10/11/2024 | MII |
| 18.2 | ASH | MORRIS, CATHERINE NOEL | 000000378345 | B0008 | 10/08/2024 | 09/22/2024 | MII |
| 50.1 | | MULLOY, JEREMY ROSS | 000000411680 | B0019 | 10/08/2024 | 10/05/2024 | MII |
| 32.1 | | PECK, KRISTEN RENA | 000000396134 | B0013 | 10/08/2024 | 09/21/2024 | MII |
| 43.2 | | WRIGHT, JOHN ROBERT | 000000456375 | B0007 | 10/29/2024 | 10/27/2024 | MII |
| 30.2 | | THOMAS, NICATHONEY SHEMAR | 000000560798 | B0011 | 10/08/2024 | 10/06/2024 | MII |
| 67.1 | WVLE | TIERNEY, MARK PETER | 000000468958 | B0023 | 10/08/2024 | 09/23/2024 | MII |
| 39.3 | | ZAVYALOVA, YEVGENIA ANDREEVNA | 000000497853 | B0017 | 10/22/2024 | 10/17/2024 | MII |
| 48.1 | | STREETER, LACIE JAYE | 000000430620 | B0021 | 10/08/2024 | 10/03/2024 | MII |
| 29.2 | ASH | BUCKNER, BOBBY DAN JR | 000000491083 | B0009 | 10/08/2024 | 09/22/2024 | MII |
| 15.1 | ASH | MCINTOSH, JOHN CLARKE JR | 000000439814 | B0001 | 10/29/2024 | 10/25/2024 | MII |
| 46.1 | | SMITH, NANCY RANDOLPH | 000000367600 | B0017 | 10/29/2024 | 10/20/2024 | MII |
| 48.1 | | TRANTHAM, SAPPHAIRA NGUYEN | 000000528509 | B0021 | 10/22/2024 | 10/18/2024 | MII |
| 68.1 | | RICHARDSON, GABRIEL DEAN | 000000343248 | B0020 | 10/08/2024 | 09/23/2024 | MII |
| 52.1 | | DELAMETTER, CHANDLER NICHOLAS | 000000501248 | B0020 | 10/08/2024 | 10/03/2024 | MII |
| 18.2 | ASH | STIKER, CHESLEY KRUG | 000000420384 | B0008 | 10/08/2024 | 09/29/2024 | MII |
| 23.3 | ASH | HASTY, NOAH SAMUEL | 000000469021 | B0004 | 10/29/2024 | 10/23/2024 | MII |
| 68.1 | | DAVIS, AMANDA VERNER | 000000332002 | B0020 | 10/22/2024 | 10/15/2024 | MII |
| 67.1 | WVLE | CARDENAS, MATTHEW | 000000570521 | B0023 | 10/15/2024 | 10/12/2024 | MII |
| 57.1 | | TERVO, KYLE JACOB | 000000495779 | B0011 | 10/08/2024 | 09/27/2024 | MII |
| 55.1 | | DAVIS, WADE MICHAEL | 000000333390 | B0011 | 10/22/2024 | 10/15/2024 | MII |
| 14.2 | ASH | MARTIN, SAMUEL MICHAEL | 000000552763 | B0004 | 10/08/2024 | 09/30/2024 | MII |

Buncombe App OCR NVRA No ID

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 57.1 | | GADDY, HARLEY PHILLIP | 000000507504 | B0011 | 10/29/2024 | 10/25/2024 | MII |
| 54.2 | | BASHAM, GRANT ISAAC | 000000456903 | B0011 | 10/22/2024 | 10/15/2024 | MII |
| 29.2 | ASH | BUCKNER, AMY MARIE | 000000540234 | B0009 | 10/08/2024 | 09/22/2024 | MII |
| 57.1 | | SAGE, KYLEIGH ANN | 000000549293 | B0011 | 10/08/2024 | 09/27/2024 | MII |
| 46.1 | | COX, TRISTAN DALTON | 000000515625 | B0017 | 10/08/2024 | 09/24/2024 | MII |
| 31.1 | BILT | GARBEE, THOMAS HENRY | 000000421747 | B0012 | 10/08/2024 | 09/24/2024 | MII |
| 45.1 | | ROBERTSON, MICHAEL JUSTIN | 000000569399 | B0021 | 11/04/2024 | 10/31/2024 | MII |
| 38.2 | | SZEWCZYK, ELLIOTT CHILDRESS | 000000489556 | B0016 | 10/22/2024 | 10/17/2024 | MII |
| 30.3 | | JUDGE, MATTHEW STEPHEN | 000000500192 | B0011 | 10/29/2024 | 10/25/2024 | MII |
| 48.1 | | STREETER, ERIC RICHARD | 000000448849 | B0021 | 10/08/2024 | 10/05/2024 | MII |
| 55.1 | | CUMMINGS, TODD CHARLES | 000000507680 | B0011 | 10/29/2024 | 10/23/2024 | MII |
| 25.1 | ASH | HALL, RYAN THOMAS | 000000348859 | B0006 | 10/22/2024 | 10/18/2024 | MII |
| 61.1 | | FUSSELL, THEODORE JOHN | 000000320212 | B0025 | 10/22/2024 | 10/16/2024 | MII |
| 43.2 | | TOMBERLIN, JARED LEVI | 000000371855 | B0007 | 10/22/2024 | 10/16/2024 | MII |
| 15.1 | ASH | GORDON, CEDRIC DONSHAE JR | 000000489313 | B0001 | 10/22/2024 | 10/15/2024 | MII |
| 39.3 | | CARRILLO, HANNAH JUDITH-BLACKBURN | 000000457850 | B0017 | 10/29/2024 | 10/27/2024 | MII |
| 39.3 | | DRUMMOND, CHARLES ISAAC | 000000535989 | B0017 | 10/15/2024 | 10/07/2024 | MII |
| 69.1 | | MULLOY, REBECCA LEIGH | 000000449341 | B0021 | 10/08/2024 | 10/05/2024 | MII |
| 48.1 | | GARNER, JORDYN BLAIKE | 000000571103 | B0021 | 11/01/2024 | 10/28/2024 | MII |
| 05.1 | ASH | MOORE, MARLYN JOANNA | 000000390972 | B0001 | 10/08/2024 | 09/23/2024 | MII |
| 69.1 | | SINGLETON, LAUREN NICOLE SHADE | 000000482854 | B0021 | 10/29/2024 | 10/21/2024 | MII |
| 37.1 | | GIFFIN, ALEXANDER DOUGLAS | 000000569417 | B0013 | 10/08/2024 | 09/24/2024 | MII |
| 41.1 | | DAVIS, CONNOR MCINNIS | 000000484007 | B0019 | 11/01/2024 | 10/30/2024 | MII |
| 67.1 | WVLE | CARDENAS, MARTHA | 000000573446 | B0023 | 10/15/2024 | 10/12/2024 | MII |
| 67.1 | WVLE | ROBERTS, DAVIS MACKENZIE | 000000569566 | B0023 | 10/15/2024 | 10/07/2024 | MII |
| 05.1 | ASH | ADAMS, ANDRES | 000000550119 | B0001 | 10/08/2024 | 09/25/2024 | MII |
| 38.3 | | SPROUSE, SETH CHARLES | 000000504007 | B0017 | 10/22/2024 | 10/19/2024 | MII |
| 38.3 | | BAKER, CHASE TIPTON | 000000449416 | B0017 | 10/15/2024 | 10/07/2024 | MII |
| 60.2 | | BAKER, AMANDA JILL | 000000505675 | B0017 | 10/08/2024 | 10/03/2024 | MII |
| 44.1 | ASH | MESSER, VALERIE GARCIA | 000000552477 | B0009 | 11/01/2024 | 10/31/2024 | MII |
| 61.1 | | MCCLAY, PAUL ANTHONY | 000000546492 | B0025 | 10/29/2024 | 10/25/2024 | MII |
| 33.2 | BMTN | WILLIAMS, CHRISTIAN GREY | 000000488254 | B0014 | 10/22/2024 | 10/21/2024 | MII |
| 59.1 | | HONEYCUTT, CHANCE MICHAEL | 000000487879 | B0023 | 10/15/2024 | 10/13/2024 | MII |
| 59.1 | | FLAHERTY, CHRISTOPHER SEAMUS | 000000574770 | B0023 | 10/29/2024 | 10/22/2024 | MII |

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 19.1 | ASH | BROVERMAN-WRAY, ELIAS DONALD | 000000527881 | B0008 | 10/29/2024 | 10/26/2024 | MII |
| 71.1 | | LERLO, EVAN CHRISTOPHER | 000000528093 | B0023 | 10/29/2024 | 10/28/2024 | MII |
| 60.2 | | PETTIT, REBECCA ANNE | 000000503082 | B0017 | 10/15/2024 | 10/09/2024 | MII |
| 36.1 | | BULKELEY, CHARLOTTE ANN | 000000498466 | B0013 | 11/01/2024 | 10/29/2024 | MII |
| 38.2 | | BRAZEAU, NOAH JOSEPH | 000000515130 | B0016 | 10/29/2024 | 10/27/2024 | MII |
| 65.1 | | FERRY, CONNOR WADE | 000000396237 | B0025 | 10/22/2024 | 10/15/2024 | MII |
| 23.2 | | MACDONALD, JENNIFER LYNN | 000000224390 | B0007 | 10/29/2024 | 10/20/2024 | MII |
| 48.1 | | TANZI, TYLER MICHAEL | 000000441703 | B0021 | 10/29/2024 | 10/22/2024 | MII |
| 31.1 | BILT | JONES, RICHARD CONNOR | 000000489033 | B0012 | 10/15/2024 | 10/12/2024 | MII |
| 68.1 | | WHITE, EMILY | 000000575703 | B0020 | 10/29/2024 | 10/24/2024 | MII |
| 13.1 | ASH | MARCELA, MICHAEL B | 000000467339 | B0001 | 10/29/2024 | 10/19/2024 | MII |
| 60.2 | | OLINGER, GRACELYNN ANN | 000000529620 | B0017 | 11/01/2024 | 10/30/2024 | MII |
| 40.2 | | PETERS, SELAH BRIENNE | 000000542942 | B0019 | 10/29/2024 | 10/25/2024 | MII |
| 36.1 | | COOPER, MATTHEW DAKOTA | 000000575714 | B0013 | 11/01/2024 | 10/29/2024 | MII |
| 33.3 | BMTN | WHITE, CHARLES EDWARD CAUTHEN | 000000483823 | B0014 | 11/01/2024 | 10/28/2024 | MII |
| 11.1 | ASH | DAVIS, BENJAMIN | 000000576389 | B0001 | 10/22/2024 | 10/19/2024 | MII |
| 71.1 | | OGLESBY, ADRA LEE | 000000500600 | B0023 | 10/29/2024 | 10/21/2024 | MII |
| 49.1 | | WELLS, AARON S | 000000514000 | B0020 | 11/01/2024 | 10/29/2024 | MII |
| 55.1 | | LEWIS, LARS ANDERS | 000000576507 | B0011 | 11/01/2024 | 10/30/2024 | MII |
| 30.3 | | DAVIS, DOUG MITCHELL | 000000557008 | B0011 | 10/29/2024 | 10/24/2024 | MII |
| 45.1 | | HERRERA, JOSUE EMANUEL | 000000526454 | B0021 | 10/29/2024 | 10/23/2024 | MII |
| 38.3 | | BAUMSTARK, JAMES SCOTT | 000000452158 | B0017 | 10/29/2024 | 10/22/2024 | MII |
| 48.1 | | CALDWELL, LEIGHTON ACREE | 000000493496 | B0021 | 11/01/2024 | 10/29/2024 | MII |
| 68.1 | | WHITE, PARKER DOUGLAS | 000000576687 | B0020 | 10/29/2024 | 10/24/2024 | MII |
| 32.1 | | WATSON, REBEKAH ELISABETH | 000000247161 | B0013 | 11/01/2024 | 10/28/2024 | MII |
| 49.1 | | NEFF, AUSTIN LANE | 000000402520 | B0020 | 10/29/2024 | 10/24/2024 | MII |
| 69.1 | | O'DEA, BRITTANY MICHELLE | 000000576766 | B0021 | 11/01/2024 | 10/28/2024 | MII |
| 57.1 | | JACOBSON, GARETT MARTIN | 000000555895 | B0011 | 10/29/2024 | 10/23/2024 | MII |
| 57.1 | | JACOBSON, RACHEL DABELL | 000000538572 | B0011 | 10/29/2024 | 10/23/2024 | MII |
| 55.1 | | GARCIA, GABRIEL MANUEL | 000000480500 | B0011 | 11/01/2024 | 10/28/2024 | MII |
| 33.2 | BMTN | RUMFELT, KRISTOFER EUGENE | 000000321552 | B0014 | 11/01/2024 | 10/29/2024 | MII |
| 69.1 | | CORBITT, MONIKA ANN | 000000317057 | B0021 | 11/04/2024 | 11/01/2024 | MII |
| 70.1 | WFIN | LEDER, CHRISTOPHER | 000000576943 | B0002 | 10/29/2024 | 10/27/2024 | MII |
| 64.1 | | CRAGG, CYNTHIA MAUREEN | 000000472960 | B0018 | 10/29/2024 | 10/26/2024 | MII |

Buncombe App CCWVA No ID

| PCT | MUNI | NAME | VRN | BALLOT | BOARD_MTG_DATE | RETURN_DATE | TYPE |
|------|------|------|------|--------|----------------|-------------|------|
| 14.3 | ASH | OSBORNE, ALAYNA VILATE | 000000400554 | B0004 | | 10/28/2024 | Mil |
| 67.1 | WVLE | HUNT, BRENDAN RYAN | 000000406297 | B0023 | 11/01/2024 | 10/28/2024 | Mil |
| 69.1 | | CORBITT, MARK JONATHAN | 000000278225 | B0021 | 11/04/2024 | 11/01/2024 | Mil |
| 45.1 | | AUSTIN, MATTHEW HERBERT | 000000349439 | B0021 | 11/01/2024 | 10/30/2024 | Mil |
| 17.1 | ASH | HANICH, STEPHANIE GONZALEZ | 000000494132 | B0001 | 11/01/2024 | 10/30/2024 | Mil |
| 30.2 | | GURSKY, CHRISTINA ELIZABETH | 000000559021 | B0011 | 11/01/2024 | 10/30/2024 | Mil |
| 48.1 | | PUGH, GARRETT MONTGOMERY | 000000507315 | B0021 | 11/04/2024 | 10/31/2024 | Mil |

STATE OF NORTH CAROLINA
WAKE COUNTY

BEFORE THE STATE BOARD OF ELECTIONS

| | | |
|---|---|---|
| IN THE MATTER OF: CONSIDERATION OF | ) | |
| CERTAIN LEGAL QUESTIONS AFFECTING | ) | |
| THE AUTHENTICATION OF THE 2016 | ) | **ORDER** |
| GENERAL ELECTION | ) | |

THIS MATTER CAME BEFORE THE STATE BOARD OF ELECTIONS ("State Board") during a public meeting held November 22, 2016, upon the State Board's own motion to consider certain legal questions affecting procedures and practices in the authentication of the 2016 general election. The State Board received briefing and heard oral argument from the Republican Party of North Carolina and Pat McCrory Committee, represented by Roger Knight, John Branch, and Brian LiVecchi; the North Carolina Democratic Party and Cooper for North Carolina Committee, represented by Kevin Hamilton (appearing *pro hac vice*); and the Southern Coalition for Social Justice, represented by Allison Riggs. After hearing from the parties, reviewing written briefs and public comment, and having reviewed relevant statutes and authorities, the State Board hereby orders the following pursuant to its authority under G.S. §§ 163-22(a) and 182.12:

1. The uniform application of law is necessary to ensure fundamental fairness in the administration of elections and to preserve due process for each voter.

2. Article 8 of Chapter 163 of the General Statutes ("Article 8") provides the means by which one voter may challenge the eligibility of another voter. No voter challenge may be entered after the deadline or made indiscriminately. A timely challenge properly sustained against a voter who has cast an absentee ballot will result in the exclusion of that ballot from the canvassed results.

3. Article 15A of Chapter 163 of the General Statutes ("Article 15A") provides the means by which a voter may protest an election. A successful protest must prove the occurrence of an outcome-determinative violation of election law, irregularity, or misconduct. If a county board of elections ("county board") finds a violation occurred affecting votes sufficient in number to change the outcome of a single-county contest, the county board must retrieve the ballots improperly cast and note the deduction in the abstract. If a county board finds a violation occurred that did not affect enough ballots to change the outcome of any single-county contest, the county board must forward its findings to the State Board. The State Board shall determine whether all ballots improperly cast are sufficient to change the outcome of any multi-county contest. If so, the State Board will order county boards to retrieve and discount affected ballots and revise its canvass.

4. A protest alleging the occurrence of an election law violation that affected votes sufficient in number to change the outcome of a single-county contest concerns the manner in which votes were counted or tabulated, and therefore such protest must be resolved prior to county canvass as required by G.S. § 163-182.10(a)(2). A protest that does not allege an election law violation regarding a sufficient number of votes to change the outcome of a single-county contest shall not delay the county canvass procedures since the county may not retrieve and discount such ballots. In no case shall the county board delay the timely hearing and decision on a protest timely filed.

5. A protest of election brought under Article 15A may not merely dispute the eligibility of a voter. Such a claim must be brought timely as a challenge under Article 8. Rather, a protest of election may include claims regarding the eligibility of certain voters only as evidence that an outcome-determinative violation of election law, irregularity, or misconduct has occurred.

6. The county board of elections shall dismiss a protest of election that merely disputes the eligibility of a voter. The county board shall instead consider the claim as a voter challenge brought under Article 8 after the election.

7. No county board may retrieve and discount a ballot cast by an unqualified voter unless a challenge was timely brought under Article 8, or the State Board or a county board has found that ineligible voters participated in numbers sufficient to change the outcome of the election. The latter finding may be based on a protest timely brought under Article 15A or pursuant to complaint or directive of the State Board under G.S. §§ 163-22(a) and 182.12.

8. County boards of election must preserve the due process rights of all voters, including adequate notice and a meaningful opportunity to be heard. If a protest brought under Article 15A includes claims regarding the eligibility of certain voters, the county board must provide notice of the protest reasonably calculated to apprise such voters of the pendency of the protest and afford them an opportunity to present their objections. Due process in the context of time-sensitive post-election protests may mean that county boards expedite notice mailings or reach out to affected voters by other means not ordinarily required under Article 8. At a minimum, county boards must provide written notice to affected voters by expedited delivery service, such that notice is received at least three days ahead of any such hearing.

9. If any county board of elections has retrieved and discounted any ballot in a manner inconsistent with this Order in its canvass of the 2016 general election, the county board shall amend its canvass to include the vote. No such re-canvass shall reset any statutory deadline otherwise associated with the canvass of votes.

10. Counties shall proceed to the canvassing of the 2016 general election consistent with this Order, which shall govern future elections unless otherwise directed by this Board.

This the twenty-eighth day of November, 2016.

_____
A. Grant Whitney, Jr., Chair
State Board of Elections

An official website of the State of North Carolina  How you know ⌄

ⓘ  State Government websites value user privacy. To learn more,
   view our full privacy policy (https://www.nc.gov/privacy).

🔒  Secure websites use HTTPS certificates. A lock icon or https:// means you've safely connected to the
    official website.

# State Board Launches Photo ID Educational Campaign

## The campaign is designed to reach every corner of North Carolina, including rural and urban areas, in as many ways as possible.

RALEIGH, N.C.

The State Board of Elections has launched a multifaceted public education campaign designed to ensure the state's 7.5 million registered voters know that they will be asked for photo identification when voting in 2024.

The campaign slogan is: **"Bring It! Your ID. Your Vote."**

**"This slogan was chosen because it reminds voters to bring their ID when voting, and we hope it motivates North Carolinians to exercise their right to vote in this important election year,"** said Karen Brinson Bell, State Board executive director. **"Voters can go to BringItNC.gov (https://bringitnc.com/) to learn more about the photo ID requirement, view the list of acceptable IDs, and learn how to get a free ID if they need one."**

The campaign is designed to reach every corner of North Carolina, including rural and urban areas, in as many ways as possible.

Ads will be purchased on broadcast television and cable, radio, digital video, social media, digital billboards, websites, and in newspapers through the N.C. Press Association.

## Coming Soon to Your Mailbox: Photo ID Mailer

Additionally, before the March 5 primary and Nov. 5 general election, the State Board is sending colorful postcards featuring information about the state's voter photo ID law to all 4.9 million households in the state.

The first postcard (Voter Photo ID Mailer (PDF) (https://s3.amazonaws.com/dl.ncsbe.gov/Voter%20ID/Voter-ID-Mailer.pdf)) is arriving in mailboxes now. It features important information about the photo ID requirement for voters, the many forms of photo ID that will be accepted, and important election dates and deadlines for the March 5 primary election. It also explains how voters who do not have an acceptable form of ID can get one for free from their county board of elections (https://vt.ncsbe.gov/BOEInfo/).

The State Board and county boards of elections also plan to conduct photo ID educational seminars throughout the state in 2024. Information about those events will be released as they are scheduled.

Funding for the educational campaign was provided by the N.C. General Assembly through the state budget passed as N.C. Session Law 2023-134 (https://www.ncleg.gov/EnactedLegislation/SessionLaws/HTML/2023-2024/SL2023-134.html).

The State Board has contracted with Walk West (https://walkwest.com/) — a Durham-based full-service marketing and branding agency — to assist with developing the advertising campaign strategy, and to design and place ads across many platforms.

# Photo ID Background

Voters in North Carolina will be asked to show a photo ID when they check in to vote. Most voters will use their driver's license, but many other forms of photo ID will be accepted. Voters who vote by mail will be asked to include a photocopy of their ID when returning their ballot. For more information on the photo ID requirement, including the current list of acceptable IDs, go to BringItNC.gov (https://bringitnc.com/). Voters who do not have an acceptable form of ID can get one for free from their county board of elections (https://vt.ncsbe.gov/BOEInfo/). Learn more at Get a Free Voter Photo ID (/voting/voter-id/get-free-voter-photo-id).

Voters can also get a free ID card from the N.C. Division of Motor Vehicles (NCDMV). Find more information under "No-Fee ID Cards" at State IDs | NCDMV (https://www.ncdot.gov/dmv/license-id/identification/Pages/default.aspx).

## Related Topics:

- Statements (/press-release-terms/statements)
- Voter ID information (/press-release-terms/voter-id-information)

## CONTACT

## Patrick Gannon

 patrick.gannon@ncsbe.gov
(mailto:patrick.gannon@ncsbe.gov)

**NORTH CAROLINA**
STATE BOARD OF ELECTIONS

## Voting in North Carolina?

# Bring Your
# Photo ID



North Carolina voters will be asked to show a photo ID when they check in to vote.

Most voters will use their driver's license, but many other forms of photo ID will be accepted. Voters who vote by mail will be asked to include a photocopy of their ID when returning their ballot.

All voters will be allowed to vote with or without photo ID.

Voters who do not have photo ID when they vote can make sure their vote counts by either (1) filling out a form explaining why they are unable to show ID, or (2) showing their ID at their county board of elections office **by 5 pm on March 14**, the ninth day after the election.

### 2024 Primary Election Calendar

| | |
|---|---|
| **JAN. 1** | Voters can start requesting an absentee ballot for the March primary. |
| **FEB. 15** | In-person early voting begins; same-day registration available. |
| **FEB. 27** | Absentee ballot request deadline (5pm) |
| **MAR. 2** | In-person early voting ends (3pm) |
| **MAR. 5** | **Primary Election Day** (Polls open 6:30am - 7:30pm) |
| **MAR. 5** | Absentee ballot return deadline (7:30pm) Ballots must be received by the county board of elections by this time. |



**Scan** to learn more about the photo ID requirement and see complete list of acceptable IDs.

ncsbe.gov    FOLLOW US    🐦 f in



PRSRT STD
U.S. Postage
PAID
Permit #12
Indiana PA

OFFICIAL ELECTION MAIL

*Authorized by the U.S. Postal Service*®

Residential Customer

# WHAT PHOTO ID CAN I USE?

Any of the following that is **unexpired** or expired for one year or less:

- NC driver's license or state ID from the NCDMV ("non-operator ID")
- Driver's license or non-operator card from another state, D.C. or U.S. territory (only if voter registered in NC within 90 days of the election)
- U.S. Passport or U.S. Passport card
- NC voter photo ID card issued by a county board of elections
- Student & government-employee photo IDs approved by the State Board of Elections

Voters 65+ may use an expired form of acceptable ID if it was unexpired on their 65th birthday.

Any of the following, **regardless** of whether the ID contains an expiration or issuance date:

- Military or veteran ID card (with photo) issued by the U.S. government
- Tribal enrollment card (with photo) issued by a state or federally recognized tribe
- ID card (with photo) issued by U.S. government agency or the state of NC for a public assistance program



## - App. 351 -
## NEED AN ID?

Voters who need a photo ID **can get one at no cost** from their county board of elections or the local DMV office.



## CONTACT ELECTION OFFICIALS

**State Board of Elections**
elections.sboe@ncsbe.gov
www.ncsbe.gov
(919) 814-0700

**County Boards of Elections**
Scan to find contact information for all 100 NC counties, or go to **vt.ncsbe.gov/BOEInfo/**

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:__Jefferson Griffin_____ County of Residence:____Carteret_____
Email:__jefferson@jeffersongriffin.com_____ Phone:__contact counsel_____
Mailing Address:__PO Box 99780 Raleigh, NC 27624_____

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

Page **1** of **5**

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.


7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay


8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2


RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    □ Other:_____

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
   □ Yes
   x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
   □ Yes
   x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
|  |  |
|  |  |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
_JG_    My protest must originate with a filing at the county board of elections.
_JG_    I must timely serve all Affected Parties.
_JG_    I must prove by *substantial evidence* the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
_JG_    It is a crime to interfere unlawfully with the conduct and certification of an election.
_JG_    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
_JG_    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____    Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_ .

Official Seal

Signature of Notary

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_ , Notary Public
Printed Name

My commission expires: _December 6, 2027_

GREGORY M. FORNSHELL
NOTARY
MY COMMISSION EXPIRES
12-6-2027
PUBLIC
WAKE COUNTY, NC

...................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_                    Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_      Attorney Phone: _919-529-3351_

     X  I am a member in good standing with the North Carolina State Bar
     ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm: _Dowling PLLC_
Bar Number: _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____                    _11/19/2024_____
Attorney Signature                                                    Date

# EXHIBIT A

STATE OF NORTH CAROLINA    )
COUNTY OF WAKE    )
    )
    )
**AFFIDAVIT OF RYAN BONIFAY**    )
    )
    )
_____    )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

      a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11.   In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12.   The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13.   FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14.   On the FPCA, voters may self-identify as having never lived in the United States.

15.   This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16. The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17. I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18. I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20. I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.

Further, the affiant sayeth not.

This 19 day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: __11/19/24__          Gregory M. Forwell

4

[Official Signature of Notary]

_Gregory M. Fornshell_
Notary Public
[Notary's printed or typed name]

My commission expires:___12/6/27_____

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr. ☐ Miss
☐ Mrs. ☐ Ms.

| | | | |
|---|---|---|---|
| Last name | | Suffix (Jr., II) | |
| First name | | Previous names (if applicable) | |
| Middle name | | Birth date (MM/DD/YYYY) | / / |
| Social Security Number | ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | | | |
|---|---|---|---|
| Street address | | Apt # | |
| City, town, village | | State | |
| County | | ZIP | |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email: | Phone:
Alternate email: | Fax:

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here** X _____ | **Today's date (MM/DD/YYYY)** / /

This information is for official use only. Any unauthorized release may be punishable by law. | Previous editions are obsolete. | Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

1. **Fill out your form completely and accurately.**

   - Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

   - Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

   - If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

   - Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

   - **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath."
     If your voting residence is in Puerto Rico, you must list your mother's and father's first names.

   - We recommend that you complete and submit this form every year while you are an absentee voter.

2. **Remember to sign this form!**

3. **Return this form to your election official. You can find their contact information at FVAP.gov.**

   - Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

   - All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---

(Fill in the address of your election office.
The address can be found online at FVAP.gov.)

To

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

**From**
**(Your name and mailing address)**

PAR AVION



U.S. Postage Paid
39 USC 3406

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|------------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| AA206346 | 7/6/2024 | KIRK | | KATHERINE | SINCLAIR | 403 | | BURLINGTON | NC | 27215 | Alamance | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
 Name:  Jefferson Griffin                      County of Residence:      Carteret
 Email:  jefferson@jeffersongriffin.com      Phone:    contact counsel
 Mailing Address:   PO Box 99780 Raleigh, NC 27624

 NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    ☐ No

 NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
 x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
 ☐ Registered voter eligible to participate in the protested election contest
 ☐ Neither of the above*
   *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
 ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
 x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
　□ Yes
　x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
　□ Yes
　x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| Affected Party | Service Address |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
    My protest must originate with a filing at the county board of elections.
    I must timely serve all Affected Parties.
    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
    It is a crime to interfere unlawfully with the conduct and certification of an election.
    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

..............................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of 5

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin            Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com        Attorney Phone:  919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:  Dowling PLLC
Bar Number:  41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____        11/19/2024
Attorney Signature                Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA    )
COUNTY OF WAKE    )
    )
    )
**AFFIDAVIT OF RYAN BONIFAY**    )
    )
    )
_____  )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled
No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it
appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers
license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license
number or the last four digits of their SSN to the list of voters who cast a ballot in the November
2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee
voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or
the last four digits of their Social Security Number to the statewide voter list and absentee voter
list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as
**ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in
the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2)
had their vote accepted by their applicable county board of elections, and (3) never provided a
North Carolina driver's license number nor the last 4 digits of their Social Security Number to
their county board of elections.     Attachment 1 contains additional information about each
individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election
challenged each of these voters, as that information has not yet been made available by the
NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This __19__ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: __11/19/24__

_Gregory M. Fornshell_
[Official Signature of Notary]

[Official Seal]



GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALAMANCE | 1 | 9165163 | AA193959 | COLLINS | THOMAS | MICHAEL | A | 10/28/2016 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9217566 | AA224200 | BALDWIN | | MIKAYA | A | 6/13/2022 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9205791 | AA217139 | BALDWIN | | TAMMY | I | 10/29/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ALAMANCE | 1 | 9154224 | AA187304 | KENDRICK | LEE | RODNEY | A | 2/2/2016 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9090181 | AA139399 | DAY | MARIE | ROSE | A | 10/5/2004 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9219476 | AA211760 | CABRERA | | STEPHANIE | A | 1/3/2020 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9165566 | CJ102443 | CACERES PADILLA | HESTER | TOSHIA | A | 11/8/2016 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9227304 | AA229382 | DELPHIAS | CHRISTINE | SARAH | A | 8/11/2023 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9221444 | AA225973 | DAMSTETTER | A | GARY | I | 11/5/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ALAMANCE | 1 | 9162651 | AA192386 | BROWN | KAY | LINDA | A | 10/6/2016 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9223552 | AA227102 | JERNIGAN GEE | MARIE | SAVANNAH | A | 2/3/2023 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9192746 | AA210089 | JERRELL | JAMES | MICHAEL | A | 3/3/2020 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9204526 | AA216427 | DAYE | | KAMYA | A | 10/24/2020 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9109620 | AA155673 | DAYE-CHASE | | TONYA | A | 7/23/2008 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9204693 | AA216508 | JOHNSON | | TIARA | A | 10/26/2020 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9178836 | AA201747 | GRAVES | AMAYA | DYKASHA | A | 10/24/2018 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9238391 | AA235261 | COYNOR | | SETH | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9193921 | AA210699 | HALL | WALTER | JAMES | I | 4/13/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ALAMANCE | 1 | 9159712 | AA190596 | HALL | THOMAS | JAMES | A | 8/9/2016 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9179366 | AA202008 | HOLLIFIELD | D | FAITH | A | 11/2/2018 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9171720 | AA197738 | ALLEN | AARON | BRYSON | A | 9/26/2017 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9139701 | AA178188 | BUI | DUNG | KIM | A | 10/22/2012 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9200460 | AA214006 | BUI | PHUONG THI | KIM | A | 9/23/2020 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9178697 | AA201686 | HICKS | CHRISTINE | SHELLEY | A | 10/18/2018 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9089239 | AA138457 | HOPKINS | SCOTT | BRIAN | A | 9/23/2004 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9123233 | AA166153 | GRAVES | RASYON | KERIA | A | 6/23/2010 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9208510 | AA218712 | GARCIA | | EVELYN | A | 2/27/2021 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9139817 | AA178268 | GARCIA | | FREDDIE | A | 10/24/2012 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9190716 | AA208809 | GIBSON | BROOKE | GINA | A | 1/3/2020 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9191452 | AA209404 | GIBSON | DEVON | JALEN | I | 1/15/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ALAMANCE | 1 | 9131347 | AA171774 | BLACKNELL | JACINTA | KARI | A | 7/11/2012 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9161453 | AA191673 | BLACKWELL | DAVID | ALEX | A | 9/21/2016 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9179414 | AA202030 | BLACKWELL | NAPOLEON | JAMES-THOMAS | A | 11/3/2018 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9114458 | AA157083 | ANTHONY | NANNETTE | RAMONA | A | 7/19/2008 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9163367 | AA192841 | CRISP | LEE | TERRY | A | 10/11/2016 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9187005 | AA206339 | DAMASO | | JOANNA | A | 9/12/2017 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9212695 | AA221211 | BERNAL | LUIS FERNANDO | MUNOZ | A | 10/18/2021 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9132848 | AA172948 | CHRISP | SOMONA | MALIA | A | 7/17/2012 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9179134 | AA201891 | FRAZILUS | | JESSY | A | 10/31/2018 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9204131 | AA216196 | JASPER | | KIMBERLEY | A | 10/20/2020 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9222775 | AA224741 | BARRETT | NAOMI | LOLEETA | A | 7/15/2019 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9179481 | AA202057 | GOOCH | NOELLE | OLIVIA | A | 11/3/2018 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9114933 | AA159866 | GODWIN | K | DIANNE | A | 10/10/2008 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9190522 | AA208631 | ELMORE | MYSHAT | TYLIYAH | A | 1/3/2020 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9225936 | AA228496 | KERNODLE | RICHARD | CLYDE | A | 6/16/2023 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9204670 | AA216497 | KERNODLE | FRESHWATER | SUSAN | A | 10/26/2020 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9189755 | BN463454 | CANO | | VANESSA | A | 12/10/2019 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9213591 | BL246672 | CANTINE-HEDGEPETH | JULIETT | LINDA | A | 12/3/2021 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9204923 | AA216618 | HERSINGER | G | MAX | A | 10/28/2020 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9178825 | AA201745 | COSTON | A | JEFFERY | A | 10/23/2018 | ACTIVE | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALAMANCE | 1 | 9233031 | AA232626 | EMMANUEL | LOERA | COTA | A | 3/25/2024 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9204319 | AA216307 | SIMONE | ELIZABETH CORWINE | AUTRY-LOTT | A | 10/22/2020 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9234935 | AA233601 | MANUEL | DE JESUS | AVAOS DERAS | A | 7/16/2024 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9220378 | AA225500 | REBECCA | | FUSCO | A | 1/05/2022 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9200743 | AA214172 | JAMILYNN | D | FUSSELL | A | 9/28/2020 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9224882 | AA227879 | ROSE | MARIE | FYFFE | A | 4/21/2023 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9212716 | BL261087 | JAMES | S | KEATEN | A | 10/30/2021 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9124529 | AA167044 | WINFRED | E | JUSTICE | A | 10/6/2010 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9204680 | AA216502 | ANITA | S | HINES | A | 10/26/2020 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9178146 | AA201387 | GRETTEL | NATALY | GONZALEZ | A | 10/11/2018 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9190725 | AA208818 | YAKIRA | BRIDGET | GONZALEZ | A | 1/3/2020 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9133644 | AA173596 | CHRISTOPHER | RYAN | LAMARR | A | 7/30/2012 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9145428 | AA182098 | BRIAN | DAVID | GOAD | A | 3/26/2014 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9223630 | AA227152 | ROSA | ELENA | BARRERA URENA | A | 2/9/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9239582 | AA235969 | HANNAH | NAOMI | ISRAEL | A | 10/3/2024 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9204111 | AA216186 | TIMOTHY | M | CARSON | A | 10/20/2020 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9139176 | AA177785 | ANNETTE | LYNN | HATFIELD | A | 10/12/2012 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9163173 | AA192721 | MIRANDA | PAGE | MORGAN | A | 10/10/2016 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9131440 | AA171850 | MICHAEL | LAMONT | BROWN | A | 4/30/2012 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9161345 | AA191593 | BRENDA | MELISSA | CHAVES | A | 9/19/2016 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9227929 | AA229715 | JAMES | PIERCE | ALLEGRETTO | A | 9/14/2023 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9165165 | AA193961 | BRADLEY | GENE | HANSON | A | 10/28/2016 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9165223 | AA193997 | KRISTY | RAE | HANSON | A | 10/29/2016 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9133951 | AA173861 | VALOREE | HAVEN | HANSON | A | 7/25/2012 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9136108 | AA175416 | LAURIE | KAY | GAGNON | A | 9/28/2012 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9221420 | AA225966 | DANNY | | KNIGHT | A | 11/5/2022 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9221067 | AA225809 | CATHERINE | A | HOLT | A | 11/1/2022 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9128122 | AA169501 | CHARLES | GRAHAM | NELLIS | A | 10/14/2011 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9224318 | AA227547 | DAMILOLA | TOYIN | OPARINDE AKINSOLU | A | 3/21/2023 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9121206 | AA164752 | DAVID | RAY | FOSTER | A | 1/05/2009 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9142753 | AA180284 | AMANDA | JO | BALLARD | A | 5/17/2013 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9093615 | AA142833 | JOSEPH | ALLEN | PULLIAM | A | 11/22/2004 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9199105 | BH148694 | MELLOWDIE | CHARLANE | CROTTS JOHNSON | A | 9/4/2020 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9089559 | AA138777 | MELISSA | A | HALL | A | 9/28/2004 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9132196 | AA172452 | STEVEN | LYNN | BARROW | A | 5/29/2012 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9163514 | AA192935 | YOBANI | | CARBAJAL RODRIGUEZ | A | 9/12/2016 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9115381 | AA160237 | DARRELL | RALPH | TURNER | A | 10/9/2008 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9162550 | AA192314 | ROBERT | WILLIAM | ADAMS | A | 10/6/2016 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9135829 | AA175205 | HOLLY | MARIE | GREEN | A | 9/4/2012 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9190868 | AA208950 | GARRETT | FLEMON | HOWARD | A | 1/3/2020 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9138446 | AA177202 | BRUCE | BOGAN | AYERS | A | 10/12/2012 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9121452 | AA164929 | LIAM | ANTONIA | CAHALAN | A | 10/27/2009 | ACTIVE | UNVERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9226997 | AA229107 | LUISA | | CAICEDO WALL | A | 8/8/2023 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9188906 | AA213204 | NED | | BROWN | A | 9/14/2020 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9135569 | AA175011 | DEVON | MONTREAL | DAVIS | I | 9/20/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ALAMANCE | 1 | 9205689 | AA217075 | TAMMY | SMITH | PALMER | A | 10/31/2020 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9192454 | AA209959 | KYLE | SCOTT | BROWN | A | 2/19/2020 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9144884 | AA181702 | BRIGETT | SHEA | FAULKNER | A | 2/10/2014 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9173271 | AA198802 | HADDEN | CHARNLEY | LAGARDE | A | 12/11/2017 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9227129 | AA229219 | MARIE | | FOWLER SIERRA | A | 8/10/2023 | ACTIVE | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALAMANCE | 1 | 9106972 | AA153891 | EVANS | MARGIE | KATHRYN | A | 4/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205729 | AA217098 | EVANS | ROBERT | ANTHONY | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9133414 | AA173393 | EVANS | SHAKURA | BRISHAUN | I | 6/29/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ALAMANCE | 1 | 9205569 | AA217002 | APONTE | JONAH | L | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9218177 | AA224508 | JONES | TERRI | | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205047 | AA216686 | CARROLL | TONY | WILLIAM | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9112303 | AA157764 | DELAY | JAMES | AARON | A | 9/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9104901 | AA152095 | RICHMOND | OPHELIA | A | A | 2/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9212684 | AA221206 | HARRIS | EBONY | | I | 10/7/2021 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ALAMANCE | 1 | 9144745 | AA181591 | JENKINS | RYAN | AUSTIN | A | 1/28/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9171888 | AA197835 | BROWN | ROSE MARIE | EILEEN | A | 1/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9206248 | AA217397 | KREBS | PETER | JOSEPH | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9204406 | AA216361 | GRISWOLD | PAUL | VERNON | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9147497 | AA183325 | DICKEY | TELVIN | JARROD | A | 9/30/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9165003 | AA193873 | HORNER | JOANNA | FUQUA | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9154202 | AA187282 | BASKETTE-STOKES | ALYSSA | TAYLOR | A | 2/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9114563 | AA159568 | BLALOCK | TODD | ANDREW | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9179086 | AA201865 | KENYON | TAYLOR | | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9238011 | AA235077 | KEYS-TIMMONS | CHYLA | KIMBERLY | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205748 | DE906637 | KHAING | MYINT | | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9218966 | AA224875 | GRAVES | NIGEL | | A | 8/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9223319 | AA226957 | CALLAHAN | CLAIRE | JOHANNA | A | 1/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9144279 | AA181290 | ACOSTA | BARBARA | ALEMA | A | 11/13/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9097147 | AA148323 | FOSS | JACQUELINE | A | A | 5/2/2006 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9196137 | AA211809 | KIRBY | KATHY | LYNN | A | 7/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9222774 | AA226642 | DUMIE | AYELE | | A | 12/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205063 | AA216696 | RUIZ | MICHAEL | FABRICIO | A | 10/28/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9241083 | AA236827 | KNIGHT | KELLEY | | A | 10/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9162922 | AA192559 | COE | EVANNA | MORIAH | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9114375 | AA159418 | AVILA | LEONEL | ALFONSO | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9196975 | AA212200 | CUZCO VELEZ | NELLY | MAGDALENA | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9192401 | AA209927 | MENDOZA | CHASITY | NICOLE | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9148130 | AA183741 | ALLEN | JC | | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205782 | AA217134 | JACKSON | LATERICA | ROSHELL | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205626 | AA217041 | CRAWFORD | CORE | CRAWFORD | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9090541 | AA139759 | BELL | KERRY | BLYTHE | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9154770 | AA187646 | ESTRADA-BENITEZ | CECILIA | NAZARET | A | 2/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9192820 | AA210040 | DAYE | JACARI | CHRISTOPHER | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9198484 | AA212978 | JONES-LEWIS | MOSES | PAUL | A | 9/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9198483 | AA212977 | JONES-LEWIS | TENNILLE | DIONNE | A | 9/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9229850 | AA230697 | GAUMAN | CLAUDIO | BOLIVAY | A | 12/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9212336 | AA221006 | HAUGEN | JENNA | ELLEN | A | 9/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9111734 | AA157307 | LINDSAY | BRIDGET | MICHELLE | A | 9/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9111563 | AA157170 | LINDSAY | LENA | MAE | A | 9/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9218886 | AA215582 | BADILLO BORIN | GILISA | IVETTE | A | 8/14/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9204342 | AA216320 | FARRINGTON | MARY | LUE | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9220912 | AA225749 | HOY | CHARLOTTE | C | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9115575 | AA160402 | HUTCHISON | ELLEN | KATHERINE | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9177681 | AA201171 | COFFEY | TAYLOR | LEIGH | A | 10/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9193176 | AA210316 | COGGINS | MORGAN | TAYLOR | A | 3/10/2020 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - ALAMANCE

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALAMANCE | 1 | 9240884 | AA236699 | CAMO CONDE | ANDREA | NAOMY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9100931 | AA149169 | BEVERLY | SHERRY | CORNELL | A | 3/21/2007 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9220327 | AA225472 | DOMINIK | ELISON | GLENN | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9221179 | AA225863 | GLATZ | GAYLE | ANN | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205297 | AA216851 | CORBETT | ERIKAH | | I | 10/30/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ALAMANCE | 1 | 9125583 | AA167715 | KING | RONNIE | RAY | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9085823 | AA135041 | LAGARDE | HEATHER | HARDING | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205192 | AA216778 | DODSON | DUSTIN | LEE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9222985 | AA226770 | EVANS-JONES | PATRICIA | ANN | A | 1/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9203321 | AA215723 | EVANS | SHOTONNA | MONE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205674 | AA217067 | DAVIS | JORDAN | | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9221198 | AA225871 | BOOKER | RONALD | KEITH | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9147707 | AA183484 | ARZOLA | PAZ | GONZALEZ | A | 10/3/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9152597 | AA186343 | BENEVIDES | JOEL | CHRISTOPHER | A | 10/6/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9088068 | AA137286 | GUTHRIE | GLENDA | NEESE | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9144863 | AA181681 | GUTHRIE | KATIE | RENEE | A | 2/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9142685 | AA180237 | GARRISON | STEVENA | ALICIA | A | 5/6/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205089 | AA216714 | BRUGH | ROBERT | | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9118646 | AA162855 | JONES | TOBY | LAMONT | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9115960 | AA160736 | RICHMOND | PATRICK | BOLVIA | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9133702 | AA173647 | BAILEY | BRANDON | LEE | A | 7/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9221477 | BL228558 | HODGE | CHERYL | L | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9163309 | AA192801 | DIMAS MORALES | MARIA | R | I | 10/11/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ALAMANCE | 1 | 9161830 | AA191905 | CHACON | CAITLIN | CHRISTINE | I | 9/26/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ALAMANCE | 1 | 9149216 | AA184325 | CARTER | RUBY | S | A | 12/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9115483 | AA160325 | FULLER | JULIA | MAE | A | 10/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9111201 | AA156885 | FULLER | LAQUETA | MCGEE | A | 9/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9166818 | AA194873 | COVERT | DONALD | BABCOCK | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9213474 | AA221654 | GIL DE WAGES | GABRIELA | DEL CARMEN | A | 11/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9153719 | AA187010 | HARTUNG | PHILIP | CHASE | A | 1/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205655 | AA217056 | HARTUNG | WESLEY | BLAKE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9241279 | AA236916 | DIGGIN | HENRY | MICHAEL | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9192345 | AA209888 | DILELLO | TAYLOR | ALEXIS | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9125277 | AA167509 | CIOCI-NANGLE | MARGARET | CATHERINE | A | 10/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9192571 | AA210015 | BLANCHARD | JEREMY | THOMAS | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9179193 | AA201922 | HUGHES | ELIJAH | JOSEPH | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9131326 | AA171761 | HUGHES | JAMES | SULLIVAN | A | 7/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9100474 | AA148806 | HESTER | IRIS | FRANCES | A | 1/19/2007 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9231496 | AA231913 | DOERINGER SMITH | BENJAMIN | LUKAS | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9150057 | AA187796 | DOI | EDWARD | JAMES | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9150054 | AA187797 | DOI | PATTI | J | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9113780 | AA159926 | BORN | ELIZABETH | M | A | 10/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9221566 | AA226024 | KOWALSKI | ADAM | JOHNSON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9155361 | AA187977 | BOSWELL | RYAN | RASHAD | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9115470 | AA160313 | THORPE | JUAN | MARQUIS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9199843 | AA213670 | FOUSHEE | LEANDUS | DEMTRIUS | A | 9/21/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9225873 | AA225873 | FOUST | BILLY | HALL | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9141123 | AA177922 | FOUST | JASON | LAWRENCE | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9204920 | AA216616 | DUDLEY | CHRISTOPHER | LAWRENCE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9112841 | AA158153 | FLORENCE | JOSEPH | | A | 9/25/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALAMANCE | 1 | 9086015 | AA135233 | ALLEN | MAE | PATRICIA | A | 8/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9092815 | AA142033 | BRADHAM | SPENCER | JAMES | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9222800 | AA226655 | CLINKSCALES | | PRINCE | A | 12/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9204713 | AA216520 | FARRINGTON | LEWIS | TIMOTHY | I | 10/26/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ALAMANCE | 1 | 9178666 | AA201672 | FARRINGTON | ALETHA | VIRGILLIA | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205794 | AA217142 | ARNOLD | SHEA | DYLAN | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9241290 | AA236923 | JOYNER | ROSE | MYA | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9192152 | AA154938 | HAWES | | BRANDY | S | 2/7/2020 | TEMPORARY | MILITARY | ACCEPTED |
| ALAMANCE | 1 | 9220885 | AA225735 | BOYLSTON | | NATALIE | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9165227 | AA194000 | HILL | ANN | LORI | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9241463 | AA237004 | GISI | STARR | GINGER | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9166069 | AA194455 | CHAMBERS | LAKENRICK | BRAD | A | 11/5/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9162207 | BY51929 | CHAMBERS | | GAWAYNEA | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205352 | AA216879 | ELGIN | N | CAROLYN | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9108533 | AA154876 | HARVEY | ROBERT | JOHN | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9130049 | AA170924 | HARVEY | DJUAN | WILLIE | A | 3/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9165238 | AA194009 | BILLINGS | LEA | TAMARA | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9131247 | AA171725 | KORNSTADT | ANN | REBECCA | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9124606 | AA167100 | GRIFFIN | FULLER | DEBORAH | A | 10/7/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9138148 | AA176973 | GRIFFIN | | HILLARY | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9204082 | AA216164 | FAUCETTE | SYLVESTER | DAVID | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9221130 | AA225835 | CHUNN | STANLEY | AVERY | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9090721 | AA139939 | JEFFERS | ANN | LISA | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9221104 | AA225823 | BATTLE | VANESSA | CATINA | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9165237 | AA194008 | BURGESS | MICHELE | JENNIFER | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9217360 | AA224084 | EVERETT | | CAROLYN | A | 5/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9241309 | AA236932 | KLUGA-ECKMANN | ANN | KIMBERLY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9229014 | AA230224 | HARRIS-JOHNSON | HARRIS | JOANNE | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9221044 | AA225800 | HARRISON | | ABDUL-MALIK | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9179041 | AA201843 | JONES | O | WESLEY | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9238920 | AA235694 | HORTON | FLYNN | LAUREN | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9233566 | AA227108 | FREEZE BAIRD | LEIGH | JAMIE | A | 1/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9202728 | AA215320 | DEVETTE | WRENWEILI | KAREN | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9204883 | AA216595 | CIPPERLEY | | KYLE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9176305 | AA200462 | HARRIS | SAVANNAH | MARA | A | 8/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9220988 | AA225777 | HARRIS | | MICHELLE | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9144820 | AA181642 | FERNANDEZ | DAMARIS | CINTIA | A | 2/6/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205283 | EH603218 | FREEMAN | | MELINDA | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205301 | AA216852 | ASHLEY | | ALEXANDER | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9204192 | AA216232 | ASHLEY | | JOSEPH | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9212470 | AA221078 | BROWN | N | CHARITY | A | 10/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205305 | EH472677 | BRADSHAW | KEITH | ROGER | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9224185 | AA227473 | HESTER | DEQUINETTA | SHANIA | A | 3/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9188775 | AA207416 | BENJAMIN | LOUISE | ALZORA | A | 11/14/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9221485 | AA225990 | HAEDEN | | KEENAN | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9219552 | EH1127601 | HAFERMAN | | BRIANNA | A | 9/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205091 | AA216716 | GEORGE | D | SANDY | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9166240 | AA194549 | BREWER | RYAN | JOSEPH | I | 11/5/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ALAMANCE | 1 | 9217567 | AA224201 | ANDERSON | JANE | ELISABETH | A | 6/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9204198 | AA216237 | FENNELLE | | RILEY | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALAMANCE | 1 | 9165061 | AA193905 | KOH | THARMYAR | MOSHAY | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9220332 | DE261802 | CASTILLO | ALBERTO | HENRY | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9200301 | DE256657 | CASTILLO | LEI | LENA | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9177750 | AA201209 | CASTILLO MENDOZA | YANCI | MARK | A | 10/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9228317 | AA228984 | BROWN | LAMONT | ERIK | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9154876 | AA187705 | CAMPOS | SOSA | LOURDES | A | 2/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9089086 | AA138304 | EVANS | STOVELLE | DONOVAN | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9113280 | AA158515 | ENOCH | ANTHONY | MICHAEL | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9227809 | AA229661 | HUYSENTRUYT | | CHRISTOPHER | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9159486 | AA190448 | HYATT | ANN | KEELA | A | 7/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9132036 | AA172322 | SPRADLIN | MATTHEW | JAMES | A | 5/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9118852 | AA163015 | CAREY | MARIE | DENISE | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9113397 | AA158613 | RICHMOND | LEVAR | JAMIE | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9165236 | AA194007 | BURGESS | ANDREW | JOEL | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9120811 | AA164476 | DONALD | JARROD | CHRISTOPHER | A | 8/4/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9236455 | AA234269 | BOUMA | WADE | GAVIN | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9131308 | AA171752 | JONES | MONET | HONEY | A | 7/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9119936 | AA163818 | CARR | EMANUEL | DAVID | A | 5/8/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9204427 | AA216372 | BRIMAGE | L | SHAUNNISE | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9105813 | AA152773 | BRINER | NORTHRUP | KAREN | A | 3/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9115883 | AA160664 | ENOCH | VALENTINA | TERRY | A | 11/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9139850 | AA178288 | HOLCOMB | INGLE | JENNIFER | A | 10/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9241067 | AA236812 | GARCIA BASTIDA | | JESSICA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9224235 | AA227503 | BARBEE | CAROLEINE | ELIZABETH | A | 3/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9090864 | AA140082 | FOUST | JOELLE | ELESA | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9221462 | AA159103 | FOUST | TAMAR | LAKEYSHIA | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9125112 | AA167428 | CHANCO | MARTINEZ | DOUGLAS | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9217498 | DH37775 | BLACK | TATE | EVANGELINE | A | 2/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9171508 | AA197615 | BLACK | NEALLY | JOHNNY | A | 10/12/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9147646 | AA183448 | ALLISON | MICHAEL | JESSE | A | 10/1/2014 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9162495 | AA193280 | FLORES | ARMANDO | JOSE | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9219746 | AA225228 | CRUZ SANTIAGO | | DANIEL | A | 9/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9114626 | AA159625 | BRUNER | WORLEY | MIRANDA | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9221236 | AA226894 | LOTT | R | JAMES | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9160336 | AA190970 | HARRIS | DAVID | JOHNROSS | A | 8/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9228823 | AA230136 | CHEN | JUDITH | LILLIAN | A | 11/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9221048 | AH25930 | CHERRY | | STEPHAN | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9090435 | AA139653 | CARMICHAEL | ROSINE | GERDA | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9218811 | AA224865 | BEAR | WILLIAM | JAMES | A | 8/11/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9240826 | AA236668 | DEVLUGT | | DESHAUN | A | 10/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9218384 | AA224631 | JIMENEZ SOSA | | CARLA | A | 7/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9105719 | AA152703 | CHESTNUT | LEE | GARY | A | 3/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205690 | AA217026 | CHILDERS | | STEVEN | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205736 | AA217103 | FRYE | MARIE | CHELSEA | I | 10/31/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ALAMANCE | 1 | 9140810 | AA178919 | JACKSON | HASE | JOHNNY | A | 11/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9220383 | AA225501 | AUGERSON | CONNOR | SEAN | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9085159 | AA134377 | ALDRIDGE | DARNELL | BARBARA | A | 5/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9221643 | AA226046 | FERRARA | | MARIA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9179040 | AA201842 | HARRINGTON | | BRENDA | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9214584 | AA222312 | HENRIQUEZ MENJIVAR | ALICIA | JENNIFER | A | 2/3/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALAMANCE | 1 | 9160952 | AA191379 | KRISTYN | CILIA | KOEGEL | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9090893 | AA140111 | RENEE | ELAINE | HOLMAN | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9212594 | AA221148 | KIMBERLY | NEWNAM | JORDAN | A | 9/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9164882 | AA193807 | STEPHANIE | WATSON | ANDERSON | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9241204 | AA236887 | ZARINA | | ANDHA | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9217220 | AA224010 | CARLEEN | LOUISE | COX | A | 5/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205392 | AA216898 | ALAN | | GRUBB | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9085732 | AA134950 | ORA | MAE | CRIBB | A | 6/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9231675 | AA226365 | JADEN | WAYNE | HERRING | A | 10/11/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9124612 | DL196332 | ASHLEY | HUFFMAN | DAVIS | A | 10/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9241376 | AA236956 | JAMES | LIAM | FOLLETTE | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9137579 | AA176546 | DELORA | FAYE | KENNEDY | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9088828 | AA138046 | VIRGINIA | ELAINE | BARKER | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9232876 | AA232545 | CLARIZA | | CRUZ CECILIO | A | 3/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9232737 | AA232481 | MARIAN | GUADAUPE | CRUZ GONZALES | A | 5/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9087614 | AA138632 | KEVIN | | WILKINS | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9179618 | BL379062 | EBONY | SHARIE | UTLEY | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9204694 | AA216509 | ELTON | | GANT | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9237128 | AA234627 | ALISA | | GUIDO KOENIG | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9122485 | AA165606 | DEVIN | LEEGRON | CRISP | A | 3/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9198820 | AA213164 | BETTY | JOAN | HAITH | A | 9/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9216007 | AA223378 | DEBORAH | | BRINTLEY-LEATHERS | A | 3/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9230974 | AA231650 | BRANDON | | BUZZARD | A | 1/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9239765 | AA236064 | REIS | PATRICK | HALPIN | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9116363 | AA161064 | BEA | MORRIS | JOHNSTON | A | 9/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9197937 | AA212688 | SHELLVIA | DAWN | JOHNSON | A | 8/31/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ALAMANCE | 1 | 9177131 | AA200900 | JAVON | KALOM | FUNCHESS | A | 9/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9220204 | AA225417 | MADDIE | WALKER | DEBOER | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9096037 | AA145255 | RICHARD | CARTER | KINCAID | A | 12/3/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9218174 | AA224509 | RICHARD | | JONES | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9220142 | AA225394 | MONA | MAREE | BRYANT SHANKLIN | A | 9/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9103593 | AA151111 | NANNIE | ELIZABETH WOODS | HOLT | A | 10/17/2007 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205783 | AA217135 | NATHAN | ALEXANDER | HOLT | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9167323 | AA195179 | BRIANA | JEAN | IRWIN | A | 12/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9132480 | AA172664 | LANDON | ELIZABETH | ISAAC | A | 5/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9162337 | AA192191 | JACQUELINE | | HEYWARD | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9212645 | AA221179 | ARMANI | TYANNE | GRAVES | A | 10/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9147959 | AA183629 | ALYSON | MICHELLE | KELLY | A | 10/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9170459 | AA197048 | ANDREA | MICHAELA | KELLY | A | 9/21/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9204297 | AA216290 | MARCUS | MANDREL | LOTT | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9236777 | AA234436 | GILBERT | R | FARKAS | A | 8/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9218011 | AA224433 | WINSTON | MALACHI JAMES | HAZELEY | A | 7/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205372 | AA216889 | JASMINE | OCTAVIA | BROWN | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9116846 | AA161455 | JENNIFER | CATHLEEN | HAMILTON | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9203965 | AA216110 | CASSANDRA | BAKER | DURHAM | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9143555 | AA180856 | THERESA | LYNETTE | CHAMBERS | A | 8/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205220 | AA216800 | KENDALL | | JACKSON-STIGGERS | A | 10/29/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9162693 | AA192421 | WENDY | JEAN | HUGHES | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9117687 | AA162120 | JANICE | CORAL | BEASLEY | A | 10/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9133323 | AA173318 | ANNE | PAULETTE | MILLICHAP | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALAMANCE | 1 | 9216433 | AA223622 | MARLENE | SINAI | LANDA PEREZ | A | 4/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9207599 | AA218150 | KIMBERLY | A X | LANDA-PEREZ | A | 12/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9190861 | AA208944 | ANGELA | | REN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9227329 | AA229403 | ALEXIS | | GAMBLE | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205344 | AA216877 | ANTHONY | SCOTT | HAYNES | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205306 | AA216853 | ELIZABETH | MADREN | COBB | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9144985 | AA181803 | KYLE | BRANNON | SOLE | A | 2/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9110062 | AA156042 | VANESSA | LAUREN | NELSON | A | 5/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9114848 | AA159800 | ANDREW | BARNELL | CHRISMON | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9112696 | AA158048 | CARRIE | GLENN | DAVIS | A | 9/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9208260 | AA218554 | PARIS | MARCEL | GATTIS | A | 2/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9085969 | AA135187 | BRIDGET | | BOWES | A | 8/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9091917 | AA141135 | LISA | HORNER | ROBERSON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9200690 | AA214137 | ALLEN | | ROBERTS | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9241341 | DB335508 | EMANUEL | PARADA | PERALTA | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9189966 | AA208180 | MARIA | EUGENIA | PEREIRA PEREZ | A | 12/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9107169 | AA153846 | JEFFERY | H | TORAIN | A | 4/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9108038 | AA154527 | TAMMY | | TORAIN-MCNEIL | A | 4/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9221314 | EH883269 | DAVID | ETHAN | YONKOVICH-PUTNAM | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9221417 | AA225965 | LAUREN | ELAINE | YONKOVICH-PUTNAM | A | 11/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9238963 | AA235627 | BODHI | HAWKINS | ROSEN | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9217568 | AA224202 | TATIANA | | MACHOTE | A | 6/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9165667 | AA194225 | CHARLOTTE | ANNE | MACKIE | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9148019 | AA183669 | SHERODD | MAYS | MACKIE | A | 10/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9178426 | AA201540 | MICHAEL | SHANE | JARRETT | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9165639 | AA194212 | EDIBALDO | | PAREDES | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9217238 | AA224016 | MIGUEL | | PATRICIO | A | 5/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9189017 | AA207546 | DEMOND | GRANVILLE | VINCENT | A | 11/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9093386 | AA142604 | BOBBI | JO | WELCH | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9177818 | AA201234 | CHIQUITIA | LATRICE | WELCH-BREWER | A | 10/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9110885 | AA156654 | DAVID | SPENCER | WARD | A | 9/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9113885 | AA159013 | MARSHA | MADREN | HATCH | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9142809 | AA180321 | BLAKE | AUSTIN | EDWARDS | A | 5/28/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9134005 | AA173990 | CHRISTY | DENISE | HIATT | A | 6/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9173895 | AA199145 | ELVYN | ANGELA | HICKS | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9228713 | AA230076 | LINDSEY | | LITTLE HOOP | A | 10/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9161694 | AA191816 | LA-DERITCA | | LITTLES | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9203928 | AA216093 | TAMMY | LYNN | MAYE | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9199497 | AA213500 | ASHLEYN | BROOKE | MAYNARD | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9120985 | AA164604 | JOYCE | HALL | QUICK | A | 8/25/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9212784 | DE277192 | EMILY | BRYANT | GARZA-HAZEL | A | 10/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9186960 | AA206308 | JULIA | BEATRICE | GATES | A | 10/11/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9143320 | AA180728 | JANAEI | ALEASE | MURRAY | A | 7/17/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9190370 | AA208492 | VALDEZ/GUIDO | | VALDEZ | I | 1/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ALAMANCE | 1 | 9229749 | AA230635 | STEPHANIE | ELIZABETH | VALENCIA TECUALT | A | 12/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9235960 | AA233066 | ADDISON | ASIA | TROUTMAN-PROANO | A | 6/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9187216 | AA206512 | JANESSA | NICHOLAS | WILLIAMS | A | 5/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9241293 | AA236925 | ROBERT | PASHELL | SANDOVAL | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9179133 | AA201890 | RENEE | | WATSON-FRAZIUS | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9136537 | AA175730 | JOANNE | | PARKER | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALAMANCE | 1 | 9124382 | AA166949 | SIBRIAN | MARIA | LIDIA | A | 9/28/2010 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9160238 | AA159010 | SHAW | KELSEY | KAY | A | 8/24/2016 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9085059 | AA134277 | PURGASON | IRMA | | A | 5/14/2004 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9241169 | AA236872 | MCMANAMY | MIA | GRACE | A | 10/18/2024 | VERIFICATION PENDING | | ACCEPTED |
| ALAMANCE | 1 | 9162311 | AA192180 | PEOPLES | ALISHA | DAWN | A | 10/5/2016 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9204884 | AA216596 | BOWES | CYNTHIA | | A | 10/27/2020 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9113893 | AA159019 | NEWCOMER | DANNY | RAY | A | 10/6/2008 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9204647 | AA216487 | REYES | DESTINY | | A | 10/26/2020 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9205279 | AA216837 | REYES | JONAS | ISAI | I | 10/30/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ALAMANCE | 1 | 9165417 | AA194096 | WILLIAMS | JOSHUA | DAVID | A | 11/1/2016 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9139353 | AA177936 | SHAW | MARSHALL | LEON | I | 10/12/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ALAMANCE | 1 | 9177354 | AA201003 | RODRIGUEZ | RAMON | | A | 9/28/2018 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9132241 | AA172488 | MCCULLEN | SYLVESTER | DEVON | A | 5/21/2012 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9205021 | AA216674 | MCCULLEY | JAMES | | A | 10/28/2020 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9222287 | AA226695 | MENJIVAR | GISELLE | | A | 12/25/2022 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9200220 | AA213867 | MCCRAY | SHAUNBELLE | | A | 9/24/2020 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9212555 | AA221123 | MARSH-SHERIDAN | CEVION | KWELI | A | 9/14/2021 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9194930 | AA140864 | ROSS-LITTLE | ANGELIA | ROSS | A | 6/15/2020 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9177621 | AA197684 | SONGSTER | JOY | CATHERINE | A | 12/15/2017 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9218293 | AA224565 | RAY | ANGELO | NEHRA | A | 7/5/2022 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9203933 | AA216096 | SELLARS | JOSEPH | LEON | A | 10/16/2020 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9207167 | AA217913 | WHEELER | MARTHA | | A | 11/3/2020 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9197756 | AA212602 | WHEELER | RAYVON | | A | 8/28/2020 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9173255 | AA198790 | WILSON | DAVID | HARVEY | A | 3/14/2018 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9218354 | AA224606 | SANTOS MERINO | FULGENCIO | BENITO | A | 7/15/2022 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9112882 | AA158186 | WALKER | RICKY | D | A | 9/25/2008 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9239541 | AA235942 | WALKER | TANISHA | | A | 10/3/2024 | VERIFICATION PENDING | | ACCEPTED |
| ALAMANCE | 1 | 9139463 | AA178026 | MAIER | NANCY | LYNN | A | 10/12/2012 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9097027 | AA146221 | SENDAR | NANCY | | A | 4/3/2006 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9090550 | AA139768 | LEE | WAYNE | M | A | 10/2/2004 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9092512 | AA141730 | LOWE | WILLIAM | DEXTER | A | 11/2/2004 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9173205 | AA198746 | THOMAS | ANDREW | HARRIS | A | 9/15/2017 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9162606 | AA192351 | VILLALPANDO | JAQUELINE | | A | 10/6/2016 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9161849 | AA191918 | MURRAY | CARA | G | A | 9/26/2016 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9106640 | AA148934 | REVIS | JAMIE | LEANN | A | 2/14/2007 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9203930 | AA216095 | NGUYEN | NHI | Q | A | 10/16/2020 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9143179 | AA180601 | WILSON | STEPHANY | DANIELLE | A | 7/16/2013 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9132134 | AA172396 | WADE | VICKIE | ANN | A | 5/21/2012 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9227875 | AA229691 | ZALDIVAR | LAURA | ELENA | A | 9/12/2023 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9233866 | AA233029 | ZAMORA SOSA | ISIDRO | | A | 6/11/2024 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9226544 | AA228856 | OUTEN | EMILY | GRACE DISPIRITO | A | 7/18/2023 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9223769 | AA227241 | WHITE-DOUGLAS | KIM | | A | 2/16/2023 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9086334 | AA135552 | WHITE-STANFIELD | JOAN | LEE | A | 7/29/2004 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9183666 | AA204326 | STUBBLEFIELD | EVELYN | SUE | A | 5/10/2019 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9125238 | AA167484 | MOORE | ASHLEIGH | SHAIDAE | A | 11/22/2010 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9224393 | AA227589 | STONE | SHAHTOO | | A | 3/24/2023 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9227400 | AA229465 | MERRITT | MAKAYLA | ELISE | A | 8/11/2023 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9142460 | CY26574 | MCDANIEL FRICKER | JENNIFER | NELL | A | 3/28/2013 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9224310 | AA227540 | WILLIAMS | VANESSA | ARIANA WHEELER | A | 3/20/2023 | VERIFIED | | ACCEPTED |
| ALAMANCE | 1 | 9239557 | AA235953 | OCAMPO BAHENA | NORMA | | A | 10/3/2024 | VERIFICATION PENDING | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALAMANCE | 1 | 9160146 | AA160859 | SHAW-BEEDY | REBECCA | ANN | A | 8/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9206009 | AA217264 | RHODES | DALTON | GENE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9199005 | AA213256 | RHODES | EVANGELINE | JEAN | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9103893 | AA151330 | SILBERMAN | DAVIA | RACHEL | A | 11/20/2007 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9091992 | AA141210 | SILER | CARMEL | B | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9222513 | AA226496 | ROBERTS SHOTWELL | AMANDA | BLAKE | A | 11/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9198996 | AA213251 | LEHMANN-SASSMANNSHAUSEN | VIVIAN | BERRIT | S | 9/14/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ALAMANCE | 1 | 9105118 | AA152254 | MURRAY | SANDRA | SMITH | A | 2/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9179644 | AA202124 | ST LAURANT | JAYMEN | JAMES | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9187128 | EH934440 | STEGALL WOOD | JINJER | HALEY | A | 9/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9234466 | AA233341 | SHEE | KHAW | | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9156863 | AA188851 | RAGNER | JOHN | ALVIN | A | 4/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9090396 | AA139614 | WALKER | TERESA | LOUISE | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9133023 | AA173086 | LITTLE | SHAKIRA | CORNAE | A | 6/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9151704 | AA165810 | LITTLE | STARR | | A | 8/24/2015 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ALAMANCE | 1 | 9184507 | AA204805 | WRIGHT | CHELSEA | MYCHELLE | A | 6/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9221377 | AA225953 | WRIGHT | CYNTHIA | MARIE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9092051 | AA141269 | LOGAN | DANNY | CLAYTON | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9149994 | BY231913 | ZERCHER-NYLIN | DOROTHY | ALICE | A | 3/31/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9146519 | AA182750 | MOORE | DAVID | | A | 7/31/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9179887 | AA202229 | MARTIN | EDWARD | ALEX | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9220717 | AA225657 | TEAGUE | HARRISON | SCOTT | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9140182 | AA178514 | RUSSELL | THOMAS | SCOTT | A | 10/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9112737 | AA158079 | TOWNLEY-TILSON | RONNIE | LYNN | A | 9/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9192616 | AA210037 | SINK | KARLA | AMBER | A | 2/29/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9178083 | AA201366 | SINGLETON | CORNELIUS | MITCHELL | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9088723 | AA137941 | MOORE | PAULINE | GARNER | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9202741 | AA202091 | MOORE | KAYLA | DEVON | I | 10/9/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ALAMANCE | 1 | 9170555 | AA197092 | LLOYD | TYLER | DAN | A | 9/28/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9178419 | AA201534 | TOSTON | CHRISTI | CELESTE | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9131338 | AA171768 | WATKINS | MARGIE | PRITCHETT | A | 7/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9240856 | AA236684 | POLLOCK | AMANDA | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9164475 | AJ17247 | LESANE | EDWARD | | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9126981 | AA168740 | ROBERTSON | WILLIAM | BURKE | A | 6/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9223641 | AA227158 | PEREZ SOLANA | KAREN | | A | 2/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9221284 | BL442150 | SMITH-FRESHWATER | ALICIA | PAULETTE | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9137656 | AA176605 | RILEY | KIRA | SHUNTEL | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9213891 | AA221897 | WALKER | ALAYNA | ALLRED | A | 12/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9161534 | AA191715 | WHITEHEAD | JULIE | JANE | A | 9/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9161499 | AA191696 | WHITEHEAD | RICHARD | CRAIG | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9131330 | AA171763 | LLOYD | HOWARD | WAYNE | A | 7/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9092626 | AA141844 | WASHINGTON BRADLEY | ANGELA | JOENETTA | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9234882 | AA233556 | VELEZ SAMOT | SHADAYRA | MARIE | A | 7/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9147228 | AA183181 | PEOPLES | LESHAWN | DEMORRIS | A | 9/19/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9206040 | AA217281 | TROXLER | REBECCA | W | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9174292 | AA199364 | TRUCHSESS | JUSTIN | PATRICK | A | 4/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9165185 | AA193979 | RICE | ANNIE | PERRY | I | 10/28/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ALAMANCE | 1 | 9133329 | AA173323 | MARTINEZ | ALEJO | R | A | 7/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9160300 | AA190949 | MARTINEZ | ANA | LUISA | A | 8/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9212508 | AA221098 | PHILLS | VINCENT | A | A | 10/5/2021 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - ALAMANCE

- App. 391 -

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALAMANCE | 1 | 9106832 | AA153564 | PARKER | TAYLOR | MATTHEW | A | 4/9/2008 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9187112 | AA206424 | WILLIAMS | JOHN | LARRY | I | 6/18/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ALAMANCE | 1 | 9086277 | AA135495 | MEBANE | LASHA | BRANDI | I | 7/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9096753 | AA145971 | MEBANE | LAMAR | DAMIEN | I | 3/4/2006 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ALAMANCE | 1 | 9088994 | AA138212 | ROJAS | FERNANDO | LUIS | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9204135 | AA216200 | SWANN | | RICKY | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9095114 | AA144332 | WILLETT | ANN | COURTNEY | A | 8/17/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9218356 | AA224608 | SERRANO | | GUILLERMO | A | 7/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9204202 | AA216239 | THOMPSON | | MICHAEL | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9133376 | AA173362 | THOMPSON | CLARONIA | MYRA | A | 6/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9238811 | AA235508 | MCCALLISTER | CATHERINE | FIONA | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9198034 | AA212742 | THOMPSON | ELIZABETH | PAULA | A | 9/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9191848 | AA209608 | LAUFER | JANE | HAYLEY | A | 1/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9085300 | AA134518 | WARREN | STROUPE | BRENDA | A | 6/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9183748 | AA204372 | TOVAR RIVERA | | ROBERT | A | 5/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9219389 | AA225092 | ROGERS | OMAR | KENDRICK | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9091712 | AA140930 | WILLIAMS | | CARNELL | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9217167 | AA223985 | MOSLEY | A | NAVIA | A | 5/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9162933 | AA192564 | NALL | SAVANNAH | KYLIE | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9241433 | AA236985 | NGUYEN | LAURA | ROSEMARY | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9221540 | AA226009 | STYROM | LAMONT | SHAWN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9204478 | AA216397 | TATATAW | | SHEESHO | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9134627 | AA174374 | LATTA | ANDREW | JONATHAN | A | 8/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9133195 | AA173216 | LENHART | WALKER | CLARK | I | 5/24/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ALAMANCE | 1 | 9217540 | AA224175 | SMITH | SYMORE ANGELIQUE | JANEETA | A | 6/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9132233 | AA172482 | LOGAN | ROGERS | TREVON | A | 5/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9188508 | AA207268 | LONDON | MICHAEL | CHRISTIAN | A | 3/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205326 | AA216864 | MEADOWS | | JEREMY | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9241308 | AA236931 | WILDER LAWRENCE | DONNETTE | LAKECIA | I | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9160227 | AA190901 | LESTER | SCOTT | DIANA | I | 8/26/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ALAMANCE | 1 | 9160816 | AA191296 | PRICE | ANDANTA | FREDERICK | A | 9/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9086284 | AA135502 | MORTON | HAMLETT | CARLENE | A | 7/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9197767 | EH1073681 | MYERS | ALICIA | DONNA | A | 8/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9222714 | AA226620 | POOLE | | JULIAN | A | 12/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9141385 | AA179322 | WARD | MARIE | LESLIE | A | 11/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9236917 | AA234510 | VALLABHAJOSULA | TEKUMALLA | DIVYA | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9239103 | AA235721 | VAN GERVEN | DOROTHY | ELLA | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9163310 | DE245193 | NICKENS | CAROL | SUSAN | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9159748 | AA190621 | WILSON | DAWN | KIMBERLY | A | 8/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9116012 | AA160777 | MCVEY | ELI | BENJAMIN | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9178909 | AA201784 | SLOSEK | LOJKO | REBECCA | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9227402 | AA229467 | SLYTER | OKUSHIMA | AMELIA | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9186898 | AA206251 | NANGLE | ANTHONY | NICHOLAS | A | 9/14/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9214917 | AA222497 | ROYO ROMERO | SOFIA | ANGELA | A | 2/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9203772 | AA216004 | ROYSTER | YVETTE | BRANDI | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9106812 | AA153547 | THOMPSON | JERREL | STEVEN | I | 4/10/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ALAMANCE | 1 | 9236747 | AA234421 | PERRY | HOAMER | ROSA | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9114106 | AA159191 | MUSE | BOARD | DONELLA | I | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9161764 | AA191862 | MARTINEZ CRUZ | JAVIER | FRANCISCO | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9229315 | AA230393 | MARTINEZ DAVILA | | LITZY | A | 11/21/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALAMANCE | 1 | 9204513 | AA216418 | ANTHONY | L | TIMMONS | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9238421 | AA235280 | ETHAN | | MALINOW | A | 9/20/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| ALAMANCE | 1 | 9154067 | AA187208 | LARRY | MARTIN | MALONE | A | 1/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9217203 | AA223999 | AYESHA | SHIVEH | VINSON | A | 4/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9154217 | AA187297 | LAMAYA | MARTINA | TERRELL | A | 2/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9091886 | AA141104 | APRIL | RENAE | THOMPSON | A | 10/7/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ALAMANCE | 1 | 9218009 | AA224431 | BENJAMIN | | SALVATORE | A | 7/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9139699 | AA178187 | BRITTANY | DANIELLE | WARREN | A | 10/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9223179 | AA226885 | PROPHET | JAMARI | WILLIAMS | A | 1/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9165176 | AA193971 | DAVID | LEE | STANLEY | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9212712 | AA221217 | WILLIAM | ASHLEY | STADLER | A | 10/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9158953 | AA190152 | NORMA | T | NOAH | A | 6/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9178911 | AA201785 | MARIE | MCADAMS | SYKES | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9113133 | AA158394 | CHERYL | EVETTS | SMELLY | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9225867 | AA228461 | AKIERRA | | SMITH | A | 6/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9221567 | AA226025 | RANDY | DALE | WOOD | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9099268 | AA147945 | CHARLES | RANDALL | PILAND | A | 10/13/2006 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9218358 | AA224610 | AGUSTINA | INES | PIMENTEL LOPEZ | A | 7/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9123288 | AA166194 | KATHERINE | ELIZABETH | MCHUGH | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9176196 | AA200410 | PAUL | ERIC | VON HOFEN | A | 8/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9088635 | AA137853 | JEAN | R | VON WACHENFELDT | A | 9/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9090149 | AA139367 | JOHN | | VON WACHENFELDT | A | 9/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9234676 | AA233445 | GRACE | BIANCA CHAMISSE | WALLACE UNDERWOOD | A | 7/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9086485 | AA135703 | FRANKLIN | CHADD | WALLEN | A | 7/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9159646 | AA190547 | SHEILA | | LATTA | A | 8/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9234685 | AA233453 | MELANY | | SALAZAR RAMOS | A | 7/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9168419 | AA195820 | FILADELFO | MEJIA | SALGADO | A | 4/25/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9190756 | AA208882 | SHAMARE | ANTONIO | ROGERS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9217703 | AA224260 | PATRICIA | ANN | OWENS | A | 6/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9221424 | AA225968 | SCHUYLER | C | LUCIUS | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9117178 | AA161717 | EARL | | LYNCH | A | 10/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9193413 | AA210449 | CHARLIE | DAVIS | NANCE | A | 3/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9194189 | AA210823 | ASHLEY | ELIZABETH | WARE | A | 4/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9134222 | AA174090 | PAMELA | YVETTE | MOORE | A | 6/19/2012 | ACTIVE | UNVERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9173929 | AA199167 | NANCY | KAY | WEBSTER | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9219968 | AA191163 | VANESSA | UPSHIRE | TRIBBLE | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9172042 | AA197927 | MICHELLE | RENEA | MCKEE | A | 1/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9139529 | AA178074 | MARTA | RULAND | MCKENZIE | A | 9/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9220207 | AA225416 | ZYLVIA | | LAWSON | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9106414 | AA153222 | ST CLAIR | ALFONZA | SNIPES | A | 4/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9220589 | AA225591 | JUDITH | ANN | MILES KELLEY | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9161683 | AA191810 | JEFFREY | LYNN | LEWIS | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9147945 | AA183618 | JAMES | ANTHONY | ROBINSON | A | 10/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9221702 | AA226067 | PATRICIA | SUSAN | LUMBATTIS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9228334 | AA228691 | KEEGAN | LEIGH | SCOTT | A | 10/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9204473 | AA216394 | QUENTIN | ALFONZA | WATKINS | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9083513 | AA132731 | TONY | WAYNE | WATKINS | A | 1/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9088580 | AA137798 | ZAEBETHE | | WATKINS | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9135263 | AA174784 | CIERA | LADON | WATLINGTON | A | 9/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9220570 | AA225579 | SARAH | PECK | WRIGHT | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALAMANCE | 1 | 9217391 | AA224101 | DWIGHT | ANTONIA | WARREN | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9241228 | AA236896 | SOFIA | TYLAR | PEREZ | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9220104 | AA225373 | EMMA | M | LEWIS | A | 9/26/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9134037 | AA173944 | ANGELA | RENITA | SNIPES | A | 7/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9143222 | AA180640 | DESTINY | SAMARA | SNIPES | A | 7/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9187721 | AA206864 | BRANDON | MICHAEL | LONG | A | 9/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9204146 | AA216209 | CYNTHIA | | LONG | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9195880 | AA211686 | TERRENCE | DEMARIO | WHITFIELD | I | 7/17/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ALAMANCE | 1 | 9203589 | AA215877 | BRENDA | | MUMPHRY | I | 10/9/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ALAMANCE | 1 | 9147749 | AA183509 | LAURA | BETH | STEWART | A | 10/2/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9160988 | AA191403 | CELIA | ISABEL | MANUEL-PEREA | A | 8/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9209608 | AA219331 | PAULA | JANE | MOTEN TOLSON | A | 5/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9116131 | AA160875 | ALAN | CURT | RIMER | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9231492 | AA231910 | MICHAEL | DARNELL | LAWRENCE | A | 2/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9221110 | AA225826 | HALEY | OLIVIA | STANLEY | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205634 | AA217045 | SANTANA | | SPEAS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9203768 | AA216000 | BRIDGETT | ELIZABETH | SPELLS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9170454 | AA197043 | ELEONORA | | OLUOCH | A | 9/20/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9204203 | AA216240 | BETTY | SUE | MILLER | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9217257 | AA224024 | SARAH | JANE | MCCARTHY | A | 5/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9127520 | AA169108 | AARON | CHASE | WHITLEY | I | 8/12/2011 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ALAMANCE | 1 | 9155679 | AA188152 | DAVID | L | WHITLEY | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9095950 | AA145168 | DOROTHY | A | OLIVER | A | 10/26/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9109411 | AA155525 | EILEEN | | RICHARDSON | A | 7/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9198087 | AA212774 | JOHNNY | PRESTON | PRUITT | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9198695 | AA213089 | STEVEN | CHARLES | VANSLUYTER | S | 9/11/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ALAMANCE | 1 | 9109833 | AA155853 | JESSE | ALVONE | WRIGHT | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9192348 | AA208891 | JONATHAN | SHAW | MASDON | I | 2/7/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ALAMANCE | 1 | 9212151 | AA220904 | EVA | MIREYA | LONG | A | 9/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9233375 | AA232783 | TONY | SALVADOR | PACHECO | A | 4/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9221160 | AA225852 | ILIA | | NAZARIO | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9143631 | AA180905 | JEAN | ELIZABETH | TOHER | A | 8/21/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9105596 | AA152611 | GINA | NICHOLE | TOLLEY | A | 2/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9125173 | AA167448 | YVETTE | MERRITT | REEVES | A | 11/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9144973 | AA181791 | TRE | MALIK | YARBOROUGH | A | 2/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9221571 | AA226027 | OSCAR | RENE | ULLOA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9223030 | AA226794 | JEANNA | | NOELL | A | 1/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9224234 | AA227502 | MACAH | | NOELL | A | 3/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9201461 | AA214580 | JEREMY | | LEVY | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9083816 | AA133034 | MELINDA | CAMERON | POTEAT | A | 2/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9155064 | AA187802 | LASHAWNA | TERI | SPENCER | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9146991 | AA183045 | NANCY | FAYE | MOOREFIELD | A | 9/5/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9134228 | AA174096 | JULIO | CESAR | NAVARRO | A | 6/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9165065 | AA193916 | MARCIA | | NAVARRO | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9217548 | AA224183 | NICOLOY | ANDRES | NAVEIRO | A | 6/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9200225 | AA214921 | RUBY | | VARGAS-AGUILAR | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9147284 | AA183197 | MARGARET | P | PETTIFORD | A | 9/22/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9118335 | AA162604 | LINDSAY | LITTLE | WESTBROOKS | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9236456 | AA234270 | LUCAS | J | MCKEOWN | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9204236 | DE226453 | NATASHA | NICOLE | TERRELL | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALAMANCE | 1 | 9154223 | AA187303 | ALISON | LEIA | WEBBER | A | 2/2/2016 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9164200 | AA193353 | CHAITALI | HARSHESH | PATEL | A | 10/14/2016 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9202348 | AA215103 | ROY | LEE | MILES | A | 10/7/2020 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9205137 | AA216744 | BEE | TA | ROO | A | 10/29/2020 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9163615 | AA192988 | JESUS | ALBERTO | RIVERA | A | 10/13/2016 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9147011 | AA183057 | HAROLD | WAYNE | OLIVER | A | 9/8/2014 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9095951 | AA145169 | JOE | T | OLIVER | A | 10/26/2005 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9188952 | BL98955 | ANDREW | DALE | WALLS | A | 11/4/2019 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9188951 | BL98956 | SHEILA | CHAMBERS | WALLS | A | 11/4/2019 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9224880 | AA227877 | PETER | GREGORY | ZIFCHAK | A | 4/19/2023 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9118326 | AA162596 | LISA | HALL | WITTIG | A | 11/4/2008 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9132352 | AA172560 | JOHN | GLEN | WIYGUL | A | 6/22/2012 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9121572 | DE38737 | SANDRA | MURRAY | SHARPE-CARTER | A | 11/19/2009 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9148605 | AA183990 | RICARDO | LUIS | LOPEZ DEL CASTILLO | A | 10/10/2014 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9228443 | AA229946 | JUAN | OMAR | LOPEZ DELAPAZ | A | 10/13/2023 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9205016 | AA216671 | ROSSEMARY | | LOPEZ JAIMES | A | 10/28/2020 | ACTIVE | | ACCEPTED |
| ALAMANCE | 1 | 9239594 | AA235973 | DAYSI | | PACHECO PAREDES | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9194873 | AA211167 | MARIA | MARGARITA | PACHECO SANTOS | A | 6/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9152490 | AA186283 | CHANDLER | MCDOWELL | WEGER | A | 9/19/2015 | ACTIVE | UNVERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9107136 | AA153823 | LAQUANTE | DEMATCIS | WALKER | I | 4/7/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ALAMANCE | 1 | 9231635 | AA231964 | GARY | DONNELL | WALKER | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9088521 | AA137739 | GRACE | | WALKER | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9204618 | AA216470 | JAMES | | WHITE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9198169 | AA212816 | JOEL | SALVADOR | LEYTE | A | 9/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9220971 | AA225773 | KIMBERLY | SHA-RON | PARTRIDGE | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9180155 | AA202363 | BLANCHE | E | PAGE | A | 11/5/2018 | ACTIVE | UNVERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9192548 | AA210002 | DEBORAH | J | MATA | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9203316 | AA215721 | BRETT | MYCHAL | TURNBULL | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9202356 | AA215108 | JENNIFER | DENISE | STREET | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9241375 | AA236955 | OLIVIA | LURELIA | STREET | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9190520 | AA208629 | MELINDA | RENEE | STRETZ | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9131195 | BL228767 | MONIKA | WHALING | SPIELBERG PARSON | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9236232 | AA235189 | ANTONINA | DOMENICA | SPINELLO | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9220775 | AA225689 | ABEL | RAMOS | RAMOS ALEJO | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9177503 | AA192121 | RICARDO | | MORALES-SANTOS | A | 6/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9202714 | AA215309 | TALMADGE | | NEAL | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9205386 | AA216895 | ARIEL | | LOPEZ | I | 10/30/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ALAMANCE | 1 | 9198054 | AA212755 | SALISE | WRIGHT | HAITH | A | 9/4/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ALAMANCE | 1 | 9188296 | AA207150 | ALDEE | YULIZZA | MUNOZ | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9220884 | AA225734 | CLARE | ELIZABETH | RUDOLPH | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9217543 | AA224178 | JAZELLE | | RUFFIN | A | 6/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9212943 | AA221333 | VELIA | | MORENO | A | 10/25/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9233926 | AA233051 | AMARYLLIS | ANTONIO | MORENO-DIMAS | A | 6/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9235610 | AA233887 | RAMON | | MORENO LUGO | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9134239 | AA174106 | ARIEL | DESHEA | RICHMOND | A | 5/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9118429 | AA162682 | FREDDY | | THACH | I | 11/4/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ALAMANCE | 1 | 9131549 | AA171943 | REGINA | SETLIFF | SIMPSON | A | 4/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9148115 | AA183732 | LAWRENCE | RAY | ONEAL | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9236406 | AA234237 | ANGEL | | RANIFEZ | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9166293 | AA194582 | KERRY | ORLANDUS | TAYLOR | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - ALAMANCE

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALAMANCE | 1 | 9218355 | AA224607 | JELINNE | | URIAS CRUZ | A | 7/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9216481 | AA223649 | YAIRIN | | URIAS CRUZ | A | 4/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9115683 | AA160492 | BRETT | OSBORN | SMITH | A | 10/10/2008 | ACTIVE | UNVERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9221586 | BL336865 | KIM | JOZELL | MCKIVER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9203832 | AA216045 | VINCE | EDWARD | MCKOY | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9234986 | AA233630 | CONSUELO | | SANCHEZ COROHA | A | 7/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9236555 | AA234314 | YARICSA | | SANCHEZ MADONADE | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9241429 | AA236982 | NIA | RITA | SANCHEZ SMITH | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9086697 | AA135915 | KIMBERLY | SHANTEL | MCCONNELL | A | 8/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9199555 | AA213522 | DANIEL | | SOBECKI | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9147974 | AA183642 | ZACHARY | JOSEPH | MACE | A | 10/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9240073 | AA236274 | SAMANTHA | KRISTIN | TACCINELLI | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9241311 | AA236934 | WENONA | JAMES | TAIPING-MOCCIA | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALAMANCE | 1 | 9165232 | AA194003 | MANJIT | KAUR | TAKHI | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9125670 | AA167781 | ANDRA | LYNN | STRICKLAND | A | 12/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9176000 | AA200315 | ZACK | JOHN | MONDRY | A | 8/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9132466 | AA172652 | BRIAN | VINCENT | REID | A | 6/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9234547 | AA233396 | AURORA | DANAY | VERGARA-PEREZ | A | 4/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9166211 | AA194530 | SHIRDENE | CLARK | SIMPSON | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9175437 | AA200049 | ANA | LAURA | URIBE BRAMBILA | A | 7/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9132804 | AA172914 | CINTHYA | LIZBETH | LOPEZ SILVA | A | 4/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALAMANCE | 1 | 9221639 | AA226044 | JANIBEZ | AMARUS | ROACH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:   Jefferson Griffin                          County of Residence:      Carteret
    Email:   jefferson@jeffersongriffin.com          Phone:    contact counsel
    Mailing Address:   PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      ☐ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges (select at least one):
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
 □ The electoral outcome of the protested contest(s) will change.
 □ The electoral outcome of the protested contest(s) will not change.
 x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
 □ Other _____

10. What relief do you seek?
 x Correct the vote count
 □ A new election
 x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

    My protest must originate with a filing at the county board of elections.

    I must timely serve all Affected Parties.

    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

    It is a crime to interfere unlawfully with the conduct and certification of an election.

    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____  Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

    Official Seal
    [Notary seal: GREGORY M. FORNSHELL, MY COMMISSION EXPIRES 12-6-2027, PUBLIC, WAKE COUNTY, NC]

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

..............................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin          Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com          Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm: Dowling PLLC
Bar Number: 41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                                        Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.    In    response,    NCSBE    produced    a    file    entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.    As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.    I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.    I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.    This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.    Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.    Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.    Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.    Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This __19__ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___ .

Date: __11/19/24__

_Gregory M Fornshell_
[Official Signature of Notary]

[Official Seal]



GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER | 2 | 204623 | AB40597 | MILLER | MARTIN | DEBRA | A | 8/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 221534 | AB50379 | MILLER | DAWN | KELSEY | A | 12/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 221974 | AB50691 | PARKER | AZEL | KAMERON | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 222799 | AB51043 | MIRANDA-GALLEGOS | | RODRIGO | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 205228 | AB40999 | MCNEILLY | EDWARD | RICKEY | A | 10/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 220206 | AW87872 | LETTERMAN | STEVEN | MARK | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 219314 | AB49210 | BATH | WESLEY | SCOTT | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 212802 | AB45493 | PETERS | LYNN | CRYSTAL | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 203176 | AB39634 | BROWN | JAMES | CHRISTOPHER | A | 9/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 216967 | AB47909 | BAUMER | JOSHEPH | CHARLES | A | 10/26/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ALEXANDER | 2 | 208455 | AB43041 | GOBLE | ROBERTSTON | BRETT | A | 2/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 222012 | AB49546 | JOHNSON | | RYAN | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 201843 | AB38736 | HAMMER | RENEE | STACEY | A | 3/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 210422 | AB44208 | STARNES | A | REGINA | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 222373 | AB50857 | HERRERA-SALINAS | CORIN | JOSIE | A | 4/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 194526 | AB33019 | BALLARD | JANE | ALEXIS | A | 9/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 198805 | AB36633 | PASPA | WILLIAM | ALEXANDER | A | 4/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 214925 | AB46848 | SHERRILL | | TONYA | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 210491 | AB44261 | BEARD | BLAINE | JEFFREY | A | 11/8/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ALEXANDER | 2 | 212343 | AB45373 | FOX | MARTEENA | KENDRA | A | 9/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 216776 | AB47800 | ELDRIDGE | BENNIS | ERNEST | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 200555 | AB37914 | BENTLEY | BROCK | TYLER | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 220010 | AB49544 | PURGASON | PONS | ALEXIS | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 217171 | AB48003 | BOWMAN | BETH | SARAH | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 217170 | AB48002 | BOWMAN | FOX | TARINA | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 203470 | AB39839 | DYSON | STEVEN | RICHARD | A | 12/28/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 209663 | AB43932 | PENFIELD | LEE | MARSHA | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 212801 | AB45585 | GRIFFIN | D | STEPHEN | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 194407 | AB32900 | KARRIKER | W | TIMOTHY | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 217163 | AB47997 | JONES | HOPE | JORDAN | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 222810 | AB51049 | JONES | MERRILL | MARCELA | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 204812 | AB40708 | HOKE | GAINES | PRESTON | A | 9/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 207235 | AB42323 | MCCOY | | KELLY | A | 10/6/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 212805 | AB45588 | FOGAL | | DANIEL | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 219295 | AB49199 | SCOTT | JAN | CHLOE | A | 4/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 216988 | AB47920 | ROBINSON | MARVIN | JONATHAN | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 203167 | AB39625 | ROBINSON | DESIRE | MEMORI | A | 8/26/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 220231 | AB49651 | RODRIGUEZ | | NICHOLAS | A | 11/8/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| ALEXANDER | 2 | 210301 | AB44126 | NIEVES-CASTRO | CARLOS | JOSE | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 219737 | AB49411 | COFFEY | ANDREW | AUSTIN | A | 9/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 223376 | AB51301 | MUTHS | ANN | PATRICIA | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALEXANDER | 2 | 216823 | AB47827 | FOX | MARIE | RACHEL | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 208720 | AB43210 | HOUSTON | LYNN | TERESA | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 210499 | AB44268 | HOUSTON | GARY | WILLIAM | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 204255 | AB40376 | MILLER | GWYN | MICHAEL | A | 5/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 204626 | AB40599 | MILLER | TERRY | THOMAS | A | 8/31/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER | 2 | 212407 | CG86955 | SHANNON | MCCOY | BEDNAREK | A | 9/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 216881 | AB47858 | TYLER | MARY | MULL | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 220044 | AB49558 | CATRINA | MCLYMOND | MCLYMOND | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 220024 | AB49550 | DANIEL | GARRETT | JOHNSON | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 217082 | AB47962 | DANIEL | M | BOLTON | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 217048 | AB47946 | MITZI | LYNNE | POWELL | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 210466 | AB44243 | JAMES | PATRICK | ERWIN | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 210454 | AB44232 | KATRINA | MARIE | ERWIN | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 220232 | AB49652 | BRANDI | ELIZABETH | FOSTER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 208687 | AB43186 | REGINA | MADDOX | JORDAN | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 212673 | AB45529 | BRIAN | | PRITCHARD | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 216271 | AB47534 | CURTIS | LEE | PEAK | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 219967 | AB49521 | SARAH | BETH | INMAN | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 210514 | AB44275 | TRENT | STEPHEN | LACKEY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 223317 | AB51269 | SHARON | | MANNS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALEXANDER | 2 | 203573 | AB39903 | AMY | JULIE | MARLOWE | A | 1/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 220225 | AB49647 | BARRON | LEN | HEFNER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 217045 | AB47943 | NICHOLAS | D | KIRBY | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 223125 | AB51183 | TERRY | LAVON | MCGILL | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 222594 | AB50959 | DAMARIS | DEBORAH | DE KOCK | S | 7/25/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ALEXANDER | 2 | 202157 | AB38951 | SHERRY | JEANINE | CONNELLY | A | 7/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 204619 | AB40595 | GERALDINE | M | CONNOLLY | A | 8/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 199743 | AB37289 | AMY | L | BUNNER | A | 9/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 207219 | AB42316 | LOREN | BRETT | MARTIN | A | 11/4/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 216841 | AB47835 | REBECCA | | MORRIS | A | 10/20/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ALEXANDER | 2 | 221975 | AB50692 | ADRIAN | BROOKE | OLIVER | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 218153 | AB48516 | C | DOUG | HARRINGTON | A | 6/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 216773 | AB47797 | DOROTHY | | RUDISILL | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 221737 | AB50540 | AIDEN | JAMES | FITZGERALD | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 220106 | AB49592 | CAMERON | WAYNE | CHAPMAN | A | 11/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 215142 | AB46961 | JOSEPH | ALLEN | EVANS | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 194901 | AB33394 | JUSTIN | CRAIG | CHILDERS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 199900 | AB37414 | BRIAN | KEITH | BOWMAN | A | 9/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 216824 | AB47828 | JEFFREY | DOUGLAS | BLEVINS | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 205545 | AB41176 | JENNIFER | STEPHENS | HARTNESS | A | 12/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 216762 | AB47792 | PHILLIP | A | MCCANN | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 205759 | AB41328 | DALE | EDWARD | BARNETT | A | 2/22/2013 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ALEXANDER | 2 | 220001 | AB49539 | JOEY | S | JAMISON-LAFOND | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 195286 | AB33779 | JOSEPH | EUGENE | RAMSEY | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 205959 | AW109706 | DENISE | JONES | FOX | A | 4/4/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 217345 | AB48087 | ASHLEY | | WHITNEY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 219983 | AB49528 | WILLIAM | TODD | MUNDAY | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 222577 | AB50952 | JOSE | LUIS | DE LA RIVA | A | 7/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 195971 | AB34464 | REGINA | HUSTON | MCCLAIN | A | 10/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 222274 | AB50809 | RONNIE | BRYANT | REITZEL | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 210435 | AB44215 | PATRICIA | | SICIAK | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER | 2 | 209857 | AN175462 | DONNA | LYNN | REID | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 216257 | AB47527 | ISAAC | GLENN | REID | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 210777 | AB44426 | ADAM | CHRISTOPHER | GAST | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 216887 | AB47862 | MICHAEL | ROSS | CAPPS | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 222827 | AB51057 | ERIC | EUGENE | DUNLAP | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 220340 | AB49709 | SOPHIE | LYNNE | JUSSILA | A | 12/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 194489 | AB32982 | JACKIE | LARAE | GREENE | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 208729 | AB43218 | LARRY | MELVIN | POLLARD | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 201463 | AB38478 | HOPE | D | LAIRD | A | 10/30/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 216965 | AB47907 | MICHAEL | | LAMANNA | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 208723 | AB43213 | TERESA | ANN | KNAPP | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 216669 | AB47744 | NEIL | | RAMIREZ | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 217413 | AB48131 | SHARITA | QUANTA | WILLIAMS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 208460 | AB43046 | LOGAN | ERIC | STRINGFELLOW | A | 2/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 212803 | AB45587 | JENNIFER | LYNN | SWEET | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 204443 | AB40730 | JUDITH | ANN | WILSON | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 209714 | AB43773 | VICTORIA | GOODWIN | WILSON | A | 10/6/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ALEXANDER | 2 | 202967 | AB39492 | GRETCHEN | ELIZABETH | KOPF | A | 5/24/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 223105 | AB51179 | ALEX | LEE | JOHNSON | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 220233 | AB49653 | ANGELA | B | SMITH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 208625 | AW48605 | SCOTT | | WINKLER | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 214989 | AB46886 | PHILIP | SHAWN | WITHERSPOON | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 216487 | AB47643 | JANET | GUNTER | SUGGS | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 216488 | AB47644 | LEE | EDWARD | SUGGS | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 208733 | AB43221 | MELISSA | ANN | SUMMERS | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 216326 | AB47563 | TJ | DUPREE | SUMMERS | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 212810 | AW105301 | RALPH | CLAY | WALKER | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 212809 | AW116749 | TODD | | WALKER | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 200012 | AB37497 | SARAH | MICHELLE | WALKER | A | 9/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 217162 | AB47996 | DEMETRA | DIANE | WALTERS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 210391 | AB44180 | CHARLES | M | WILLS | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 220046 | AB49560 | JACOB | NELSON | TEAGUE | A | 11/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 218734 | AB48847 | MARILYN | WOODS | TEAGUE | A | 12/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 215623 | AB47199 | MATT | NEIL | WARREN | A | 8/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 220234 | AB49654 | MARK | ROBERT | SMITH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 218347 | AB48628 | KAO | | YANG | A | 8/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 208721 | AB43211 | BOBBY | DANIEL | WEAVER | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALEXANDER | 2 | 215886 | AB47341 | CLINTON | FLOYD | SNOW | A | 9/2/2020 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:__Jefferson Griffin_____ County of Residence:_____Carteret_____
   Email:__jefferson@jeffersongriffin.com_____ Phone:__contact counsel_____
   Mailing Address:__PO Box 99780 Raleigh, NC 27624_____

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
   attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
   Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one):*
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
     results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
     election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not
residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.

Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.

N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.

 □ The electoral outcome of the protested contest(s) will change.
 □ The electoral outcome of the protested contest(s) will not change.
 x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
 □ Other _____

10. What relief do you seek?
 x Correct the vote count
 □ A new election
 □ Other: _____

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Page **2** of **5**

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?

    □ Yes

    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?

    □ Yes

    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
|  |  |
|  |  |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

_JG_    My protest must originate with a filing at the county board of elections.

_JG_    I must timely serve all Affected Parties.

_JG_    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

_JG_    It is a crime to interfere unlawfully with the conduct and certification of an election.

_JG_    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

_JG_    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____    Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

     _Gregory M. Fornshell_
     Official Signature of Notary

(Official Seal)

     _GREGORY M. FORNSHELL_, Notary Public
     Printed Name

     My commission expires: _DECEMBER 6, 2027_

...............................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of 5

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_____   Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_____
Attorney Email: _cschauer@dowlingfirm.com_____   Attorney Phone: _919-529-3351_____

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    _Dowling PLLC_____
Bar Number:   _41571_____

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____       _11/19/2024_____
Attorney Signature                   Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11.    In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12.    The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13.    FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14.    On the FPCA, voters may self-identify as having never lived in the United States.

15.    This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16. The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17. I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18. I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20. I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.

Further, the affiant sayeth not.

This ⟨19⟩ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ___11/19/24___          Gregory M. Forwall

4

[Official Signature of Notary]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/07

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

## Federal Post Card Application (FPCA)

Print clearly in blue or black ink, please see back for instructions.

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

### 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.   ☐ Miss
☐ Mrs.  ☐ Ms.

| | |
|---|---|
| Last name | Suffix (Jr., II) |
| First name | Previous names (if applicable) |
| Middle name | Birth date (MM/DD/YYYY)      /      / |
| Social Security Number  ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # |

### 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

### 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

| Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address) |
|---|---|
| | |

### 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

| | |
|---|---|
| Email: | Phone: |
| Alternate email: | Fax: |

### 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

### 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

### 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here** X _____   **Today's date (MM/DD/YYYY)**      /      /

This information is for official use only. Any unauthorized release may be punishable by law.     Previous editions are obsolete.     Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---

**(Fill in the address of your election office. The address can be found online at FVAP.gov.)**

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

**From**
**(Your name and mailing address)**

PAR AVION



U.S. Postage Paid
39 USC 3406

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|------------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| AC17756 | 8/24/2024 | TOMS | | ALEXANDRA | CHRISTINE SPENCER | 405 RHODODENDRON DRIVE | | ROARING GAP | NC | 28668 | Alleghany | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:___Jefferson Griffin_____ County of Residence:____Carteret_____
Email:___jefferson@jeffersongriffin.com_____ Phone:___contact counsel_____
Mailing Address:___PO Box 99780 Raleigh, NC 27624_____

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      □ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
      *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
|  |  |
|  |  |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

    My protest must originate with a filing at the county board of elections.

    I must timely serve all Affected Parties.

    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

    It is a crime to interfere unlawfully with the conduct and certification of an election.

    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

        *Gregory M. Fornshell*
Official Seal        Official Signature of Notary

[Notary seal: GREGORY M. FORNSHELL, MY COMMISSION EXPIRES 12-6-2027, NOTARY PUBLIC, WAKE COUNTY, NC]

        _GREGORY M. FORNSHELL_, Notary Public
        Printed Name

        My commission expires: _December 6, 2027_

..................................................................................................................................

Date/Time Filed with County Board
_____

(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin      Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com      Attorney Phone: 919-529-3351

     X  I am a member in good standing with the North Carolina State Bar
     ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:      41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      11/19/2024
Attorney Signature      Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In    response,    NCSBE    produced    a    file    entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.    As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.    Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17. Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This ⟨9 day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: __11/19/24__

___Gregory M. Fornshell___
[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | middle_name | first_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEGHANY | 3 | 10319 | AC12318 | ALLERTON | BRETT | BAREMORE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 15284 | AC16050 | | LAURA | KENNEDY | A | 3/22/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 10282 | AC12281 | S | EULA RAY | COOK | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 14988 | AC15852 | BETH | MARY | BEASLEY | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 10181 | AC12180 | ADAM | JAMES | GLASCOE | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 18125 | AC17693 | WILLIAM | DEVIN | GRANT | A | 3/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 15064 | AC15900 | LEANNE | ROBIN | BLETHEN | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 13642 | AC14991 | | GREGORY | BLEVINS | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 12249 | AC13943 | DALE | MICHAEL | CROUSE | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 15143 | AC15947 | RAY | FRED | LANIER | A | 11/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 16864 | AC16999 | | WORTH | TURNMIRE | A | 7/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 19156 | AC18204 | LEE | CHERI | BOOTH | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 19153 | AC18203 | | WILLIAM | BOOTH | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 12472 | AC14126 | RUFUS | JAMES | NORRIS | A | 9/16/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 14495 | AC15541 | JORDAN | GAIL | BILLINGS | A | 1/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 17071 | AC17084 | ANN | SUSAN | LEWIS | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 17139 | AC17124 | KIRBY | TAMMY | SCHEIP | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 12147 | AC13861 | KEVIN | MICHAEL | NOVOTNY | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 17412 | AC17290 | IMAGINE | HALLIE | SHEETS | A | 11/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 12124 | AC13843 | MARY | VIRGINIA | POLLET | A | 10/9/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ALLEGHANY | 3 | 11758 | AC13553 | EVANS | GLORIA | PASLEY | A | 5/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 13316 | AC14770 | PAUL | THOMAS | PELLETIER | A | 6/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 10124 | AC12123 | EUGENE | ALEX | WATKINS | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 19130 | AC18189 | GRACE | KYLEE | WEDDINGTON | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 16865 | AC17000 | HARRISON | CAROL | POST | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 15088 | AC15913 | ELHUE | MARK | WILES | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 15087 | AC15912 | KELLY | MARK | WILLETS | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 10525 | AC12524 | KANELOUS | ERNEST | BROOKS | A | 6/17/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 10329 | AC12328 | APRIL | KATHRYN | SMITH | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 15085 | AC15910 | HARRISON | BILLY | MAINES | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 13182 | AC14658 | AUSTIN | COREY | MAINES | A | 3/9/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALLEGHANY | 3 | 9993 | AC11992 | LEON | TIMOTHY | STEVENS | A | 7/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 16878 | BN471788 | | CHRISTOPHER | DOWNIE | A | 7/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 16951 | AC17038 | E | BRUCE | EDWARDS | A | 8/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 11593 | AC13409 | JAMES | DARRELL | EDWARDS | A | 3/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 13719 | AC15041 | WAYNE | GARY | EDWARDS | A | 4/3/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 10085 | AC12084 | LOUISE | HELEN | EDWARDS | A | 9/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 11402 | AC13242 | S | DAVID | BUMGARNER | A | 1/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 13237 | AC14710 | GRADY | SAMUEL | BURGISS | A | 4/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 14770 | AC15718 | A | GLORIA | BYERLY | A | 6/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 13676 | AC15013 | EUGENE | LARRY | CAGE | A | 1/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 10070 | AC12069 | LEE | CHRIS | BRINEGAR | A | 8/16/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEGHANY | 3 | 11911 | AC13676 | LAUREL | MARIE | WOOD | A | 7/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 10153 | AC12152 | JODIE | ANN | BROWN | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 13305 | AC14762 | KIMBERLY | PERRY | BROWN | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 12982 | AC14517 | ALEJANDRINA | TANIA | EXPOSITO | A | 6/28/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 18175 | AC17712 | CATHY | ANN | HOLSEY | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 10417 | AC12416 | ANGELA | MICHELLE | SPARKS | A | 10/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 15164 | AC15961 | DAVID | | SPARKS | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 9994 | AC11993 | JOE | LEE | PHIPPS | A | 7/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 11756 | AC13551 | LARRY | DONNELL | DUNSTON | A | 4/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 16666 | AC16893 | JORDAN | TYLER | ALBERTSON | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 12435 | AC14092 | MARGARET | ALINA | ALLEY | A | 7/23/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 14851 | AC15769 | FELICIA | NICOLE | CARTE | A | 8/10/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ALLEGHANY | 3 | 11529 | AC13352 | WILLIAM | ALBERT | PRUITT | A | 2/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 10306 | AC12305 | CHRIS | R | FENDER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 13623 | AC14976 | DEBORAH | L | FENDER | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 16702 | AC16913 | CARTER | | CALHOUN | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 12386 | AC14054 | MONIQUE | | IGLESIAS | A | 4/30/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 16925 | AC17025 | COLEEN | MARJORIE | ST PIERRE | A | 8/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 16926 | AC17026 | DENNIS | MICHAEL | ST PIERRE | A | 8/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 15031 | AC15877 | CHERYL | WRIGHT | MITCHELL | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 10321 | AC12320 | TERESA | CAMPBELL | ELLIOTT | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 13825 | AC15118 | CAROLINE | JANE | JOINES | A | 9/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 15166 | AC15962 | ANGELA | SUE | AVERBECK | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 11712 | AC13516 | CYNTHIA | DIANE | CHURCH | A | 4/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 12436 | AC14093 | WAYNETTE | WRIGHT | CHURCH | A | 7/14/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 10273 | AC12272 | CHARLOTTE | KIRK | REYNOLDS | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 19343 | AC18301 | JOSHUA | LEWIS | THOMPSON | A | 2/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 14529 | AC15559 | TRACY | DAWN | ANDREWS | A | 1/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 15086 | AC15911 | KIMBERLY | DIX | CHOATE | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 10317 | AC12316 | DARYL | WAYNE | ANDREWS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 15487 | AC16186 | JO | ANN | ANDREWS | A | 10/6/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 12130 | AC13846 | EUGENE | ROGER | COCHRAN | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 12528 | AC14175 | SHARON | ANN | TOMALAVAGE | A | 11/9/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 19089 | AC18175 | JUAN | PABLO | TORRES MADRIGAL | A | 1/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ALLEGHANY | 3 | 14942 | AC15819 | TREVOR | J | TOWNSEND | A | 9/28/2016 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:  Jefferson Griffin             County of Residence:    Carteret
    Email:  jefferson@jeffersongriffin.com       Phone:  contact counsel
    Mailing Address:  PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
    attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
    Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
| :---: | :---: |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
      results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
      election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner
provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

Page **2** of **5**

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
　□ Yes
　x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
　□ Yes
　x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
    My protest must originate with a filing at the county board of elections.
    I must timely serve all Affected Parties.
    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
    It is a crime to interfere unlawfully with the conduct and certification of an election.
    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

...........................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of **5**

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_         Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_     Attorney Phone: _919-529-3351_

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:     _Dowling PLLC_
Bar Number:   _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____     _11/19/2024_
Attorney Signature                       Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.       In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

<div align="center"><strong>Assignment</strong></div>

7.       I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.       I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.       In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.       As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

         a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

<div align="center">2</div>

11. In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12. I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13. I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15. Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16. Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This $\underline{19}$ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by __RYAN BONIFAY__.

Date:  __11/19/24__

__Gregory M. Fornshell__
[Official Signature of Notary]

[Official Seal]



GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num_id | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANSON | 4 | 40766 | AD35274 | JOHNNI | | DEESE | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40676 | AD35184 | JEREMY | | DEGES | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 34584 | AD31301 | BRANDON | MICHAEL | DELLINGER | A | 11/13/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 42057 | AD36327 | LINDA | | POWE | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 36211 | AD32338 | RUBY | LEE | POWELL | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 44898 | AD37527 | TAMMY | LEE | POWELL | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ANSON | 4 | 42678 | AD36343 | TERRY | | SMITH | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 32460 | AD29613 | TRACI | THREADGILL | SMITH | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40632 | AD35140 | WANTINA | | SMITH | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 44378 | AD37282 | TENISHA | MONIQUE | SMITH-BURNS | A | 8/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ANSON | 4 | 34234 | AD31000 | JERVANTE | ANTONIO | LITTLE | A | 7/22/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 44841 | AD37506 | JOYE | MARTIN | WADDELL | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ANSON | 4 | 29462 | AD27276 | ANTONIO | D | WALL | A | 6/22/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 26914 | AD25037 | CHARLIE | HENRY | WALL | A | 1/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 25123 | AD23467 | LEOLA | DUNLAP | ALLISON | A | 4/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 34332 | AD31088 | MELANIE | LUANNE | MUSHTAQ | A | 7/24/2014 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ANSON | 4 | 32314 | AD29470 | CHRISTINA | AMANDA | LEAK | A | 10/11/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ANSON | 4 | 40562 | AD35080 | HENRY | THOMAS | GAINEY | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 32310 | AD29466 | FARNICE | MCCOY | PRATT | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 44896 | AD37525 | MARY | BETH | PRATT | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ANSON | 4 | 24270 | AD22614 | HIKEEM | JAMALE | WALL | A | 8/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40550 | AD35068 | ALLYIAH | | WALLACE | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 32389 | AD29543 | RONNIE | RHYNES | PRATT | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 36622 | AD32618 | TWAN | | PRATT | A | 11/8/2016 | ACTIVE | UNVERIFIED | ACCEPTED |
| ANSON | 4 | 30407 | AD31154 | ANNE | TAYLOR | ROSS | A | 9/15/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 31428 | AD28886 | KATRINA | | ROSS | A | 4/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40780 | AD35288 | MARILYN | | LITTLE | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 24747 | AD23091 | ROSA | L | CLARK | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 44903 | AD37529 | SHELBY | JEANELLE | CLARK | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| ANSON | 4 | 31770 | AD29146 | FREDERICKA | WILKINS | CLARKSON | A | 7/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40777 | AD35285 | LINDA | | THOMAS | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 33006 | AD30089 | MICHAEL | FRANKLIN | DOUGLAS | A | 11/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40711 | AD35219 | BOBBY | | BAKER | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40609 | AD35117 | JAMAAL | AKEEM | BALDWIN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40699 | AD35207 | EBONY | | INGRAM | A | 10/31/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ANSON | 4 | 40815 | AD35323 | MICHAEL | KEITH | BALLARD | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 32474 | AD29627 | PANSY | DELOISE | LITTLE | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 32995 | AD30078 | CHERRIE | GILMORE | STEVENS | A | 11/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40568 | AD35086 | JOHNNHY | FRANK | STEWART | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 32997 | AD30080 | LINDA | BUTTER | STOUT | A | 11/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40795 | AD35303 | MADILYN | LEE | BEACHUM | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 44142 | AD37125 | ELAINE | | BECTON | A | 7/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40561 | AD35079 | DAVID | | MCGAHA | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 36399 | AD32474 | JEFFREY | | MCGRADY | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - ANSON

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANSON | 4 | 40781 | AD35289 | BARRY | JOSEPH | HUTCHENS | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 42828 | AD36322 | MASON | BRON | HYATT | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 33894 | AD30811 | JAMES | CARL | KNOTTS | A | 3/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 36317 | AD32409 | ANNIKA | SALAS | JACKSON | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 30509 | AD28085 | GREGORY | BERNARD | JACKSON | A | 2/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 23775 | AD22119 | HEATHER | NICOLE | JACKSON | A | 4/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 35267 | AD31678 | RONALD | LEE | JACKSON | A | 11/30/2015 | ACTIVE | UNVERIFIED | ACCEPTED |
| ANSON | 4 | 32754 | AD29984 | MORRIS | | GATEWOOD | A | 10/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 44055 | AD37077 | HOUSTON | WARREN | GATHINGS | A | 6/20/2024 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| ANSON | 4 | 32352 | AD29506 | ROSALYN | | HARRIS | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 42529 | AD36277 | TRACY | DENISE | AUTRY-HARRIS | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 42656 | AD36326 | JAY | | AYERS | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 37407 | AD33128 | ALEXANDRIA | JOANNA | TILLMAN | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40564 | AD35082 | ANDREA | | TILLMAN | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 44760 | AD37459 | HOWARD | WARE | BROOME | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ANSON | 4 | 38130 | AD33599 | ETHAN | | BROWN | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40560 | AD35078 | FLOYD | LEE | BROWN | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 36252 | AD32359 | MONTAVIOUS | LEON | COLMAN | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 24365 | AD22709 | GLORIA | JONES | PRENTISS | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 36626 | AD32622 | BOBBIE | | PRICE | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 31119 | EF150839 | TOMMY | PAUL | WRIGHT | A | 1/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40802 | AD35310 | FUAMVAAM | | YANG | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 30412 | AD28011 | MAY | LEE | YANG | A | 12/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40800 | AD35308 | PA | | YANG | A | 10/22/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| ANSON | 4 | 42685 | AD36349 | SHARON | JOHNSON | LITTLE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 44543 | AD37363 | TRINITY | A | LITTLE | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 29409 | AD27233 | RONALD | WAYNE | ROWAN | A | 5/4/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 38933 | AD34089 | SUSAN | GAIL | MCKENZIE | A | 9/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 42675 | AD36340 | NANCY | CAROL | MCLAUGHLIN | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40215 | AD34876 | CHARLIE | PINK | BURNS | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40763 | AD35271 | CHRISTIAN | ANN | COBB | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40764 | AD35272 | RONALD | | COBB | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40634 | AD35142 | ALEXUS | | COLE | A | 10/28/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| ANSON | 4 | 40616 | AD35124 | LARRY | | OSBORNE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40546 | AD35064 | DERIC | LOGENE | STATON | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 43372 | AD36752 | JOSHUA | MORRIS-SALEEM | CONRAD | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 42262 | AD36172 | WILLIE | | BARNES | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 37446 | AD33161 | MARY | ELIZABETH | BARRETT | A | 2/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40726 | AD35234 | NHIA | | LOR | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40161 | AD34843 | DOROTHY | | GOLDRING | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 42570 | AD36303 | RICARDO | EMANUEL TORRES | GONZALEZ | A | 10/24/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ANSON | 4 | 32370 | AD29524 | KIMBERLY | DUTTON | GOODSON | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 42816 | AD36317 | ANTONIO | LEGRAND | RATLIFF | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 24811 | AD23155 | BERTHA | L | RATLIFF | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANSON | 4 | 33761 | AD30693 | BRANDON | KIETH | RATLIFF | A | 1/24/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 36282 | AD32381 | DAVID | LEE | SEIGLER | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 28550 | AD26494 | FRANCES | CASH | SELLERS | A | 10/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 32283 | AD29442 | DANNY | ALLEN | STARNES | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40615 | AD35123 | MICHAEL | KENT | STARNES | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 28150 | AD26121 | SHEILA | CARPENTER | WALLACE | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 44882 | AD37521 | CYNTHIA | LEVETTE | BELTON | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ANSON | 4 | 42203 | AD36141 | ALBERT | | BENNETT | A | 5/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 33291 | AD30346 | WILLIETTE | | HERRING | A | 2/22/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40683 | AD35191 | ADAM | | HILDRETH | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40640 | AD35148 | DANIEL | | HILDRETH | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 33886 | AD30803 | CHUE | | LEE | A | 3/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 38965 | AD34111 | NORDEZA | IYANNA | RATLIFF | A | 9/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40749 | AD35257 | SHERENE | | RATLIFF | A | 10/30/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ANSON | 4 | 44291 | AD37234 | NAKIRA | | MCLENDON | A | 7/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 28223 | AD26192 | SOPHIA | BENNETT | MCLENDON | A | 10/5/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ANSON | 4 | 34449 | AD31187 | KATHY | DIANNE | MCNEIL | A | 10/6/2014 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ANSON | 4 | 32015 | AD29223 | TOMMY | | PARKER | A | 9/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 27897 | AD25887 | WILLIE | EDWARD | PARSONS | A | 8/20/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ANSON | 4 | 26803 | AD24939 | VERNIE | | COLE | A | 10/25/2007 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 32456 | AD29609 | GEORGETTE | ANTOINETTE | COLEMAN | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 44457 | AD37318 | DAQUON | J | LLOYD | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 44248 | AD37203 | RACHEL | | LOCKLEAR | A | 7/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 33014 | AD30097 | ELIZABETH | LYNNE | SCHAFER | A | 11/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40722 | AD35230 | JUSTIN | DEREK | SCHRIMPSHER | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 32984 | AD30067 | ANTHONY | | PEGUESE | A | 11/20/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ANSON | 4 | 42162 | AD36123 | KORAH | FAITH | STEGALL | A | 3/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 42609 | AD36310 | DAVID | | WATKINS | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 32454 | AD29607 | LASHENNA | | WATKINS | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40808 | AD35316 | RONALD | ONEIL | WATKINS | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 44207 | AD37168 | DEWAYNE | | LEAK | A | 7/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 37494 | AD33186 | KELVIN | L | LEAK | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 34301 | AD31067 | PRESTON | ONEAL | LEAK | A | 7/24/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 32431 | AD29584 | KENDRICK | JAWAN | HENRY | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 32388 | AD29542 | NARDRAKEE | DENISE | HERBIN | A | 10/12/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ANSON | 4 | 40799 | AD35307 | ROSA | MOORE | BENNETT | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 38389 | AD33756 | THERON | | BENNETT | A | 10/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 33054 | AD30137 | VIVIAN | BENNETT | BENSON | A | 11/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 32448 | AD29601 | LARRY | GRANT | BENTLEY | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40688 | AD35196 | CAMERON | MITCHELL | BENTON | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 44854 | AD37513 | SONCERARY | CUMMINGS | TREADAWAY | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ANSON | 4 | 44921 | AD37536 | TAAFFEE | SUZANNE | TREADAWAY | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| ANSON | 4 | 44537 | AD37358 | BRIAN | J | LANG | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 32154 | AD29335 | MARK | | LATCHMAN | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - ANSON

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANSON | 4 | 36300 | AD32396 | GREGORY | | LINDSAY | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 31628 | AD29044 | PAIGE | ASHLEY | WILLIAM | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 39486 | AD34494 | LENNON | ANTONIO | SHAWN | A | 2/5/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ANSON | 4 | 40788 | AD35294 | LESNIEWSKI | | KEVIN | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 32977 | AD30060 | LETT | CLAYTON | MICHAEL | A | 11/20/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ANSON | 4 | 27283 | AD25361 | EDWARDS | CAROLYN | LINDA | A | 3/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 43787 | AD36940 | EDWARDS | SYKES | MAXINE | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 35410 | AD31792 | EDWARDS | KEVIN | MICHAEL | A | 2/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 32524 | AD29677 | STURDIVANT | JOE | BOBBY | A | 10/12/2012 | UNVERIFIED | | ACCEPTED |
| ANSON | 4 | 44231 | AD37187 | MEDLEY | | THARI | A | 7/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40785 | AD35293 | MELODY | | POTEAT | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 32408 | AD29562 | MELTON | MARIE | ANDREA | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 37894 | AD33463 | LEE | | DANIELLE | A | 8/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 28469 | AD26420 | WATTS | LEE | HOWARD | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 33666 | AD30631 | EDGESTON | JEAN | ROGERS | A | 11/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 23658 | AD22002 | GORE | DANIEL | CEDRIC | A | 3/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 36912 | AD32804 | GOTTHARDT BRAUN | NICOLE | JASMINE | A | 3/20/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40770 | AD35278 | GRACE | | ANTHONY | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 44270 | AD37218 | GRAHAM | | LATOYA | A | 7/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 30341 | AD27952 | BENNETT | | ANTHONY | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 31747 | AD29125 | BENNETT | | ARTREAL | A | 7/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 30124 | AD27788 | BENNETT | | CHESTER | A | 10/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 30819 | AD28359 | RATLIFF | DANIELLE | SHUQUANA | A | 9/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 23971 | AD22315 | BYRD | H | LATONYA | A | 6/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 30623 | AD28192 | BYRD | ANN | LILLIAN | A | 4/18/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 33010 | AD30093 | BYRD | JEAN | TERRY | A | 11/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 30435 | AD28028 | SELLERS | DENICE | SHYANNE | A | 1/5/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 36460 | AD32513 | SHEPPARD | | DEWEY | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 28070 | AD26046 | PHILLIPS | EARL | DANNIE | A | 9/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40612 | AD35120 | BASS | PRICE | SANDRA | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40611 | AD35119 | BASS | | WILLIAM | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 43351 | AD36741 | BAUER | JASPER | ARLOR | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 36408 | AD32481 | BAXLEY | | DARLENE | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 32264 | AD29425 | EVANS | RAY | JOHNNY | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 32248 | AD29409 | FAULKNER | SHELTON | JASON | A | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 42561 | AD36295 | FAULKNER | L | SHARON | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 39513 | AD34518 | FAULKNER | GRACE | SUSANNA | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40670 | AD35178 | SIMMONS | | DESTINI | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 42401 | AD35442 | HILDRETH | PATRICK | JOHN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 34558 | AD31275 | LEE | J | DIANNE | A | 11/12/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 38870 | AD34048 | LEGRAND | LASHARELL | AKIRA | A | 9/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 43696 | AD35444 | MELTON | SUE | KENDRA | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 42559 | AD36293 | MELTON | | LARRY | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40599 | AD35107 | MELTON | | WANDA | A | 10/30/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANSON | 4 | 39499 | AD34505 | DENNIS | | JOHNSON | A | 2/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40672 | AD35180 | DAYSIA | | STURDIVANT | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 32297 | AD29453 | DORIS | ANN | STURDIVANT | A | 10/11/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ANSON | 4 | 36550 | AD32570 | CARLA | | HILL | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40664 | AD35172 | PAMELA | | SHEPPARD | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40552 | AD35070 | GLORIA | | SHUMAKER | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 44593 | AD37391 | CAROLYN | DELOISE | COLLINS | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ANSON | 4 | 28171 | AD26141 | RACHEL | STURDIVANT | COXE | A | 9/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40652 | AD35160 | JERICA | | CRAIN | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40738 | AD35246 | SID | | RAYMOND | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 42576 | AD36309 | CYNTHIA | | REDFEARN | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 39473 | AD34485 | SEAN | PIERIE | REDFEARN | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 32385 | AD29539 | BRENDA | IRENE | REID | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 43792 | AD36944 | JAMARION | | BENNETT | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40544 | AD35062 | JAMES | | BENNETT | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 41998 | AD35996 | LARRY | W | CAPEL | A | 1/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 41762 | AD35865 | ANGELA | CATINA | CARAWAY | A | 10/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 24205 | AD22549 | RANDOLPH | | MARSH | A | 7/20/2004 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| ANSON | 4 | 36071 | AD32231 | TONYA | LAVERNE | JAMES | A | 9/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 35020 | AD31271 | MICHAEL | JOSEPH | WELCH | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 34257 | AD31023 | TONY | ANTHONY | HALL | A | 7/23/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 32059 | AD29255 | BETTE | | HAMILTON | A | 9/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 36569 | AD32584 | GREGORY | | CARPENTER | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 36348 | AD32436 | JUDITH | POPLIN | CARPENTER | A | 10/14/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ANSON | 4 | 40621 | AD35129 | LANDON | | CARPENTER | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40724 | AD35232 | ROBIN | | CARPENTER | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40773 | AD35281 | TREVOR | | SULLIVAN | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 27302 | AD25375 | CONNIE | LITTLE | LILES | A | 4/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40758 | AD35266 | KIMBERLY | WHEELER | CRUMP | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 26880 | AD25004 | LARRY | EUGENE | BEST | A | 10/19/2007 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 34445 | AD31183 | BRIDGET | GREENE | BIGGERS | A | 10/6/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 33246 | AD30309 | LUCILLE | | MIDDLETON-DIGGS | A | 1/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 36553 | AD32573 | BRANDI | | HOLLOWAY | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40675 | AD35183 | STEPHANIE | G | TUCKER | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40772 | AD35280 | KATHY | | FINCHER | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40771 | AD35279 | STEVE | | FINCHER | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40646 | AD35154 | CHARLOTTE | | FLAKE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 38808 | AD34015 | CHRISTY | ROSE | FLAKE | A | 7/31/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 44057 | DZ14307 | MITCHELL | | FLOWE | A | 6/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 44062 | AD37081 | SUSAN | | FLOWE | A | 6/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 41472 | AD35705 | JESSE | LEE | FLOWERS | A | 7/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 34884 | AD31503 | CORINTHIA | LASHELLE | LEMON | A | 7/8/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 32346 | AD29500 | RICHARD | LEROY | SIMON | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 33904 | AD30821 | LINDSAY | ELIZABETH | HAIRE | A | 3/10/2014 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANSON | 4 | 31585 | AD29006 | MARINA | MARIE | ADAMS | A | 5/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 38066 | AD33556 | MARK | | ADKINS | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40541 | AD35059 | LILLIAN | JEWEL | AKEL | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 42683 | AD36348 | AMANDA | | EVANS | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 35550 | AD31887 | JERALYN | RHUE | BENNETT | A | 3/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 36733 | AD32691 | LA'GWEN | CHARISE | BENNETT | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 33884 | AD30801 | THOMAS | WESLEY | BLACK | A | 3/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 44584 | AD37384 | ERVIN | | BLAKNEY | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40713 | AD35221 | AMANDA | | CURETON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 28520 | AD26468 | SANDRA | DENISE | MARSH | A | 10/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 44415 | AD37300 | LISA-GAYE | HOPE | RICHARDS | A | 8/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 38045 | AD33549 | TIFFANY | MARIA | PEREZ | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 33926 | AD30841 | LOIS | CONSTANCE | PERKO | A | 3/14/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 35801 | AD31521 | SCOTT | JAMES | PETRILL | A | 6/29/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 34731 | AD31402 | ANH | LOAN | PHAM | A | 3/27/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 42670 | AD36336 | WATEMON | MAURICE | MORRIS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 31314 | AD28787 | RYAN | ALEXANDER | LISENBY | A | 3/9/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ANSON | 4 | 33723 | AD30666 | COLTON | | LISK | A | 12/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40590 | AD35099 | ANTHLES | SEYMOUR | LITTLE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40705 | AD35213 | TAMMY | | TIMMONS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 42443 | AD28418 | GENERAL | XAVIER | TOLBERT | A | 9/25/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40592 | AD35100 | WILLIAM | RAY | MONTGOMERY | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 33307 | AD30359 | MICHAEL | TODD | MOORE | A | 3/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 36432 | AD32430 | PHYLLIS | | MOORE | A | 2/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 24519 | AD22863 | ROBERT | | MOORE | A | 9/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40217 | AD34878 | REBECCA | | GRIFFIN | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 28744 | AD26674 | ESSIE | LYNN | MARSHALL | A | 10/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 24515 | AD22859 | IKORIA | ISHCHEMISE | LILES | A | 9/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 35252 | AD31666 | RHONDA | JOHNSON | LILES | A | 11/23/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 31291 | AD28764 | SHAQURIAN | JOKINA | STURDIVANT | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 43219 | AD36662 | ANTHONY | MAURICE | ALLEN | A | 8/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 42562 | AD36296 | BARBARA | | ALLEN | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40567 | AD35085 | DONNIE | R | ALLEN | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 27200 | AD25288 | KEYUNDA | SHAUNTA | RIVERS | A | 3/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 23700 | AD22044 | WILLIAM | THOMAS | POLK | A | 3/10/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ANSON | 4 | 42665 | AD36331 | JOHN | MERRITT | TYSON | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 31045 | AD28548 | BRYAN | | USREY | A | 12/21/2011 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| ANSON | 4 | 44583 | AD37383 | SHELIA | | USREY | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 24452 | AD22796 | JOSEPH | CAMERON | KEITH | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 33026 | AD30109 | ERNESTINE | RORIE | HOUGH | A | 11/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 36137 | AD32280 | ED | WILLIE | JONES | A | 8/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40732 | AD35240 | DILLON | | HORNE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 42859 | AD36329 | RODNEY | RASHAD | SMITH | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 39510 | AD34515 | SIDRA | LAURICE | SMITH | A | 2/21/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANSON | 4 | 40725 | AD35233 | DONNIE | R | CARPENTER | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40653 | AD35161 | HANNAH | | WILLIAMS | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 39504 | AD34510 | BOBBY | | POPLIN | A | 2/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 36422 | AD32493 | ANNA | | CHAMBERS | A | 10/27/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ANSON | 4 | 33879 | AD30796 | CHARYL | MONIQUE | MASKE | A | 3/7/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 42205 | AD36143 | TEYON | | WILLIAMS | A | 5/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40689 | AD35197 | ANTHONY | MITCHEL | WILLOUGHBY | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 44924 | AD37539 | DEVONIE | | FREELAND | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| ANSON | 4 | 40707 | AD35215 | HEATHER | | FRYE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40625 | AD35133 | GEORGE | | HORNE | A | 10/29/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| ANSON | 4 | 36984 | AD32851 | BRADFORD | EUGENE | SMITH | A | 5/16/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40740 | AD35248 | QUEEN | | FLOWERS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 36128 | AD32272 | SUSAN | | FOLTZ | A | 8/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 42260 | AD36170 | CAROL | | TURNER | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40697 | AD35205 | PAUL | | TURNER | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 42344 | AD36215 | REAGAN | ELIZABETH | TYNER | A | 7/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 42622 | AD36320 | ALBERT | JACKSON | TYSON | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 42672 | AD36338 | CLAUDIA | JOHN | TYSON | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 43449 | AD36782 | MARCUS | | RIVERS | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 41061 | AD35483 | FRONDRA | | ROBERTS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 24803 | AD23147 | JAMES | E | PICKETT | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 31357 | AD28825 | KHADIJAH | LEIGHANN | PICKETT | A | 3/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40613 | AD35121 | LAKEYA | | LINDSEY | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 25346 | AD23690 | JAMES | | CARTWRIGHT | A | 10/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40721 | AD35229 | JOHNATHON | | CARVER | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 42568 | AD36302 | JESSIE | | HAMILTON | A | 10/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40582 | AD35093 | MICHAEL | JAKAR | HAMILTON | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 39516 | AD34521 | JULIA | | BODDEN | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 32356 | AD29510 | JEFFREY | ALLAN | BOOTHBY | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 34425 | AD31169 | DAVID | KAZUMI | TAMURA | A | 9/30/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 44908 | AD37532 | JOHN | | TANOUYE | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| ANSON | 4 | 43788 | AD36941 | MARILYN | JOYCE | TARLETON | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40816 | AD35324 | ANTHONY | CHARLES | HALL | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 28013 | AD25994 | DORA | PATRICIA | GADDY | A | 9/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40661 | AD35169 | CHARLES | | WILLOUGHBY | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40744 | AD35252 | KENNETH | | TAYLOR | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 31620 | AD29036 | CAROL | | WOOD | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 32272 | AD29433 | RACHEL | | HOUSEMAN | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 39944 | AD34727 | DARRELL | PAUL | HOUSER | A | 8/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 32277 | AD29436 | IVIAN | NOSCOSHU | SMITH | A | 10/10/2012 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| ANSON | 4 | 40791 | AD35299 | TANEKA | | CASON | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 42746 | AD36380 | LEON | | GADDY | A | 11/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 32777 | AD29906 | PEARLETTA | | GADDY | A | 10/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ANSON | 4 | 40716 | AD35224 | ZESTA | HOWARD | GADDY | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - ANSON

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANSON | 4 | 36140 | AD32282 | ETHEL | | GADDY-JONES | A | 8/16/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| ANSON | 4 | 35891 | AD32113 | DONALD | WAYNE | SMITH | A | 7/6/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| ANSON | 4 | 34343 | AD31104 | DAWNE | MARIE | VAN DYKE | A | 8/1/2014 | ACTIVE | VERIFIED | | ACCEPTED |
| ANSON | 4 | 44709 | AD37435 | IRMA | | VAZQUEZ | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| ANSON | 4 | 40559 | AD35077 | LARRY | ONEAL | POLK | A | 10/17/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| ANSON | 4 | 31442 | AD28900 | CINDY | LORENE | LITTLE | A | 4/5/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| ANSON | 4 | 31987 | AD29204 | CORRISSA | | LITTLE | A | 8/20/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ANSON | 4 | 32246 | AD29407 | LAUREN | FAULKNER | HOWELL | A | 10/8/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| ANSON | 4 | 40636 | AD35144 | DAVID | | KENDALL | A | 10/28/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| ANSON | 4 | 36411 | AD32483 | ELIZABETH | | KIKER | A | 10/25/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| ANSON | 4 | 40743 | AD35251 | TIFFANY | | ROBINSON | A | 10/30/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| ANSON | 4 | 32560 | AD29713 | TRACY | SPENCER | ROBINSON | A | 10/12/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| ANSON | 4 | 27412 | AD25470 | KENDRICK | DEVONELLE | MOSES | A | 5/2/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| ANSON | 4 | 40677 | AD35185 | MARY | | ALLEN | A | 10/26/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| ANSON | 4 | 28186 | AD26156 | EVERRETT | EUGENE | TEAL | A | 9/28/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| ANSON | 4 | 42563 | AD36297 | PAMELA | HELMS | TEAL | A | 10/21/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| ANSON | 4 | 44217 | AD37176 | RONNIE | | TEAL | A | 7/16/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| ANSON | 4 | 28821 | AD26741 | MIRANDA | TERRELL | HARRELL | A | 10/31/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| ANSON | 4 | 40809 | AD35317 | KARMEN | | DAWKINS | A | 10/21/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| ANSON | 4 | 37193 | AD33001 | MIANNA | DESTINY | DEBERRY | A | 2/15/2017 | ACTIVE | VERIFIED | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:   Jefferson Griffin                              County of Residence:      Carteret
   Email:   jefferson@jeffersongriffin.com          Phone:    contact counsel
   Mailing Address:   PO Box 99780 Raleigh, NC 27624

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
   attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes       □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
   Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
     results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
     election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not
residents of this county. In fact, these voters have never resided in the state of North Carolina.

Page **1** of **5**

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.


7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.

Ryan Bonifay


8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.

N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2


RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.

    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    ☐ Other:_____

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum


Page **2** of **5**

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
  □ Yes
  x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
  □ Yes
  x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
|  |  |
|  |  |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, *Jefferson Griffin* *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

    My protest must originate with a filing at the county board of elections.

    I must timely serve all Affected Parties.

    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

    It is a crime to interfere unlawfully with the conduct and certification of an election.

    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____    Date: 19 NOV 24

*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the 19TH day of NOVEMBER, 20 24.

Official Seal

    Official Signature of Notary

    GREGORY M. FORNSHELL, Notary Public
    Printed Name

My commission expires: DECEMBER 6, 2027

..............................................................................................................................

Date/Time Filed with County Board

_____

(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of 5

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin   Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com  Attorney Phone: 919-529-3351

 X I am a member in good standing with the North Carolina State Bar
 ☐ I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm: Dowling PLLC
Bar Number: 41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____  11/19/2024
Attorney Signature      Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm.  I have been so employed since January 2023.  Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns.  Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

    a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.     The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.     I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.     I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.     I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This 19 day of November, 2024.


_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ___11/19/24___          Gregory M. Forwell

4

[Official Signature of Notary]



GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

[Official Seal]

5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr. ☐ Miss
☐ Mrs. ☐ Ms.

| Last name | | Suffix (Jr., II) | |
| First name | | Previous names (if applicable) | |
| Middle name | | Birth date (MM/DD/YYYY) | / / |
| Social Security Number | | Driver's license or State ID # | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| Street address | | Apt # | |
| City, town, village | | State | |
| County | | ZIP | |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above)

Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email:

Phone:

Alternate email:

Fax:

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

■ The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
■ I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
■ I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
■ I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here** X

**Today's date** (MM/DD/YYYY) / /

This information is for official use only. Any unauthorized release may be punishable by law.　Previous editions are obsolete.　Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

1. **Fill out your form completely and accurately.**

   - Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

   - Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

   - If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

   - Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

   - **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first names.

   - We recommend that you complete and submit this form every year while you are an absentee voter.

2. **Remember to sign this form!**

3. **Return this form to your election official. You can find their contact information at FVAP.gov.**

   - Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

   - All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---



(Fill in the address of your election office. The address can be found online at FVAP.gov.)

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION

U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|------------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| AE38839 | 7/25/2024 | KOCH | | TYLER | JOHANNES | 201 DON WALTERS ROAD | | JEFFERSON | NC | 28640 | Ashe | 4.92E+12 | | ACCEPTED |
| AE38839 | 10/28/2024 | KOCH | | TYLER | JOHANNES | 201 DON WALTERS RD | | JEFFERSON | NC | 28640 | Ashe | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:__Jefferson Griffin_____ County of Residence:_____Carteret_____
    Email:__jefferson@jeffersongriffin.com_____ Phone: __contact counsel_____
    Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?

    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?

    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

**PROTESTOR CERTIFICATION**

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_ I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
_JG_ My protest must originate with a filing at the county board of elections.
_JG_ I must timely serve all Affected Parties.
_JG_ I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
_JG_ It is a crime to interfere unlawfully with the conduct and certification of an election.
_JG_ It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
_JG_ The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _NOVEMBER_ , 20 _24_ .

Official Seal

*(notary seal: GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC)*

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_ , Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

..................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_   Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_  Attorney Phone: _919-529-3351_

  X I am a member in good standing with the North Carolina State Bar
  ☐ I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:  _Dowling PLLC_
Bar Number: _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____   _11/19/2024_
Attorney Signature        Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

    a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled
No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it
appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers
license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license
number or the last four digits of their SSN to the list of voters who cast a ballot in the November
2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee
voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or
the last four digits of their Social Security Number to the statewide voter list and absentee voter
list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as
**ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in
the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2)
had their vote accepted by their applicable county board of elections, and (3) never provided a
North Carolina driver's license number nor the last 4 digits of their Social Security Number to
their county board of elections.     Attachment 1 contains additional information about each
individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election
challenged each of these voters, as that information has not yet been made available by the
NCSBE.

3

17. Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This 19 day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _RYAN BONIFAY_.

Date: 11/19/24

_Gregory M Farnshell_
[Official Signature of Notary]

[Official Seal]

GREGORY M. FARNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASHE | 5 | 30834 | AE30918 | LARKIN | LEN | BROWN | A | 11/6/2012 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 42710 | AE37634 | GLORY | RAIN | ROGNSTAD | A | 11/2/2022 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| ASHE | 5 | 28888 | AE29644 | MARTHA | SUTPHIN | ESSER | A | 8/26/2010 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 42857 | AE37700 | DAVID | GEORGE | HOLZHAUER | A | 11/8/2022 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 35654 | AE33760 | JOHNETTE | UY | MANUEL | A | 2/15/2018 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 37651 | AE34855 | HANNAH | GRACE | TESTER | A | 10/7/2019 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 36489 | AE34225 | CHRISTINA | DANIELLE | JOHNSON | A | 10/12/2018 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| ASHE | 5 | 31150 | AE31128 | MARTHA | DIANE | HOSKINS | A | 6/14/2013 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 29374 | AE29956 | MARILYN | RUTH | GIBBS | A | 6/8/2011 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 28843 | AE29624 | CAROL | S | HOPKINS | A | 8/6/2010 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| ASHE | 5 | 31473 | AE31329 | PHILLIP | LEE | WITHERSPOON | A | 12/4/2013 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 36508 | AE34237 | AMANDA | RYAN | MARTIN-KUHN | A | 10/12/2018 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| ASHE | 5 | 42484 | AE37548 | CAROLINE | WARE | DANIEL | A | 8/25/2022 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 39962 | AE36180 | NATHAN | | HART | A | 10/15/2020 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 24010 | AE25944 | DEBORAH KEY | DOLLAR | KEY | A | 10/21/2004 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 22428 | AE24362 | JARRETT | BRUCE | PENNINGTON | A | 6/1/2004 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 45351 | AE39002 | CRISTINA | | GISPERT BAYER | S | 9/30/2024 TEMPORARY | OVERSEAS CITIZEN | | ACCEPTED |
| ASHE | 5 | 28618 | AE29466 | KAY | BARE | PERKINS | A | 4/22/2010 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 39818 | AE36094 | REBECCA | FAYE | BARKER | A | 10/8/2020 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 36068 | AE34011 | MARIA | DELALUZ | AGUILAR | A | 7/5/2018 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 34856 | AE33316 | LYN | REBECKA | ALBRECHT | A | 2/9/2017 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 39764 | AE36055 | ADYLIA | MARIA | GUIFARRO | A | 10/8/2020 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 22542 | AE24476 | PHILLIP | EUGENE | JOHNSON | A | 6/25/2004 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 42052 | AE37351 | PAUL | HUGH | PRICE | A | 4/21/2022 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| ASHE | 5 | 34084 | AE32846 | HELEN | R | BLEVINS | A | 9/14/2016 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 21993 | AE23927 | DANNI | GAIL | OLSEN | A | 2/9/2004 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 44809 | AE38768 | TED | WALTER | HERMAN | A | 6/12/2024 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 30576 | AE30753 | KRISTY | MILLER | TOWNSEND | A | 10/11/2012 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| ASHE | 5 | 30575 | AE30752 | WILLIAM | DALE | TOWNSEND | A | 10/11/2012 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| ASHE | 5 | 22529 | AE24463 | LAVON | KIM | TREADWAY | A | 6/23/2004 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 44417 | EL105590 | HEIDI | | WALKER | A | 2/26/2024 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 39272 | AE35790 | WALTER | DAVIE | DARNELL | A | 9/4/2020 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 23365 | AE25299 | CHERYL | A | SHAFFER | A | 10/6/2004 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| ASHE | 5 | 35793 | AE33855 | GEORGE | SLADE | COLE | A | 3/22/2018 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 41766 | AE37161 | JUAN | ANTONIO | BARRIENTOS LUNA | A | 2/28/2022 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 38407 | AE35360 | KAITLYN | JUNE | BEAULIEU | A | 1/17/2020 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 42696 | AE37626 | PENNY | PHIPPS | SHATLEY | A | 10/28/2022 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 44300 | AE38550 | MARY ELLEN | | OSBORNE | A | 1/17/2024 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 42036 | BL272073 | MARCIAN | LEO | BOUCHARD | A | 4/20/2022 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 22666 | AE24600 | DORISRENE | ANGEL | PHILLIPS | A | 7/3/2004 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 37528 | AE34783 | TERI | RENEE | LASSETER | A | 8/30/2019 ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 41308 | BE254766 | ELIZABETH | ANNE | JONES | A | 10/8/2021 ACTIVE | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASHE | 5 | 29935 | AE30341 | RUBEN | CARREON | SAMUDIO | A | 3/13/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 23556 | AE25490 | SOLOMON | PIPER | COMBS | A | 11/8/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 23358 | AE25292 | DENNIS | WAYNE | CONNOLLY | A | 10/6/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ASHE | 5 | 41310 | AE36921 | MARY | HOYLE | PUTMAN | A | 10/8/2021 | ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 30521 | AE30713 | DEBORAH | ANN | GORDON | A | 10/1/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 23044 | AE24978 | AUTUMN | ELDRETH | LAMBERT | A | 10/1/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ASHE | 5 | 30936 | AE30980 | KARL | WESLEY | LAMBERT | A | 1/10/2013 | ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 22866 | AE24800 | KENDRA | CHURCH | GRAYBEAL | A | 9/14/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 24426 | AE26360 | DONALD | EDWIN | GREENE | A | 3/16/2006 | ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 38537 | AE35425 | MELISSA | | ATCHISON | A | 3/23/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ASHE | 5 | 27222 | AE28471 | DANIEL | VIRGIL | BENNETT | A | 11/7/2006 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ASHE | 5 | 45355 | AE39003 | DANIEL | | WALLACE | A | 9/16/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 39977 | AE36190 | MICHAEL | DAVID | CAMERON | A | 10/17/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 29341 | AE29929 | BARBARA | ANN | ELDRETH | A | 5/12/2011 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ASHE | 5 | 23349 | AE25283 | LETTIE | GILLEY | CARPENTER | A | 11/1/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 24423 | AE26357 | RANDY | WILLIAM | CARPENTER | A | 3/13/2006 | ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 25404 | AE27135 | KATHERINE | ANNE | SBARBARO | A | 11/7/2006 | ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 22711 | AE24645 | NICHOLAS | ROBERTS | FRANKLIN | A | 7/21/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 42768 | AE37658 | PAUL | | WILLIAMS | A | 11/3/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 30493 | AE30694 | ROBERTO | RYEN | DE LA CERDA | A | 9/27/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 29392 | AE29972 | CHARLES | WILLIAM | HUMPHREY | A | 6/16/2011 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ASHE | 5 | 42485 | AE37549 | WILLIAM | PERCY | GRAHAM | A | 8/25/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 43922 | BB79074 | THOMAS | PERRY | HILDRETH | A | 10/23/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 37550 | DB189379 | KIMBERLY | MCDERMOTT | CONNOLLY | A | 9/6/2019 | ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 28938 | AE29677 | JAMES | SCOTT | BROUGHTON | A | 9/23/2010 | ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 44899 | AE38807 | VALERIE | JOY | HARRIS | A | 7/17/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 42281 | AE37457 | JAMES | ROBERT | HUNTER | A | 7/7/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 23148 | AE25082 | PATRICIA | GENEVIEVE | HANLEY | A | 10/7/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ASHE | 5 | 22641 | AE24575 | CHAD | HAYDEN | DILLARD | A | 7/31/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 22643 | AE24577 | HOLLY | B | DILLARD | A | 8/10/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 27895 | AE28967 | LINDA | MARIE | HOFFMEISTER | A | 12/18/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 37961 | AE35064 | KALYN | JADE | BLEDSOE | I | 12/9/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ASHE | 5 | 22636 | AE24570 | DEBORAH | JOYCE | BROWN | A | 7/20/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 34434 | AE33050 | JAMES | MILES | SHELLEY | A | 10/14/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 42728 | AE37645 | BRIAN | ANDREW | NEWBERRY | A | 11/5/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| ASHE | 5 | 41240 | AE36887 | NORMA | | CARRASCO | A | 9/24/2021 | ACTIVE | VERIFIED | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:___Jefferson Griffin_____ County of Residence:_____Carteret_____
   Email:___jefferson@jeffersongriffin.com_____ Phone:___contact counsel_____
   Mailing Address:___PO Box 99780 Raleigh, NC 27624_____

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
   attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
   Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
      *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one):*
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
      results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
      election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not
residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
  □ The electoral outcome of the protested contest(s) will change.
  □ The electoral outcome of the protested contest(s) will not change.
  x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
  □ Other

10. What relief do you seek?
  x Correct the vote count
  □ A new election
  □ Other:

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _NOVEMBER_, 20 _24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

....................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_                    Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_          Attorney Phone: _919-529-3351_

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm: _Dowling PLLC_
Bar Number: _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____                    _11/19/2024_
Attorney Signature                                   Date

# EXHIBIT A

STATE OF NORTH CAROLINA    )
COUNTY OF WAKE    )
    )
    )
**AFFIDAVIT OF RYAN BONIFAY**    )
    )
    )
_____    )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

    a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.  The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.  I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.  I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.  This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.  I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This 19 day of November, 2024.


_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ___11/19/24___        _Gregory M. Forwell_

4

[Official Signature of Notary]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: ___12/6/27___

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.   ☐ Miss
☐ Mrs.  ☐ Ms.

| | |
|---|---|
| Last name | Suffix (Jr., II) |
| First name | Previous names (if applicable) |
| Middle name | Birth date (MM/DD/YYYY)    /    / |
| Social Security Number ___ ___ ___ – ___ ___ – ___ ___ ___ ___ | Driver's license or State ID # |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

| | |
|---|---|
| Email: | Phone: |
| Alternate email: | Fax: |

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here** X _____   **Today's date (MM/DD/YYYY)**   /   /

This information is for official use only. Any unauthorized release may be punishable by law. Previous editions are obsolete. Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

1. **Fill out your form completely and accurately.**
   - Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.
   - Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.
   - If you cannot receive mail at your current mailing address, please specify a mail forwarding address.
   - Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.
   - **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath."
     If your voting residence is in Puerto Rico, you must list your mother's and father's first name.
   - We recommend that you complete and submit this form every year while you are an absentee voter.
2. **Remember to sign this form!**
3. **Return this form to your election official. You can find their contact information at FVAP.gov.**
   - Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.
   - All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 mintues per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number.
DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

## Questions?

## Email: vote@fvap.gov

**To**
**(Fill in the address of your election office. The address can be found online at FVAP.gov.)**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL

OFFICIAL ELECTION MAIL
Authorized by the U.S. Postal Service

**From**
**(Your name and mailing address)**

International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION

U.S. Postage Paid
39 USC 3406

# Attachment 2

- App. 510 -

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|-----------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| AF31317 | 10/10/2024 | HALLETT | | JOSIE | ELSA | 11 SUMMER LANE | | SPRUCE PINE | NC | 28777 | Avery | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:__Jefferson Griffin_____ County of Residence:____Carteret_____
    Email:__jefferson@jeffersongriffin.com_____ Phone: __contact counsel_____
    Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     ☐ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
 ☐ The electoral outcome of the protested contest(s) will change.
 ☐ The electoral outcome of the protested contest(s) will not change.
 x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
 ☐ Other _____

10. What relief do you seek?
 x Correct the vote count
 ☐ A new election
 x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

JG   I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

JG   My protest must originate with a filing at the county board of elections.

JG   I must timely serve all Affected Parties.

JG   I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

JG   It is a crime to interfere unlawfully with the conduct and certification of an election.

JG   It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

JG   The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_

*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

Official Seal

Official Signature of Notary _Gregory M. Fornshell_

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

........................................................................................................................................................

Date/Time Filed with County Board

_____

(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of 5

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin              Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com      Attorney Phone:  919-529-3351

      X  I am a member in good standing with the North Carolina State Bar
      ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:   41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____       11/19/2024
Attorney Signature                Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA     )
COUNTY OF WAKE     )
    )
    )
**AFFIDAVIT OF RYAN BONIFAY**     )
    )
    )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled
No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it
appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers
license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license
number or the last four digits of their SSN to the list of voters who cast a ballot in the November
2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee
voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or
the last four digits of their Social Security Number to the statewide voter list and absentee voter
list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as
**ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in
the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2)
had their vote accepted by their applicable county board of elections, and (3) never provided a
North Carolina driver's license number nor the last 4 digits of their Social Security Number to
their county board of elections.     Attachment 1 contains additional information about each
individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election
challenged each of these voters, as that information has not yet been made available by the
NCSBE.

3

17.    Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This 19 day of November, 2024.


RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___RYAN BONIFAY___.

Date: ___11/19/24___

___Gregory M. Fornshell___
[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: ___12/6/27___

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AVERY | 6 | 30811 | AF29207 | LARRY | JARRETTE | BRADSHAW | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 31950 | AF29916 | THOMAS | | ELLIOTT | A | 12/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 24467 | AF25319 | DAVID | MARK | SOIFER | A | 11/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 30875 | AF29257 | SAMUEL | SCOTT | BRASWELL | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 34085 | AF31117 | MARY LOU | | REECE | A | 7/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 21221 | AF22944 | DEIRDRE | NOEL | CARVER | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 23441 | AF24588 | PAMELA | ROTT | DAVIS | A | 10/5/2011 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 21554 | AF23197 | EDEN | HARRIS | YOUNG | A | 9/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 32546 | AF30250 | WILMA | GOODE | STYLES | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 23869 | AF24899 | ALISHA | OLLIS | BEAM | A | 7/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 30872 | AF29255 | PENELOPE | N | BEAUMONT | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 32733 | AF30322 | DALTON | LEWIS | TOLLISON | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 27257 | AF27126 | AUSTIN | TYLER | PHILLIPS | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 30770 | AF29174 | NINA | C | PHILLIPS | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 26303 | AF26543 | DENISA | ELAINE | DELLINGER | A | 3/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 30949 | AF29303 | ALLYSON | | HART | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 32736 | AF30324 | ETHAN | DOUGLAS | KRUSE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 30788 | AF29187 | JULIA | RANDEL | LAGRONE | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 30818 | AF29214 | MILANA | GRIFFTH | LANCE | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 30955 | AF29308 | GABRIEL | BENJAMIN | WISE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 32643 | AF28018 | KATHERINE | SUE | MCKEE | A | 9/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 30960 | AF29313 | A | R | MCKINNEY | I | 10/31/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| AVERY | 6 | 32391 | AF30174 | PATRICIA | | HUGHES | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 30296 | AF28923 | JOHN | MITCHELL | WHITE | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 30460 | AF29010 | CAROL | JEAN | JONES | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 27210 | AF27092 | LOGAN | DANIEL CREED | GUINN | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 30813 | AF29209 | ERIC | J | ARNOLD | I | 10/22/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| AVERY | 6 | 30156 | AF28841 | MAKAYLA | ANN | BREWER | A | 8/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 30861 | AF29247 | PHYLLIS | | BREWER | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 30892 | AF29267 | ROY | DARRELL | BREWER | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 30810 | AF29206 | JOHN | | BENFIELD | I | 10/22/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| AVERY | 6 | 23710 | AF24790 | LONNIE | RAY | BENFIELD | A | 4/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 34470 | AF31311 | CAITLIN | ASHLEY | RELJEN | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| AVERY | 6 | 18651 | AF20626 | ANITA | GAY | MCKINNEY | A | 4/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 26577 | AF26710 | CODY | JOHNATHON | MCKINNEY | A | 7/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 21334 | AF23025 | JOSHUA | HANNON | RUBIN | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 23792 | AF24849 | KIMBERLY | RUTH | CALHOUN | A | 5/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 24583 | AF25397 | DAVID | LEE | CALLOWAY | A | 2/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 30850 | AF29238 | CODY | WAYNE | PITMAN | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 26578 | AF26711 | CARRIE | | HALL | A | 7/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 26207 | AF26494 | SARAH | MICHELLE | MULLINS | A | 2/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 32839 | AF30376 | EVERETT | WAYNE | CORNETT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 23819 | AF24868 | DEVIN | ADAM | GRINDSTAFF | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 27258 | AF27127 | JAMES | | WAIDE | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AVERY | 6 | 30210 | AF28875 | JEFFERY | KELLY | HEMBREE | A | 8/24/2012 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 29631 | AF28660 | ISAAC | PETER | HENLEY | A | 1/28/2020 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 21463 | AF23127 | SHARON | LYNN | GLATTHORN | A | 7/10/2008 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 19791 | AF21766 | BARBARA | LYNN | BLEVINS | A | 9/29/2005 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 25265 | AF25880 | GARY | EDWARD | DORAN | A | 8/21/2014 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 24784 | AF25536 | BRENDA | ALICE | LECHLER | A | 9/26/2013 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 31870 | AF29862 | JOHN | LUTHER | LEDFORD | A | 11/30/2021 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 22778 | AF24088 | MORGAN | LACEY | JONES | A | 4/6/2010 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 30825 | AF29220 | ROGER | DALE | JONES | A | 10/23/2020 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 30774 | AF29175 | JOHN | J | COUGHLIN | A | 10/15/2020 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 30830 | AF29225 | JOE | WAYNE | STATON | A | 10/23/2020 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 21442 | AF23113 | SUSAN | TROY | STATON | A | 7/3/2008 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 20851 | AF22643 | VIKKI | JAY | HALL | A | 12/6/2007 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 27114 | AF27035 | ANITA | MADELIN | GOFORTH | A | 11/1/2016 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 30831 | AF29226 | WANDA | KING | HENSON | I | 10/23/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| AVERY | 6 | 28879 | AF28099 | KRISTI | ANN | STEWART | A | 4/25/2019 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 27259 | AF27128 | JEFFERY | LYNN | TAYLOR | A | 11/8/2016 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 23053 | AF24289 | SHEILA | MESCHELL | TAYLOR | A | 9/27/2010 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 28582 | AF27909 | BENJAMIN | JAMES | WOODIE | A | 11/6/2018 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 33799 | AF30959 | AMBER | JOHNSON | SINGLETON | A | 3/5/2024 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 29296 | AF28333 | JEFFREY | HERRON | FLEENOR | A | 10/11/2019 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 24744 | AF25511 | JULIA | MILLER | FLOWERS | A | 8/29/2013 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 30168 | AF28847 | JUDITH | ANITA | AUSTIN | A | 8/18/2020 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 26329 | AF26555 | CHARLENE | | KENNEDY | A | 3/15/2016 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 21238 | AF22957 | HANNAH | GRAGG | RINK | A | 4/12/2008 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 32650 | AF30296 | CRISTINA | | RIVERA WEINER | A | 10/7/2022 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 30775 | AF29176 | ELMAR | | SCHMIDINGER | A | 10/15/2020 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 30804 | AF29202 | DEBORAH | STREET | CROWDER | A | 10/21/2020 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 30961 | AF29304 | DOUGLAS | | GRAGG | A | 10/31/2020 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 24742 | AF25509 | CHERYL | KANE | WRIGHT | A | 8/29/2013 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 34231 | AF31197 | MORGAN | JANE | WRIGHT | A | 8/21/2024 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 27769 | AF27450 | MELVIN | HALUAS | JAY | A | 2/2/2018 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 32963 | AF30453 | PAUL | EDWARD | LINGLE | A | 2/8/2023 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 22444 | AF23852 | KACI | CAMPBELL | NIDIFFER | A | 5/21/2009 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 30991 | AF29321 | MATTHEW | JOSEPH | DUNN | A | 11/3/2020 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 30721 | AF29143 | JUDITH | | SCHMIDINGER | A | 10/15/2020 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 30826 | AF29221 | HEATHER | DIANE | GRANT | A | 10/23/2020 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 21991 | AF23522 | RONALD | ONEAL | CLOUGH | A | 10/15/2008 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 19199 | AF21174 | CLAYTON | AUSTIN | HARPOLD | A | 10/4/2004 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 27253 | AF27122 | HEATHER | | CARPENTER | A | 11/8/2016 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 33844 | AF30987 | NICHOLE | JOHNSON | HUFFMAN | A | 3/5/2024 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 28091 | AF27640 | KATELYNNE | JO | STULL | I | 7/27/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| AVERY | 6 | 30801 | AF29200 | JEROLD | FITZPATRICK | TURNER | A | 10/21/2020 | ACTIVE | | ACCEPTED |
| AVERY | 6 | 30823 | AF29218 | TYLER | | BLALOCK | A | 10/23/2020 | ACTIVE | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AVERY | 6 | 18729 | AF20704 | JOSHUA | WAYNE | BARE | I | 5/14/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| AVERY | 6 | 25100 | AF25766 | JOSHUA | ELI | BARRIER | A | 4/14/2014 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 30784 | AF29184 | JUDY | | JOHNSON | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 30786 | AF29186 | KENNETH | | JOHNSON | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| AVERY | 6 | 23216 | AF24413 | MELISSA | SUE | HARRIS | A | 1/5/2011 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
      Name:___Jefferson Griffin_____     County of Residence:_____Carteret_____
      Email:___jefferson@jeffersongriffin.com_____     Phone:___contact counsel_____
      Mailing Address:___PO Box 99780 Raleigh, NC 27624_____

      NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
      attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes       □ No

      NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
      Certification Addendum.

3. Mark all that describe you:
      x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
      □ Registered voter eligible to participate in the protested election contest
      □ Neither of the above*
          *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| **Protested Contest(s)** | **Current Vote Margin**<br>(subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
      □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
        results of the election.
      x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
        election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner
provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.

    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

<u>identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.</u>

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

<u>See Counsel Certification Addendum</u>

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?

   □ Yes
   x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?

   □ Yes
   x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

> I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
> My protest must originate with a filing at the county board of elections.
> I must timely serve all Affected Parties.
> I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
> It is a crime to interfere unlawfully with the conduct and certification of an election.
> It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
> The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____   Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

Official Seal

Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

..................................................................................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com          Attorney Phone:  919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                       Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA     )
COUNTY OF WAKE     )
     )
     )
**AFFIDAVIT OF RYAN BONIFAY**     )
     )
     )
_____)

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.     Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.    Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This  19  day of November, 2024.


RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _RYAN BONIFAY_.

Date: _11/19/24_

_Gregory M. Fornshell_
[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: _12/6/27_

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BEAUFORT | 7 | 67593 | AG59253 | ALLIGOOD | JOAN | | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81101 | AG67686 | HARRIS | SHARRIE | | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 50377 | AG47718 | GIBSON | RUSSELL | EARL | A | 4/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 75212 | AG64231 | WATSON | TYSHON | MARKESE | A | 3/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 84532 | AG69734 | DILLON | JAMES | | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 67871 | AG59456 | BROWN | CHERYL | MABRY | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 73635 | AG64840 | GROOVER | SHANE | | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 67806 | AG59406 | BALLANCE | DEBRA | | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 85373 | AG70136 | VAN STAALDUINEN | JOY | KATHLEEN | A | 8/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81716 | AG68031 | VANHORNE | CHRYSTAL | C | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 71615 | AG61911 | POPE | DELORES | ANN | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 78813 | AG66261 | DAVIS | THOMAS | JAMES | A | 5/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 67706 | AG59328 | COOPER | MARANDA | LEIGH | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 70881 | AG61497 | CORNWELL | JERRY | WILLIAM | A | 7/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 66632 | AG58648 | BLOOMER | DILLON | JOHN | A | 8/23/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BEAUFORT | 7 | 70581 | AG61286 | ARMSTRONG | JAQUON | RA'MOAD | A | 5/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 75014 | AG64129 | FRAZIER | BARBARA | | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81328 | AG67822 | BURRUSS | ALEXANDER | WEI | A | 8/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 66790 | AG58747 | ELKINS | WILLIAM | CHARLES | A | 9/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 60670 | AG54899 | CARVER | PAMELA | HART | A | 12/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 53397 | AG49648 | HOUSE | SAMUEL | JOSEPH | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 65504 | AG57974 | HARDY | EDWIN | MITCHELL | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 65517 | AG57984 | FRIZZELL | JUDY | BEACHAM | A | 3/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 65521 | AG57985 | FRIZZELL | TIMOTHY | GRAY | A | 3/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 71207 | AG61683 | FULFORD | CALEB | NATHANIEL | A | 9/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 77737 | AG65636 | FULFORD | CLIFTON | RAY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 63455 | AG56740 | KEECH | CLAUDIA | HODGES | A | 11/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 67938 | AG59501 | JACKSON | PATRICIA | ANN | I | 11/5/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BEAUFORT | 7 | 74597 | AG63791 | HALE | DARIAN | ARI | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 68057 | AG59593 | CUTHRELL | ALLEN | JACKSON | I | 11/8/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BEAUFORT | 7 | 65394 | DL234088 | GARRETT ELKS | KATIE | ELIZABETH | A | 2/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 71651 | AG61930 | GARSKA | MICHAEL | DEJEAN | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 71776 | AG62012 | BAREFOOT | KENNETH | SHERILL | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81330 | AG67824 | HAMM | DYLAN | GAGE | A | 8/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 83894 | AG69267 | DANG | XUAN PHI LOAN | | A | 11/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81535 | AG67936 | HOLLIS | AALIYAH | SIMONE | A | 9/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81739 | AG68038 | HOLLIS | MIRANDA | JAMES | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 66946 | AG58852 | COBB | AIYANNA | RAE | A | 8/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 80877 | AG67552 | ACKLIN | LOMIA | | A | 6/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 80878 | AG67553 | ACKLIN | WILLIAM | | A | 6/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 77237 | AG65327 | AYERS | KEVIN | | I | 10/20/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BEAUFORT | 7 | 44937 | AG42350 | FELTON | ZACHARY | ANTONIO | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 67283 | AG59048 | BOSTICK | JENNIFER | YVONNE | I | 9/21/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BEAUFORT | 7 | 67863 | AG59449 | KERN | NATHAN | WILLIAM | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 74983 | AG64112 | HASSELL | DINAH | MARIE | A | 1/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 62711 | AG56311 | HARRELL | HERMAN | O | A | 7/21/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 77281 | DL41568 | HARRINGTON | EMILY | | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 76221 | AG64753 | CAMPBELL | NELDA | GRAY | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BEAUFORT | 7 | 66899 | AG58819 | MORGAN | ELIZABETH | CHERRY | A | 9/6/2016 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 84528 | AG69732 | JENNIFER | | TEBOE | A | 3/2/2024 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 68143 | AG59659 | AMANDA | SHEA | CARROW | A | 11/8/2016 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81527 | AG67928 | LINDA | | BLACK | A | 9/27/2022 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 58914 | AG53949 | ALEXIS | | DAVIS | A | 8/28/2012 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 77261 | AG65343 | ANDREW | M | JORDAN | A | 10/21/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 71809 | AG62045 | FRANKIE | | JORDAN | A | 11/6/2018 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 78578 | DL283880 | HOLLY | GAIL | JORDAN | A | 4/3/2021 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 72162 | AG62256 | WILLIAM | CHARLES | ERB | A | 1/10/2019 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 67992 | AG59539 | ARLENE | | JOHNSON | A | 11/4/2016 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 50312 | AG47055 | AMY | LAVETTE | COWARD | A | 4/5/2008 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 65725 | AG53344 | DANNY | KAYE | COWARD | A | 10/29/2016 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 71228 | AG61698 | MALIK | DESHAWN | CRUTCHFIELD | A | 9/10/2018 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 77303 | AG65371 | CYNTHIA | CHANDLER | CARROW | A | 10/22/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 77159 | AG65294 | JUSTIN | | BLACKMAN | A | 10/15/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 67213 | AG59009 | JOHNNIE | | BENNETT | A | 9/19/2016 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 44818 | AG42231 | ZULA | F | BAILEY | A | 10/26/2004 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 77314 | AG65378 | MARY | PEELE | SATTERTHWAITE | A | 10/23/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 70833 | AG61461 | MIKEL | JOSEPH | DESIVIS | A | 7/2/2018 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 83913 | AG69278 | BLADIMIR | | GONZALEZ | A | 12/13/2023 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 51939 | AG48386 | PEOLEY | DENISE | FLUELLEN | A | 10/7/2008 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 72429 | AG62409 | ITZEL | | ESCAMILLA-TREJO | I | 5/23/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BEAUFORT | 7 | 77144 | AG65283 | WILLIAM | GERALD | BROWN | A | 10/15/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 66182 | AG58385 | JOSHUA | BRETT | JONES | A | 5/28/2016 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 84542 | AG69741 | RICHARD | LEE | CRAMER | A | 3/5/2024 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81752 | AG68045 | DALTON | | CRANDELL | A | 11/5/2022 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 53345 | AG49602 | MICHAEL | LEON | DANIELS | A | 11/4/2008 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 71204 | AG61680 | MALIK | THOMAS | COX | I | 9/5/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BEAUFORT | 7 | 68166 | AG59674 | MARY | VIRGINIA | COX | A | 11/8/2016 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 67707 | AG55329 | KENDAL | GREY | BOWEN | A | 10/28/2016 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81790 | AG68072 | JIMMY | | MORRIS | A | 11/8/2022 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 67856 | AG59442 | CARL | WAYNE | MOSHER | A | 11/3/2016 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81712 | AG68028 | DANIEL | A | DOLPHIN | A | 11/22/2022 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 67885 | AG59468 | TAYLOR | BRYNN | BERRY | A | 11/4/2016 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 70680 | AG61366 | DYKARION | JYKHEIM | CREDLE | A | 5/22/2018 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 82088 | AG67997 | CLARA | CRISP | BLAND | A | 10/20/2022 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 71623 | AG61915 | DOMINIQUE | LAWCPOR | BLANGO | A | 10/24/2018 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 68145 | AG59661 | ANDREW | | GODLEY | A | 11/8/2016 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 68147 | AG59663 | CHRISTOPHER | ROCHELLE ELBERT | GODLEY | A | 11/8/2016 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 74680 | AG63874 | JALAH | TYANA | GODLEY | A | 1/3/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 77608 | AG65554 | GLORIA | | ADAMS | A | 10/30/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 71609 | AG61907 | MATTHEW | RYAN | CHANDLER | A | 10/24/2018 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81770 | DL259082 | TINA | BUCK | HARDEE | A | 11/8/2022 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 77377 | AG65416 | CARRIE | CONTINE | JONES | A | 10/24/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 77362 | AG65402 | WILMA | GREENE | BOONE | A | 10/24/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 78845 | DL110746 | LAKISHA | | CRANDELL | A | 3/27/2021 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 77372 | AG65411 | ERIC | DEMANE | CARTER | A | 10/24/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 85066 | AG69986 | MALIK | LARENZ | BROOKS | A | 5/14/2024 | ACTIVE | | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BEAUFORT | 7 | 80642 | AG67428 | DANIEL | ALLEN | BUNTING | A | 5/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 78013 | AG65792 | LAQUISHA | SHONTELL | WOOLARD | A | 12/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 76549 | AG64957 | JAMES | D | HOLLAND | I | 9/23/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BEAUFORT | 7 | 68151 | AG59666 | DEBORAH | | HOLLIDAY | A | 11/8/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BEAUFORT | 7 | 86094 | AG70476 | NANCY | WILLIAMS | EDWARDS | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BEAUFORT | 7 | 81525 | EM76405 | PATRICIA | LYNN | DAFFRON | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 86513 | AG70659 | WILHEMINA | LESLIE | HOWARD | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| BEAUFORT | 7 | 82312 | AG68375 | ELIJAH | | CLEMENT | A | 2/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 53126 | AG49413 | PATRESE | ELAINE | KEYES | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 59179 | AG53842 | RICKY | GENE | BEACHAM DUNLOP | A | 9/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 82341 | AG68396 | SYDNEY | | JOHNSON | A | 2/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81096 | AG67681 | LAURA | LEE | JOHNSTON | A | 7/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 44845 | AG42258 | MARY | F | WILLIAMS | A | 10/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81666 | AG67998 | BILLY | RAY | SMITH | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 76319 | AG64808 | BRUCE | W | ROACH | A | 9/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81526 | AG67927 | CHARLES | | PARDEE | A | 9/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 66680 | AG58682 | HAROLD | LEWIS | DAVIS | A | 8/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 71822 | AG62050 | JODI | | WELCH | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 65487 | AG57965 | LISA | | MODIGLIANI-ESTRAELLA | A | 3/7/2016 | ACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BEAUFORT | 7 | 68078 | AG56608 | KIRTIBEN | JAYESSHKUMAR | PATEL | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81787 | AG68069 | FRANCES | OPHLIA | STEWART | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 76044 | DL42708 | WHITNEY | FRANCIS | MILLER | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 75261 | AG64271 | LENWOOD | C | SAUNDERS | A | 3/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 71696 | AG61959 | DENA | MARIE | SAWYER | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 77155 | AG61997 | ROBERTO | CLAUDIO | VAZQUEZ | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 86525 | AG70663 | TRACEY | DAWN | MAYO | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| BEAUFORT | 7 | 51163 | AG47758 | KRISTIAN | BROOKE | MAYO-GURGANUS | A | 7/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81791 | AG68073 | TRISTA | LYNN | WILLIAMS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 51933 | AG48382 | VENESSA | HODGES | SCALES | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 50209 | AG46968 | NATHANIEL | THOMAS | MURRAY | A | 4/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 71646 | AG61927 | TERRY | LEE | MUSE | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 67809 | AG59409 | DASAVIOR | MICHELL | VINSON | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 77503 | AG65492 | PORTER | BOYD | VINSON | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81133 | AG67708 | EARLINE | | WESTON | A | 7/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 74684 | AG63876 | TARYA | JULE | KNIGHT | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 59593 | AG54143 | BETTY | SUE | KING | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 44205 | AG41618 | EARL | RAY | THOMAS | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 67799 | AG55399 | RONALD | | SCHMIDT | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 67800 | AG55400 | SUZANNE | MARY | SCHMIDT | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 84537 | AG69737 | SHARENE | STEWART | KIRBY | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 74602 | AG63796 | TYLER | WILLIS | KIRK | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81769 | AG68054 | KATHARINE | | STEWART | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 74832 | AG64020 | GEORGE | | PROCTOR | A | 1/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81531 | AG67932 | YAZMIN | | ROBLEDO ORTIZ | A | 9/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 67640 | AG59281 | JOHANNA-MARIE | | SMITH | A | 10/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 86373 | AG70605 | REAGAN | | WALKER | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BEAUFORT | 7 | 83640 | AG69148 | AMARIYAH | LEKEA | WHITE | A | 10/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 79558 | AG66722 | ARTHUR | LEE | MOORE | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BEAUFORT | 7 | 43486 | AG40899 | RONAELE | ANN | KOESTLINE | A | 7/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 56444 | AG51882 | RUBY | | MCCLURE | A | 4/19/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81084 | BD127506 | LINDA | ANN | MCCOLLUM | A | 7/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 80618 | AG67407 | BARBARA | A | PUGH | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 76548 | CJ118773 | KIERSTEN | M | PULLIAM | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 79318 | AG66583 | ANNA | ELIZABETH | PURVIS | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 75934 | AG64618 | BRIAN | ADRION | LINTON | A | 7/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 59966 | AG54400 | GERARD | EUGENE | MOMBAERTS | A | 10/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 67887 | AG59469 | SANDRA | | MONK | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 50562 | AG47265 | RICHARD | E | LODGE | A | 4/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 43359 | AG40772 | STEPHEN | THOMAS | NIXON | A | 8/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 61952 | AG55780 | MARCIA | A | STRAWDER | A | 12/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 67868 | AG59454 | TERESA | | WRIGHT | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 77332 | AG65387 | EMMA | BROOKE | KIRKNER | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 61044 | AG55158 | ANDERSON | WILEY | WILLIAMSON | A | 3/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 77477 | AG65473 | JOAN | GASKINS | SULLIVAN | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81781 | AG68063 | SPENCER | HOYT | SUMERLIN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 70925 | AG61522 | LOGAN | R | SUMMERS | A | 7/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 77390 | AG65422 | DENNIS | | STURDEVANT | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 77605 | AG65551 | MERRY | | TOODLE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81747 | AG68041 | MARGARET | | RODZEL | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81748 | AG68042 | OTTO | | RODZEL | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 75033 | AG64140 | AUSTIN | | KOONCE | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 60664 | AG54895 | PHILLIP | W | SHERMAN | A | 12/12/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 76707 | AG65039 | PARIS | LONELL | WALLACE | A | 9/29/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BEAUFORT | 7 | 80874 | AG67549 | TYKERRA | | WHITNEY | A | 6/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 84538 | AG69738 | RICHARD | JOHN | WHITTEN | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 77239 | AG65329 | PAMELA | CHRISTINE | REEL | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 77561 | AG65523 | JOHN | HENRY | THOMPSON | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 67652 | AG59291 | VICTORIA | | TRAPANOTTO | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81789 | AG68071 | SUZANNE | | WOOLARD | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 83574 | AG69122 | ZACHARY | | SUTHERLAND | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 55779 | AG51385 | JOSEPH | WAYNE | MOORE | A | 11/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 67936 | AG59499 | HARLEY | NICOLE | LATHAM | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 67671 | AG59305 | JAMES | HAROLD | SHAFFER | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 70740 | AG61403 | SHAWNICKA | HEGGIE | LOVICK | A | 6/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 75856 | AG64578 | MARY | ANN | ROSSIE | A | 7/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 67560 | AG59234 | JOY | HARRIS | ROGERSON | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 71695 | AG61958 | MICHAEL | EDWARD | PERSSON | I | 11/1/2018 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| BEAUFORT | 7 | 85070 | AG69990 | COLBY | R | WOOLARD | A | 5/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 71722 | AG61971 | DONSHAE | JEREEK | TATUM | A | 11/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 67045 | DL236275 | RANELLE | LYNN | PILEWSKI | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 74741 | AG63935 | IVERSON | | SPELLER | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 67858 | AG59444 | SHAIVETA | NICOLE | WARREN | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 67857 | AG59443 | SHAWN | RODRIQUEZ | WARREN | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 71617 | AG61912 | CORENE | | MCLEAN | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81477 | AG67001 | ASPEN | BAYE | SOMMERS | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 68098 | AG59625 | GABRIELLE | NICOLE | SINGLETON | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BEAUFORT | 7 | 77644 | AG65583 | RANDALL | EARL | MOORE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 67668 | AG59302 | CHAD | JOSEPH | SPINNER | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 59305 | AG53935 | JACKY | PHILLIP | ROWE | A | 10/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 63588 | AG56823 | ALFRED | STANLEY | LYSZCHYN | A | 1/12/2015 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 73333 | AG62862 | OSCAR | | VALENZUELA | I | 7/1/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BEAUFORT | 7 | 85227 | AG70065 | JOEY | CARL | MANSFIELD | A | 6/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 65016 | A217972 | JUDY | VERNICE | SKINNER | A | 12/1/2015 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 52260 | AG48656 | ERIC | JEREL | SPENCER | A | 10/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81245 | AG67771 | GARY | | SPENCER | A | 8/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81577 | BE149806 | KEITH | HOWARD | MORGAN | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81097 | AG67682 | CHEYENNE | JANELLE | LEDFORD | A | 7/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81751 | AG68044 | BRUCE | | LEE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 70868 | AG61487 | JARAN | GRACE | LEE | I | 5/31/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BEAUFORT | 7 | 69454 | AG60486 | BRITTANY | NICOLE | MANNING | A | 11/4/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 84229 | AG69552 | BRICE | | SOSEBEE | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 45282 | AG42695 | VICTOR | DEVON | MOORE | A | 2/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 74797 | AG63991 | MONIQUE | GUADALUPE | MERCADO | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 85846 | AG70357 | SUE-ELLEN | APTE | SANDERS | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 71728 | AG61975 | HARRY | | TAYLOR | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 83416 | AG69025 | MASON | SCOTT | LEE | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 44306 | AG41719 | NICOLE | P | LEE | A | 9/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 67366 | AG33020 | GEORGETTE | | WILLIAMS | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 81578 | BE216916 | KIMBERLY | REECE | MORGAN | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 67603 | AG59258 | FRANK | R | SQUIRES | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 62546 | AG56207 | MICHAEL | SCOTT | ST PIERRE | A | 4/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BEAUFORT | 7 | 72720 | AG62583 | STEPHEN | DURELL | MOORE | I | 7/22/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:   Jefferson Griffin                                    County of Residence:     Carteret
    Email:   jefferson@jeffersongriffin.com            Phone:    contact counsel
    Mailing Address:   PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes       □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.

      ☐ The electoral outcome of the protested contest(s) will change.
      ☐ The electoral outcome of the protested contest(s) will not change.
      x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
      ☐ Other _____

10. What relief do you seek?
      x Correct the vote count
      ☐ A new election
      x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum
_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, *Jefferson Griffin* *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

JG   I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
JG   My protest must originate with a filing at the county board of elections.
JG   I must timely serve all Affected Parties.
JG   I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
JG   It is a crime to interfere unlawfully with the conduct and certification of an election.
JG   It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
JG   The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: 19 NOV 24
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the 19TH day of NOVEMBER , 20 24 .

[Notary Seal: GREGORY M. FORNSHELL, MY COMMISSION EXPIRES 12-6-2027, NOTARY PUBLIC, WAKE COUNTY, NC]

Official Seal

_____
Official Signature of Notary

GREGORY M. FORNSHELL , Notary Public
Printed Name

My commission expires: DECEMBER 6, 2027

..............................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of 5

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin　　　　　　Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com　　Attorney Phone: 919-529-3351

　　X　I am a member in good standing with the North Carolina State Bar
　　☐　I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm: 　　Dowling PLLC
Bar Number: 　41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____　　　　　11/19/2024
Attorney Signature　　　　　　　　　　　　　　Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
North Carolina State Board of Elections
Raleigh, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.    In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.    I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.    I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.    In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.    In    response,    NCSBE    produced    a    file    entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.    As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.    I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.    I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.    This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.    Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.    Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.    Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17. Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This \_19\_ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by \_\_RYAN BONIFAY\_\_.

Date: 11/19/24

_Gregory M Fornshell_
[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | middle_name | first_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BERTIE | 8 | 30659 | AH29486 | KIARA | JAQUAN | BRIDGERS | A | 6/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 30417 | AH29301 | KAMORI | JODIE | BRIDGETT | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 28552 | DG45865 | LYNN | BESS | BAKER | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 20206 | AH21938 | MARY | TONDRA | MCFADDEN | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 20330 | AH22044 | RODECEE | JAMES | BALLANCE | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 22735 | AH24021 | L | MACY | DUNLOW | A | 6/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 31442 | AH29991 | ANN | JUDY | HOGGARD | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 29415 | AH28648 | KENDY | KEVIN | GROTBERG | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 28993 | AH28413 | WESLEY | MERRILL | SYKES | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 23577 | AH24726 | LEE | CHARLES | BROWN | A | 10/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 30883 | AH29602 | MATTHEW | CONAN | PUGH | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 29801 | AH28884 | H | JOHN | CONNOLLY | A | 3/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 30818 | AH28568 | | SYLVIA | WILLIAMS | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 25042 | AH25796 | | FRANKLIN | MEDINA | A | 7/13/2015 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 22849 | AH24110 | | JAMARI | BROCKERS | A | 7/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 31456 | AH30005 | PATRICE | AYESHA | BROCKERS | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 24279 | AH25280 | | TONY | BROOKS | A | 8/14/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 32299 | AH30453 | G | BONNIE | WATFORD | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BERTIE | 8 | 23010 | AH24248 | | DONQUEZIA | WATSON | A | 8/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 27907 | AH27680 | DAISHA | COURTNEY | WATSON | A | 6/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 29265 | AH28569 | DIANNE | CAROLYN | LANIER | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 28948 | AH28387 | | JESSICA | SHARPE | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 23913 | AH25001 | | LILLIE | OUTLAW | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 23773 | AH24882 | MARY | TRACY | OUTLAW | A | 11/3/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BERTIE | 8 | 21006 | AH22637 | | TYIZHON | WILSON | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 27906 | AH27679 | L | KE'YANA | PULLEN | A | 6/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 28501 | AH28099 | JOHNEISE | HARRY | PURVIS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 29672 | AH28811 | | KWAMEYSHA | RAY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 30947 | AH28651 | LOUIS | ANTHONY | RAYNOR | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 28709 | AH28252 | TERRELL | CAMERON | WEBB | A | 4/14/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BERTIE | 8 | 17959 | AH19993 | SAWYER | BRYAN | KEYS | A | 8/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 31124 | AH29772 | | HELEN | MERRITT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 31603 | AH30106 | W | CLEO | BROWNING | A | 2/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 29467 | AH28676 | KEVIN | JOHN | COOPER | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 29521 | AH28712 | | GILBERT | COOPER | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 28574 | AH28168 | GRAY | EMMA | DUNN | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 29524 | AH28715 | MAE | ANNE | THOMPSON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 21187 | AH22790 | | FANNIE | PARKER | A | 7/17/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 31102 | AH29753 | D | TYRESE | LATHAN | A | 4/10/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BERTIE | 8 | 29666 | AH28806 | WHITE | BRITTANY | MIZELLE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 21570 | AH23108 | HENRY | ETHEL | MIZELLE | A | 4/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 27509 | AH27427 | JEAN | JAMES | LEARY | A | 11/6/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BERTIE | 8 | 23501 | AH24661 | | EMMA | MITCHELL | A | 10/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 19520 | AH21355 | LEON | TERELL | COOPER | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 20503 | AH22193 | LEE | CURTIS | WHITE | A | 10/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 28513 | AH27828 | | ORA | THOMPSON | A | 7/16/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BERTIE | 8 | 27308 | AH27291 | JAMES | C | RIDDICK | A | 9/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 23345 | AH24531 | MARY | EVELYN | BAZEMORE | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 21905 | AH23367 | TIMOTHY | | BAZEMORE | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 19176 | AH21057 | IRENE | | OVERTON-SPIVEY | A | 3/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 21946 | AH23398 | DESIREE | MONIQUE | PERRY | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 21866 | AH23335 | JAMES | JUNIOR | BELL | A | 10/25/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 29316 | CD29075 | TERRY | SLADE | BELL | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 20420 | AH22122 | EVANS | RANDOLPH | MOORE | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 28970 | AH28398 | TELLISSA | | MOORE | A | 9/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 19652 | AH21460 | MAGGIE | SLADE | WILSON | A | 5/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 21702 | AH23210 | STEPHANIE | BAGGETT | CASPER | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 30882 | AH29601 | MICHAEL | CHARLES | RILEY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 29380 | AH28626 | ANGELA | SABRINA | ROOKS | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 24403 | AH25377 | DOROTHY | LEE | VAUGHAN | A | 12/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 17514 | AH19548 | FLORA | WILSON | MORRIS | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 28126 | AH27842 | SYLVIA | GABRIELE | FORBES | A | 9/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 26465 | AH26711 | CARNELL | MAURICE | LEE | A | 4/4/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 19831 | AH21615 | CHIQUITA | BRENEE | LEE | A | 9/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 22974 | AH24219 | RODERICA | RUBY CHRISTINA | CAPEHART | I | 8/21/2012 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| BERTIE | 8 | 30542 | AH23410 | SHYCLEF | | CARGILL | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 30992 | AH28683 | JOHN | MILLER | TROWELL | A | 1/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 31329 | AH29921 | SHONIA | L | BESS | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 17517 | AH19551 | LAURA | ANN | BEST | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 16798 | AH18832 | KEVIN | JOEL | FREEMAN | A | 4/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 21679 | AH23194 | MELISSA | N | MIZELLE | A | 5/24/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 31526 | AH30067 | DAVID | | CHAMBLEE | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 28117 | AH27834 | MELVIN | KEITH | CHAMBLEE | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 31525 | AH30066 | SONYA | | CHAMBLEE | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 19237 | AH21116 | KEANNA | LASHAI | RUFFIN | A | 3/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 30524 | AH29395 | TRACY | | RUFFIN | A | 4/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 31404 | AH29971 | KAYLA | KYESHA | JIMMERSON | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 19828 | AH21612 | TRACY | | LEE | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 30434 | AH29318 | KIMYA | M | GATLING | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 31423 | AH29979 | KINYA | NICOLE | GATLING | A | 12/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 27166 | AH27199 | JER'TASHIA | TAKARA | GAYNOR | A | 7/16/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BERTIE | 8 | 17454 | AH19488 | FREDRICK | MARTIN | HILL | A | 10/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 28678 | AH28233 | CAROLYN | F | CUYLER | A | 3/24/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BERTIE | 8 | 18001 | AH20035 | ORIA | | WHITE | A | 11/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 27660 | AH27507 | RONDE | ANTHONY | JOHNSON | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 30871 | AH29591 | STEPEN | | JOHNSON | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 22355 | AH23719 | WILLIE | | JOHNSON | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 19128 | AH21015 | WALLACE | TIMOTHY | RUSHING | A | 3/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 28181 | AH27891 | LAKEISHA | HARDY | CHERRY | A | 10/11/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BERTIE | 8 | 30651 | AH29480 | DEBORAH | WALLACE | BOWEN | A | 6/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 23490 | AH24652 | ROBERT | LEE | HECKSTALL | A | 10/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 25446 | AH26065 | JOHN | | HELMKAMP | A | 3/10/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BERTIE | 8 | 31241 | AH29850 | SAVANNAH | MARIE | HERNANDEZ | A | 7/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 30597 | AH29445 | ERICA | MONIQUE | HERRING | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 28050 | AH27787 | GINA | NEW | HOGGARD | A | 8/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 26955 | CD31439 | REBECCA | GRACE | DESTLER | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 17064 | AH19098 | JOSEPH | | DICKENS | A | 7/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 28654 | AH28217 | WARREN | CORNELIUS | DICKENS | A | 3/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 17802 | AH19836 | LARRY | MCCOY | ASKEW | A | 5/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 17751 | AH19785 | JOHN | H | DEMBRY | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 9728 | AH11762 | AARON | | POWELL | A | 2/2/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 28377 | AH28023 | COLUMBIA | DAVIE | WILLIAMS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 28097 | AH27818 | THOMASINA | A | STEWART-WATSON | A | 9/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 17495 | AH19529 | ROBERT | EARL | GILLIAM | A | 9/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 25759 | AH26281 | TRAKEL | DEREK | WARD | A | 8/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BERTIE | 8 | 30892 | AH29609 | THOMAS | LEVELL | ASKEW | A | 11/7/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BERTIE | 8 | 25781 | AH26298 | JANICE | | WILLIAMS | A | 8/17/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BERTIE | 8 | 26669 | AH26854 | ZYLIQUE | D | WARREN | A | 9/22/2017 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:   Jefferson Griffin                                    County of Residence:      Carteret
    Email:   jefferson@jeffersongriffin.com           Phone:    contact counsel
    Mailing Address:   PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
    attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
    Certification Addendum.

3. Mark all that describe you:
        x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
        □ Registered voter eligible to participate in the protested election contest
        □ Neither of the above*
            *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
        □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
          results of the election.
        x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
          election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner
provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.

    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?

☐ Yes
x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?

☐ Yes
x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| Affected Party | Service Address |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

*JG*    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

*JG*    My protest must originate with a filing at the county board of elections.

*JG*    I must timely serve all Affected Parties.

*JG*    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

*JG*    It is a crime to interfere unlawfully with the conduct and certification of an election.

*JG*    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

*JG*    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

[Official Seal:
GREGORY M. FORNSHELL
NOTARY
MY COMMISSION EXPIRES
12-6-2027
PUBLIC
WAKE COUNTY, NC]

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_ , Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

...............................................................................................................................

Date/Time Filed with County Board

_____

(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of 5

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_____    Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_____
Attorney Email: _cschauer@dowlingfirm.com____    Attorney Phone: _919-529-3351_____

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    _Dowling PLLC_____
Bar Number:   _41571_____

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          _11/19/2024_____
Attorney Signature                                              Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In      response,      NCSBE      produced      a      file      entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.     Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This 19 day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _RYAN BONIFAY_.

Date: 11/19/24

_Gregory M. Fornshell_
[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLADEN | 9 | 70476 | AJ50680 | MAKAYLA | ANN | MOTE | A | 7/17/2024 | ACTIVE | | ACCEPTED |
| BLADEN | 9 | 71639 | AJ51373 | MARTHA | MARIA | MOYA CABALLERO | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BLADEN | 9 | 43304 | AJ31097 | JOANN | | SIMMONS | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 67911 | AJ49074 | ERIC | MADISON | SIMPSON | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 65277 | AJ47429 | ADAM | COLE | MARTIN | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 43194 | AJ30987 | ANGEL | CORBIN | MCGILL | A | 9/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 59565 | BE187952 | DOUGLAS | FRANKLIN | PARSONS | A | 1/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 54110 | AJ40157 | ADAM | OBRIEN | PATE | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 45064 | AJ32857 | RITA | LOUISE | MILLER | A | 3/15/2006 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 49638 | AJ36736 | JOE | CEPHUS | SMITH | A | 10/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 71840 | AJ51464 | WILLIAM | | WOOTEN | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BLADEN | 9 | 54028 | AJ40097 | CHERRY | LAJUANDRA | BRUNSON | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 70322 | AJ50584 | CYNTHIA | THOMAS | CLINTON | A | 6/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 67254 | AJ48700 | HAZEL | L | COE-WRIGHT | A | 5/7/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BLADEN | 9 | 66523 | AJ48223 | CHARITY | SUE | KALLELIS | A | 9/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 69007 | DH57066 | ALYSA | CAROLINE SMITH | VANDALEN | A | 9/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 67915 | AJ49076 | TABOL | L | LINDQUIST | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 42741 | AJ30534 | BRITTANY | PRIEST | LINDSAY | A | 5/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 70247 | AJ50538 | KADENCE | LEE | SASSER | A | 5/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BLADEN | 9 | 52645 | AJ39024 | CHARLES | LINNWOOD | PRIDGEN | A | 2/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 65195 | AJ47388 | KYAIRA | UNIQUE | PRIDGEN | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 71783 | AJ51439 | JESSICA | | GREEN | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BLADEN | 9 | 57273 | AJ42351 | MIGUEL | RODERICK | GREEN | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 66222 | BE432615 | LAKECIA | MELODY | MINUS | A | 7/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 44208 | AJ32001 | JEFFREY | L | MITCHELL | A | 10/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 66408 | AJ48134 | JOI | DIEANNA | KEMP | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 69967 | AJ50385 | JACQUELYNE | CREED | ENLOE | A | 3/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 68500 | AJ49411 | CORNELIUS | CORDELL | ESTERS | A | 1/7/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BLADEN | 9 | 43729 | AJ31522 | NICHOLAS | JOSEPH | WILKINS | A | 1/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 54040 | AJ40105 | ANTONIO | TYREE | WILLIAMS | A | 10/12/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BLADEN | 9 | 60590 | AJ44528 | ARNESHIA | KATRINA | WILLIAMS | A | 4/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 71403 | AJ51245 | ALENA | | LEACH | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 69881 | AJ50240 | EVELYN | URIE | MASSENBURG-LACKS | A | 2/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 63343 | AJ46361 | ESSANCE | NA'COLE | MURPHY | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 70645 | AJ50797 | LANESHA | | GARDNER | A | 7/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 43030 | AJ30823 | JOHN | H | GRAHAM | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 62816 | AJ45938 | JOHN | | ROGERS | A | 9/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 58186 | AJ42939 | TAMIA | RHANEA | ROGERS | A | 8/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 67746 | AJ48987 | PEDRO | | VILLALTO | A | 9/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 69498 | AJ50140 | BROOKEE | JANIAH | SINGLETARY | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 43005 | AJ30798 | HAROLD | LEE | DICKSON | A | 7/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 63835 | AJ46647 | JACKIE | | DIXON | A | 3/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 71214 | AJ51138 | LEE | | SYKES | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 48570 | AJ35825 | WILLIE | DARNELL | TATE | A | 7/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 69048 | AJ49786 | AVERY | EMMALINE | ARRINGTON | A | 9/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 67767 | AJ48999 | CHANDLER | WHITT | ARRINGTON | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 62817 | AJ45939 | TIMOTHY | | HART | A | 9/24/2019 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLADEN | 9 | 61617 | AJ45175 | IRVIN | LORENZO | MARTINEZ | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 43935 | AJ31728 | JOSEPH | NICHOLAS JERMAN | THOMPSON | A | 10/2/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BLADEN | 9 | 63336 | AJ46354 | MIRACULOUS | D | ROBINSON | A | 1/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BLADEN | 9 | 66506 | AJ48206 | PHILLIP | | RODGERS | A | 9/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 64036 | AJ46769 | LENNON | LEE | ELKINS | A | 7/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 69074 | AJ49803 | KATHY | SINGLETARY | ELLIS | A | 9/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 63341 | AJ46359 | GABRIEL | | CRUZ | A | 5/3/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 63507 | AJ46467 | BRIANNA | | LONG | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 66913 | AJ48457 | PATRICIA | ANN | ESTLER | A | 1/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 68958 | AJ49720 | JAYDEN | ISAIAH | DAILEY | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 44183 | AJ31976 | BRIAN | WAYNE | DANIEL | A | 10/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 63264 | AJ46283 | KEONDRA | JAMYA | DANIELS | A | 4/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 63516 | AJ46475 | CHARLES | WILLIAM | CAMPBELL | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 69888 | AJ50331 | ARIANNA | ALYSSIA | GALAMARE | A | 3/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 67691 | AJ48947 | SARA | | GARGALA | A | 9/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 61555 | AJ45141 | EDWARD | | AUTRY | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 64705 | AJ47139 | ROBERT | FRANKLIN | CONLEY | A | 10/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 64768 | AJ47172 | JAMES | WARD | PETERSON | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 43798 | AJ31591 | TARSHA | CSHMESE | MURPHY | A | 7/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 46951 | AJ34432 | HAROLD | DEAN | MCKINLEY | A | 1/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 42728 | AJ30521 | PATRICIA | KING | SEALEY | A | 5/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 65886 | AJ47791 | TAVION | KEYSHAWN | KEMP | A | 2/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 68282 | AJ49269 | MAKENZIE | ELIZE | INMAN | A | 1/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 71460 | AJ51269 | CHRISTIAN | LAVONE | PEARSON | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BLADEN | 9 | 64767 | AJ47171 | JAMES | RAY | HILBURN | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 43906 | AJ31699 | ALTON | ONEIL | BRYANT | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 66102 | AJ47932 | QUADASIA | ALIZE | MONROE | A | 5/25/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 58463 | AJ43143 | WENDY | MICHELLE | DOWLESS | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 43061 | AJ30854 | CHRISTINE | E BEATTY | DOZIER | A | 9/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 70742 | AJ50864 | LANEE | | WRIGHT MELVIN | A | 7/31/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BLADEN | 9 | 43326 | AJ31119 | MELANIE | COBLE | WHEELESS | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 62046 | AJ45448 | ROMONIA | MALAYSIA | WHITAKER | A | 9/26/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BLADEN | 9 | 64154 | AJ46832 | DINAH | CAIN | MAULDIN | A | 8/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 67249 | AJ48698 | KATHY | M | MAYNOR | A | 5/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 45032 | AJ32825 | JERICA | LYNN | GRIMES | A | 3/6/2006 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 65309 | AJ47449 | BONNIE | | CONNER | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 66960 | AJ48485 | SCOTT | ALAN | CONNER | A | 1/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 67365 | AJ48765 | ELNITA | A | ROGERS-KING | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 69876 | AJ50322 | BENITA | MARIE | MCKOY | A | 3/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 46752 | AJ34264 | LAMAR | ERWIN | BRISCOE | A | 10/6/2007 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 45141 | AJ32930 | CHRISTOPHER | TAYLOR | BRISSON | A | 3/29/2006 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 68854 | AJ49639 | SAUL | | GAYTAN MORALES | A | 8/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 69445 | AJ50089 | SABARA | CHANEL | MCLEAN | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 68043 | AJ49127 | BRENDA | DAVIS | LATTIMORE | A | 11/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 68691 | AJ49529 | AHMIR | CAMARIAN | STEPPS | A | 6/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 54584 | AJ40502 | RITA | RENEE | MCMILLIAN | A | 10/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 63047 | AJ46095 | CANDACE | JOY | MCQUEEN | A | 11/11/2019 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLADEN | 9 | 63048 | AJ46096 | CHRISTOPHER | G | MCQUEEN | A | 11/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 43271 | AJ31064 | BRIDGET | VERNON | EZZELL | A | 9/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 68539 | AJ49435 | SHAY | ASHER | FAHRBUCH | A | 4/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 61589 | AJ45157 | RITA | HESTER | BENSON | A | 1/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 65315 | AJ47453 | ROGER | EUGENE | BERKELEY | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 64051 | BE454211 | DARYL | | WILLIAMS | A | 7/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 62056 | AJ45458 | JASON | ALEXANDER | WILLIAMS | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 66997 | AJ48502 | JESSSICA | ELISA | DIAZ DELEON | A | 3/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 68769 | AJ49582 | NADIA | | DIAZ DELEON | A | 7/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 68862 | AJ49646 | WILLIAM | AARON | DANIELS | A | 8/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 43755 | AJ31548 | LISA | MICHELLE MILLIGA | EVERETTE | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 43510 | AJ31303 | RAQUEL | ELIZABETH | MCMILLAN | A | 10/1/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BLADEN | 9 | 48120 | AJ35458 | CRAIG | HAMILTON | BRAYE | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 68339 | AJ49309 | SAMANTHA | LEANN | HILL | A | 2/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 66947 | AJ50370 | NAVODIA | ALI | HINES | A | 3/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 71763 | AJ51431 | JEANETTE | DOVE | KING | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BLADEN | 9 | 66564 | AJ10213 | JANE | RANDOLPH | WEST | A | 10/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 54631 | AJ40537 | MEGHAN | BRITTANY | CORBETT | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 71710 | AJ51413 | SHANNISE | | CORBETT | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BLADEN | 9 | 64148 | AJ46828 | JOSHUA | DENZEL | GUIONS | A | 8/12/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| BLADEN | 9 | 67895 | AJ49065 | SHEILA | RENEE | SMITH | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 43674 | AJ31467 | MINNIE | PEARL JOHNSON | HAWKINS | A | 1/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 61754 | AJ45269 | RASHARD | JAMAR | WILLIS | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 61406 | AJ45058 | CORRINA | JOHNA | MONROE | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 53366 | AJ39579 | ZJHA | QUEEN | OWENS | A | 8/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 70552 | AJ50738 | MALACHI | RASHAND | TOWNSEND | A | 7/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 61083 | AJ44859 | ASHLEY | NICOLE | LEGANDE | A | 7/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 69375 | AJ50020 | STEVEN | LAMAR | WALKER | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 65316 | AJ47454 | COREYONNNA | SHYKESE | WALTERS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 62373 | AJ45704 | PAULETTE | CASSANDRA | WILLIAMS | A | 5/29/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 65276 | AJ47428 | VONDIA | SIMMONS | WILLIAMS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 48333 | AJ31626 | LEANDER | | JOHNSON | A | 9/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 71798 | AJ51445 | ZACHARY | ANDERW | PHILLIPS | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BLADEN | 9 | 66415 | AJ48141 | RYLAN | THOMAS | PITTMAN | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 56219 | AJ41652 | ETHEL | MARIE | DRAKE | A | 10/8/2014 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BLADEN | 9 | 69845 | AJ50300 | JERRY | D | DRAKE | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 68552 | AJ49444 | BRIANNA | AUDREY | PAGE | A | 4/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 65152 | AJ47364 | BOBBY | EARL | PAIT | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 65194 | AJ47387 | CAIYLYN | MARIE | PAIT | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 43440 | AJ31233 | TIWANNA | DIRECE | DAVIS | A | 9/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 65192 | AJ47385 | KATHY | ANN | NEILSEN | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 43605 | AJ31398 | SANDRA | MOTE | LENT | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 43118 | AJ30911 | DELORA | ANN MCKOY | LESANE | A | 7/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 54076 | AJ40132 | LAVERNE | | FALLEN | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 67785 | AJ49008 | SABRINA | KAYELYNN | RICHARDS | A | 7/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 43766 | AJ31559 | MYRA | | RICHARDSON | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 43807 | AJ31600 | JOY | | MCKOY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLADEN | 9 | 68351 | AJ49317 | VICTORIA | SEVENHEY | SMITH | A | 2/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 49444 | AJ36557 | MARK | ANN | PRIEST | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 70532 | AJ50722 | GLENDA | ROSE | PHILLIPS | A | 7/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 64950 | AJ47261 | ROGER | H | RAIBLE | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 44156 | AJ31949 | TERRY | | JOHNSON | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 66530 | AJ48230 | DEMETRIUS | | JOHNSON | A | 9/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 70734 | AJ50859 | ELIJAH | BILAL | MCKOY | A | 7/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 70252 | AJ50541 | INDIA | KIMBERLY | MCKOY | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 43272 | AJ31065 | TOSHIBA | URIEKA | DAVIS | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 53989 | AJ40068 | DEBBIE | THI | EASTER | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 67897 | AJ49067 | CHRISTOPHER | DAVID | HALL | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 69049 | AJ49787 | PAMELA | D | BLALOCK | A | 9/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 70014 | AJ50413 | LEXIS | ANN | MEDRICK | A | 4/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BLADEN | 9 | 63037 | AJ46087 | LESSIE | MAE | YOUNG | A | 11/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 43070 | AJ30863 | SHARLENE | | JACOBS | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 70921 | AJ50974 | MARLENA | HOOD | BURTON | A | 8/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 42477 | AJ30270 | SCARLETT | LETITIA | WALTERS | A | 3/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 63825 | BE268024 | STEVEN | LEE | BURNHAM | A | 4/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 63826 | BE168337 | SHARON | PUFF | BURNHAM | A | 4/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 70046 | AJ50432 | EDDIE | | KROPP | A | 4/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 69347 | AJ49992 | JOCELIN | ABIGAIL | LABRA | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 65697 | AJ47699 | VERNESSA | | LABRA | A | 1/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 70892 | AJ50953 | PATRICIA | ANNE | WARD | A | 8/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 66831 | AJ47750 | SENORA | | ACKERMAN | A | 1/18/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 67370 | AJ48769 | MANIAH | | ROZIER | A | 6/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 63814 | AJ46635 | CHARLOTTE | JIANNE | HERRING | A | 4/20/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BLADEN | 9 | 64960 | AJ47268 | DIANNE | CARTER | TAYLOR | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 70189 | DD7003 | JOHN | STYRON | TAYLOR | A | 5/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BLADEN | 9 | 71661 | AJ51383 | ESPERNA | CARROLL | TAYLOR | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BLADEN | 9 | 58009 | AJ29874 | GLADYES | | MONTAGUE | A | 7/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 44204 | AJ31997 | BETTY | R | MONTGOMERY | A | 9/30/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BLADEN | 9 | 63928 | AJ46701 | BRENDA | L | SMITH | A | 6/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 64191 | AJ46856 | WILMA | LEE | SMITH | A | 8/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 66498 | AJ47576 | CHARLENE | | PARKER | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 48328 | AJ35636 | DAISHAWN | TRAIL | EDDINGS | A | 7/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 62071 | AJ45473 | LEON | DEMETRIC | EDIER | A | 10/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 71023 | AJ51029 | JORDAN | KESHAUN | BROOKS | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 70313 | AJ50576 | JAMES | | JARMON | A | 6/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 70838 | AJ50926 | ROBERT | LEE | NOBLE | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 67910 | AJ49073 | SHERRY | LYNN | BRITT | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 70582 | AJ50760 | JORDAN | GAYLE | BRITT | A | 7/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 68545 | AJ49439 | JULIE | | LUDLUM | A | 4/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 70656 | AJ50805 | MICHAEL | RAY | MCDONALD | A | 7/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 66602 | AJ48268 | AMBER | | BANNER | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 67880 | AJ49056 | SHAUNDA | DAVIS | BAREFOOT | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 43776 | AJ31569 | DILLON | THOMAS | TODD | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 70067 | AJ50444 | | | FORES | A | 4/22/2024 | ACTIVE | VERIFIED | ACCEPTED |

# NC Incomplete Reg With Votes - BLADEN

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLADEN | 9 | 54847 | AJ40700 | ALLEN | FRANEEK | TERELL | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 65014 | AJ47297 | STRICKLAND | DENNIS | GORDON | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 70832 | AJ50921 | STRICKLAND | LORRAINES | | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 65054 | AJ47315 | MOORE | LANDEN | MCLAIN | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 71265 | AJ51160 | GILLESPIE | SHEILA | BURNETTE | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 63321 | AJ46339 | LACEWELL | ISAIAH | KEONTE | A | 1/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BLADEN | 9 | 70848 | AJ50935 | BLEDSOLE | REBEKAH | | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 43900 | AJ31693 | TATUM | WALKER | LEE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 54588 | AJ40506 | TROY | WILLIE | HERBERT | A | 10/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 43099 | AJ30892 | LEWIS | ALISHA | RENEE' | A | 7/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 55759 | AJ41326 | LEWIS | DERRICK | LAMONT | A | 5/28/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 69852 | AJ50306 | BUTLER | KELLY | JAMES | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 64575 | AJ47063 | SHAW | JOHN | QUINCY | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 68383 | AJ49337 | REAVES | ALYSSA | BELLE | A | 2/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 44166 | AJ31959 | DUNHAM | JUSTYN | C | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 67894 | AJ49064 | CAUDLE | ANGELA | HARVELL | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 70982 | AJ51014 | CHANCEY | LEWIS | EDWARD | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 69965 | AJ50383 | MELVIN | DONALD | LEE | A | 3/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 57818 | AJ42699 | GRAHAM | ERIC | RUSSELL | A | 6/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 65679 | AJ47685 | LOWRY | AIYANA | MARIE | A | 12/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 67907 | AJ49071 | LACEWELL | TERRILL | ALEXANDER | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 65186 | AJ47371 | FLEMING | JERMAINE | | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 71756 | AJ51428 | SMITH | BRYGEN | CRAIG | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BLADEN | 9 | 68607 | AJ48611 | HOOPER | ARNTERIA | LORENZO | A | 7/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 65527 | AJ47590 | NEWKIRK | SHAKITA | | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 67744 | AJ48985 | BALLARD | TYREK | | A | 9/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 68045 | AJ49128 | BORDEAUX | KEVIN | EARL | A | 11/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 63732 | AJ46592 | BORDEAUX | QUA-NEISHA | RIDDY | A | 2/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 71834 | AJ51461 | ANASTASI | REBECCA | JO# | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BLADEN | 9 | 69136 | AJ49830 | CLARK | COREY | JACAMREN | A | 11/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 70760 | AJ50875 | MANCILIA | CALEB | | A | 7/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 43172 | AJ30965 | MANCOS | STEPHEN | ANDREW | A | 8/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 65964 | AJ47849 | POPE-STRICKLAND | MICHELLE | ANN | A | 3/26/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BLADEN | 9 | 71830 | AJ51458 | PORTER | BURMAN | | A | 10/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 42867 | AJ30660 | POTTER | JANICE | GUYTON | A | 6/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 62374 | AJ45705 | SHAW | WALTER | | A | 5/29/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 48451 | AJ35726 | SHIMON | ETHAN | DANIEL | A | 7/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 56831 | AJ42060 | SHIPMAN | ALSTON | DONOVAN | A | 9/17/2015 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 65278 | AJ47430 | WILSON | MARY | ALYSON | A | 10/31/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BLADEN | 9 | 44069 | AJ31862 | WHITE | TOMMY | LEE | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 64462 | AJ47005 | WHITLEY | MICHELLE | MICHELLE | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 66994 | AJ48500 | WHITT | SUSAN | ANN | A | 7/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 64180 | AJ46847 | HALES | ALYSSA | F | A | 2/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 64700 | AJ47135 | HUDSON | SHANNON | MARTIN | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 53795 | AJ39911 | POWELL | LINDA | RUTH | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 59948 | AJ44076 | FREEMAN | KENDRICK | LAMAR | A | 9/15/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 64629 | AJ40535 | FREEMAN | MARCUS | EARL | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | voter_status_desc | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLADEN | 9 | 66421 | AJ48147 | 9 | GAVIN | H | REGISTER | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 56635 | AJ41916 | 9 | ANTHONY | RYAN | RETAMAR | A | 6/22/2015 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 67822 | AJ49027 | 9 | MICAH | BLANE | FORRESTER | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 63791 | DR135794 | 9 | SHIRLEY | HOLMES | FORRESTER | A | 2/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 60548 | AJ44495 | 9 | EMILY | FAITH | BARNES | A | 2/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 64026 | AJ46764 | 9 | STEPHANIE | DENISE | HORNE | A | 7/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 71465 | AJ25667 | 9 | KRISTEN | | ROBERSON | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BLADEN | 9 | 70127 | AJ50486 | 9 | HARNET | | SMITH | A | 5/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 64170 | AJ46840 | 9 | BENJAMIN | HENRY | WARWICK | A | 8/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 43895 | AJ31688 | 9 | JO ANN | | WASHINGTON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 61253 | AJ44967 | 9 | TYLER | MARK | WATKINS | A | 10/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 66482 | DH10061 | 9 | JANE | GIDDENS | JONES | A | 9/17/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 64332 | AJ46930 | 9 | MARY | ROSE | GOODWIN | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 67933 | AJ49084 | 9 | CEEJA | CURTISTINE | GORDON | A | 10/31/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BLADEN | 9 | 69409 | AJ50053 | 9 | NELAYA | | GORE | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 42625 | AJ30418 | 9 | MIESHA | NICOLE | MCKOY | A | 5/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 69577 | AJ46958 | 9 | FLOYD | | CHANCY | A | 10/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 70843 | AJ50930 | 9 | PATRICIA | A | LACEY | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 70178 | AJ50511 | 9 | GREGORY | LEON | UNDERWOOD | A | 5/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 67959 | AJ49093 | 9 | SHARON | SIMMONS | NYE | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 64172 | AJ46842 | 9 | DEBBIE | A | CRAFT | A | 7/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 61386 | AJ45046 | 9 | GENE | ANTHONY | BROWN | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 64359 | BY345814 | 9 | DEBORAH | LEE | KAISER | A | 9/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 70896 | AJ50956 | 9 | NANCY | WOMBLE | SARKOWSKI | A | 8/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 42851 | AJ30644 | 9 | LAUREN | AUTRY | THOMAS | A | 6/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 69966 | AJ50384 | 9 | SAHRON | | THOMAS | A | 3/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 44586 | AJ32379 | 9 | STACY | ANTUINE | MCKOY | A | 7/15/2005 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 58081 | AJ42870 | 9 | RICHARD | WAYNE | MCLAMB | A | 8/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 64333 | AJ46931 | 9 | SHEILA | ANN | MCLAMB | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 63437 | AJ46424 | 9 | SIM | | ROBESON | A | 1/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 66663 | BC61636 | 9 | JACQUELINE | C | ROBINSON | A | 11/15/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 63255 | AJ46274 | 9 | JAYLIN | D | ROBINSON | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BLADEN | 9 | 70506 | AJ50704 | 9 | SHERRY | | WOOD | A | 7/10/2024 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:   Jefferson Griffin                County of Residence:     Carteret
Email:   jefferson@jeffersongriffin.com        Phone:    contact counsel
Mailing Address:   PO Box 99780 Raleigh, NC 27624

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes        □ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
□ Registered voter eligible to participate in the protested election contest
□ Neither of the above*
   *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
□ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
      ☐ The electoral outcome of the protested contest(s) will change.
      ☐ The electoral outcome of the protested contest(s) will not change.
      x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
      ☐ Other

10. What relief do you seek?
      x Correct the vote count
      ☐ A new election
      ☐ Other:

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    ☐ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    ☐ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ _(full name)_, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

_(initial)_

    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

    My protest must originate with a filing at the county board of elections.

    I must timely serve all Affected Parties.

    I must prove by _substantial evidence_ either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

    It is a crime to interfere unlawfully with the conduct and certification of an election.

    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
_(This signature must be signed in the presence of a notary)_

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

...............................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_      Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_      Attorney Phone: _919-529-3351_

     X  I am a member in good standing with the North Carolina State Bar
     ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      _Dowling PLLC_
Bar Number:      _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      _11/19/2024_
Attorney Signature      Date

# EXHIBIT A

STATE OF NORTH CAROLINA    )
COUNTY OF WAKE    )
    )
    )
**AFFIDAVIT OF RYAN BONIFAY**    )
    )
    )
_____    )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

   a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16. The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17. I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18. I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20. I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.

Further, the affiant sayeth not.

This _19_ day of November, 2024.

_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ___11/19/24___        ___Gregory M. Forwell___

4

[Official Signature of Notary]

GREGORY M. FORNSHELL

Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.  ☐ Miss
☐ Mrs.  ☐ Ms.

| Last name | | Suffix (Jr., II) | |
| First name | | Previous names (if applicable) | |
| Middle name | | Birth date (MM/DD/YYYY) | / / |
| Social Security Number | ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| Street address | | Apt # | |
| City, town, village | | State | |
| County | | ZIP | |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above)

Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email:                                   Phone:

Alternate email:                         Fax:

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X** _____  **Today's date (MM/DD/YYYY)** / /

This information is for official use only. Any unauthorized release may be punishable by law.   Previous editions are obsolete.   Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 mintues per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---

**(Fill in the address of your election office. The address can be found online at FVAP.gov.)**

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

- App. 595 -

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AK203344 | 10/6/2024 | LEUENBERGER | | SILVANUS | | 1009 E MOORE STREET | | SOUTHPORT | NC | 28461 | Brunswick | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:  Jefferson Griffin                                County of Residence:      Carteret
    Email:  jefferson@jeffersongriffin.com        Phone:    contact counsel
    Mailing Address:   PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
    attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes       □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
    Certification Addendum.

3. Mark all that describe you:
        x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
        □ Registered voter eligible to participate in the protested election contest
        □ Neither of the above*
            *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one):*
        □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
          results of the election.
        x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
          election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner
provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.

    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ _(full name)_, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

_(initial)_

_[initialed]_ I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

_[initialed]_ My protest must originate with a filing at the county board of elections.

_[initialed]_ I must timely serve all Affected Parties.

_[initialed]_ I must prove by _substantial evidence_ either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

_[initialed]_ It is a crime to interfere unlawfully with the conduct and certification of an election.

_[initialed]_ It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

_[initialed]_ The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _[signature]_                Date: _19 NOV 24_
_(This signature must be signed in the presence of a notary)_

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _NOVEMBER_, 20 _24_.

_[Notary seal: GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC]_

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

........................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_          Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_          Attorney Phone: _919-529-3351_

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    _Dowling PLLC_
Bar Number:    _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          _11/19/2024_____
Attorney Signature                                        Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

     a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11. In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12. I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13. I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15. Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16. Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17. Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This __19__ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___RYAN BONIFAY___.

Date: __11/19/24__

_Gregory M Fornshell_
[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | middle_name | last_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK | 10 | 600058341 | AK155239 | BARRY | ALCORN | JOHN | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600158372 | AK197911 | | BULLOCK | BETSY | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115445 | AK171110 | | BLASSO | ANTHONY | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115444 | AK171109 | | BLASSO | CHERYL | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600134482 | AK183288 | WILLIAM | BISCHOFF | TIMOTHY | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600105126 | AK165351 | MATTHEW | BERGMAN | DANNY | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600150093 | AK192837 | LEE | BERHOW | DANNY | A | 7/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600150094 | AK192838 | RENEE | BERHOW | JACQUELINE | A | 7/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600086632 | AK154765 | ELIZABETH | ALLEN-ZALUDEK | CORTLAN | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115664 | AK171283 | | ALLINGTON | STEVEN | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070037 | AK142284 | TRAVIS | ALLISON | DAVID | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116232 | AK164746 | S | HUMMEL | JUDY | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104201 | AK164746 | JOHN | ASTOSKE | JOHN | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116421 | AK199636 | ELIZABETH | ASTUDILLO COELLO | IVONNE | A | 6/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600140871 | AK187125 | | BADLATO | JEANNE | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600016253 | AK104557 | MICHELLE | BROWN | ANNIE | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600118847 | AK171411 | J | BRACKETT | HUNTER | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600013408 | AK102370 | | BRADDOCK | CORY | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600112397 | AK169369 | DONOVAN | BERTONCIN | STEVEN | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600040646 | AK122304 | | BEHRINGER | JEANNE | A | 2/21/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600114581 | AK170596 | | BASS-HOLLIS | CYNTHIA | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070292 | AK142446 | GIBSON | BATCHELOR | DUANE | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115585 | AK171226 | C | BATCHELOR | KATHRYN | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115584 | AK171225 | GARNER | BATCHELOR | ROBERT | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600158597 | AK198043 | ALLEN | AGNOLI | JOHN | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600031435 | AK115924 | JOSEPH | BOST | JANET | A | 2/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088755 | AK154853 | MARIE | BOSTON | THELMA | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089165 | EH624339 | S | GALLO | PATRICIA | A | 1/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088338 | AK155236 | MARIE | BERKLEY | PAM | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600152358 | AK194207 | CAMILLE | HOOPER | GAIL | A | 9/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600111942 | AK169093 | N | HOOVER | ASHLEY | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600169839 | AR204209 | RHIANNON | BRIGGS | LORIEN | S | 10/22/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BRUNSWICK | 10 | 600089120 | AK155088 | MICHELLE | BARKER | STEPHANIE | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600087851 | AK154342 | ALAN | FLICK | JEFFREY | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600015433 | AK103898 | | DESS | ELIZABETH | A | 10/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600112990 | AK169686 | | HEBERT | MOLLY | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600059279 | AK135527 | ELIZABETH | HEDGEPETH | CAROLYN | A | 1/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600069078 | AK141704 | MARK | BELLAMY | BRADLEY | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141474 | AK187465 | L | BENTON | JESSICA | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600061322 | AK136741 | MICHAEL | BRODERICK | EDWARD | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600071024 | AK105156 | ANN | CONLON | GAIL | A | 12/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600016070 | AK104409 | HOLMAN | ALEXANDER | BRIDGETTE | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600127461 | AK178689 | SCOTT | BRZEK | JOEL | A | 9/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141457 | AK187453 | MARVIN | BROCK | JUDITH | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115559 | AK171205 | L | ARONSON | BETH | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600155378 | AK165512 | BIR | BATISH | DEEPUK | A | 3/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600144609 | AK186981 | AHMIR | ATKINSON-BELL | DOMAHNIC | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600038417 | CW167957 | | AUCH | MARY KRISTINA | A | 10/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600071064 | DB206884 | PATRICK | BLEVINS | JUSTIN | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK | 10 | 600136706 | AK184631 | JENIFER | SCHWEITZER | BRILL | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070205 | AK42354 | JOYCE | C | BRILL | A | 10/27/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BRUNSWICK | 10 | 600014929 | AK103529 | ERNEST | | GALLOWAY | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070723 | AK142749 | JAMES | M | BAKER | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141607 | AK187544 | LETONIA | NICOLE | BLAND | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600035361 | AK18811 | THERESA | FULLWOOD | BLAND | A | 9/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600013831 | AK102680 | WHITNEY | GABERIEL | BLAND | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600033869 | AK17694 | ARLEEN | CLAIRE | BARNER | A | 7/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600011669 | AK101090 | PATRICIA | LYNN | HUNT | A | 8/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104378 | AK164892 | BRANDI | | HOLMES | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1456468 | AK75436 | MARK | WILLIAM | BONELLO | A | 5/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070738 | AK142763 | VANESSA | | RENDON BONIFACIO | A | 11/3/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BRUNSWICK | 10 | 600141767 | AK187671 | SHEILA | G | ANDREWS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600099822 | AK161834 | ANNE MARIE | | BISNER | A | 10/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116260 | AK17701 | KERRI | LYN | BEARD | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600117344 | AK172335 | ROYCE | | BEASLEY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600092637 | AK157312 | VERONDA | T | BLUE | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600037587 | AK120325 | JON | MICHAEL | BLUM | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089219 | AK155141 | NICHOLAS | RYAN | BROTHERS | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141600 | AK187541 | DIONEE | | BRANDON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600140760 | AK187065 | KARI | SCHLAFKE | ARCIDE | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116004 | AK171520 | ANHELYS | ENID | BARAJAS RIVERA | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600024368 | AK10671 | HUNTER | PRATT | BARBER | A | 7/20/2010 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BRUNSWICK | 10 | 600140918 | AK187154 | DOROTHY | | ACCORDINO | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600148882 | AK192085 | MAUREEN | ANN | BELCOLLE | A | 6/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088906 | AK154952 | KIMBERLY | | BOYD | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600010541 | AK100286 | MELINDA | LYNN | AUSTERMILLER | A | 7/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600015553 | AK102479 | CATHARINE | CASE | AUSTIN | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600158903 | AK198223 | ANN | M | ADAMS | A | 3/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115358 | AK171042 | ROLAND | | JIMENEZ | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600132095 | AK181672 | EDWIN | | JIMENEZ-HERNANDEZ | A | 2/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089310 | AK155215 | MCKENZIE | RYAN | BLAKE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600015823 | AK104213 | BETTY | SUE | BREWER | A | 10/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600033282 | AK120739 | STEPHANIE | LEANN | AGE | A | 10/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600140920 | AK187155 | VICKIE | | CRANFORD | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115451 | AK171113 | KEITH | | CRAUN | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600147628 | AK191314 | JO | ELLEN | CRAVEN | A | 5/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600113998 | CL27005 | KASEY | HOLT | CAPLAN | A | 1/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088577 | AK154731 | DEBORAH | | BOBOLA | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600067449 | AK140725 | RICHARD | THOMAS | BOCCARD | A | 9/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088515 | AK154684 | HELEN | MARIE | BRASWELL | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600123926 | AK179770 | JOHN GREGORY | | BARNES | A | 10/25/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600008782 | AK99012 | PEGGY | SUE | BARNES | A | 4/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600067977 | AK141075 | LINWOOD | ELLIS | BELLAMY | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600067973 | AK141072 | PAT | ANN | BELLAMY | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115577 | AK171219 | CHRISTOPHER | | BILLS | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115578 | AK171220 | GERALDINE | | BILLS | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600069233 | AK141827 | KIMEONTAE | SHANIA | ASBIE-THOMAS | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600169021 | AK203798 | ANA | AURELIA | BARRANTES CARVAJAL | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK | 10 | 600164454 | AK201286 | HEATHER | | BENNETT-HART | S | 8/24/2024 | TEMPORARY | MILITARY | ACCEPTED |
| BRUNSWICK | 10 | 600143612 | AK188803 | CHRISTIAN | LONNIE | BABSON | A | 12/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600168327 | AK203465 | LOUELLA | GREEN | BEACH | A | 10/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104330 | AK164849 | DARWIN | | ABBOTT | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070247 | AK142424 | KENNETH | CLINTON | COCHRANE | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070827 | AK142825 | LARRY | MARTIN | BROOKS | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115386 | AK171063 | FRANCES | | HELMICK | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115347 | AK171031 | MICHAEL | | HELMICK | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600163477 | AK200764 | JOHN | THOMAS | HELMKE | A | 8/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600032088 | AK116474 | PAMELA | CAITLIN | BEATTY | A | 3/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600022482 | AK109304 | KAYLA | LEANN | FRINK | A | 4/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600117438 | AK172405 | DAVID | | BARRON | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600019484 | AK107042 | DAVID | BRUCE | ALLARDYCE | A | 8/11/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088591 | AK154741 | ALLAN | | BORUSZAK | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600078798 | AK148334 | LARRY | JOSEPH | BRIDGES | A | 11/7/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600028954 | AK114105 | JERMAINE | TYRESE | FRINK | A | 9/9/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600105149 | AK165369 | LINDA | | FRANCIS | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115946 | AK171481 | MARY | | ADAMS | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600111679 | AK168943 | SHEILA | | BEECHLER | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600110581 | AK168340 | MARSHALL | DERR | BIDDLE | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115344 | AK171030 | TYLER | ANTHONY | ANDREWS | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600140231 | AK186751 | DONNA | LEE | ANGELEY-WHITE | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116892 | AK172039 | MATTHEW | T | ANNAS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600006581 | AK97361 | KATHY | JOAN | BROOKS-STANLEY | A | 2/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088667 | AK154724 | AMY | LYNN | BRITT | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600118048 | AK172666 | NATHAN | GAGE | BLALOCK | A | 11/13/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BRUNSWICK | 10 | 600113018 | AK169703 | PENNY | ANN | BERNSTEIN | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088722 | AK154827 | LINDA | | BRESS | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600161983 | AK199958 | VALERIA | NICOLE | BRESS | A | 6/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116262 | AK171703 | DEBORAH | | BELL | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600038161 | AK120650 | DOLONIQUE | LASHELLE | BELL | A | 10/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116261 | AK171702 | JAMES | FRANK | BELL | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141160 | AK187298 | JAVONTAY | O | DAVIS | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088335 | AK155234 | ASHLEY | | BALDWIN | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600152042 | AK194029 | BRITTANY | CAMBY | COFFEY | A | 9/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600071318 | AK143192 | JOSEPH | AUSTIN | BABSON | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600113456 | AK169960 | ROBERT | JOSEPH | BRADY | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115608 | AK171245 | SUSAN | | BOSCO | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600036405 | AK119537 | TEAH | MARIE | BOTTICHER SMITH | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600165323 | BE284487 | JORDAN | DEAN | ARMSTRONG | A | 3/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600037388 | AK120203 | SAMUEL | WALKER | GALLOWAY | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600140523 | AK186937 | ARTURO | | DELACRUZ | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600110486 | AK168291 | PRESTON | | HARDY | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115882 | DB153725 | DONALD | | HARE | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600140955 | AK187177 | GRADY | MORRIS | BARNETT | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600148712 | AK191975 | JAMES | CHARLES | BARNETT | A | 6/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600092666 | AK157341 | MANOLITTO | NAI-AYR | BOOTH-LEGGETT | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600011995 | AK101383 | DANIEL | TURNEY | BECK | A | 9/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600075794 | AK146369 | DAMIEN | MARCUS | DIXON | A | 5/22/2017 | ACTIVE | UNVERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK | 10 | 1461111 | AK600079 | CONNICK | LEAH | KLEINMAN | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141622 | AK187556 | COGGIN | THOMAS | EDWARD | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141765 | AK187670 | BACK | BLAKE | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088644 | AK154775 | CORRELL | WILLIAM | RALPH | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600136099 | AK184250 | ALLEN | EDWARD | KENNETH | A | 6/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104339 | AK164857 | DISBROW | RICHARD | | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1457155 | AK76123 | ENDRIZZI | FRANCIS | RAY | A | 6/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141297 | AK187368 | BOND | DEBRA | | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600142991 | AK187150 | BANCROFT LASSETER | TRACY | L | A | 10/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600025146 | AK111146 | BIXBY | MICHAEL | ANGELO | A | 10/28/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115779 | AK171364 | BIZZELL | TYLER | | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600114276 | AK187359 | DEVITA | LOUIS | | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600117206 | AK172235 | HUTT | TAMI | | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115322 | AK171011 | EASON | DEBRA | E | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600057544 | AK134271 | BOWERS | MICHAEL | HENRY | A | 10/26/2015 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600168599 | AR203587 | HALES | SANDRA | DARLENE | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600147627 | AK191313 | CRAVEN | PATRICK | | A | 5/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115600 | AK171239 | HALL | TAVELL | | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089244 | AK155158 | HALLENBECK | GLORIA | | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116433 | AK171795 | CHARLAND | CHARLES | O | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116434 | AK171796 | CHARLAND | MARY ANN | | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600010497 | AK100248 | CHARLTON | ERNEST | T | A | 7/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600102511 | AK163575 | CULLINAN | MARY | KILLOY | A | 1/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600026491 | AK112132 | HODSON | JOHN | SHAW | A | 1/28/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600032619 | AK116818 | CORTES | DAVID | DIAZ | A | 4/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600111415 | AK168786 | GOODEN | KENNETH | CHARLES | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600014870 | AK103479 | GOODING-REGISTER | CHIQUITA | G | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600025368 | AK111292 | BLOSS | JULIE | ANN | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600078477 | AK148136 | BELLUCCI | ELIZABETH | ANN | A | 10/30/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1461148 | AK60116 | JACKSON | MARY-JO | HARWARD | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600082535 | BE16306 | MILLER | LINDA | M | A | 4/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141633 | AK187564 | CLARK | DANIELLE | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088509 | AK154681 | CLARK | GARY | | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600158371 | AK197910 | BULLOCK | WILLIAM | | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600154177 | AK195264 | DAMIANO | JOHN | | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070832 | AK142830 | AMAN | TRACY | RAY | A | 11/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115750 | AK171341 | AMAYA | MARIA | CESIBEL | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600018886 | AK106598 | AMBLER | LOIS | MITCHELL | A | 6/22/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104301 | AK164824 | MOORE | TRACY | GRANT | A | 2/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600113941 | AK170230 | MOORE-PRICE | MAYSON | | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600087567 | AK154184 | GRIFFIN | GIBSON | COOKE | A | 9/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070340 | AK142478 | CAIN | BARBARA | C | A | 10/29/2016 | ACTIVE | UNVERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600069988 | AK142246 | HILL | MORRIS | | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600134159 | AK183121 | GUNDERSEN | GARY | | A | 4/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089044 | AK155043 | GUNN | JEREMY | ELLIOT | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600160150 | AK198949 | BRIANTE | KATHERINE | NEWLON | A | 5/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600088315 | AK155219 | BRICKER | JOSHUA | | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600071386 | AK143245 | BROWN | TOMMY | WALTER | A | 11/8/2016 | ACTIVE | UNVERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600069990 | AK142248 | FERGUSON | FLETCHER | W | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK | 10 | 1465230 | AK644198 | EIDE | JOHN | EMIL | A | 8/5/2005 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600154162 | AK195252 | EISEN | RICHARD | | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600140873 | AK187127 | CHAVIS | ERTILE | | A | 10/20/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BRUNSWICK | 10 | 600021089 | AK108204 | HARRIS | CAROL | ANN | A | 12/30/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070926 | AK142920 | HARRIS | CATHERINE | BROOKE | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089303 | AK155210 | BURGESS | DONALD | SCOTT | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115921 | AK171466 | CASEY | PAULA | CHRISTINE | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600139078 | AK186091 | FRASER | CATHY | ANN | A | 9/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141078 | AK187254 | COLE | DIANA | GRANGER | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600134396 | AK183247 | COTTON | KATE | | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600091261 | AK156472 | COTTONE | CINDY | LOU | A | 1/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600067688 | AK140885 | COUCH | DAVID | WILSON | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600103892 | AK164580 | CUPPERNULL | GEORGE | JOSEPH | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600011160 | AK100772 | GUNSALLUS | JAMES | DAVID | A | 8/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070043 | AK142290 | DOCTOR | LYNNE | L | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070507 | AK142601 | DUGANNE | RYAN | G | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600011925 | AK101337 | EVANS | NICOLAS | | A | 9/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600138416 | AK185675 | MEEKS | BARBARA | CREECH | A | 8/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600079167 | BD108271 | HURBANEK | STEVE | FRANCIS | A | 11/27/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115574 | AK171217 | HURLEY | GARY | C | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141099 | AK187266 | CARDWELL | SUSAN | HILL | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104295 | AK164819 | HOLDEN | MICHAEL | LYNN | A | 2/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600140607 | AK186980 | JACKSON | KAREN | LYNN | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141230 | AK187336 | BROWN | IRVIN | | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600169197 | AD203914 | MCBROOM | KEVANA | SHAREE MARY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600116104 | AK171589 | MCBRYDE | JOHNATHAN | K | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1458290 | AK77258 | MCCABE | ANDREW | ALEXANDER | A | 8/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070461 | AK142567 | CHESTNUT | JEANETTE | ANN | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600117007 | AK172107 | HEWETT | ROBERT | D | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600010477 | AK100233 | HARRISON | JERRY | LEE | A | 7/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600114560 | AK170583 | CARYLE | CARISSA | KIMBERLY | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600050489 | AK129428 | BUNNELL | ASHLEY | EVANS | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600117411 | AK172384 | BUNNELL | BRITTNEY | JEROME | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600050490 | AK129429 | BUNNELL | FREDDIE | | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070642 | AK142703 | SIPE | DANIELLE | LYNN | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600105133 | AK165358 | BUONO | PATRICIA | ANNE | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600144120 | AK187433 | HEACOX | DENISE | A | A | 11/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600139820 | AK186509 | CUMBEE | BRENDA | MANNING | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600106202 | AK165916 | CLARK | TIMOTHY | DUDLEY | A | 4/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141040 | AK187230 | FARLOW | ANNE | | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141028 | AK187223 | FARMER | KENNETH | | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141569 | AK187521 | FARNELL | TYLER | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115725 | AK171325 | ENRIQUEZ | WILLIAM | LELAND | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1458728 | AK77696 | ENRIQUEZ | CAROL | J | A | 9/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1458730 | AK77698 | COSTA | MICHAEL | | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600060367 | AK36222 | CONNORS | SARAH | ELIZABETH | A | 2/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600109759 | AK167903 | CONRAD | THOMAS | JAMES | A | 8/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600101085 | AK162587 | CONRAD | HAILEE | NICOLE | A | 11/18/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600018378 | AK106194 | GRAY | DENNIS | J | A | 4/29/2009 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK | 10 | 600156947 | AK197164 | CASILLAS PADILLA | LUIS | JUAN | A | 2/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088837 | AK154905 | CASON | JEAN | NORMA | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600037051 | AK119065 | GORE | ANN | TENELYA | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600032037 | AK116440 | GORE-THOMAS | | ROCHELLE | A | 3/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600166341 | AK202323 | GORHAM SCOTT | MARIE | JANICE | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089028 | AK155031 | HOWE | | JARROD | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600117186 | AK172221 | JACOBS | WILLIAMS | JOANN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141469 | AK187460 | JACOBSEN | N | JENNA | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600039608 | AK121472 | HYNDE | MARIE | JESSICA | A | 1/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1461638 | AK60606 | CLAYTON | CHRISTOPHER | RODNEY | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600134411 | AK183257 | EVERETT | | ARENA | A | 4/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1455608 | AK74476 | DANE | JOSEPH | PAT | A | 3/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141045 | AK187233 | GORE | | MAXINER | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600084348 | AK152193 | GRAHAM | NATORA | NAKITA | A | 6/18/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BRUNSWICK | 10 | 600070751 | AK142772 | GRAHAM | D | PATRICK | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600025190 | AK111176 | GRAHAM | MICHELLE | TIFFANY | A | 10/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600028356 | AK113957 | CALGARO | JEAN | JUDITH | A | 7/26/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070448 | AK142555 | CALHOUN | LEE | JASON | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600156264 | AK196759 | CALI | JEAN | MARILYN | A | 1/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600013248 | AK102262 | CALJEAN | THERESA | MARIANNE | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600148886 | AK183218 | HERNANDEZ-ZAMORANO | NAOMI | MELANIE | A | 4/22/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600134406 | AK183253 | CLEMMONS | | BRENDA | A | 4/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600021918 | AK108855 | CLEMMONS | LEE | DAVID | A | 3/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104327 | AK164847 | CLEMMONS | | DEBORAH | A | 2/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600011669 | AK101157 | DE JESUS | | BRUNILDA | A | 9/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600146977 | AK190902 | DE LA PAZ | | GONZALO | A | 4/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141760 | AK187665 | NEVILLE | CHARLES | JAMES | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116145 | AK171617 | DARLING | | GAIL | A | 10/26/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600115189 | AK170929 | DOUGLAS-HEDGES | JEAN | BETTY | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600127841 | AK178904 | DOUSHARM | SEAN | ERIC | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1458744 | AK75712 | DOUTHIT | R | ARMOUR | A | 6/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600169904 | AK204241 | INSCOE-HAUGLE | | JENNIFER | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600037510 | AK120278 | HICKS | W | DON | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115517 | AK171170 | HICKS | A | GLYN | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115509 | AK171163 | HICKS | | HEIDI | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600037497 | AK120271 | HICKS | HOLT | PAMELA | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600008316 | AK90671 | DAVIS | BOZEMAN | SHIRLEY | A | 4/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600128867 | AK180171 | COLE | DANNY | GEORGE | A | 12/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600066798 | AK140341 | CASSIDY | NEESE | GLENDA | A | 8/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600026648 | AK112254 | CONVEY | DONNELLY | PATRICIA | A | 2/16/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600011717 | AK101189 | HOLLIDAY | MARTIN | KATHRYN | A | 3/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116766 | AK171967 | DUNCAN | | KELLI | A | 10/30/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600106776 | DB221883 | DIXON | HOOKS | SONYA | A | 6/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115827 | AK171397 | CLARKE | EDWARD | KEITH | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600066492 | AK140145 | LODGE | PATRICK | LUKE | A | 9/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104314 | AK164835 | GREENE | WILLIAM | RONALD | A | 2/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104335 | AK164853 | GREENE | | TREVOR | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600031704 | AK116140 | HARVEY | ROBERT | JOSHUA | A | 3/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600117396 | AK172374 | COTE | | AMY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK | 10 | 600116428 | AK171790 | CAISON | LINDA | DARLENE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104354 | AK164870 | CAISON | SAMMIE | | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600077286 | AK143168 | EARLWINE | JOHNNY | | A | 11/8/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600113301 | AK169868 | CADE | KIMBERLY | DAWN SEVERNS | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600024226 | AK100568 | HOLBROOK | CATINA | CHER | A | 9/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600011864 | AK101294 | HOLCOMB | GUY | WILLIAM | A | 9/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104279 | AK164806 | JANAS | BELINDA | ANN | A | 2/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115905 | AK171455 | HOWARD | KENNETH | JOHN | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115633 | AK171260 | JENKINS | TONYA | CHRISTINE | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600022431 | AK109260 | DIAZ-MARTINEZ | MORAIMA | | A | 4/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104263 | AK164794 | MACDANIEL | COLLEEN | D | A | 2/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088703 | AK154813 | DEMEGLIO | MICHAEL | ALLEN | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600111151 | AK168639 | DEMERS | CHRISTINE | LEA | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115846 | AK171410 | HAWKINS | ERIN | | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600140378 | AK186857 | HAWKINS | JEFFREY | | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600140377 | AK186856 | HAWKINS | SELINA | | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600169965 | AK204266 | GRAHAM | ELAINE | MAUREEN | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600015498 | AK103953 | DANIELS | JACK | HUGH | A | 10/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600128022 | AK178999 | HART | JENNIFER | | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600100033 | AK161954 | CHIRICO | BRITTANY | | A | 11/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600117312 | AK172315 | CHESTNUT | TAMARA | E | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600036286 | AK119449 | CHEVAL | JUNE | HELEN | A | 10/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070942 | AK142936 | HEWETT | SRCEDRIC | | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600060142 | AK136088 | ECHERD | CYNTHIA | HINTON | A | 2/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088279 | AK155191 | DAWSON | GRANT | | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600117480 | AK172435 | GARRITY | JAKE | RILEY | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600101210 | AK100817 | GARST | JULIE | ANN | A | 8/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115885 | AK171436 | GARTMAN | GRADDY | | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600154151 | AK195243 | GIBSON | WESLEY | LEON | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600011119 | AK100736 | GIBSON | WILLIAM | HENRY | A | 8/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089027 | AK155030 | HOWE | SARAH | KATHERINE | A | 11/3/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600088938 | AK154977 | HOWELL | HAMILTON | | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088533 | AK154699 | HAYES-CROW | MARY PAT | | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600167655 | AK203077 | HAUSMAN-WILCOX | JENNIFER | LYNN | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600050349 | AK129346 | BURROUS | LAURIE | SARGENT | A | 10/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600140924 | AK187159 | HUNTER | AMANDA | | A | 10/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1465665 | AK84633 | HUNTEY | KATHY | JANE | A | 8/17/2005 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115646 | AK171268 | HUNTING | IAN | JORDAN | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600153092 | AK169746 | HIGGIN-DESBIOLLES | BETSY | FREYA | S | 9/28/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BRUNSWICK | 10 | 600131099 | AK180991 | HAPPER | WILLIAM | C | A | 1/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600014746 | AK103382 | HARABIN | KEITH | E | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600011253 | AK100849 | HERDTNER | SHERRON | LYNN | A | 8/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600134155 | AK183119 | FABBRICATORE | ANNMARIE | | A | 4/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600169656 | AK204137 | DAUGHTRY | CARMEN | ALBERTOLLII | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600069965 | AK142243 | HOBBS | MARISSA | KAYE | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600007159 | AK97801 | FRECKLETON | BRENDA | | A | 3/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600152095 | AK194065 | FREDELL | ASA | JOHN | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600071308 | AK143183 | HINKLEY | CLIFFORD | | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600114386 | AK170493 | MCMANUS | PAMELA | JAY | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK | 10 | 600141664 | AK187584 | DAVIS | WILLIAM | RANDALL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600082541 | AK150992 | GREGORY | JOSSELYN | SANBORN | A | 4/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115661 | AK171280 | HARDESTY | JEFFREY | L | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115653 | AK171275 | HARDESTY | MARILYN | R | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600022891 | AK109580 | HARDESTY | SARAH | ANNE | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600071492 | AK143316 | DOMINGUEZ | AGUSTIN | ELIZALDE | A | 11/8/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BRUNSWICK | 10 | 600061344 | AK136753 | JENERETTE | MIKE | E | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600109762 | AK167905 | FAULKNER | SAMUEL | EUGENE | A | 8/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600128012 | AK178990 | CARPENTER | KATHERINE | VANCE | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600140913 | AK187151 | BURNS | PATRICIA | A | A | 10/21/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600115540 | AK171191 | CLEMMONS | KEVIN | M | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116993 | AK172093 | CLEMMONS | LORA | MOONEY | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600140974 | AK187193 | SCLAFANI | VINCENT | | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070330 | AK142471 | JACKSON | DOUGLAS | MARK | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088811 | AK153759 | FITZ-HUGH | GLASSELL | SLAUGHTER | A | 9/7/2018 | ACTIVE | UNVERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088810 | AK153758 | FITZ-HUGH | MARIANNA | NEASE | A | 9/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600028450 | AK113721 | LEITAO | GWEDOLYN | FURR | A | 8/2/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070617 | AK142679 | GOOTEE | JEREMY | | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115203 | AK170938 | GREER | JEFFREY | LAWTON | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115204 | AK170939 | GREER | SALLY | LU | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600024586 | AK110808 | MONTANO | ANDREW | DOMINIC | A | 10/7/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070331 | AK142472 | HILL | SHANEQUA | | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1466366 | AK65534 | HILL | THURMOND | | A | 10/9/2005 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600087939 | AK65795 | COOK | RANDY | MICHAEL | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141185 | AK187300 | GAUSE | DELMAS | | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116229 | AK171676 | FERRY | CHRISTINE | | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600158414 | AK197933 | FERZOLA | HENRY | | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600038900 | AK121075 | GASPER | MARTIN | JOSEPH | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600086951 | AK153831 | BRYANT | ETHADAUS | PERENELL | A | 9/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115102 | AK70877 | CAMERON | CATHERINE | R | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600117065 | AK172138 | FAULK | TERRY | W | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600093268 | AK157708 | HILL | HANNAH | M | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600025055 | AK111096 | GILBERT | HELEN | LUANNE | A | 10/25/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600071499 | AK143323 | CAISON-REGISTER | AMANDA | | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088911 | AK154956 | DEW | MADISON | | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115573 | AK171216 | DEWITT | BARNETT | | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088916 | AK154958 | DI BARTOLO | BARBARA | | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088925 | AK154965 | DI BARTOLO | JOSEPH | PETER | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088904 | AK154950 | CZARNECKI | SUSAN | | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600060018 | AK136007 | FITZPATRICK | ALEXANDER | JOSEPH | A | 2/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089183 | AK155122 | CLEWIS | DESTINY | J | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600146971 | AK190898 | DUPIN | CLAUDE | ALBERT | A | 4/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115507 | AK171162 | DURDEN | BRENDA | J | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600036562 | AK119852 | CLENDENIN | JEFFERY | ALAN | A | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600015859 | AK104245 | ESPOSITO | RALPH | | A | 10/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600060337 | AK136192 | HARMS | CINDY | ILENE | A | 2/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116335 | AK171740 | HAROOTIAN | DAKOTA | AUSTIN | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600050771 | AK129570 | GRIMALDI | KATHY | SHIVERS | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088833 | AK154902 | ESCUDER-THOMAS | CLARA | EMILIA | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK | 10 | 600068785 | AK141541 | MONNOT | LORRAINE | MAE | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600118974 | AK173348 | JAMES | ALYSSA | ANNMARIE | A | 1/1/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600066814 | AK140353 | HEATHCOCK | ROCKY | MARVIN | A | 8/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070875 | AK142870 | GORE | CRAVEN | WAYNE | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141083 | AK187256 | HOUGH | STEVEN | D | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600168222 | AK203927 | ECKER | THOMAS | JOSEPH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600067640 | AK140851 | EDWARDS | JERRY | WILSON | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070178 | AK142385 | HOWARD | VERONICA | M | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600118154 | AK172739 | BRYANT | JORDAN | OMAREIAN | A | 11/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116556 | AK171861 | ELLIOTT | ELIZABETH | | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115679 | AK171295 | ELLIS | BRENDA | | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088300 | AK155207 | CAMP | PHILLIP | LEE | A | 11/6/2018 | ACTIVE | UNVERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600018786 | AK106511 | CAMP | RONALD | WILLIAM | A | 6/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115747 | AK171339 | MCMENEMY | DENIS | | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600119555 | AK171487 | MCMICHAEL | DALLAS | L | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115895 | AK171446 | BUTERBAUGH | CARL | D | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600156740 | AK197039 | CROSSMAN | WADE | DANIEL | A | 1/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600066764 | AK140321 | DEATON | MICHAEL | GRANT | A | 8/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115452 | AK171114 | DEAVER | ZACHARY | | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115429 | AK171097 | DEBARTOLO | DOUGLAS | WAYNE | A | 10/17/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600168632 | AK203608 | COX | MICHAEL | MAURICE | A | 10/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070426 | AK142538 | COX | MICHAEL | JAN | A | 10/31/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600141575 | AK187524 | CARRILLO | DONNA | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070254 | AK142427 | CARROLL | JOY | ELIZABETH | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600169647 | AK204129 | DONOFRIO | ALEXANDER | JOHN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 1458149 | AK77117 | DONAGHER | BARBARA | JEAN | A | 8/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1458150 | AK77118 | DONAGHER | JOHN | JOSEPH | A | 8/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088554 | AK154716 | FONDU | WARREN | H | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600112456 | AK169410 | FOOKES | MEGHAN | CALDWELL | S | 9/23/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BRUNSWICK | 10 | 600096110 | AK159523 | JEFFERIES | JOHNNIE | KENNETH | A | 7/2/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600169914 | AK204246 | JEFFERSON | FRANCIS | LOUISE | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600089239 | AK155154 | HESTER | AMY | | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600102109 | AK163274 | BRUMFIELD | ALEXIS | | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104289 | AK164814 | HALL | JULIAN | | A | 2/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070577 | AK142650 | FULFORD | WILLIAM | MARVIN | A | 11/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600113460 | AK169963 | GRISSETT | ALYSSA | B | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141063 | AK187245 | BRYSON | JEREMY | | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115594 | AK171233 | BUCCARI | KRISTE | | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600140964 | AK187185 | DURRANCEAU HERRERA | VIRGINIA | J | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116014 | AK171525 | HAGNER | KAREN | P | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600029158 | AK114268 | HAHN | RONNIE | JAMES | A | 9/15/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600105147 | AK165367 | FAZIO | CARL | D | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600035935 | AK119208 | FAZIO | GERRY | LYNN HARRIS | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1459788 | AK78756 | DAVID-DYSON | GWENDOLYN | | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600012007 | CW423201 | DAVIDSON | JOHN | EVERETT | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600060894 | AK136513 | FIELD | ROSEMARY | | A | 3/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116960 | AK172072 | CALL | CELESTE | | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600035876 | AK119162 | DELTS | PENNY | | A | 9/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600157154 | DB351664 | DELUCA | JOSEPH | | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK | 10 | 600088840 | AK154906 | ROBERT | J | FARRINGTON | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600009938 | AK99837 | RONALD | PAUL | HORENSKY | A | 6/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600113462 | AK169965 | ZACHARIAH | EDWARD | CANADY | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600032713 | AK116875 | JULIE | ANN | DEPRIEST | A | 5/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115972 | AK171498 | KELLIE | R | GILES | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600025345 | AK111281 | MARK | DUANE | GILES | A | 11/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600140763 | AK187068 | MARY | MARGARET | HELMS | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600013303 | AK102304 | TED | MILTON | HELMS | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115373 | AK171051 | KENNETH | EARL | COX | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600082803 | AK151131 | CATHERINE | S | DRESSEL | A | 5/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600122462 | AK175560 | MARY | GERTRUDE | GERBERBAUM | A | 4/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600025406 | AK111316 | JONATHAN | GRANT | BURTON | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600093429 | AK157816 | LAKIESHA | LYNN | DENNIS | A | 3/14/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088748 | AK154848 | JOYCE | C | CARRARA | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600113207 | AK169809 | JO-MARIE | | CARRASQUILLO | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104212 | AK164753 | MOLLY | | COLLINS | A | 2/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070345 | AK142483 | SHARON | | HANKINS | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600071046 | AK142995 | THOMAS | ADISON | HANKINS | A | 11/14/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BRUNSWICK | 10 | 600116128 | AK171606 | WILLIAM | | HANKINS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089068 | AK155056 | MARK | ELLIOTT | LAUZON | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070458 | AK142564 | KEYWANNA | L | GAUSE | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116994 | AK172094 | ROLANDO | G | COLON | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600028018 | AK113403 | ELAINE | HARRIET | COLTON | A | 6/29/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089476 | AK155352 | ROBERT | EDWARD | FOX | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600127717 | AK178831 | DENISE | MARIE | DILWORTH JONES | A | 10/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104265 | AK164795 | EDWARD | PAUL | MACDANIEL | A | 2/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600018225 | AK106070 | SHARON | PATRICIA | GUTKNECHT | A | 4/28/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600166369 | AK202335 | ELLEN | SUE | GRABER LICHTMAN | S | 9/17/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BRUNSWICK | 10 | 600106078 | EH057380 | RICHARD | RAYMOND | GALES | A | 4/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141645 | AK187570 | WILLIAM | | HOOD | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600144426 | AK189329 | EMILY | ANNA | PRICE | A | 1/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600114167 | AK170372 | GAIL | LYNN | HUBRECHT-BROUWER | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600025369 | AK111293 | SUSAN | LARSON | GREEN | A | 11/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600143437 | AK188685 | DAVID | GERRY | CARTER | A | 12/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600154648 | AK195561 | TERESE | ANN | GUENETTE | A | 12/11/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600139852 | AK186532 | VALERIE | MARY | ELLWOOD | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115767 | AK171353 | SUSAN | | GRENNELL-WEBB | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600128024 | AK179000 | DALE | | GERSTENSLAGER | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600068838 | AK141572 | CHRISTINE | MAREK | HEIM | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115676 | AK171292 | CAROL | | MARSHBURN | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115075 | AK171291 | ROBERT | | MARSHBURN | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600032279 | AK116816 | JAMES | DEVON | BUFFKIN | A | 3/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600091765 | AK156785 | BROOKE | | CURRY | A | 1/16/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600086676 | AK154797 | JAMES | | HARDY | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600124468 | AK176826 | LAILA | RAE | FELDMAN | A | 8/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600166735 | AK202574 | CAITLYN | CLAIRE | CARTER | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141744 | AK187651 | JEFFERY | GLENN | OVERCASH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600007325 | AK97943 | FRANCES | ELNETTA | GORE | A | 3/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600027914 | AK13321 | BOBBY | ROYAL | FAIRCLOTH | A | 6/20/2011 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK | 10 | 600082832 | AK151145 | CHADDOCK | CHERYL | | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600154174 | AK195261 | FLAMMINI | ROBERTO | | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141391 | AK187416 | BUTLER | CAROLYN | SUE | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600166773 | AK202609 | CURTO | MICHELL | LEIGH | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104211 | AK164752 | COLLINS | AMELIA | G | A | 2/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089423 | AK155308 | MINTZ | JIMMIE | DALE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141605 | AK187542 | FOREMAN | CAMI | C | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141595 | AK187536 | FOREMAN | CHRISTOPHER | E | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600037969 | AK120542 | GALEY | GEORGETTE | PRATT | A | 10/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141624 | AK187557 | CLINE | THEODOSIA | C | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104382 | AK164896 | CLINE | THERESA | | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600105142 | AK165363 | D'AMBROSIA | RAYMOND | MICHAEL | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600014153 | AK102937 | D'LOUHY | CYNTHIA | E | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600021898 | AK108039 | FEAVER | PATRICIA | ANN | A | 3/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600017278 | AK105341 | DEPACE | STEPHEN | | A | 1/5/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600005531 | AK98590 | DREW | WILLIAM | RUSSELL | A | 1/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116188 | AK171649 | HORTON | KAREN | SUE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600154173 | AK195260 | HARRIS | MARTIN | | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600071024 | AK142979 | CAVINESS | CHRIS | EDWARD | A | 11/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141614 | AK187550 | CROOM | SANDRA | ELIZABETH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600034801 | AK118382 | HYLAND | MICHAEL | JAMES | A | 8/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1463854 | AK92822 | FINE | KEVIN | C | A | 4/25/2005 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070895 | AK142889 | DAVIS | JACKIE | | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116042 | AK171540 | DAVIS | JAMES | P | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1460440 | AK79408 | BYLE | JENIFER | ROSE | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600035653 | AK118996 | GILESNUNEZ | ALEYDA | NUNEZ | A | 9/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141445 | AK187447 | GILLEN | GRANT | BRIAN | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116251 | AK171693 | ONO-OBRIEN | DARLENE | | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600117227 | AK172250 | HILL | JOSEPH | | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1459931 | AK7899 | HILL | JULIA | PRITCHETT | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600059188 | AK135456 | HUFFMAN-TOTH | DEENA | MARIE | A | 1/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115494 | AK171150 | FOWLER | JENTRY | LEE | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600167347 | AK202924 | COWAL WRIGHT | ANTHONY | CHARLES | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600097706 | AK160529 | ISENHOUR | HANNAH | NOELLE | A | 6/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115680 | AK171296 | DAME | DOUGLAS | | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600066330 | AK140039 | CLANCY | BARBIE | ENGLISH | A | 8/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600100034 | AK161955 | CLANCY | MICHAEL | | A | 11/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088745 | AK154845 | CLARK | ATRIA | | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141067 | AK187259 | DIORIO | CARMINE | ROBERT | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600018950 | AK106644 | DIPAOLO | EDWARD | ANTHONY | A | 6/30/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600020413 | AK107717 | DIPAOLO | SVETLANA | ALEXANDRA | A | 1/14/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600032236 | AK116582 | DIRISIO | PATRICIA | NANCY | A | 4/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104358 | AK164874 | DYSON | AUDREY | C | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600006671 | AK97431 | GRASSO | JOANN | | A | 3/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600103308 | DB276916 | GRASSO | ROBERT | JOSEPH | A | 1/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141110 | AK187271 | CHANDLER | DAVID | JOSEPH | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141666 | AK187586 | DALEY | MATTHEW | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104324 | AK164844 | POLLIC | HAROLD | | A | 2/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104325 | AK164845 | POLLIC | SHELBA | | A | 2/25/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK | 10 | 600134404 | AK183251 | POLLOCK | CRAIG | MATTHEW | A | 2/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115336 | AK171023 | POLLOCK | PAMELA | JEAN | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600090081 | AK161385 | POMBO BALL | ALEXANDER | ESTEBAN | S | 9/23/2019 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BRUNSWICK | 10 | 600100009 | AK161938 | HOFFMAN | NORMAN | | A | 10/31/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600021863 | AK108808 | HOFWEBER | REGINA | | A | 3/4/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600042361 | AK123604 | EVANS | AMY | NICOLE | A | 7/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070831 | AK142829 | DAIL | JASON | THOMAS | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600071116 | AK143036 | HAILEY | TYLER | B | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600050654 | AK129507 | SHOVLOWSKY | ALEXANDER | JUSTYN | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141712 | AK187623 | SHRACK | JOHNATHAN | EARL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600110484 | AK168290 | HAMILTON | LYNN | | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070142 | AK142358 | LAWRENCE | REGINA | | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141680 | AK187599 | MACKAY | ROBERT | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104373 | AK164887 | SCHNURMAN | LORRAINE | R | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104374 | AK164888 | SCHNURMAN | ROGER | L | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600154155 | AK195247 | KEALON | GARDNER | | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600013837 | AK102685 | MCKEE | DOUGLAS | GERARD | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600128015 | AK178993 | BYNUM | CHASEY | | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600117338 | AK172332 | GONZALEZ | MIGUEL | | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600018066 | AK105934 | GOOD | MARY | ELLEN | A | 4/6/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088898 | AK154944 | DEFRANK | PATRICIA | E | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600057166 | AK134081 | CHANEY-BURGESS | DOLORES | A | A | 10/6/2015 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070444 | AK142552 | ROBINSON | ROBERT | WAYNE | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115392 | AK171068 | MULHOLLAND | SETH | | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600168329 | AR203467 | LOWE | HAILEY | M | A | 10/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070682 | AK142723 | STEPHENS | SALENA | | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089265 | AK155178 | EVANS | COREY | | A | 11/6/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BRUNSWICK | 10 | 600141382 | AK187412 | FRIEDLAND | PAUL | D | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141381 | AK187411 | FRIEDLAND | SUSANNE | | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600069589 | AK142002 | HEWETT | BILLY | JOE | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070948 | AK142942 | HEWETT | BYRON | LASHONE | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070294 | AK142448 | JARVIS | SHARON | SHEPARD | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089231 | AK155150 | HOWARD | ADINA | | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141533 | AK187498 | HOWARD | ASHLEY | NICHOLE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115891 | AK171442 | HENSLEY | VIOLET | L | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089304 | AK155211 | BULICH | MELVIN | | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600032546 | AK116783 | KRANZ | KATHLEEN | ANN | A | 4/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115599 | AK171238 | GALLAGHER | KELLY | A | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600056256 | AK133425 | FAJARDO | JUDITH | LYNN | A | 8/31/2015 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116074 | AK171567 | FALES | LOUIS | THOMAS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116655 | AK171908 | CRAMER | JACK | | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600037924 | AK120515 | RASA | JEFFREY | WILLIAM | A | 10/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600067933 | AK141044 | RASPINO | JULIE | DARLENA | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070694 | AK142733 | FELTON | CARY | | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070930 | AK142924 | NIXON | TIMOTHY | R | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600045534 | AK124480 | BUTLER | KENDRA | MONIQUE | A | 9/9/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600034891 | AK118452 | MCMILLIAN | WAYNE | MATTHEWS | A | 9/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115555 | AK171201 | MANGOLD | JEFFREY | | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141716 | AK187627 | PENNINGER | ERIC | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK | 10 | 600038887 | AK121125 | WILLIAM | LUTHER | PENNINGER | A | 11/3/2012 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600116179 | AK171642 | DONNA | A | CICCHINO | A | 10/27/2020 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600116178 | AK171641 | ROBERT | JOHN | CICCHINO | A | 10/27/2020 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600043367 | AK124369 | MICHAEL | FRANK | CILENTI | A | 8/30/2013 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600117173 | AK172212 | ANNEMARIE | | KILEY | A | 11/3/2020 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600088844 | AK154909 | VALERIE | | MOREAU | A | 10/29/2018 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600116531 | AK171259 | JOHN | RICHARD | EDWARDS | A | 10/20/2020 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600115662 | AK171208 | STEPHEN | GRAHAM | JACKSON | A | 10/19/2020 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600107824 | AK166832 | JANET | ANN | EMERICK BREUERS | A | 7/6/2020 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600152913 | AK194505 | SALLIE | ANN | DECUZZI | A | 8/4/2023 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600161897 | AK199911 | LC | | CLEWIS | A | 6/13/2024 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600113324 | AK169883 | TEDDY | CARROLL | FREEMAN | A | 9/30/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BRUNSWICK | 10 | 1467874 | AK68842 | ROBERT | | HIBBARD | A | 1/18/2006 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600143711 | AK187405 | GERALDINE | N | KRIVONIAK | A | 11/4/2022 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600089237 | AK155153 | ELIZABETH | | HILDEBRAND | A | 11/6/2018 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600116288 | AK171718 | BARBARA | T | HAMMERSLA | A | 10/28/2020 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600116287 | AK171717 | GEORGE | D | HAMMERSLA | A | 10/28/2020 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600132169 | AK181722 | VICTOR | URIEL | GUZMAN | A | 2/28/2022 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600141046 | AK187234 | JOHN | | GORE | A | 10/27/2022 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600024932 | AK111020 | KEVIN | WAYNE | GORE | A | 10/19/2010 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600070611 | AK142673 | JUANITA | | ROY | A | 11/22/2016 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600140981 | AK187197 | JOYCE | | MIDGETT | A | 10/25/2022 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600115433 | AK171100 | KAREN | ANN | JOHNSON | A | 10/17/2020 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600116391 | AK171771 | BEVERLY | RICHARDS | EADDY | A | 10/28/2020 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 1468291 | AK67259 | DON | E | JOHNSON | A | 2/8/2006 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600157298 | AK197351 | MADELEINE | IRENE | LAMOTHE | A | 1/19/2024 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600016524 | AK104757 | BARRY | BRANT | RHODES | A | 11/4/2008 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600114178 | AK170380 | GERARD | F | RUSSELL | A | 10/5/2020 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600041783 | AK123147 | JOHN | | MELNYK | A | 6/3/2013 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600088112 | AK154461 | HOLLY | | OEHLER | A | 10/12/2018 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600041135 | AK122678 | MARGARET | MARY | REED | A | 4/5/2013 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600015689 | AK104096 | ZOPORIA | NIESHA | REED | A | 10/29/2008 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600103307 | AK164248 | ANTHONY | CRAIG | RIGSBEE | A | 1/21/2020 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600011729 | AK101200 | WENDY | KISNER | RILEY | A | 6/11/2008 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600013082 | AK102146 | MARY LYNN | MARGARET | MEISSNER | A | 9/29/2008 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600022690 | AK109431 | ANNIE | LAURIE | LAYTON-DIXON | A | 6/23/2010 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600169237 | AK203938 | DOSSANDRA | THERESA | LAZAR | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600070204 | AK142404 | VIRGINIA | KAY | LEA | A | 10/27/2016 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600035681 | AK119019 | LAWRENCE | FELICE | SANTUCCI | A | 9/17/2012 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600163431 | AK200734 | JESSICA | | SARALINO | S | 8/6/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BRUNSWICK | 10 | 1455498 | AK74466 | OKEY | ALLEN | MULLINS | A | 3/15/2004 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600070153 | AK142366 | ANTONIO | | CORNEJO CARRANZA | A | 10/27/2016 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600104238 | AK164773 | YUANA | | EFENDI BERKOBEN | A | 2/14/2020 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 1465363 | AK65331 | PHILLIP | MICHAEL | GILLEY | A | 10/11/2005 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600071321 | AK143195 | ANTWAIN | LAMAR | JOHNSON | A | 11/8/2016 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600099432 | AK161613 | CLAIRE | DIANNE | RUTLEDGE | A | 9/30/2019 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600043461 | AK124430 | JANA | PIERCE | MADEIRA | A | 9/5/2013 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600141360 | AK187410 | MASON | | MADISON | A | 11/4/2022 | ACTIVE | | UNVERIFIED |
| BRUNSWICK | 10 | 600141019 | AK187218 | MARY KAY | | LANGAN FEIRSON | A | 10/26/2022 | ACTIVE | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK | 10 | 600115385 | AK171062 | LINDSEY | | BRENDA | A | 10/16/2020 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600066738 | AK140301 | LAWSON | ANN | LINDA | A | 8/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600036205 | AK119396 | FRANK | | FRANK | A | 10/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600168997 | AK203789 | SCARDUZIO | ANAIS | GABRIELLE | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600117188 | AK172223 | SCHIRMER | MARCELLIUS | GREGORY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600099469 | AK161638 | JOHNSON | | RICHARD | A | 9/30/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600099468 | AK161637 | JOHN | | SUSAN | A | 9/30/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600027799 | AK113220 | LANGIN | MADISON | ANITA | A | 6/10/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600016059 | AK104400 | MILAT | ROBERT | MARK | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600134017 | AK183040 | MACLAREN | NEIL | GARY | A | 4/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600117010 | AK172110 | OPPERT | A | SPENCER | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600027087 | AK112612 | ORDESS | SHERWOOD | MARK | A | 3/22/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116509 | AK171832 | ORDONEZ | PEDRO | CHARLES | A | 10/29/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600028101 | AK113466 | MCDONOUGH | THERESE | ALICE | A | 7/7/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088368 | AK154612 | PRYSOCK | LILI | JEANARTTA | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600013584 | AK102494 | MYERS | R | ALLEN | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1454901 | AK73869 | PLUNKETT | JO | BETTY | A | 1/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600140370 | AK186851 | PARZYCH | | DIANE | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116631 | AK171898 | POPE | ELIZABETH | | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070854 | AK142849 | MILLIGAN | DALE | JAMES | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116738 | AK171954 | PICERNO | J | RICHARD | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600144672 | AK189491 | PICHETTE | ANNE | ELIZABETH | A | 2/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600014785 | AK103411 | NEWKIRK | ABLE | JOHN | A | 10/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600111487 | AK168829 | MORRISON VAN NESS | | LAURIE | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115689 | AK171228 | PERRY | | DAVID | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600117243 | AK172264 | MURRELL | MICHAEL | JAMES | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600031313 | AK115836 | LOKENBERG | JON | THEODORE | A | 2/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116682 | AK171923 | MORELAND | J | CHRISTOPHER | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115426 | AK171094 | MORENO | | DAVID | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600168672 | AK203634 | LONG | W | ANN | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600134473 | AK183282 | LONG | E | ASHLEY | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089115 | AK165083 | LONG | ALLAN | BRUCE | A | 11/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600169643 | AK204125 | DEDONATO | MARIE | CHRISTINA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 1467200 | AK68168 | DEEGAN | EILEEN | KAREN | A | 11/1/2005 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600170094 | AK204325 | PHAN | | KET VAN | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| BRUNSWICK | 10 | 600095158 | AK158909 | PATRICK | LASHAUN | SHANEQUA | A | 5/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115441 | AK171107 | JOHNSON | | JEREMY | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600105173 | AK165390 | MATTHEWS | M | KIMBERLY | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116259 | AK171700 | JONES | TAYLOR | VIOLA | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115602 | AK171241 | JONES | ONEAL | WILLIAM | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600035585 | AK118947 | JONES | WARREN | WILLIAM | A | 9/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104214 | AK164755 | DRIGGERS | JEFFREY | EVERETT | A | 2/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600068179 | AK141182 | BUCHANAN | GERALD | ERNEST | A | 10/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600126522 | AK178131 | PHIPPS | WAYNE | DEREK | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600038911 | AK121082 | RESZ | ANNE | SOSSITY | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115817 | AK171388 | REUTER-CLARKE | | LISA | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115677 | AK171293 | MARTIN | STARR | KAYLA | A | 10/21/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BRUNSWICK | 10 | 600070840 | AK142838 | MANNING | JOSEPH | THOMAS | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600149002 | AK187144 | MANNUCCIA | | ANTHONY | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK | 10 | 600089078 | AK155063 | MATTHEW | TRAVIS | RHODES | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600099675 | AK161747 | DAVID | KEITH | MARTIN | A | 10/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115919 | AK171464 | SUSAN | B | MILLER | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600060600 | DB265620 | MARSHALL | CARROLL | RADFORD | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088522 | AK154690 | MICHAEL | | PRICE | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600014582 | AK163267 | RAYMOND | WILLIAM | MULVEY | A | 10/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600037234 | AK120090 | MARY ANN | | MUMFORD | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600139361 | AK186251 | LINDA | SUE CORP | KNAPP | A | 9/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600069905 | AK142191 | HANNAH | | KNIGHT | A | 10/22/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BRUNSWICK | 10 | 600141558 | AK187511 | KENDALL | LEIGH | FREEZE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1459084 | AK76052 | DANIEL | FORREST | CROUSON | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070821 | AK142819 | RAVINA | | ROBERTS | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600044325 | AK125033 | CHARLA | ANNE | MARTIN | A | 10/28/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600150386 | AK193005 | HELENA | | PUCIATA | A | 8/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070135 | AK142352 | TOMMY | | PUCKETT | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600066150 | AK139925 | DONNA | BRINKLEY | PUGH | A | 8/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600031553 | AK116009 | SHAKIRA | T | PUGH | A | 3/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600029567 | AK114683 | DAVID | BENJAMIN | SAVAGE | A | 10/11/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600102108 | AK163273 | JUSTIN | NATHANIEL | PECK | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089200 | AK155130 | TIMOTHY | | MAUZ | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088609 | AK154749 | MICHAEL | | MOSLEY | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600169747 | AK024173 | SAMUEL | | MOSLEY | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600112190 | AW189288 | KALYN | MEOSKY | DENTON | A | 9/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088637 | AK154769 | DAVID | OTTIS | MERCER | A | 10/22/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600132102 | AK181679 | LYNDSEY | RANAE | JONES | A | 2/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600161094 | AK199460 | MARIE | SIMONE | RODGERS O'BANNON | A | 6/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600082654 | AK151054 | AMBER | | MARCHIO | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070573 | AK142647 | SEDERO | FAYE | JOHNSON | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115768 | AK171354 | SHERYL | DENISE | JONES | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070382 | AK142509 | ANNETTE | S | PETTY | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600143453 | AK188698 | TRUDENE | PROVO | LIGON | A | 12/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600071355 | AK143220 | JENNIFER | LEIGH | SEAL | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070945 | AK142939 | GREGORY | GEORGE | SEALEY | I | 11/4/2016 | INACTIVE | CONFIRMATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600115351 | AK171035 | CHARLEEN | | MCCARRICK | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115352 | AK171036 | WILLIAM | F | MCCARRICK | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600057581 | AK134299 | MARLENE | ANGELA | MULLINGS PINNOCK | A | 10/28/2015 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600069604 | AK142016 | KATHRYN | H | OWENS | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600168744 | AK202583 | APRIL | ELIZABETH | SALGUERO | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1461161 | AK80129 | RICHARD | | QUASHNIE | A | 10/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089118 | AK150086 | CEPHAS | PERRY | QUATTLEBAUM | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104259 | AK164790 | RACHEL | | KEITER | A | 2/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1457269 | AK76237 | PAMELA | KAY | MILAT | A | 6/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600015543 | AK103984 | DORIS | | KELLEY | A | 10/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088578 | AK154732 | RALPH | | JOHNSON | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600158395 | AK197923 | MICHAEL | HUNTER | MAULDIN | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600125202 | AK177258 | STEPHANIE | MARGARET | LININGER | A | 8/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070534 | AK142623 | LONNIE | JAMES | LINKER | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600006504 | AK97309 | LATISHA | | PRESCOTT | A | 2/14/2008 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BRUNSWICK | 10 | 600070328 | AK142469 | CASSANDRA | GORE | KING | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK | 10 | 600110870 | AK168485 | SCHNAARS | DEBORAH | ANN | A | 9/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600110869 | AK168484 | SCHNAARS | DONALD | QUIGLEY | A | 9/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116094 | AK171580 | KNORTZ | MATTHEW | RAYMOND | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600122365 | AK175505 | LEBLOND | MITCHELL | LAWRENCE | A | 5/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600158412 | AK197932 | PLUNKETT | CONNOR | KENNELLY | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141541 | AK187503 | KEIL | LEE | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600111084 | AK168598 | SAMMONS FIKENTSCHER | DEBORAH | ANN | A | 9/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1458518 | AK77486 | RIVENBARK | KATHRYN | ELIZABETH | A | 7/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600118737 | AK173184 | BULLARD | ASHLEY | E | A | 11/13/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600128018 | AK178995 | KUHN | DONNA | M | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115898 | AK171448 | LUDLUM | ALFREDA | LEANN | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115338 | AK171025 | LUDWIG | FRANK | A | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141675 | AK187595 | LUEKEN | PAUL | ALLAN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600003906 | AK65338 | KECK | MARNINA | MARIE | A | 10/16/2007 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600024696 | AK110874 | KUNST | HELMUT | | A | 10/10/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600067946 | AK141053 | OLOUGHLIN | ANDREA | | S | 9/30/2016 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BRUNSWICK | 10 | 600019094 | AK106751 | OMEARA | MARILYN | | A | 7/6/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600111780 | AK169010 | SABETTA | MARYELLEN | | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600011866 | AK101296 | SACCHETTI | JULIUS | ROBERT | A | 9/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600077379 | AK143238 | PRINCE | HELEN | | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600114005 | AK170271 | ROBERTS-WEBER | DEBORAH | LYNN | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1465105 | AK84073 | REARDON | DONNA | E | A | 8/1/2005 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600105186 | AK165399 | REAVES | KRISTEN | CIARA | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141718 | AK187629 | PATTERSON | JOHN | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600117144 | AK172194 | PIROZZOLO | MICHAEL | JOSEPH | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600068921 | AK141613 | NEALY | BRITTANY | BROWN | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600134483 | AK183289 | NEEDELS | ARCHIE | | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600168045 | AK203306 | MISKELL | CATHY | ANN | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141370 | AK187404 | LIN | XIU | | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600022269 | AK109140 | LINDELL | SANDRA | ANN | A | 4/1/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600022517 | AK109326 | PRICE | TAMULA | SUE | A | 4/26/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116495 | AK171825 | RUGGIERO | ERNEST | | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600013119 | AK102172 | MCKOY | KIARA | SHAMEKA | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600100061 | AK161978 | SCHERER | VALERIE | ELLEN | A | 11/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600026399 | AK112061 | SCHETTINO | JOAN | ANN | A | 1/25/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600139461 | AK186311 | SCHAIDER | ELISABETH | AUGUSTE | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088549 | AK154714 | MCNEILL | BRANDON | | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600032839 | AK116958 | ORLANDO | ELLEN | LOUISE | A | 5/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600072792 | DR31705 | ORMAND | WILLIAM | L | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115711 | AK171317 | PENNINGTON | PHYLLIS | H | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600037545 | AK120299 | JORDAN | CHLOE | ELIZABETH | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141062 | AK187244 | LONG | DANA | RENEE | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115902 | AK171452 | LONG | GLORIA | NICLOE | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104752 | AK165126 | PATRY | MADISON | M | A | 2/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115769 | AK171355 | MITCHELL | DESEAN | | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600025073 | AK111107 | MITCHELL | NATHANIEL | | A | 10/25/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089402 | AK155291 | SCURLOCK | KARA | | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600105179 | AK165394 | MOSELEY | ANDREW | D | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600107898 | AK166877 | KUSTERBECK | KATHERINE | | A | 7/8/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK | 10 | 600134471 | AK183280 | KOEHLER | JEFFREY | LAWRENCE | | 5/17/2022 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600115788 | AK171371 | SCOTT | WILLIAM | | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116202 | AK171659 | ROSENBERG | LLOYD | | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089459 | AK155339 | KELLIS | APRILLE | LYNN | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070398 | AK142521 | ORZELL | MICHAEL | JOSEPH | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600071422 | AK143266 | REIS | MARION | RUTH | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600101605 | AK162927 | PERDUE | JEREMY | MARTIN | A | 12/10/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600159711 | AK198703 | PEREIRA DA SILVA | YURI | | A | 4/25/2024 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 1463624 | AK82592 | KELCHNER | THYRA-NAN | TRIPP | A | 4/9/2005 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600169118 | AK203888 | KINARD | IRENE | BERNADETTE | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 1461228 | AK80196 | QUICKSILL | CHARLES | E | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600033319 | AK120759 | PINTAURO | ANN MARIE | | A | 10/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088998 | AK155016 | LETTLEY | TRESLYN | DINEA | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115456 | AK171118 | MORGAN | JEFFREY | D | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141552 | AK187508 | MORGAN | MITCHELL | | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115422 | AK171091 | REIS | JASON | | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600158554 | AK198015 | MARTIN | RUTH | BREWER | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1461281 | AK80249 | MICHALSKE | KAREN | LOUISE | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600033507 | AK117439 | KAISHIAN | MATTHEW | SARKIS | A | 7/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600167999 | AK203277 | PETERSEN | TIFFANY | SUE | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070034 | AK142281 | PETERSON | ANTHONY | | A | 10/26/2016 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600168877 | AK204228 | MORILLA DIAZ | MARIA ANTONIA | | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600152903 | AK194501 | SENKOW | KATHLEEN | | A | 10/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115547 | AK171195 | RIBET | YON SUN | | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600024921 | AK111010 | MAY | LINDA | DORIS | A | 10/18/2010 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600109504 | AK167764 | MAGGARD | TIMOTHY | ALAN | A | 8/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115556 | AK171202 | WARD | JASON | D | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600158969 | AK198260 | REISEN | ALEXA RAE | | A | 3/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600140965 | AK187186 | REITER | CAROLYN | | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600140966 | AK187187 | REITER | LANCE | PHILIP | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104273 | AK164800 | PETERS | ELIZABETH | | A | 2/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600152902 | AK194500 | MILES | MARK | ASHBY | A | 10/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600111118 | AK168621 | ROMANO | SUSAN | ANN | A | 9/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600113326 | AK169884 | ROBERTO | CHRISTOPHER | | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600052244 | AK130624 | WALKER | ELMER | | A | 2/2/2015 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BRUNSWICK | 10 | 600077616 | AK147599 | RAVIX-NELSON | JEAN-LUC | FISHEUN | A | 9/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141503 | AK187481 | RAY | JOSEPH | LANE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141504 | AK187482 | RAY | KAREN | M | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600112265 | AK169278 | NIELSEN | MARGARETE | JOYCE | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600032353 | EH678360 | NIETO | BEN | THOMAS | A | 3/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088543 | AK154708 | MESHAW | JAMES | | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600068586 | CJ54705 | OBERBAUER | FRANZ | WINTER | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600037842 | AK120474 | MARLOWE | EDDIE | JEROME | A | 10/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600144306 | AK189250 | LYNCH | FREDA | | A | 1/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141461 | AK187566 | LYNCH | GLENN | TARUNTA | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1458338 | AK77306 | LYNCH | JESSICA | WHITNEY | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600071543 | AK143356 | LIVERS | CALEB | HUNTER | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115479 | AK171138 | ROSSITER | DALE | | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600035917 | AK119191 | PEREZ | ARLENE | | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK | 10 | 600115904 | AK171454 | ELLA | ROSE | KING | A | 10/23/2020 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600015698 | AK104103 | JOHN | EDMUND | KING | A | 10/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600039083 | AK120605 | SAM | EUGENE | PACE | A | 10/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070291 | AK142445 | KAREN | KING | KOSANKE | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088165 | AK160819 | ALYSSA | MADONNA | KAPLAN | A | 8/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116773 | AK171971 | ASHLEY | RUTH | KAPLAN | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600169685 | AK204153 | MIROSLAVA | | KARASTOYANOVA SAMPSON | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600167209 | AK202848 | DONNAMARIE | | LAFORGIA | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116177 | AK171640 | DEBRA | J | ROGERS | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141749 | AK187655 | RICHARD | ALLEN | OSTROM | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600011045 | AK100677 | LAUREEN | M | LARROW | A | 8/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1459304 | AK78272 | FRANKIE | DIANE | LARROWE | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600133732 | AK182858 | DELANEY | JOYCE | LARSON | A | 4/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600117354 | AK172344 | DORIS | | SCOTT | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070813 | AK142813 | HOLLY | | SCOTT | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600043813 | AK124676 | ILONA | CECILE | MCLAUGHLIN | A | 9/23/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141751 | AK187657 | JEFFREY | | MOSER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116026 | AK171534 | BRIAN | M | KOLHOFF | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600158405 | AK197929 | BRIAN | | PITTMAN | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600010141 | AK99991 | MICHELLE | NICOLE | PITTMAN | A | 7/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600102985 | AK164022 | SETH | ALAN | PITTMAN | A | 1/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600128039 | AK179010 | MARISOL | | PHILIPPOU | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070393 | AK142517 | DEBORAH | WEST | LACEY | A | 10/31/2016 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600140969 | AK187189 | JOHN | D | MOTTESHEARD | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088995 | AK155013 | TRE-LIN | D | MERRICK | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116066 | AK171561 | BEE | | LEE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600043995 | AK124799 | SUZANNE | JOAN | KELLY | A | 10/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600128045 | AK179015 | BRUCE | | MILLER | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1461293 | AK80261 | DONNA | M | PREST | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600110520 | CG53757 | MARY | ETHERIDGE | PITT | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600064409 | AK138799 | ROBERT | H | MCFARLAND | A | 6/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600149076 | AK187129 | MARK | | MCGARITY | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088895 | AK154941 | MARCIA | | KING | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600127718 | AK178832 | RHONDA | ANDERSON | RIEMENSCHNEIDER | A | 10/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600014774 | AK103403 | HEATHER | LYN | RIESENBECK | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600060791 | AK136461 | RENEE | SUZETTE | MCCLUSKEY | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115774 | AK171359 | KARIN | | PHELPS | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070609 | AK142672 | WILLIAM | LEE | PHELPS | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115886 | AK171437 | ROBERT | KYLE | SANDERS | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600169810 | AK204196 | HELEN | | SANDERSON | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600070712 | AK142740 | KAREN | | SANDIDGE | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070920 | AK142914 | COLLEEN | | SANDMAN | A | 11/4/2016 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600088049 | AK155048 | GRAHAM | KEITH | THOMAS | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141688 | AK187606 | JARRED | VINCENT | MILLS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600087405 | AK154099 | CAROLYN | | MCGHEE | A | 9/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600166659 | AK201976 | KAREN | ANN | TIMKO | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1459740 | AK78708 | CYNTHIA | | MARTONE | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1459741 | AK78709 | FRANK | | MARTONE | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089441 | AK155326 | BRIAN | | MARTZ | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK | 10 | 1466386 | AK653354 | SELLERS | DIANE | HUDSON | A | 9/29/2005 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088792 | AK154876 | NELSON | PATRICIA | SUE | A | 10/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600069559 | AK142225 | NELSON | ROSALEE | | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600140371 | AK186852 | LINDERMAN | JOHN | HENRY | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600010325 | AK100121 | LEWINSKY | NANCY | EDNA | A | 7/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600024849 | AK010968 | PIDGEON | BETH | ELLEN | A | 10/14/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088619 | AK154755 | PIECH | WILLIAM | JAMES | A | 10/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600133958 | EH757164 | JUSTUS | MOLLY | ANN | A | 4/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600108352 | AK167127 | LAPIER | LAURI | SUSAN | A | 7/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600045269 | AK125720 | LARE | DAVID | RANDOLPH | A | 1/3/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600042669 | AK123824 | LARE | DEBRA | ANN | A | 7/26/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600140962 | AK187183 | LONGO | CHARLES | ROBERT | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600020673 | AK107913 | OROZCO | PETRA | TAPIA | A | 11/23/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600020674 | AK107914 | OROZCO BAZA | GABRIEL | | A | 11/23/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115361 | AK171045 | L'ORANGE-JIVIDEN | ELISABETH | SM | S | 10/16/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BRUNSWICK | 10 | 600029490 | AK114626 | LA SALLE | LUCY | RYAN | A | 9/28/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141229 | AK187335 | POLERA | JANINE | | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116237 | AK171683 | OAKES | RODNEY | G | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600167164 | AK202822 | PEDVIN LANDIS | NOAH | CURTIS | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115579 | AK171221 | PEGAN | SUSAN | | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115154 | EH707979 | SURIGAO | SARA | BETH | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070277 | AK43166 | LEE | JAMES | EDWARD | A | 7/24/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141945 | AK187781 | MUNIZ | DEAN | | A | 10/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088597 | AK154744 | PARKER | ROBERT | | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141460 | AK187455 | RAFFERTY | JEAN | MARIE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088674 | AK154796 | MYERS | STEELE | | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141074 | AK187253 | MILLIKEN | GERALDINE | G | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1460399 | AK79367 | MILLIKEN | WILLIAM | ODELL | I | 10/6/2004 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 1459945 | AK78913 | KELLY | JAMES | FRANCIS | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1460402 | AK79370 | MARLOWE | INGER | R | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600154527 | AK195490 | MILLER | GEORGE | MARION | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600100052 | AK161970 | PIERCE | SAMARA | O | A | 11/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600169833 | AK204206 | PIERCE | STEFANE | VERNARD | A | 10/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600082831 | AK151144 | LONG | JOHN-THOMAS | | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088521 | AK154689 | RICHARDSON | JANET | LEE | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088385 | AK155276 | ROBERTS | ERICA | A | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600029491 | AK114527 | RIGGAN | KATHI | E | A | 9/30/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600102764 | AK163817 | PAUL | ANIYAAH | VICTORIA | A | 1/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070636 | AK142697 | ROSSMAN | HERBERT | EDWARD | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600071450 | AK143286 | ROSSON | CHRIS | | A | 11/8/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600066989 | AK142247 | REGAL | CARL | | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115480 | AK171139 | NORRIS-KING | KERI-LIN | | A | 10/17/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115196 | AK170933 | NORTHRUP | AMANDA | GRACE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141714 | AK187625 | PETERSON | BENNIE | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115628 | AK171257 | KING | WALTER | SCOTT | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089419 | AK155304 | MOORE | JESSE | L | A | 11/6/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600168568 | AK203562 | LARIVEE | EUGENE | ROGER | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600027659 | AK133089 | LAICO | JUDITH | | A | 5/25/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600005362 | AK66462 | LOBUONO | SUSAN | DOLBOW | A | 1/8/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK | 10 | 600096773 | AK119782 | POLINO | SUZANNE | | A | 10/9/2012 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600029657 | AK114639 | SCHULZ | WARREN | | A | 10/13/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600113044 | AK169715 | SELBE | LELAND | E | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600026176 | AK111905 | MASON | RONALD | | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115220 | AK170948 | REPHANN-SMITH | SUE | ANN | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600036819 | AK119813 | REPP | JEFFREY | EARL | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070671 | AK142716 | RABY | KAREN | | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600168594 | AK203582 | LOVEJOY-SAUNDERS | CONNIE | ANN | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600073210 | DB275695 | LOVELL | HENRY | OSBORN | A | 2/5/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600152925 | AK194506 | PURSER | KAYRA | S | A | 11/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600025350 | AK111284 | LAIRD-JOSEPH | AUDREY | MARCIA | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600010914 | AK100574 | MARQUEZ | DIANA | KARIS | A | 8/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600037349 | AK120175 | NARDINI | KANDY | LEE | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088628 | AK154762 | NASH | CHRISTOPHER | CHARLES | A | 10/22/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600026420 | AK112078 | OTT | MELVIN | JAMES | A | 1/26/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1467876 | AK68844 | RUSS | LAURA | ELLEN | A | 1/5/2006 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600024535 | AK110774 | MALINOWSKI | KATHERYNE | ANN | A | 9/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104345 | AK164861 | PORTER | DEBRA | H | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070459 | AK142565 | MCCRACKEN | JOHN | DOUGLAS | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115700 | AK171309 | MCLAURIN | CORTNIE | MICHELLE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116110 | AK171594 | MCADAMS | JOHNNIE | AQUANETTE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600134453 | AK183274 | OLIVER | PATRICIA | GRISWOLD | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141501 | AK187479 | TAYLOR | DONALD | CURTIS | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600014406 | AK103121 | JONES | CATALINA | PHILLIPS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089116 | AK155084 | LORENZ | STEVEN | JOHN | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600128862 | AK180166 | PAGE | ANDRE | MONROE | A | 12/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141670 | AK187590 | LIZZIO | CORTNEY | | I | 11/8/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600043151 | AK124209 | KOOB | AARON | LEE | A | 8/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070480 | AK142582 | MALONE | JOSHUA | JAMES | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116039 | AK171538 | RAMIREZ | ETHAN | THOMAS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600117214 | AK172241 | PIVER | EMILY | B | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600051583 | AK130158 | MCHALE | SHERRIE | MATTHIS | A | 11/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600128034 | AK179009 | KENT | TINA | | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600034034 | AK117804 | RUSSELL | TAYLOR | DEVON | A | 6/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600112256 | AK169271 | PERKINS | DOMINYQUE | | A | 9/21/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BRUNSWICK | 10 | 600044980 | AK125505 | OLER | PETER | HAROLD | A | 12/6/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1461768 | AK60736 | OLIVER | JANERFER | | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600042062 | AK123368 | SENA | CHARLES | ANTHONY | A | 6/28/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141408 | AK187424 | SESSOMS | LARRY | | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600117271 | AK172284 | MARECHAL | TIMOTHY | E | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070733 | AK142759 | SAULS | PHILLIP | J | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600100022 | AK161945 | MINTON | KAREN | WAGONER | A | 11/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115894 | AK171445 | JONES | JAMES | GARY | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600105253 | AK141896 | POWELL-HUTCHINSON | KORI | ANN | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089426 | AK155311 | MEYER | TROY | WILLIAM | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600035467 | AK118873 | RITTER | EDITH | NOREEN | A | 9/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070878 | AK142873 | RIVENBARK | CRAIG | ALLEN | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600068961 | AK141640 | KIRK | JANET | RITA | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600064416 | AK138804 | SASAKI | NORMA | JANE | A | 6/30/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | middle_name | first_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK | 10 | 600025086 | AK111114 | CHARLES | JOSEPH | VARANO | A | 9/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600106642 | AK165640 | | MARGARET | VARGA-ROBERSON | A | 3/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088662 | AK154922 | | PATRICIA | WILBERN | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600045475 | AK125874 | NICOLE | RACHEL | WILBURN | A | 1/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600009989 | AK161928 | | GARY | WILCOX | A | 10/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1465548 | AK64516 | PAMELA | CAROL | WRIGHT | A | 8/30/2005 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089124 | AK155092 | ELIZABETH | RAEGYNN | WRIGHT | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600102594 | AK163653 | GRAYCE | MCKENZIE | LEE | A | 1/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141528 | AK187494 | LYNN | TAMMY | WARD | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089357 | AK155251 | IRENE | CHERYL | STEVENS | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600026141 | AK111875 | WAYNE | JERRY | STEVENS | A | 1/3/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600154172 | AK195259 | | KELLY | STEVENS | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115979 | AK171502 | | MARY | RICHARDSON | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104293 | AK164818 | | ELMER | PATTON | A | 2/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600066780 | AK140330 | KRESHAUN | CADIJAH | MCCRAY | A | 8/31/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BRUNSWICK | 10 | 600167780 | AQ203146 | KAY | KIMBERLEY | MCGREGOR | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600101209 | AK162670 | VERONICA | KAREN | TRICCA | A | 11/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600068576 | AK141418 | LAWRENCE | MELVIN | TRIMBLE | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1460979 | AK79947 | HOERGER | FRED | TAYLOR | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600039508 | AK121412 | W | JERRY | TAYLOR | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600065896 | AK139772 | ANN | CHARLOTTE | SOLICH | A | 8/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070917 | AK142911 | HOWARD | PHILIP | STEPHENSON | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141806 | AK187702 | W | CHELSY | WHITE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600110553 | AK168330 | GLENN | GARY | STRINGER | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600019159 | AK106806 | JEAN | KAREN | STROBEL | A | 7/6/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141793 | AK187692 | L | MARY | THOMAS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600096726 | D237353 | WILLIAMS | KATHRYN | SOSSAMON | A | 7/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600169830 | AK204204 | MARGARET | DANIELLE | ROBBINS | A | 10/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600088762 | AK154855 | | PHILLIP | MORRIS | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600044601 | CW575550 | THOMAS | JOSEPH | KOTELES | A | 11/8/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141350 | AK187396 | HUNTER | JOSEPH | WELLS | A | 11/4/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BRUNSWICK | 10 | 600071099 | AK143027 | | JOSHUA | WELLS | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088726 | AK154831 | F | WESLEY | WELLS | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1461259 | A60227 | | GEOFFREY | WILLIAMS | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600166715 | AQ202559 | | HANNELORE | WILLIAMS | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600035584 | AK118946 | BEERMANN | JENNIFER | JONES | A | 9/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600150612 | AK193142 | HAMM | JON | LEIGHTON | A | 8/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115841 | AK171405 | PAUL | BRIAN | RICKER | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600147731 | AK187642 | K | DOUGLAS | RICKERT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115878 | AK171431 | GEORGE | LINDA | REGISTER | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600134407 | AK183254 | | PEYTON | WALKER | A | 4/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115890 | AK171441 | KAY | RHONDA | WALKER | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104375 | AK164889 | | EMILIA | SORENSEN | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600134444 | AK183269 | | STEVEN | WRIGHT | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104210 | AK64751 | ASHLEY | KEVIN | KELLY | A | 2/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600029980 | AK114845 | KAY | ILENE | NICHOLSON | A | 12/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600029085 | AK114214 | MARCHI | ANITA | PENDERGRAPH | A | 9/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600024183 | AK110543 | MICHELLE | SHOSHANAH | MASTERSON | A | 9/1/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115617 | AK171252 | | GISELLE | KOVAL | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK | 10 | 600070721 | AK142748 | JONES | GWENDOLYN | SUE | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089418 | AK155303 | MOORE | RHONDA | T | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600140934 | AK187164 | MASSEY | KAEMON | | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600169952 | AK204261 | METZ | GEORGE | THOMAS | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600134016 | AK183039 | MALLOW | DAVID | NEAL | A | 4/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600167352 | AK202928 | LAMARIANA | LAURA | J | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600025354 | AK111286 | ROWE | SEAN | GARRETT | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089388 | AK155278 | ROWE | TRAVIS | M | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600170145 | AK204343 | WILLIAMSON MILLS | LEE ANN | | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| BRUNSWICK | 10 | 600168291 | AK203446 | WILLIFORD | BENJAMIN | | S | 10/7/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BRUNSWICK | 10 | 600115571 | AK171214 | STRUBLE | HOWARD | | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600016424 | AK104683 | WILDER | RICHARD | MCADOO | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115387 | AK171064 | WHITE | DEBORAH | | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600138682 | AK185832 | WALSH | BYRON | LEE | A | 7/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088470 | AK154659 | WALKER | VICTORIA | | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600071533 | AK143348 | WALL | KRISTEN | | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600003955 | AK95377 | WIGGINS | JOHN | MICHAEL | A | 11/19/2007 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600154179 | AK195265 | WOODIE | RICHARD | | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1457835 | AK76803 | TODD | BETTY | LOUISE | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070363 | DB163925 | TODD | LEMONDO | DEIRICO | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600014468 | AK103176 | STEVENS-CAPPS | DONNA | KAYE | A | 10/10/2008 | ACTIVE | UNVERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600010839 | AK100512 | WILLIAMS | JESSE | STEVEN | A | 8/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600149970 | AK187190 | MOTTESHEARD | LORRIE | A | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600007566 | AK98120 | MOUNTFORD | ELAINE | HORNE | A | 4/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600044209 | AK124945 | MAKOWSKI | LINDA | MARIE | A | 11/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116215 | AK171668 | WEAVER | BRANDY | | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600037821 | AK120460 | WOODALL | HAZEL | R | A | 10/12/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600067398 | AK140698 | STRICKLAND | ERNEST | CARSON | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600158603 | AK198175 | WARGO FANNING | KARA | ANN | A | 3/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115822 | AK171393 | WARNER | LESLIE | | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600144195 | AK170392 | WOODLEY-KRUG | MARGARET | MARIE | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115971 | AK171497 | WHITE | MICHAEL | DWAYNE | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600166781 | AK202616 | TAYYIAH | ARLETTE | ANGELA | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115616 | AK171251 | KOVAL | RONALD | S | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600130773 | AK180787 | RENDON BONIFACIO | EMILY | | A | 1/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600117129 | AK172182 | SLACK | JENNIFER | RAE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600015245 | AK103773 | THOMPSON | BOBBY | | A | 10/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600096225 | AK159591 | THOMPSON | BRADFORD | CAMERON | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600102646 | AK163705 | THOMPSON | DONALD | RAY | A | 1/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600028518 | AK13777 | SMITH | ROGER | WILLIAM | A | 8/5/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600069517 | AK141958 | SMITH | ROXIE | KAE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600128042 | AK179012 | REICHLEY | LINDSAY | | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600031959 | AK116378 | LAUDONE | ROBERT | JAMES | A | 3/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600140302 | AK186804 | THOMASWICK | JESSICA | SELENA | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141491 | AK187474 | WRIGHT | JULIA | TOWN | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089375 | AK155287 | WRIGHT | KENNETH | HAROLD | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600025782 | AK111602 | SWEENEY | JAMES | EDWARD | A | 12/1/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115848 | AK171412 | SIDBERRY | AARON | | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115354 | AK171038 | SIDBURY | GUY | TREMAYNE | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK | 10 | 600136443 | AK184466 | SIDBURY | SHONTA | KEMEKA | A | 6/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600143676 | AK188837 | TAYLOR | OSSEYANNA | KAYLEE | A | 12/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088934 | AK154973 | WOOD | | MICHAEL | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088848 | AK154913 | WHITE | | RICHARD | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600170035 | AK204300 | STANLEY | VEGA | MAXIMINA | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| BRUNSWICK | 10 | 600071350 | AK143215 | STANLEY | ALAN | QUENTON | A | 11/8/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BRUNSWICK | 10 | 600008792 | AK99022 | WASALSKI | LYNN | KRISTY | A | 4/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089140 | AK155103 | WASHAM | RENEE | XANDRIA | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070852 | AK142848 | SMITH | GAYLE | STEPHANIE | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600140921 | AK187156 | STYER | | SUSAN | A | 10/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600117081 | AK172150 | WILKINSON | J | LEMAN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115384 | AK171061 | WESTBROOK | | MACK | I | 10/16/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600030565 | AK115286 | SHEEHAN | BERNARD | MICHAEL | A | 11/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1465116 | AK84084 | WILKERSON | RISING | SHARON | A | 7/9/2005 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070624 | AK142685 | WESSELL | EDWARD | ARTHUR | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600069272 | AK141813 | WEST | MAY | BRIDGET | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600102576 | AK163635 | WILLIAMS | LEIGH | KAYLAN | A | 1/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115726 | AK171326 | WILLIAMS | ELISE | KIM | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600078569 | AK148181 | WALLACE | | JENSEN | A | 11/7/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600166485 | AK202393 | TROJAN | AARON | MATTHEW | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104346 | AK164862 | WILLIAMS | T | LARRY | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600147795 | AK187693 | ZITO | | JOANN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104251 | AK164784 | TELESCA | | DONNA MARIE | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070805 | AK142806 | TOMPKINS | MICHAEL | RONALD | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600164100 | AK201103 | WILLIAMS | | NAKIA | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104360 | AK164875 | WYRICK | CLARK | PATRICIA | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104396 | AK164910 | WYRICK | EUGENE | WILLIAM | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1490639 | AK79607 | TRIVETTE | WAYNE | ALLEN | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600102575 | AK163634 | YOUNG | | KIMBER | A | 1/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600043533 | AK124479 | SIMMONS | PAMELA | DENISHA | A | 9/9/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600117131 | AK172184 | SIMMONS | A | DUSTY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600082777 | AK151123 | SIMMONS | S | GWENNEVA | A | 4/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115657 | AK171277 | TOLOTTI | LOUIS | SEAN | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600137555 | AK185163 | SIDBURY-PATTERSON | ANTHONY | JALIK | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600158555 | AK198016 | SIENCZAK | | ANNA | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115844 | AK171408 | THOMPSON | FAYE | NANCY | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600069841 | AK142141 | WILLIAMS | | DAVID | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088697 | AK154808 | VEALE | M | SUSAN | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088698 | AK154809 | VEALE | E | THOMAS | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600144486 | AK187471 | TROUBLEFIELD | LYNN | DONNA | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600099780 | AK161810 | WARREN | CELESTE | BRIANA | A | 10/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600111137 | AK166631 | THOMPSON | OLIVIA | AMELIA | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600020270 | AK107022 | SMALL | EDWARD | JOHNNIE | A | 10/26/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104292 | AK164817 | SHAW | ANNETTE | BELVIA | A | 2/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104340 | AK164858 | SHAW | | DAVID | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104262 | AK164793 | SHAW | | DUSTIN | A | 2/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1458458 | AK77426 | SHAW | INGRID | HELGA | A | 9/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104312 | AK164833 | SHAW | ANNE | JUDY | A | 2/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141064 | AK187246 | VONVILLE | | BEATRICE | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK | 10 | 600128048 | AK179018 | VROMAN | LOUISE | SARA | A | 11/2/2021 | ACTIVE | | ACCEPTED |
| BRUNSWICK | 10 | 600034064 | AK117830 | TERRY | CHARLES | RICHARD | A | 6/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141809 | AK187705 | WHITFIELD | DALTON | DANIEL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600135310 | AK183768 | VACCARO | JAMES | MATTHEW | A | 5/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088901 | AK154947 | SMITH | | CAMERON | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600082381 | AK150887 | W HITE | TENNIEL | CHINTA | A | 4/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115462 | AK171124 | STONE | | KAREN | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600117306 | AK172310 | WILSON | | CAROLINE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600069783 | AK142112 | SZILAGYI | JANOS | ANTONIO | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600163024 | AK200510 | SMITH | | ANDREW | S | 7/24/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BRUNSWICK | 10 | 1460981 | AK79949 | TAYLOR | E. | SHIRLEY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600153744 | AK194988 | SMITH | RYAN | TREVOR | A | 11/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600104260 | AK164791 | SMITH | THOMAS | TREY | A | 2/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600031354 | AK115868 | SMITH | LEIGH | VERONICA | A | 2/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600082825 | AK151140 | YACOBEN | W | KEVIN | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141299 | AK187370 | YANEZ | | DANIEL | A | 11/3/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BRUNSWICK | 10 | 600027687 | AK113124 | STANLEY | SHAUNTE | TIARA | A | 5/31/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600166741 | AK202580 | VENTURA | AGUSTIN | MISAEL | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600169032 | AK203809 | WALLACE | ANN | MARILYN | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600111939 | AK169090 | WALLACE | G | MARYANN | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089353 | AK155248 | STANLEY | | LINNEA | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141796 | AK187694 | TEDDER | WAYNE | TOMMY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600025434 | AK111530 | TEICHMAN | CHARLES | MARK | A | 11/10/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116900 | AK172047 | WILLIAMS | | STACY | A | 10/31/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BRUNSWICK | 10 | 600104865 | AK165198 | TERRELL | | DARLENE | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088897 | AK154943 | TODD | | MORRIS | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115389 | AK171066 | TODD | | WANDA | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600167683 | AK203091 | TOKARZ-BLOHM | MARIE | HAILEE | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600121204 | AK101472 | THOMAS | LEE | RUBY | A | 4/18/2007 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600166027 | AK202165 | THOMAS | WELIN | SONYA | A | 9/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600165147 | AK201685 | SMITH | A | CECIL | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600158375 | AK197914 | SMITH | | CHARLES | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600151034 | AK193397 | WHITING | BERNARD | JAMES | A | 8/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088369 | AK155261 | WALTERS | L | AVERY | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070490 | AK142588 | SMITH | | DAVID | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600062122 | AK137304 | TORRES | BIANCHI | MIGUEAS | A | 3/21/2016 | ACTIVE | UNVERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600035894 | AK119176 | WATERS | ANITA | DEBRA | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600029725 | DT114062 | WALLER-DEBRUHL | HINES | MELISSA | A | 11/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600007793 | AK88266 | VAN DER VLIET | EPSTEIN | JANICE | A | 4/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600027581 | AK139029 | VAN METER | JEAN | ELIZABETH | A | 5/18/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600140176 | AK186720 | WEIBRECHT | MARIE | DIANA | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088858 | AK154920 | SHERWOOD | CARL | STEVEN | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600140862 | AK187119 | STEELE | | SCOTT | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600117116 | AK172172 | STEELE | | TERESA | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600170028 | AK204296 | WYATT | MARJORY | KIMBERLY | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| BRUNSWICK | 10 | 600023992 | AK110400 | WYCKOFF | WITTER | JAMES | A | 8/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600084909 | AK152584 | WAHOFF | ELISE | MEREDITH | A | 7/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141792 | AK187691 | WHEAT | J | KIMBERLY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600030346 | AK115130 | WHEATON | NATHAN | RICHARD | A | 12/14/2011 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK | 10 | 600116001 | AK171518 | THACKER | HAMILTON | SHERRY | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600140757 | AK187063 | SIMONS MCDONOUGH | RAE | KERRI | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115528 | AK171181 | SIMPSON | C | DEIDRAH | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600069898 | AK142186 | WICKHAM | S | KELLY | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600008458 | AK98798 | WHITAKER | MELVIN | JANETTE | A | 5/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600031582 | AK116028 | WEINSTEIN | LOIS | ANITA | A | 3/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600158557 | AK198018 | WEINTRAUB | S | TED | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115477 | AK171136 | WEISENREIDER | | JOHN | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141468 | AK187459 | THORNTON | R | JAMES | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600035941 | AK19213 | THORPE-KERSTEN | GIBSON | ANN | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089376 | AK155268 | ZACCARDO | ALICE | PATRICIA | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600142992 | AK188402 | WOOLF | ANNE | JAYNE | A | 11/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600023800 | AK110251 | SRAL | ANN | DANETTE | A | 8/12/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070861 | AK142856 | SNOOK | LEE | DAVID | A | 11/5/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BRUNSWICK | 10 | 600070620 | AK142681 | SNOOK | BRANDY | JENNIFER | A | 11/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115228 | EH915168 | SWITZER | | JEREMY | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600010751 | AK100450 | WESZKA | ANN | JEAN | A | 8/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600105209 | AK165418 | THOMPSON | | LINDA | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116872 | AK172022 | SUTHERLAND | DEAN | GRANT | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600141698 | AK187615 | STOUT | L | BETH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116057 | AK171552 | SINGLETON | T | MISTIC | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070755 | AK142774 | SPIVEY | M | ROBERT | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089367 | AK155259 | WAITE | | GLENDA | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600102654 | AK163713 | VERRUSO | JACK | PHILIP | A | 1/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115558 | AK171204 | SMITH | LEE | DONALD | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070830 | AK142828 | STCYR | CHRISTINE | NICHOLE | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600140933 | AK187163 | TESTA | | DAVID | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600140935 | AK187165 | TESTA | B | RICHARD | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600023764 | AK110222 | TESTA | | VINCENT | A | 2/17/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600167990 | AK203273 | TEVFERT | ELIZABETH | RACHEL | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600169070 | AK203834 | WILLIAMS | | WARREN | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600104347 | AK164863 | WILLIAMS | | WENDY | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600071143 | AK143062 | STONE | ELAINE | STEPHANIE | A | 11/8/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600033143 | AK171190 | STORY | RENE | KIM | A | 6/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600122907 | AK175857 | TALLENT | XAVIER | NICHOLAS | A | 5/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088656 | AK154785 | TUCKER | DOUGLAS | TIMOTHY | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600029642 | AK114631 | TIBBALS | MITCHELL | JAMES | A | 10/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600102380 | AK163453 | CRADDOCK | JORDAN | KATELYN | A | 1/8/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600022791 | AK109510 | SHOCKLEY | MARTIN | DENNIS | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600128047 | AK179017 | TUNGATE | MARIE | SUZANNE | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600136709 | AK184634 | TUNIS | MARTIN | DEBORAH | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116107 | AK171592 | ZAKIERSKI | ELLEN | JANE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115414 | AK171087 | THOMPSON | CHEYENNE | SAVANNAH | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115415 | AK171088 | THOMPSON | RENEE | TONYA | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115760 | AK171346 | WAGNER | P | GEORGE | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115759 | AK171345 | WAGNER | DIANE | LYNDA | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600102039 | AK163217 | WILLIAMS | | ALLISON | A | 12/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600088513 | AK154683 | WILSON | | LESLIE | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 14612257 | AK60225 | WILLIAMS | JEAN | CARA | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK | 10 | 600115707 | AK171315 | JULIE | | VAN WINKLE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1466872 | AK79840 | LINDA | S | TOWNSEND | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600016414 | AK104676 | ERIC | | SHIPMAN | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115807 | AK171385 | TIFFANY | WADE | SHIPMAN | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600115454 | AK171116 | RUTH | | WHITAKER | A | 10/18/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600168225 | AK203408 | JOSEPH | L | SMITH | A | 10/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600095254 | AK158974 | DOMINIQUE | MCKENZIE | SKILLEN | A | 5/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600026087 | AK111833 | ALBERTO | G | SOLANA | A | 12/17/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600020451 | AK107744 | KRISTIE | M | SOLES | A | 10/5/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070437 | AK142548 | GERALYN | SUE | SMITH | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600118049 | AK172667 | HAILEY | RENAE | SMITH | A | 11/22/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BRUNSWICK | 10 | 600170033 | AK204299 | HOMER | BERRY | SMITH | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| BRUNSWICK | 10 | 600115053 | AK170855 | JOSEPHINE | ANN | SHERRICK | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600070817 | AK142816 | MELISSA | ANNE | WILSON | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600100062 | AK161979 | CHAWEWAN | | TANTAYOPIN | A | 11/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600037503 | AK120274 | WILLIAM | ALTON | SNYDER | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600013429 | AK102386 | MARY | ANN | WALDROUP | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600089023 | AK155026 | CHARLES | W | THOMAS | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600036736 | AK119759 | CONRAD | TAYLOR | STOWELL | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600116233 | AK171680 | JUDITH | PAXTON | WOLK | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600113015 | AK169702 | SCARLETT | EVONNE | STEIN | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600154168 | AK195257 | JADIN | TODD | SURRATT | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 1466525 | AK65493 | DEBBIE | LYNN | WARD | A | 10/10/2005 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600161147 | AK199486 | SHAVON | NICHOLE | WILLIAMS HOLIDAY | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BRUNSWICK | 10 | 600061263 | AK136718 | JEFFREY | S | WILLIAMSON | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:  Jefferson Griffin        County of Residence:    Carteret
    Email:  jefferson@jeffersongriffin.com    Phone:  contact counsel
    Mailing Address:  PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

Page **1** of **5**

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
  □ The electoral outcome of the protested contest(s) will change.
  □ The electoral outcome of the protested contest(s) will not change.
  x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
  □ Other _____

10. What relief do you seek?
  x Correct the vote count
  □ A new election
  □ Other: _____

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
 ☐ Yes
 x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
 ☐ Yes
 x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

My protest must originate with a filing at the county board of elections.

I must timely serve all Affected Parties.

I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

It is a crime to interfere unlawfully with the conduct and certification of an election.

It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

Official Seal

Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

..........................................................................................................................................................

Date/Time Filed with County Board

_____

(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: <u>Jefferson Griffin</u>        Protestor County: <u>Carteret (candidate challenge)</u>
Attorney Name: <u>Craig D. Schauer</u>
Attorney Email: <u>cschauer@dowlingfirm.com</u>    Attorney Phone: <u>919-529-3351</u>

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    <u>Dowling PLLC</u>
Bar Number:   <u>41571</u>

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____     <u>11/19/2024</u>
Attorney Signature               Date

# EXHIBIT A

STATE OF NORTH CAROLINA  )
COUNTY OF WAKE  )
  )
  )
**AFFIDAVIT OF RYAN BONIFAY**  )
  )
  )
  )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.     The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.     I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.     I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.     I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


        Further, the affiant sayeth not.

        This $\underline{19}$ day of November, 2024.



                                                _____
                                                RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ___11/19/24___          _Gregory M. Forwell_

4

[Official Signature of Notary]

<u>Gregory M. Fornshell</u>
Notary Public
[Notary's printed or typed name]

My commission expires: <u>12/6/27</u>

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.  ☐ Miss
☐ Mrs.  ☐ Ms.

| | |
|---|---|
| Last name | Suffix (Jr., II) |
| First name | Previous names (if applicable) |
| Middle name | Birth date (MM/DD/YYYY)  /  / |
| Social Security Number ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above)

Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

| | | |
|---|---|---|
| Email: | Phone: | |
| Alternate email: | Fax: | |

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**
- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X** _____

**Today's date (MM/DD/YYYY)**  /  /

This information is for official use only. Any unauthorized release may be punishable by law. Previous editions are obsolete. Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---



**(Fill in the address of your election office. The address can be found online at FVAP.gov.)**

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

**From**
**(Your name and mailing address)**

PAR AVION

U.S. Postage Paid
39 USC 3406

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AL223629 | 9/20/2024 | GRAND'ADAM | | DAVID | PIERRE | 60 GERBER ROAD | # 209 | ASHEVILLE | NC | 28803 | Buncombe | 3368307147 | | ACCEPTED |
| AL312784 | 9/26/2024 | GRAND'ADAM | | PAUL | DENIS | 60 GERBER ROAD | # 209 | ASHEVILLE | NC | 28803 | Buncombe | 3368987521 | | ACCEPTED |
| AL356194 | 9/6/2024 | GLACKSTETTER | | COURTNEY | ANE | 114 BUCKNER RD | | BLACK MOUNTAIN | NC | 28711 | Buncombe | 4168022687 | | ACCEPTED |
| AL359061 | 11/4/2024 | PITMAN | | JULIA | VICTORIA | 2338 RICEVILLE ROAD | | ASHEVILLE | NC | 28805 | Buncombe | | | ACCEPTED |
| AL359579 | 3/4/2024 | WALLACE | | BENJAMIN | TAYLOR | 2 IVAN BRIDGE DRIVE | | BARNARDSVILLE | NC | 28709 | Buncombe | 7914502438 | | ACCEPTED |
| AL403182 | 10/30/2024 | ETHERIDGE | | ERIN | KATHLEEN | 22 VANCE CEMETERY RD | | WEAVERVILLE | NC | 28787 | Buncombe | | | ACCEPTED |
| AL407698 | 11/4/2024 | FROMMBERGER-OATMAN | | ANNA | VICTORIA | 94 POPLAR STREET | | BLACK MOUNTAIN | NC | 28711 | Buncombe | | | ACCEPTED |
| AL408415 | 10/20/2024 | HENSLEY | | RONAN | ALEXANDER | 1037 RIVERSIDE DRIVE | | ASHEVILLE | NC | 28804 | Buncombe | | | ACCEPTED |
| AL408789 | 10/28/2024 | CANCLINI | | MARIE-CHANTAL | | 400 WESLEY DRIVE | # Apt 253 | ASHEVILLE | NC | 28803 | Buncombe | 7925315565 | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:   Jefferson Griffin                         County of Residence:      Carteret
   Email:   jefferson@jeffersongriffin.com          Phone:    contact counsel
   Mailing Address:   PO Box 99780 Raleigh, NC 27624

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
   attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
   Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
     results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
     election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner
provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
 □ Yes
 x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
 □ Yes
 x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_ I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
_JG_ My protest must originate with a filing at the county board of elections.
_JG_ I must timely serve all Affected Parties.
_JG_ I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
_JG_ It is a crime to interfere unlawfully with the conduct and certification of an election.
_JG_ It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
_JG_ The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

(Notary seal: GREGORY M. FORNSHELL NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC)

Official Seal

.................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com        Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____        11/19/2024
Attorney Signature                        Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.      In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.      I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.      I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.      In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

    a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11. In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12. I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13. I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15. Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16. Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.    Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This __19__ day of November, 2024.


RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: __11/19/24__

_Gregory M. Fornshell_
[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 541280 | AL384386 | BRUCHON | VALERIE | | A | 11/2/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 495049 | AL353137 | BRUMBLE | ALLISON | M | A | 4/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 575938 | AL407947 | ALAYNE OWEN | LILY | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 418309 | AL300260 | ALBERS | MITCHELL | TREADWELL | A | 1/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 551386 | AL391698 | AMADO | LESLIE | SANCHEZ | A | 7/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 262306 | AL172169 | ALLEN | TERENCE | SCOTT | A | 3/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 510192 | AL362435 | ALLEN | TESS | | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 492121 | AL351431 | ALLEN | WILMA | W | A | 2/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 424488 | AL304474 | BRUCE | KENNETH | JOSEPH | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 347126 | AL247047 | ARMOUR-MCGILL | MARY | JO | A | 12/30/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 512558 | AL363926 | BOSCH | JEFFERY | JOEL | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 370547 | AL264988 | BARKAN | SARAH | ANNE | A | 4/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 536078 | AL381034 | BARKER | DARLENE | GAIL | A | 8/1/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 283767 | AL173650 | BIFARO | CRIS | | A | 6/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 554526 | AL393955 | BATES | KARA | SHELBY | A | 9/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 566857 | AL402472 | BROWN-GIDDINGS | LISA | OLINETTE | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 507541 | AL360798 | BLONDIN | MARK | DOUGLAS | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 511942 | AL363544 | BEAUCHENE | FERNANDO | LIONEL | A | 10/28/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 395699 | AL284173 | DENISON | KATHERINE | ELIZABETH | A | 2/11/2014 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 469857 | AL335598 | BEGNER | HENRY | MATTHEW | A | 11/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 521023 | AL370011 | BEHARRYSINGH | JANAKI | A | A | 7/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 273262 | AL183145 | BEITLER | LAURIE | JEAN | A | 9/23/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 538958 | AL382907 | ABRAMSON | MACY | DURAY | A | 9/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 435224 | AL311876 | ANDRADE | MARTIN | | A | 9/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 492051 | AL351388 | BRADLEY | WILLIAM | LIGON | A | 1/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 564791 | AL401176 | BONDOURENKO | ARTEM | YURIIVICH | A | 5/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 332033 | AL234893 | BONET | JOSE | RAUL | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 464588 | AL332438 | BONET | LAUREN | MICHELLE | A | 8/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 566809 | AL402437 | BONHAM | MARGARET | RION | A | 7/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 275290 | AL185175 | AVOTS | IVAR | EDWARD | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 535559 | AL380654 | ADELMAN | LARRY | SHELDON | A | 7/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 572083 | AL405654 | ADJEI OFORI | NANA | KWAKU OPPONG | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 532294 | AL378379 | BROOKS | JOFFREY | | A | 5/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 299533 | AL208099 | ALDAY | AMY | KRISTINA | A | 10/13/2006 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 299534 | AL208100 | ALDAY | BYRON | BAILEY | A | 10/13/2006 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 312566 | AL219169 | ALLISON | ANNETTE | AUSTIN | A | 12/4/2007 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 576732 | AL408441 | BERGERON | MOIRA | ALISON LEGASPI | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 538350 | AL382547 | BALANGUE | REBECCA | JEAN | A | 9/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 490104 | AL350165 | AUGUSTINE | THOMAS | | A | 1/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 489506 | AL349748 | BROWN | BENJAMIN | | A | 12/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 532446 | AL378465 | BAFALOUKOS | SHEILA | | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 483277 | AL345078 | BAUTISTA-PEREZ | DAVID | H | A | 9/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 312372 | AL218977 | ANDERSON | ERIN | RENEE | A | 10/9/2007 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 373998 | AL267544 | BOWMAN | RIKI | | A | 7/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 512583 | AL363943 | BRAEMTNER | ADRIANNA | | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 513110 | AL314570 | BRAHA STANSBURY | GABRIELLE | RENE | S | 11/1/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 538905 | AL382821 | ALLEE-POPE | SARAH | RUTH | A | 9/19/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 486235 | AL159526 | BROWN | SAMUEL | ARTHUR | A | 11/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 573480 | AL406462 | BOREN REAST | | | S | 9/24/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 492945 | AL351845 | BORGES | KIMBERLY | | A | 2/29/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 506784 | AL360344 | ASHELAND | JAMES | BRIAN | A | 9/28/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BUNCOMBE | 11 | 358831 | AL240174 | BRENING | ERNEST | ROBERT | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 574751 | AL407221 | BELANGIA | MAY | AMBER | A | 9/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| BUNCOMBE | 11 | 279489 | AL189372 | BELCHER | MATTHEW | JOSEPH | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 391956 | AL281028 | BRANT | J | MICHAEL | A | 8/21/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 273866 | AL183749 | BRASHER | COLVIN | BRADLEY | A | 9/30/2010 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 276095 | AL185978 | BERRY | LOUISE | AMANDA | A | 10/8/2004 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 493012 | AL306711 | BASEMAN | GUILFOYLE | AMBER | A | 6/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 468066 | AL334569 | AYALA | | JOHANNA | A | 10/12/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BUNCOMBE | 11 | 573027 | AL406179 | APPELDOORN | SMITH | PATRICIA | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 490009 | AL350097 | APPLE | HARRIS | ERIC | A | 1/15/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 506638 | AL360241 | BONILLA | ANTHONY | PATRICIA | A | 9/30/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 376553 | AL269515 | BROWN | JAMES | DAVID | A | 8/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 280117 | AL190000 | BOYLES | | KURT | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 525680 | AL373394 | BLACKMON | | CELIA | A | 10/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 512176 | AL363677 | BAIRDSEN | RUTH | FREYA | A | 10/29/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 531118 | AL377651 | GROOMS | NICOLE | BRANDELYN | A | 3/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 274315 | AL184198 | BROWN | STEVEN | JEREMY | A | 10/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 558714 | AL397275 | ACUNA | CHRISTOPHER | KADEN | A | 1/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 441644 | AL315888 | ADAR | | ALAN | A | 10/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 488687 | AL348937 | BRADLEY | LUKE | JONATHAN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 560561 | AL398496 | BOGGS | S | MYRA | A | 2/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 438944 | AL314228 | BOHANNON | | TOMMIE | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 568909 | AL403720 | GUMUCIO | MARIE | CANDY | A | 6/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 576354 | AL408209 | GUNN | BRIAN | STEPH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 263453 | AL173336 | BACOT | KENNETH | BRUCE | A | 5/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 429513 | AL307900 | BERKELEY | KATHRYN | LINDA | S | 7/6/2016 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 439117 | AL314337 | BERKHEIMER | THOMAS | PAUL | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 471952 | AL336988 | DAILEY | ROSS | LOGAN | A | 11/16/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 576618 | AL408377 | BENSON | ANN | JEANNE | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 434807 | EH499478 | ARMSTRONG | DRUMMOND | TIFFANY | A | 9/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 315149 | AL221308 | ARMSTRONG | VARNELL | VERA | A | 2/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 539728 | AL383420 | ARNETT | W | BRITTAIN | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 499954 | AL356136 | BOONE | ANNELIESE | ERIN | A | 8/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 362668 | AL258829 | ANDREWS | HILL | BETTY | A | 9/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 510254 | AL362471 | BLAIR | | DAVID | A | 10/17/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 470501 | AL335991 | CIMARRON | FAITH | CHARITY | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 392970 | AL281739 | CINOTTI | ALAN | JASON | A | 10/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 511709 | AL363394 | BOONE | DOUGLAS | JAMES | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 322712 | AL227531 | BRIGGS | RUTH | LINDA | A | 6/11/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 512581 | AL364012 | BOYD | DUANE | ANTHONY | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 368043 | AL263938 | BERTRAM | MARIE | ALEXANDRA | A | 2/28/2012 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 512966 | AL364202 | ARNOLD | | SARA | A | 10/31/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BUNCOMBE | 11 | 264870 | AL174753 | BELLER | PAULA | MINDY | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 440438 | AL315171 | BAZARGAN | ARTHUR | DARAH | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 337104 | AL238965 | GILLESPIE | | J C | A | 10/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 312497 | AL219102 | ALLISON | KING | LEONARD | A | 12/5/2007 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 492763 | AL351751 | ALLISON | JO | MARJORIE | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 335110 | AL237404 | ALLISON | FRANK | ROBERT | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 571908 | AL405556 | BJORKMAN-TRACY | SIMONE | AVA | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_reg_num | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 423620 | AL303923 | BRADLEY | JOSHUA | PATRICK | A | 3/10/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 542066 | AL384847 | BRADLEY | LILY | ELIZABETH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 381433 | AL273206 | WAVEL | MARIE | | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 510723 | AL362767 | ARNOLD | JEFFREY | MICHAEL | A | 10/21/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 541510 | AL384526 | BARRETT | TRACEY | | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 542006 | AL384812 | BARRETT-ASHLEY | CAMERON | WI | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 551337 | AL391693 | AMOROSA | ANNE | MARIE | A | 7/17/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 371952 | AL266001 | ALONSO | POLO | MATTHEW | A | 6/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 532251 | AL378353 | BOST | NORMAN | EDDIE | A | 5/9/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BUNCOMBE | 11 | 467097 | AL333998 | BOLINGER | EMILY | JANE | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 491804 | AL351246 | BLOUNT | KASSIDY | ALANA | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 512078 | AL363624 | BROWN | CHRISTINE | MICHELLE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 493155 | AL351958 | BREVARD | HAROLD | | A | 7/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 488780 | AL349029 | BREWER | ALIYAH | LAVONE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540139 | AL383663 | BARRY | CHESTER | ELDRIDGE | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541461 | AL384500 | BENSON | THOMAS | | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 550894 | AL391358 | BENTLEY | JOYCE | | A | 7/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 431174 | AL309082 | BRANK | PAUL | JOSEPH | A | 7/22/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 575515 | AL407696 | BARKOCY | ELANA | LEAH | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 269869 | AL179752 | BARLEY | BELINDA | JEAN | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 452174 | AL323457 | AUSTIN | ANDREW | TILDEN | A | 9/14/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541606 | AL384585 | BALLANTINE | MICHAEL | SCOTT | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 361811 | AL258112 | BASS | TYLER | ANDREW | A | 8/15/2011 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 488900 | AL349149 | CAMPBELL | SAVANNAH | ROSE | A | 1/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 568797 | AL403640 | BLANKENSHIP | MICHAEL | JACK | A | 3/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 534980 | AL380248 | ARCOS IBANEZ | CARLOS | | A | 7/5/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 560516 | AL398471 | ANDREYEV | ILYA | DMITRIEVICH | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 530661 | AL377287 | ANDRY | JANE | EMERSON | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 488787 | AL349036 | BROCK | WILLIAM | ALEXANDER | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 530618 | AL377244 | AGUIRRE | GUS | TOWNSEND | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 576599 | AL408368 | AGUIRRE RAMIREZ | ADRIANA | IBETTE | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 576250 | AL408135 | GERBER-FLEURY | LAUREN | E | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 460924 | AL329967 | GERCKENS | MAXIMILIAN | LEE | A | 5/31/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 577077 | AL408626 | BRANCH | AMBER | LASHA | A | 10/25/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| BUNCOMBE | 11 | 421836 | AL302768 | BECHTOL | KRYSTAL | LOUISE | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 576300 | AL408168 | BARNEA ZAVILYANSKY | NEHAMA | | S | 10/14/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 280467 | AL190350 | BANKS | GARY | DEAN | A | 11/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 512307 | AL363759 | CHECK | ABIGAIL | LEIGH | A | 10/29/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 510441 | AL362585 | BEALL | BRIAN | CHADWICK | A | 10/19/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 573111 | AL406237 | AAL | ELISABETH | ADELINE | A | 9/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 275628 | AL185511 | ARCAND | MERLE | M | A | 10/8/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 496577 | AL354136 | ASHWORTH | SARAH | ALAINA | S | 7/27/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 572105 | AL405669 | ALPERT-ABRAMS | SAUL | PETER | S | 9/3/2024 | TEMPORARY | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 560729 | AL398576 | BEDFORD-STROHM | DEBORAH | WARD | S | 3/4/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 500481 | AL356462 | BEDFORD-STROHM | LENNART | CHRISTOPHER | S | 8/18/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 541024 | AL384230 | ADAMS | JULIA | | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541129 | AL384296 | ARGENTINE | JOSHUA | | A | 11/1/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 261475 | AL171358 | BILLINGSLEY | PETER | | A | 4/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 489493 | AL349736 | BEAVERS | DASHAWN | LENARDO | A | 1/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 511580 | AL363320 | BEAVERS | DEVON | LEE | A | 10/27/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 492120 | AL351430 | ALLEN | W | GEORGE | A | 2/14/2020 | ACTIVE | | ACCEPTED |
| BUNCOMBE | 11 | 512593 | AL363950 | ALLEN | W | JAMES | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 507424 | AL360721 | BANKS | COYE | JOHN | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 313705 | AL220124 | ALEXANDER | C | WILLIAM | A | 1/15/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 568349 | AL403362 | ALEXANDER VILLARREAL | | ROSARIO | S | 7/29/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 575898 | AL407911 | BORKOWSKI | RENNA | KAILAND | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 573115 | AL406241 | BORMES | JOSHUA | ELI | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 511427 | AL363210 | MCCALLISTER | HOPE | MEGAN | A | 10/26/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 469920 | AL335632 | MCCALLUM | | ARTEMUS | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 553627 | AL393383 | ARCHAMBAULT | AMADEE | ABRAHAM | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 507809 | AL360960 | BLACK | ISAIAH | MARK | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 575512 | AL407694 | BECK | ORSETTI | CEDERIQUE | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 434928 | AL311655 | GUERRA | | JUANA | A | 9/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 435756 | AL312224 | GUERRA PRIETO | | PATRICIA | A | 9/25/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 540274 | AL383750 | GUERRA-LUCAS | RAQUEL | IVETE | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 368901 | AL263823 | BROOKE-TOTTY | EDGAR | JUDE | A | 2/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 561956 | AL399325 | BROOKMAN | | KERN | A | 5/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 448583 | AL321492 | AHMAD | | SAMEERA | A | 7/5/2017 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 340233 | AL237774 | AHNERT | CAROLYN | CLARISSA | A | 10/10/2008 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BUNCOMBE | 11 | 516364 | AL366612 | BALLARD | DAWN | MADISON | A | 2/4/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 571861 | AL405527 | CLEGHORN | DEWAYNE | MARLON | A | 8/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 544734 | AL386725 | ARELLANO TOURNE | DANIEL | PABLO | I | 12/28/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 405297 | AL290743 | BOUSSIOS | JEAN | BEVERLY | A | 11/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 432706 | AL310144 | BRADLEY | JOSEPH | MORGAN | A | 8/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 370935 | AL265220 | ADARVE CUELLAR | | ADRIANA | A | 5/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 354655 | AL252868 | COURTENAY-SMITH | | CATHERINE | A | 10/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 361007 | AL257488 | CARON | ALLEN | GREGORY | A | 7/7/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 567392 | AL402793 | ARROWOOD | BRADLEY | ROBERT | A | 7/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 490471 | AL350417 | CLEMENT | ELIZABETH | SARAH | A | 1/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 435615 | AL312120 | BLACKWELL | | GLENDA | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540968 | AL384192 | BLACKWELL | | JESSE | A | 10/28/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 397746 | AL285507 | BLANCHARD | ANN | BARBARA | A | 4/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 480054 | AL342772 | ABERNETHY | DOUGLAS | DONALD | A | 7/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 554649 | AL394044 | ANDERSON | OLIVIA | SASHA | A | 10/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540833 | AL384103 | LAFOREST | J | KURT | A | 10/26/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 273045 | AL192928 | AKERSON | ALLEN | BRIAN | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 572876 | AL406081 | BLUEJACKET-ROCCAMO | LOULOU | SIDONIE | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 576419 | AL408262 | BRADY | | KELLEY-JEAN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 540124 | AL383654 | BEGGS | HOWARD | JACK | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 542140 | AL384914 | BLAKE | | SAMUEL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 510967 | AL362921 | FISHER | JUANITA QUEEN | LINDA | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 573344 | AL406378 | EVERHART | ANN | TAYLOR | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 266723 | AL176606 | CARVER | ANDREW | PHILIP | A | 8/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 301862 | AL210090 | BOLAN | JOHN | HARVEY | A | 1/24/2007 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 577067 | AL408619 | BOLAND HOPKINS | | MANDELA | A | 10/25/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| BUNCOMBE | 11 | 333951 | AL236443 | BESTER | | MARLO | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 547983 | AL389170 | BETANCOURT | SOLEIL | SOPHIA | A | 4/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 511336 | AL363154 | CONSKY | IRIS | HELENE | S | 10/26/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 542135 | AL384910 | CONSTANCE | GRACE | ASHLYN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 568798 | AL403641 | MCCANN | CHARLES | DIMITRI | A | 5/15/2024 | ACTIVE | UNVERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 531088 | AL377627 | GAMBLE | ADRIANNA | HOPE | A | 3/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 532139 | AL378292 | BOUCHER | MATTHEW | | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541079 | AL394266 | BALLARD | RACHEL | NICOLE | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 511625 | AL363349 | GREENE | DAVID | MICHAEL | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 483918 | AL345498 | BARNES | ELIAS | LUKE | A | 10/44/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 275607 | AL185490 | FERGUSON | CARL | GREGORIO | A | 10/8/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 483264 | AL345073 | ARROYO-DEJIESUS | MELISA | | A | 9/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 325122 | AL229493 | CLEMENTS | JENNIFER | LEIGH | A | 7/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 554563 | AL393980 | DAUS | SARAH | CHRISTINE | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 277378 | AL187261 | FRISBIE | LAURA | ANN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 419694 | AL301223 | DALESSANDRO | KATLYN | MARIE | A | 2/4/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 538807 | AL382822 | DALLAS-MARCONI | ANDREW | | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 573175 | AL406280 | DILLON | BENJAMIN | | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 513266 | AL364380 | BOWMAN | TYSON | | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 513335 | AL364431 | BAKER | MICHAEL | EUGENE | A | 11/3/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 432011 | AL309682 | DALMAS | PIERRE | DANIEL | A | 8/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 558633 | AL397195 | DENNY | ASHLEE | NOELLE ELIZABETH | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 512536 | AL363911 | CARVER | TOMMY | ALLEN | A | 10/30/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 576043 | AL408015 | BRYAN | MICHAEL | HOMES | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 341285 | AL242254 | FRADIN | CLAIRE | ISABELLE | A | 3/16/2009 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 510725 | AL362769 | GARRETT | TRESLYN | | A | 10/21/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 510825 | AL362834 | CANDLER | CHARLES | | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 341269 | AL242241 | CANDLER | COURTNEY | MIRANDA | A | 3/13/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 512067 | AL363615 | BROOKS | TOMMIE | LEE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540710 | AL384020 | BROOKS | WILLIAM | | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 385280 | AL275766 | BARE | ALICE | WEN-YA | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 394344 | AL282768 | BOYD | MARIETTA | MAKENZIE | A | 12/3/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 438952 | AL314231 | BOYD | SCOTT | SHANE | A | 10/12/2016 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 490901 | AL350713 | CORDOVEZ MANTILLA | JUAN | CARLOS | S | 2/4/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 310677 | AL217549 | COGBURN | JESSICA | DAWN | A | 11/13/2007 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 397874 | AL285582 | FREKING | DANIEL | ANDREW | A | 11/26/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 375600 | AL268817 | FANN COSTANZO | ROBIN | LESLIE | A | 7/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 452499 | AL323648 | CABURGAN | GEORGETA | | A | 9/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 512774 | AL364071 | BINGHAM | CAITLIN | ELIZABETH | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540367 | AL384126 | BINK | ALEXANDER | RYAN | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540870 | AL384128 | BINK | HANNAH | HOWARD | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 570183 | AL404513 | BINUJELO-CONJAY | ALEXANDER | | A | 8/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 405129 | AL290657 | ALLEN | RICHARD | BARRY | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541075 | AL384263 | BOYER | MELINDA | | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 510855 | AL362854 | GODDARD | AVERY | NICOLE | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 270612 | AL180495 | FORD-COATES | CATHERINE | VANESSA | A | 9/15/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 468467 | AL334803 | DUPLACE | CLARE | | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 273137 | AL183020 | DUPONT | ANNETTE | MARIE | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 571543 | AL405318 | DUPRE | OLIVIA | GRACE | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 508626 | AL361447 | CLEMONS | MELISA | DOAN | I | 10/5/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 264867 | AL174750 | CLERICI | KAREN | MARIE | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 277932 | AL187815 | COHEN | LEIGH | MINDY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 422214 | AL303058 | DRAKE | HAILEY | ANN | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 577002 | AL408589 | HEFFNER | DAVID | ANDERSON | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| BUNCOMBE | 11 | 438114 | AL313715 | DIAS | SHERRY | LEN | A | 10/7/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_num | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 270845 | AL180528 | DIAZ | HECTOR | MANUEL | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 575728 | AL407808 | CHAISON-LAPINE | ISADORA | ZEE | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 572737 | AL406003 | DIAZ | MARIA | FERNANDA | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 360851 | AL257367 | DEGENNARO | COURTNEY | JOHANNA | A | 7/7/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 489194 | AL349443 | DEGREE | JAHEIM | ANEAS | A | 1/3/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 433116 | AL310454 | DUFAULT | ALISON | CLARE | A | 8/19/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 530849 | AL377434 | FAY | AARON | KELIAN | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 312350 | AL218955 | COGDILL | AMY | MIRANDA | A | 9/12/2007 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 576257 | AL408141 | GRAFFAGNINO | ANTHONY | C | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 393314 | AL282002 | GRAGG | DAWN | RENEE | A | 10/3/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 506454 | AL360104 | EDWARDS-DAUGHERTY | ADRIENNE | | S | 9/30/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 512773 | AL364070 | DOZIER | MARGARET | MARY | A | 10/30/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 573092 | AL406221 | COVINGTON | WALTER | | A | 9/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 380169 | AL272259 | COLLINS | JOHN | DEXTER | A | 10/1/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 338134 | AL239761 | CHAMBERLAIN | BEN | L | A | 10/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 503109 | AL358067 | CHAMBERS | CARLY | LAURANE | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 553124 | AL392944 | AVALLONE | PAUL | L | A | 8/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 270558 | AL180441 | AVERILL | JOHN | GRAHAM | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 468547 | AL334844 | BECK | MARGARET | LOUISE | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 280104 | AL189987 | BENNETT | SUSANNE | ELIZABETH | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 491453 | AL351056 | GREEN | ELIZABETH | PAIGE | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 431658 | AL309452 | CRAW | ERIC | DANIEL | A | 7/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 288109 | AL197992 | GOULD | TAMELA | EDWARDS | A | 10/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 320856 | AL226022 | BURRUS | RONNIE | WAYNE | A | 5/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 513383 | AL364451 | FREELAND | MANDY | NICOLE | A | 11/3/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 532437 | AL378459 | CLARK | BENJAMIN | HARRIS | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 575288 | AL407561 | DIAZ | OSCAR | RAFAEL | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 532492 | AL378494 | CUNNINGHAM | JAMES | FRANCIS | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 321018 | AL226146 | FORTUNE | BRIAN | THOMAS | A | 5/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 441836 | AL316000 | BRUNSTING FRAZER | ASTER | JULIAN | A | 8/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 457045 | AL327569 | BRUNTON | MATTHEW | ALAN | A | 3/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 512765 | AL364065 | COLON NUNEZ | SEVERINO | | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 507607 | AL360842 | BRYSON | MICHAELA | HANNAH | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 575535 | AL407710 | BANKS | REBECCA | | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 280081 | AL190764 | GRANT | KEETA | | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 468443 | AL334786 | GADDY | FREDERICK | | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 316555 | AL222498 | FINTON | TOMMY | A | A | 3/7/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 491461 | AL263024 | FIORE KRAL | GALEN | | A | 2/5/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 511927 | AL363536 | LEWIS | WILSON | ALEXANDER | A | 10/28/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 336366 | AL238390 | GREENE | MICHAEL | ALLEN | A | 10/22/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 381854 | AL273518 | CHERNOUS | EDUARD | ANDREYEVICH | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 489129 | AL349378 | CHERNOUS | SAMUEL | NICHOLAS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 467623 | AK116663 | DREW | WILLIAM | BRENT | A | 10/12/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BUNCOMBE | 11 | 385900 | AL276181 | GLEGHORN | JASON | VANBUREN | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 442853 | AL316571 | CASE | KIMBERLY | KING | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 511688 | AL363379 | CASE | MICHAEL | | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 563037 | AL400041 | EMBREE | MARK | ALLEN | A | 5/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 506088 | AL359877 | JANZEN | MARY JO | | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 574708 | AL407180 | CORBIN | MORGAN | RHAE | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 510331 | AL289018 | GONSALVEZ | EMIL | JUDE | A | 9/17/2014 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 541675 | AL384623 | FRAEBEL | ALAN | | A | 11/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541461 | AL384493 | FRAEBEL | ASHLEY | BRETT | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 543217 | AL385646 | DEROSSETT | JACOB | | A | 11/21/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 375195 | AL268485 | CAGANINDIN | JOFRE | | A | 7/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 381834 | AL273508 | FRANKLIN | LORINDA | BANKS | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 574748 | AL407219 | FINLEY-CALL | REVA | LUCRECIA | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 541758 | AL384668 | GATES | MICHAEL | ANDREW | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 542230 | AL384986 | HOFELT | CLAIRE | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 532374 | AL378421 | FREUND | ANDREW | P | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 511614 | AL363341 | FRICK | MICHAEL | TODD | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 327425 | AL231277 | KISHAN | MANJU | PRAKASH | A | 8/25/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 512935 | AL364185 | COGDILL | STEPHANIE | FAYE | A | 10/31/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 569962 | AL404355 | COGGINS-TUTTLE | DALLAS | KATHERINE | A | 8/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 389568 | AL279069 | BUCHANAN | ROBERT | COLIN | A | 5/17/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 328547 | AL232129 | CHANDLER | JULIE | ANN | A | 9/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 346579 | AL246627 | DOZIER | KALANI | BINGHAM | A | 11/20/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541767 | AL384675 | GRINDSTAFF | CHARLES | JEFFERSON | A | 11/5/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 532382 | AL378427 | GIANGROSSO | MATTHEW | | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 418963 | AL300710 | COOK | KENNETH | LEE | A | 12/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 438026 | AL313661 | CRAYTON | JEFFREY | NEAL | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 566481 | AL395346 | CLARK | JANA | | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 492710 | AL351720 | GROCE | JULIANA | | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 285655 | AL195538 | CROOM | DAVID | | A | 7/18/2005 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 337594 | AL239330 | DALTON | KAREN | JANINE | A | 10/31/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 473117 | AL337820 | CHISHOLM | HUNTER | SHAWN | A | 1/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 452061 | AL323370 | CHISHOLM | TAYLOR | CHEYENNE | A | 9/15/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 568391 | AL403385 | DE LEON | LILY | CAMILLE | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 532282 | AL378372 | DE SILVA | ANTONIA | | A | 5/11/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 436667 | AL312795 | DE VOLDER | JOSEPHUS | JOHANNES | S | 10/3/2016 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 436081 | AL312435 | DE VOLDER | MARIA | CATHERINA | S | 9/30/2016 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 568922 | AL403732 | COWAN ZOOK | KERRY | ANNE | A | 8/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 313115 | AL219822 | CANNIZZARO | CHERYL | WOLFORD | A | 1/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 511817 | AL363466 | CANNON | AMBER | | A | 10/28/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 502532 | AL357732 | FRANKO | CLARY | S | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541757 | AL384667 | GATES | SARAH | EMILY | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 440622 | AL315285 | FULLER | MISTY | LUNSFORD | A | 10/21/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 292897 | AL202630 | MCDEVITT | BRANDIE | CHE | A | 4/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541453 | AL384495 | MCDONALD | BROOKE | SHELBY | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 370196 | AL264790 | BURTON-WALSH | ADDIE | KATHLEEN | A | 4/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 503521 | AL358334 | DOGONNIUCK | JOSEPH | ALAN | A | 9/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 391627 | AL280779 | GOLDMAN | DAMON | | A | 8/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 505681 | AL359623 | GOLDRICH | HILLARY | | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540433 | AL383845 | BUNKER | KWALI | | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 348645 | AL248255 | KISTLER | JOHN | EDWARD | A | 3/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 490511 | AL350449 | KITCHEN | SCOTT | HASTINGS | A | 1/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 576906 | AL408543 | FODOR | JOSUHA | | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 299452 | AL208032 | LINDE-RINE | JENNY | ANNA | A | 10/12/2006 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 492099 | AL351419 | LINDFORS | JOANN | ELAINE | A | 2/7/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BUNCOMBE | 11 | 286689 | AL196572 | HUTCHINS | MATTHEW | WILLIAM | A | 9/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 499026 | AL355645 | HUTCHINS | MICHAEL | DAVID | A | 7/27/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_reg_num | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 504808 | AL359111 | HUTCHINS | PORTER | W | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 269554 | AL169437 | FRK | BRET | ROBERT | A | 2/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 284232 | AL174115 | FROGALE | COLETTE | MAXINE | A | 6/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 575517 | AL407698 | FROMBERGER-OATMAN | ANNA | VICTORIA | S | 10/9/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 542201 | AL384967 | DOTSON | PARKER | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 512684 | AL364015 | DOUBERLY | CLIFFORD | BRYANT | A | 10/30/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 323596 | AL228254 | EARLY | CATHERINE | JO | A | 6/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 421215 | AL302382 | BULLMAN | SARAH | JANE | A | 2/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 265553 | AL175436 | DURNER LEMASSON | CLAIRE | MARIE | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541897 | AL384742 | FISCHER | LAUREN | G | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 335013 | AL237330 | COLTRAIN | SHAUNA | ANTOINETTE | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 328409 | AL232015 | CHANDLER | KENNETH | DANIAL | A | 9/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 470451 | AL335959 | FREEMAN | JESSE | | A | 11/6/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 457601 | AL327528 | DAVILA-MONTOYA | MICHELLE | CAROLINA | A | 3/9/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BUNCOMBE | 11 | 467069 | AL333973 | DUMAS | CAROLINE | A | A | 10/9/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BUNCOMBE | 11 | 262767 | AL172650 | CLARK | MICHAEL | JAMES | A | 5/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 389566 | AL279067 | BUCHANAN | SUSAN | BUZARD | A | 5/17/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 490008 | AL350096 | DELEGGE | JOLANTA | MARIA | A | 1/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 513226 | AL364360 | DELGADO | PABLO | | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 436085 | AL312437 | DELLA POSTA | ALLYNN | SCHMIDT | A | 9/9/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 523027 | AL371471 | COLE | BONNIE | TAYLOR | A | 9/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 554346 | AL393837 | MCGLASHAN SMITH | CHLOE | ROSE | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 512354 | AL363794 | COX | DONNA | DAVIS | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 529420 | AL376203 | DICKSON | CAROLINA | | A | 3/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 344001 | AL244521 | DOUGHTY | FRANCES | CATHERINE | A | 7/28/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 512472 | AL363876 | GARLICK | BRIAN | HARRY | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 434245 | AL311220 | GARNER | ARTHUR | HAMILTON | A | 9/9/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BUNCOMBE | 11 | 510053 | AL362348 | ELLIOTT | JOSHUA | PAUL | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 511536 | AL363287 | ERICKSON | CORBIN | ANDREW | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 560685 | AL398555 | GOSSETT | ATHENA | JADE | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540944 | AL384178 | GREENSTEIN | ASHLEY | | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541364 | AL384445 | CORCORAN-HENSLEY | MARY JO | | A | 11/3/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 575220 | AL407503 | CORDARO | JOSEPH | VINCENT | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 315948 | AL221986 | DEHOLL | JOHN | DAVID | A | 3/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 510482 | AL362596 | CAPPS | JEFFREY | | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 566880 | AL402486 | ERNEST-JONES | TESS | VICTORIA | A | 7/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 396693 | AL284719 | FORESTER | KATIE | MUI | A | 2/28/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540684 | AL383999 | CORP | MARIANNE | | A | 10/20/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 576345 | AL408200 | CORREDOR CARDENAS | JOSEFINA | | A | 10/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541334 | AL384427 | GRANT | ROBERT | EARL | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 549796 | AL390557 | MALDONADO GARCIA | MARTIN | | A | 5/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 377028 | AL268892 | MALDONADO-HUDSON | LISA | ANN | A | 9/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 429622 | AL307982 | GROSSMAN | LINDSEY | HERMAN | A | 6/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 366050 | AL261408 | BUMBARGER | MARY | ELIZABETH | A | 1/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 369240 | AL264083 | GOFORTH | JAMES | ARNALD | A | 3/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 341791 | AL242664 | EIDENIER | JOHN | JUSTIN | A | 4/15/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 506451 | AL360101 | FABYANCHUK | DIANA | | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 270589 | AL180472 | CALLAHAN | JENNIFER | DAWN | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 272321 | AL182204 | BUSH | LEWIS | STEVEN | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 332320 | AL235126 | DOMINGUEZ | MARIA | E | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 545477 | AL387284 | DOMINGUEZ ARAGONEZ | GABRIELA | ELIZABETH | A | 1/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 489318 | AL349564 | HARDY | MATTHEW | JUDAH | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 279227 | AL189110 | EMORY | MICHELLE | BROOKE | A | 9/24/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BUNCOMBE | 11 | 492147 | AL350725 | HAGEN | LINDA | IRENE | A | 1/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 355719 | AL253636 | HAGENDORFER | CHRISTIAN | DELIGHT | A | 11/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 554598 | AL394003 | HAFFEY | SAMUEL | | A | 10/3/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 469129 | AL335163 | COOK | ELIZABETH | BELLOWS | A | 10/26/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 420055 | AL301533 | COOK | HOLLY | ROGERS | A | 2/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 532247 | AL378351 | COLAVECCHIA | JEFF | M | A | 5/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 430577 | AL308667 | BURFORD | JUDY | EACOBACCI | A | 7/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 435111 | AL311784 | FRANKS | CHASE | RICHARD | A | 9/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 538254 | AL382497 | COHN | STEPHANIE | ROSE | A | 9/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 388048 | AL277858 | COJOCARI | REBECA | | A | 2/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 483478 | AL345213 | COJOCARI | TATIANA | | A | 9/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 275978 | AL185861 | DANIELS | DONNA | REGINA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 510196 | AL362439 | BURGESS | AUSTIN | SCOTT | A | 10/16/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BUNCOMBE | 11 | 541741 | AL384654 | GALIPO | JANET | CAMILLE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 577080 | AL408628 | GALIPO-GRAHAM | JULIA | | A | 10/25/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| BUNCOMBE | 11 | 315731 | AL221798 | GALLAGHER | MARCY | RENEE | A | 2/27/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 577130 | AL408652 | FLEMING | THOMAS | JOSEPH | A | 10/25/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| BUNCOMBE | 11 | 575236 | AL407518 | DE CASTRO | TERESA | ANN | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 571034 | AL405016 | GULLEY | DOMINIC | NICHOLE | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 328729 | AL232277 | FOLSE | CHANCE | MICHAEL | A | 9/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 508700 | AL361485 | HUTCHINSON | GAELYN | | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 536113 | AL381062 | CHETWYND | CHRISTINE | ANNE | A | 7/27/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 574684 | AL407161 | FILLHABER | ADAM | MARTIN | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 506771 | AL360334 | CLUBB | TRIENA | BURRELL | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 524282 | AL372380 | CLYNE | LISA | | A | 9/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 529146 | AL375988 | CONANT | FRANCIS | SCOTT | A | 2/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540855 | AL384117 | CUSACK | PATRICK | JAMES | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 554522 | AL393952 | CALLOWAY | JACOB | KIMMEL | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 268615 | AL178498 | BUTLER | HEATHER | KORSTANGE | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 567450 | AL402828 | CASTILLO VALENZUELA | EDWARD | JOSE | A | 7/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 329304 | AL232712 | GROENEVELD-ELDER | JANIE | ELLEN | A | 9/17/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 530845 | AL377430 | FRANCO | SERENA | AARON | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 380728 | AL272668 | GAFFNEY | MATTHEW | ROBERT | A | 10/5/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 541272 | AL384380 | BUTLER-SOLOMON | EVELYN | | A | 11/2/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 435339 | AL311935 | COOKE | JANICE | BISHOP | A | 9/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 379404 | AL270960 | COOKE | TULA | BELL | A | 9/13/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 435988 | AL312371 | BURKE PITTS | KEENAN | | A | 9/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 513382 | AL364466 | CAPPS | PAUL | DARRELL | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 491564 | AL351113 | DUMEER | GRIFFIN | DANIEL | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 266830 | AL176713 | DUNBAR | ALEXIS | ANN | A | 8/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 568688 | AL403688 | BURGIN | CHANTELLE | DELEEN | A | 5/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 264398 | AL174281 | BURGIN | TIMOTHY | NEIL | A | 6/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 532356 | AL378410 | DIX | AMY | WATTS | A | 5/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 314054 | AL220405 | CLARK | JUDY | SAGE | A | 1/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 558600 | AL397162 | CASSIDY | TERRA | LYNN | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 506557 | AL360176 | CASSTEVENS | JESSICA | | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 513156 | AL364309 | CHAPMAN | JEFFERY | WOODY | A | 10/28/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 550896 | AL391360 | DROZDZ | ANNA | KAROLINA | A | 7/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 531343 | AL377816 | GONZALEZ-SANCHEZ | | ARIANA | A | 4/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 549435 | AL389516 | GONZALEZ-TORRES | | MARIA | A | 4/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 506555 | AL360174 | BUCKNER | DON | LARRY | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 530914 | AL377499 | GREGG | ANN | CARLEE | A | 3/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 393048 | AL281801 | COZZO | KELLEY | MELANIE | A | 10/7/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 560784 | AL398607 | HAFFNER | | JOHN | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 495559 | AL353468 | CORNETT | LEANN | CHEVELLE | A | 7/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 501914 | AL357344 | ELIM-DURDEN | | AUTUMN | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540022 | AL383598 | FRECHTLING | TERRY | JOHN | A | 10/11/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 531094 | AL377633 | GROUT | LOUIS | JOHN | A | 3/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 576395 | AL408244 | FERGUSON | | KELLEY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 541408 | AL384465 | CHRISTIAN | E | KATHERINE | A | 11/3/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 417583 | AL299724 | BURLESON | TANNER | CHRISTIAN | A | 12/8/2015 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 511708 | AL363393 | FAFULA | | VIRA | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 552453 | AL392467 | FAHRNI RUTHERFORD | FAY | DIANE | A | 8/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 490008 | AL350134 | COLE | KAYLA | ERICA | A | 1/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 273432 | AL183315 | COOK | CALVIN | RUBE | A | 9/9/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 275891 | AL185774 | CASTILLA | | CLAUDIA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 510027 | CW430669 | DRIGGS | D | LINDA | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 510770 | AL362799 | DAVIS | ELIZABETH | ANNA | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 265089 | AL174972 | GOODRUM | EMMANUEL | CEDRIC | A | 6/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540696 | AL384008 | GOODRUM | B | TERRANCE | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 576663 | AL408405 | GORMAN | | JOHN | A | 10/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 537384 | AL381918 | HABTEMARIAM | | YAFET | A | 8/26/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 443735 | AL317111 | DEBBRECHT | E | RONALD | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 316223 | AL222222 | BUTLER | DANIELLE | MARKIA | A | 3/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 511376 | AL363181 | CALUGAR | VLAD | ERIK | A | 10/26/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 260269 | AL170152 | EVANS | SCOTT | GREG | A | 3/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 504680 | AL359028 | CLARK | MATTHEW | TIERNEY | A | 9/21/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 516394 | AL366635 | FERRARI-FONTANA | EDWARD | MICHAEL | A | 2/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 572906 | AL406103 | FERREIRA-HART | | FATIMA | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 468784 | AL334981 | FERRELL | GRAHAM | ANDREW | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 331561 | AL234500 | CHASSNER | KENNETH | JOSH | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 512035 | AL363596 | CHASTEEN | L | JOHN | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 520797 | AL369847 | GARRETT | CARROLL | DONNA | A | 6/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 520798 | AL369848 | GARRETT | ALLEN | PAUL | A | 6/30/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 540814 | AL384089 | BYRD | ANTHONY | JOHN | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 316151 | AL222156 | CAPRA | PATRICK | MICHAEL | A | 3/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 423166 | CT39271 | FLORENCE | THOMAS | ERIC | A | 3/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 322124 | AL227053 | COX | ROBERT | SHAUN | A | 5/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 568843 | AL403666 | CHAPMAN | | ANTIONETTE | A | 5/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 576056 | AL408021 | FUNDORA VERDE | ALBA | DANAI | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 502485 | AL357706 | EDWARDS | METCALF | IRIS | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 489281 | AL349529 | GAINES | LORELEI | MARINA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 576715 | AL408433 | DECKER | | MATTHE | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 532208 | AL378324 | DAFONTE | R | THOMAS | A | 5/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 438533 | AL314006 | CRAIG | LYNN | KAY | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 393885 | AL282428 | BURGESS | SUZANNE | KELLIE | A | 11/4/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 323679 | AL228321 | ESCOBEDO | | DALILA | A | 7/1/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 324077 | AL228631 | ESCOVITZ | SUZANNE | | A | 6/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541290 | AL384395 | CHARLES | ABBEY | | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 511233 | AL363083 | CHARNEY | AARON | J | A | 10/24/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 323219 | AL227942 | CAMERON | BRIAN | WILLIAM | A | 6/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 489758 | AL349919 | DUNCAN | REBECCA | | A | 1/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 339520 | AL240872 | GROOMS | SHAWNTE | BISHOP | A | 12/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 576017 | AL408002 | GROSS | ABIGAIL | ELAINE | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 459681 | AL329091 | GRUBER | SHAWNIE | A | A | 4/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 436069 | AL312430 | CATHEY | RHONA | EAKER | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541389 | AL384453 | GILLES | GRACE | | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 572457 | AL405878 | CHRISTOFFERSEN | ISABELLA | HOHOLT | S | 9/17/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 577156 | AL408665 | CARDOZO | LISKENIA | | A | 10/25/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| BUNCOMBE | 11 | 314346 | AL220649 | CARENDER | SABINE | JUTTA GERDA | A | 1/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 539561 | AL383310 | ECKMEIER | SAM | | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 513504 | AL364555 | COLE | SHANON | | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 568033 | AL403145 | CLARKE | HELEN | HOOKER | A | 7/29/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 492023 | AL351363 | GANTT | IAN | DUNCAN | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 438422 | AL313919 | DELLA VALLE | PAMELA | | A | 10/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 271741 | AL181624 | ELLIOTT | MARY ANN | | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 399098 | AL286512 | COSTACHE | IOAN | LAURENTIU | A | 5/30/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 575192 | AL407481 | DOBRENKO | ALEXANDER | VADIM | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 423388 | AL303791 | GOODE | COLETA | | A | 3/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 316742 | AL222659 | CRUZ | JOSEPH | | A | 3/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 558878 | AL397436 | CRUZ | KAYENTA | | A | 1/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 501892 | AL357333 | CRUZ ARMENDARIZ | JORGE | HUMBERTO | A | 8/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 575904 | AL407917 | CRUZ LINARES | ROSALBA | | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 382283 | AL273813 | DELLAMEA | THERESA | ANN | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 431227 | AL309126 | CORRY | NELL | CAMPBELL | A | 7/23/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BUNCOMBE | 11 | 259584 | AL169467 | GARTNER | JACK | A | A | 2/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 424388 | AL304406 | GARNETT | QUAN | C | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 569701 | AL404198 | LANCASTER | XIAOMAN | FRANCES | A | 8/12/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 385371 | AL275836 | ELAM | MARY | | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 510551 | AL362653 | ELASKY | DANIEL | DAVID | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 499841 | AL356074 | CHAPMAN | SHEILA | NELL | A | 8/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541752 | AL384662 | COOPER | DAVID | BRADFORD | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 368335 | AL263353 | COOPER | DUSTIN | ALAN | A | 2/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 272508 | AL182391 | FLACK | MICHELLE | | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541653 | AL384608 | HAUSWIRTH | ELIZABETH | FRANCES | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 271775 | AL181658 | FRYE | STACY | DANIELLE | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 568644 | AL403561 | FRYE | TIMOTHY | AUSTIN | A | 8/5/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 572749 | AL406012 | CZAPSZYS COHEN | ZAHARA | EFFIE | A | 9/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 337171 | AL239017 | EVANS | KATHY | T | A | 10/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 512194 | AL363688 | DANIELSON-MARTINEZ | JAIME | SUE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 323494 | AL228174 | DANKO | AMANDA | RAY | A | 6/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 334751 | AL237115 | CEBALLOS | MARIA | ANGELICA | A | 10/10/2008 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 299266 | AL207896 | LUNSFORD | KRISTINA | KELLEY | A | 10/13/2006 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541261 | AL384369 | GALLAUGHER | DAVID | | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 269585 | AL179468 | DIXON | FRANK | FULLER | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 512381 | AL363815 | BURNETTE | HOLLY | | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 573106 | AL406233 | DEMYS | VERA | Z | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 377041 | AL269901 | CODY | STEPHANIE | LYNN | A | 9/7/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BUNCOMBE | 11 | 510010 | AL362321 | FINKELSTEIN | PERRY | W | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 511343 | AL363159 | FINLAY | FRITZ | PATRICK | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 572955 | AL406137 | GUYTON | JOHN | PATRICK | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 429018 | AL307551 | GUZMAN | JOSE | ISAAC | A | 6/17/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 421356 | AL302467 | CAVAZOS | ADAN | | A | 2/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 467944 | AL334500 | FARRAR | ALEXANDER | | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 570640 | AL404767 | FARRELL | LYNN | MARIE | A | 7/8/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 462008 | AL330756 | CREMER | ISABELLA | VICTORIA | A | 6/30/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 465484 | AL333008 | GEIGLE | PAULA | MARIE | A | 9/17/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 486064 | AL346903 | GELETSKIY | KRISTINA | ANDREW | A | 11/6/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 546671 | AL388174 | DOAN | VI | | A | 2/27/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 375528 | AL268761 | FRIEDMAN | NHU-MAI | NGOC | A | 7/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 542044 | AL384835 | HAWKINS | FRANCES | HARRIS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 419291 | AL300929 | HAWKINS | KAYLA | BREANNE | A | 1/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 530827 | AL377413 | FREESE | GARIN | RYAN | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 298236 | AL207085 | DAVIS | WILLIAM | | A | 10/13/2006 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 535546 | AL380645 | DOWNEY | ALEXANDRA | | I | 7/13/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 310558 | AL217456 | DORE KEELER | BRITTANY | MORGAN | A | 10/4/2007 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 506001 | AL359822 | FELTHAM CHARBONNEAU | ANNE | KIMBROUGH | S | 9/28/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 560776 | AL398603 | FORTAIN | ROGER | | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 558863 | AL397422 | FRANK-GARCIA | ORQUIDEA | GUADALUPE | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 440337 | BN242638 | DUCHAC | KRISTEN | JADELIS | A | 10/14/2016 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 512560 | AL363927 | FISHER | GRACE | ELLEN | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 378090 | AL270709 | GREENE-COLONNESE | BENJAMIN | JOSEPH | A | 9/8/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 575162 | AL407461 | GREENLEY | NOAH | DAVID | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 280211 | AL190094 | GARDNER | JASON | | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 502925 | AL357728 | KITSLAAR | ELIZABETH | JANE | A | 9/4/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 572743 | AL406008 | HADDEN | ISAAC | | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 509710 | AL362089 | EDWARDS | MARK | WARE | A | 10/8/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BUNCOMBE | 11 | 490243 | AL350272 | YATES | NANCY | MAY | A | 1/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 442375 | AL316284 | GOFORTH | BOBBY | DWAYNE | A | 11/3/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 402211 | AL288809 | JIMENEZ MUNOZ | FLAVIO | JOSE | A | 9/19/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 440718 | AL315343 | JIMENEZ-NUNEZ | JUANA | | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 427007 | AL185994 | CULP | AARON | FORREST | A | 4/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 469495 | AL335382 | GIBSON | JOSEPH | ERROL | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 470047 | AL335715 | EDWARDS | RICKY | LESTER | A | 11/32/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 560607 | AA132949 | GRAVES | MARSHALL | LEE | A | 2/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 574236 | AL406888 | DELUCA | CANYON | ANTONIO | A | 9/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 541982 | AL384779 | DEMARCUS | HANNAH | CLARKE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 576441 | AL408282 | HARRISON | WILLIAM | CHRISTOPHER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 543955 | AL386140 | CRUZ-GOLDEN | TEMOATZIN | JOSEPH | A | 12/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541729 | AL384649 | CARLBERG | BRITTNEY | LEIGH | A | 11/5/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 469861 | AL335602 | LARSON | SUNNY-DAE | ANNA | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541157 | AL384312 | LARUE | MICHELE | | A | 11/11/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 419446 | AL301040 | DOWD | SANDRA | K | A | 2/1/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 532906 | AL378781 | GYSKA | ION | | A | 5/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 568912 | AL403723 | HOFFMAN | ETHAN | S | A | 6/13/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541753 | AL384663 | HOFFMAN | JOAN | | A | 11/5/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 575178 | AL407471 | LANCASTER-AMES | JERROD | THOMAS | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_reg_num | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 554511 | AL393944 | HOWLE | VICTORIA | ELIZABETH | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 451981 | AL323295 | CHAVEZ | CHRISTIAN | ANDRES | A | 9/11/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 482566 | AL344521 | GOLDTRAP | CHRISTOPHER | JOHN | A | 9/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 432421 | BN472024 | GOLISZEK | GRAY | ALLEN | A | 8/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 334654 | AL237034 | GEORGE | WHITNEY | LAURA | A | 10/10/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 486442 | AL347172 | FILMER-LARSON | TERRA | H | A | 11/3/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 391081 | AL280345 | LANCE | MARTHA | JUNE | A | 7/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 492623 | AL351687 | LAND | CARSON | | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 510554 | AL362656 | SELLER | RAY | GRAHAM MAST | A | 10/20/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 503145 | AL358096 | SELLERS | JOEL | | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 576545 | AL408339 | PAPP | MADDIE | MARIE | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 436414 | AL312633 | PAPPAS | ANNA | POULOS | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 438073 | AL313692 | PARAHY | BRYAN | SCOTT | S | 10/11/2016 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 447867 | AL320169 | FOWLER | BANYAN | | A | 4/28/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BUNCOMBE | 11 | 440687 | AL315325 | ELKINS | KIM | MARIE | A | 10/20/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 534785 | AL380112 | EARGLE | ANDREW | STEPHEN | A | 6/27/2022 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BUNCOMBE | 11 | 513242 | AL364367 | KNIGHT | REBECCA | LYNN | A | 11/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 445979 | AL318775 | KREKELBERG | MARCEL | ISAK | A | 1/31/2017 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 542164 | AL384935 | KREPPS | CATHRINE | | A | 11/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 270367 | AL180250 | LUGO | EMILIA | SANTIAGO | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 436403 | AL312626 | LUGO | MARCOS | FELIX | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 443823 | AL317164 | KARABANE | DARINA | | A | 11/8/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 469959 | AL335657 | FOOTE | LEWIS | FORD | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 272831 | AL182714 | GALLOWAY | MARTY | | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 576782 | AL408468 | FUNSTON KERSHAW | MARTINE | | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 531889 | EL89898 | COCKE | KRISTINA | MARIE | A | 4/18/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 274161 | AL184044 | LEBRUN | JUDITH | ANNETTE | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 549854 | AL390600 | HETRICK | THOMAS | CHRISTOPHER | A | 5/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 347187 | AL247097 | POWERS | SARAH | HOPE | A | 1/4/2010 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BUNCOMBE | 11 | 424429 | AL304434 | POZNER-THOMPSON | MARCIA | | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 390620 | AL279937 | HOLMES | DEBRA | ANN | A | 7/9/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541092 | AL384276 | KANUPP | JAMES | | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 548773 | AL389780 | JOHNSON | MARGARET | ANN | A | 5/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 572186 | AL405723 | LAGERWEY | OWEN | WALTER | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 483300 | AL345094 | JUDSON | ELLA | LUCIA | A | 9/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 270867 | AL180750 | DUNCAN | TRENT | WILLIAM | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 319715 | AL225089 | SMITH | JOHN | CHRISTIAN | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 278936 | AL188819 | KING | SUZANNE | MICHELLE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 308340 | AL215631 | MCDANIEL | LATOYA | D | A | 5/22/2007 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 366733 | AL261981 | MCDANIEL | LAVETTE | DE SHAUNDRA | A | 1/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 432024 | AL309691 | EDWARDS | SARAH | ELIZABETH | A | 7/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 277774 | AL187657 | EDGERTON | LATISHA | MICHELLE | A | 10/8/2004 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 452119 | AL323412 | GARCIA | DANIEL | EDURLIE | A | 9/15/2017 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 563128 | AL400102 | CARVAJAL-ARANDA | TATIANA | NINA | A | 5/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 538342 | AL382543 | HARRITY | TYLER | CHARLES | A | 9/7/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 512114 | AL363644 | MARTINEZ-GOMEZ | OSCAR | | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 529345 | AL376145 | MARTINEZ-GONZALEZ | MARIANNA | | A | 3/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 450333 | AL322069 | MARTINEZ-MARTINEZ | ALMA | RUTH | A | 7/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 277610 | AL187493 | HILLIARD | EDWARD | GERALD | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 294422 | AL203960 | SCHOEN | SALLY | ODONNELL | A | 6/26/2006 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 573204 | AL406300 | LEOPARD | MAE | LOUISA | V | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 576355 | AL408210 | HEMINGWAY DUFFY | LODGE | WHITNEY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 571955 | AL405576 | COTE | BROOKE | JOSHI | A | 8/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 332833 | AL235539 | COTHRAN | JEAN | BETTY | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 542017 | AL384820 | JONES | | DAVID | I | 11/8/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 573046 | AL406193 | LICOPOLI | MARIE | YVONNE | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 401596 | AL288372 | HAMRICK | HAMMOND | MONICA | A | 8/26/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 439556 | AL314632 | JACKSON | | S LEIGH | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 568897 | CR7794 | HOLSEN | | ESTHER | A | 8/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 435172 | AL311833 | HOLT | WAYNE | DWIGHT | A | 9/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 277856 | AL187739 | MARTIN | L | TIMOTHY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 566458 | AL402231 | LIEBL | JEFFREY | NICHOLAS | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 492228 | AL351478 | LIEBTAG | | RAE | A | 2/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 284137 | AL194020 | KINNARD | ANN | ASHLEE | A | 4/7/2005 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 574564 | DB323029 | JUSTASON | | BROOKE | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 321056 | AL226180 | MCDANIEL | | MARTIN | A | 5/3/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 308833 | AL216029 | LANGFORD | LATASHA | SHAMEKA | A | 8/15/2007 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 538540 | AL382651 | HALASCHEK-WIENER | JANE | LOIS | A | 9/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540971 | AL384195 | MCLAUGHLIN | | AMANDA | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 560790 | AL398611 | MARTENS | | CHRISTINE | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 279922 | AL189805 | LAWRENCE | DAVID | NATHAN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 271933 | AL181816 | HUBER | ANN | BETH | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 271934 | AL181817 | HUBER | JOHN | PHILLIP | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 380012 | AL272141 | HUBER | | SAING | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 285350 | AL195233 | HAMLIN | DIANE | ILLYSA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 549983 | AL390609 | HAMLIN | SAIGE | KAYDEN | A | 6/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 274497 | AL184380 | HOTZE | P | JAMES | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 272705 | AL182588 | HOTZE | MARY | VIRGINIA | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 459523 | AL328991 | HOUGHTON | TERESA | ELIZABETH | A | 4/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541297 | AL384400 | KUTZLO | PAUL | THEODORE | A | 11/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 317158 | AL222982 | LESTAGE | FAYE | RHONDA | A | 3/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 312355 | AL218960 | JONES | CHARMAINE | CLARISSA | A | 5/23/2007 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BUNCOMBE | 11 | 357323 | AL254872 | HEWITT | BROOKS | NORMAN | A | 2/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541882 | AL384732 | KELLY | ZAHRA | ROXANNE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 412330 | AL296035 | HAMMOND | THOMAS | KEVIN | A | 8/5/2015 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 501854 | AL357305 | LUMBIS | PETER | ALFRED | A | 8/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 376081 | AL269181 | MCCOY | ALAN | JUSTIN | A | 8/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 369939 | AL264618 | MCCOY | CLARKE | WESLEY | A | 4/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 389594 | AL279089 | HELD | MARIE | ANASTASIA | A | 5/20/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 383850 | AL274882 | HART | EDWARD | JAMES | A | 10/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 512572 | AL363936 | MANNING | | GAIL | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 338168 | AL239788 | HARKNESS | KING | PATSY | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 542289 | AL385034 | MCBROOM | DAVID | MARK | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 572879 | AL406083 | KINART-SHORT | DANIELLE | ASHLEY | A | 8/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 299601 | AL208149 | KINCAID | | NIRGERIA | A | 10/3/2006 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 423093 | AL303619 | HINDS | FRANK | JAMES | A | 3/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 324775 | AL229207 | HINES | MERCEDES | CORINNE | A | 7/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 564345 | AL400885 | HALL | JORDAN | ROBERT | A | 5/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 380519 | AL272524 | CONNELLY | E | RICHARD | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 459513 | AL328987 | MCCREARY-WILLIAMS | SAMUEL | JOSIAH | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 571561 | AL405330 | MCCUE | CHARLIE | ASPEN BENDER | A | 8/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 540707 | AL384017 | LONGSHORE | CHERYL | | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 343629 | AL244222 | MICHAELS | THOMAS | ANDREW | A | 7/8/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 469626 | AL335465 | HESSE | SHAWNA | | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 491257 | AL350931 | LETELLIER | JAMIE | LYNN | A | 2/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 547375 | AL388708 | LAKEY | JOHNIE | JAY | A | 3/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 575673 | AL407775 | LAMAR | LAUREN | A | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 575185 | AL407476 | HORNE | MICHAEL | TODD | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 574709 | AL407181 | MADURA-ALTMANN | MELISSA | KATHRYNE | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 423132 | AL303647 | MAESTRI | MARGARITA | D | A | 3/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 443127 | AL316725 | LEE | RASHAN | | A | 11/5/2016 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 381434 | AL273207 | CRAIG | RAY | LESTER | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 499528 | AL355911 | LYN-SOROKEN | MARGARET | VIOLA | A | 8/14/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 573185 | AL406286 | LYNCH | GREGORY | SCOTT | A | 9/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 421295 | AL302445 | HOLT | HOLLEY | MARIE | A | 2/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 469088 | AL335141 | HOLT | TYLER | MCCRAE | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541508 | AL384525 | HORNSBY | BLAKE | | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 571283 | AL405176 | JIRACEK | JERNINE | ALI | A | 8/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 314992 | AL221175 | JOHANSON | THOMAS | DAVID | A | 2/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 419800 | AL301322 | HAYNES | BENJAMIN | ROBERT | A | 2/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 286732 | AL196615 | JOHNSON | CHERYL | J | A | 9/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 284478 | AL194361 | HENSLEY | SAMANTHA | ANN | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 338119 | AL239748 | HALL | DOUGLAS | RAY | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 561719 | AL399174 | LINDSEY | SAVANNAH | EDITH | A | 5/15/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 403274 | AL289498 | HUDSON | FREDERICK | MITCHELL | A | 10/2/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 572193 | AL405729 | FULD | BENJAMIN | C | A | 9/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 575327 | AL407587 | FERTAL | OSASHA | ELANA | S | 10/9/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 312120 | AL218764 | HELLUMS | STACY | WILKERSON | A | 12/6/2007 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 330387 | AL233583 | MODAK | LILLIAN | JACUMIN | A | 9/30/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 533761 | AL379355 | JUSTEN | SAMUEL | | A | 5/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 423080 | AL303614 | HYDE | CORRY | JAVON | A | 3/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 511051 | AL362975 | HARTFORD | JAMES | | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 504834 | AL359124 | HARTFORD | THERESA | MARIE | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 575741 | AL407820 | NEUNUEBEL | SOPHIE | | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 536793 | AL344289 | MARCHESINI | MATIAS | YANN | A | 9/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 512177 | AL363678 | HYATT | CYNTHIA | | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 350203 | AL249506 | LANKFORD | MITCHELL | EUGENE | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541586 | AL384567 | JEDZINIAK | HELENA | | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 558701 | AL397262 | JEFFERSON | SAMARRA | LEE | A | 1/5/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 477273 | AL340806 | HEMMER-SKIDMORE | STUART | HARRISON | A | 5/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 571845 | AL405517 | HEMMERICH | LANCE | | A | 8/26/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 542070 | AL384859 | HEMPEL | DANIEL | | A | 11/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 330811 | AL238745 | HALL | JESSICA | CROWE | A | 10/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 510639 | AL362703 | KOCH | MITCHELL | R | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 511205 | AL363065 | INMAN | BRONSON | LANE | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 466764 | AL333778 | INMAN | MADISON | LEIGH | A | 10/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 492463 | AL351600 | LEISEY | BRITTANY | | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 531530 | AL377806 | HUETO-VIDAL | ALEXANDER | | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 365543 | AL260987 | HUCKS | ASHLEY | ELIZABETH | A | 12/15/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 310615 | AL217496 | PARRINO | MARIA | | A | 9/6/2007 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 565806 | AL401824 | KHATRI | MILLIE | RADHA | A | 6/21/2024 | ACTIVE | | ACCEPTED |
| BUNCOMBE | 11 | 510405 | AL362562 | HUNTER | GENE | KELLY | A | 10/19/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 425565 | AL305213 | JONES | STEPHANIE | PETERSON | A | 3/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 275876 | AL185759 | KOSTIN | DANIEL | ALEXANDER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 288919 | AL198802 | MABRY | ANNA | OWENSBY | A | 10/25/2005 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 537392 | AL381923 | MACALLISTER | JILL | ROSEMARY | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 293882 | AL203493 | KENDALL | DANIEL | EARL | A | 6/9/2006 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 437861 | AL313562 | HEWLETT | RUTH | HELEN | A | 8/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 395948 | AL284122 | HAMPTON | ROBERT | MITCHELL | A | 2/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540457 | AL383862 | HEPP | MICHAEL | JOHN | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 439729 | AL314751 | HERALD | MICHAEL | D | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541094 | AL384278 | LOMASTRO | ELENA | | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 403210 | AL289449 | LOMELI-GARCIA | MARIA | GUADALUPE | A | 10/2/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 469442 | AL335353 | HAYNES | CHRISTINE | EMMA | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 497592 | AL354774 | JONES-RICE | DONNA | YVONNE | A | 7/6/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 346202 | AL246315 | MCCRACKEN | COURTNEY | LYNN | A | 10/28/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 572894 | AL406095 | JUSTICE | TODD | CONLEY | A | 8/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 492593 | AL351669 | HOLCOMBE | RILEY | CATHERINE | A | 1/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 489825 | AL349970 | KING | CHARLES | MERRIMAN | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540706 | AL384016 | LONGSHORE | JAMES | G | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 576380 | AL408233 | HUNSON | BENJAMIN | CHADWICK FRENTZ | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 569693 | AL404192 | LA CAVA | LIVIA | | S | 8/14/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 465465 | AL332996 | LABARBER | DEBRA | M | S | 9/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 511222 | AL363074 | SHERLIN | CHARLES | SCOTT | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 440531 | AL315229 | MEADOWS | RANDALL | ONEAL | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 367123 | AL262284 | LANDRY | PATRICIA | ANN | A | 2/6/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 292427 | AL202216 | SCOTT | KAREN | JOAN | A | 3/29/2006 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 420437 | AL301826 | MCLEAN-STEFAN | HANNAH | GUDRUN | S | 2/12/2016 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 421023 | AL302254 | MCLEAN-STEFAN | MICHAEL | FREY | S | 2/19/2016 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 352634 | AL251445 | HUGHART | PAUL | ANDREW | A | 9/13/2010 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 492381 | EH1201253 | MACDONALD | ELIZABETH | ERIN | A | 2/24/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 534778 | AL380109 | MCHALE | REBECCA | | A | 6/27/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 414628 | AL297693 | MARTIN | JOSE | ANTONIO | A | 9/13/2015 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 493035 | AL335128 | MARTIN | KEITH | BERRIEN | S | 10/12/2016 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 541790 | AL384684 | HINKLE | VIRGINIA | KELLY | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541726 | AL384646 | HANDY | GEOGE | RAYMOND | A | 11/5/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 503968 | AL358609 | MCCLURE | ELEANOR | CELINE EKGELS | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 542098 | AL384880 | HELMS | NICHOLAS | ANDREW | A | 11/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 574567 | AL407082 | HELOU | PAUL | FADI | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 510792 | AL362813 | KEEVER | LISA | TESNER | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541023 | AL384229 | MARSHALL | ISABELLE | SIGRID | A | 10/29/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 279013 | AL188896 | MCKNIGHT | JIMMY | DERICK | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 512376 | AL363811 | MCDONALD | ISAIAH | | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 430405 | AL308545 | MCDONALD | KATHRYN | HELEN | A | 7/9/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 575959 | AL407965 | KOCEJA | MEGAN | ELIZABETH | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 574400 | AL406984 | KOCHANSKI | MICHAEL | STEFAN | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 489816 | AL349962 | HENSLEY | WILLIAM | GERALD | A | 1/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 498001 | AL355017 | HYDER | DIANE | | A | 7/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 466286 | AL333497 | HYDER | FALLON | JAE | A | 9/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540678 | AL383995 | JONES | DREMA | | A | 10/20/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 525694 | EH1018617 | JOHNSON-ERDAY | COREY | | A | 11/12/2021 | ACTIVE | | ACCEPTED |
| BUNCOMBE | 11 | 574484 | AL407042 | JOHNSON-MACCURDY | JACKSON | SAMUEL | A | 9/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 355931 | AL253799 | LEWIS | MELISSA | MAYERS | A | 12/1/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 492021 | AL351361 | LOPEZ | GIANLUIS | | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541281 | AL384387 | HOUSER ROWLAND | KARA | | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 312442 | AL219047 | LINER | STEFAN | CARY | A | 10/12/2007 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 273590 | AL183473 | HARRILL | WENDY | RICHARDS | A | 9/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 538811 | AL382826 | LYNCH | SHALICE | NICHOLE | A | 9/19/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 560613 | AL398526 | LOPEZ BIRD | ZEA | SOFIA | A | 2/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 354415 | AL252731 | MEADOWS | DAVID | LEE | A | 10/26/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 273930 | AL183813 | LINK | CHADWICK | DONALD | A | 10/5/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 423163 | AL303665 | LINKE | CHRISTOPHER | ERIC | A | 3/5/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 386349 | AL276519 | LINK | JOHNNY | EDWARD | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 481190 | AL343561 | LANDIS | PETER | BENNETT | A | 8/16/2019 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 346718 | AL246739 | KIRKSEY | TERRY | | A | 11/30/2009 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 273558 | AL183441 | JENSEN | DIANN | LYNN | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 340284 | AL241463 | LANTZ | JAMES | PATRICK | A | 1/27/2009 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 574524 | AL407063 | LAPHAM | MEGAN | COLLEEN | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 542183 | AL384953 | MELNYCHUK | MARIYA | | A | 11/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 278808 | AL188691 | HONEYCUTT | JAMES | RUSSELL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 551908 | AL392079 | MARQUEZ-BLANCO | BEHDILY | ANAHI | A | 8/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 510265 | AL362475 | KORBAS | ASHLEY | A | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 532372 | AL378420 | KENDRICK | PATRICIA | CULLER | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 574747 | AL407218 | PATTON | LAUREN | GENTILE | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 554564 | AL393981 | LARSON | JILLIAN | MARIE | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 539126 | AL383019 | LIEF-STETSON | NINA | MARISOL | A | 9/26/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 575493 | AL407684 | MARQUARDT | KRISTINA | NICHOLE | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 541706 | AL384637 | KUENTZEL | ELIZABETH | D | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 474755 | AL338950 | KIRCHEN | TIM | JOACHIM | A | 2/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 490514 | AL350452 | KICK | ROBYN | RENEE | A | 1/22/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BUNCOMBE | 11 | 373201 | AL266960 | MAIZER | EMILY | RENEE | A | 5/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 547622 | AL388907 | JAIME ACEVEDO | CRISTINA | | A | 3/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 504096 | AL358692 | JONES | EVAN | GREGORY | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 509759 | AL362125 | HOWARD | SARAH | GRACE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541361 | AL384442 | LONG | AIDAN | | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 491385 | AL351024 | HERNANDEZ SANCHEZ | DANIELA | | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 575742 | AL407821 | MCCUNE | MITCHELL | BLAKE | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 538935 | AL382892 | MATLOCK | BRIAN | LEE | A | 9/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 315625 | CC35398 | KOERBER | ROBERT | OTTO | A | 2/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 492052 | AL351389 | KOESTLER | KURT | | A | 1/10/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 430156 | AL308357 | MARTIN | MARY | REBECCA | A | 7/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 297046 | AL206177 | LEDFORD | EDNA | JEANETTE | A | 7/24/2006 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 443842 | AL317174 | KOLODICH | LIANA | ROSE | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 512220 | AL363704 | JOHNSON | HANNAH | | A | 10/29/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 533745 | AL379342 | KING | JOY | | A | 5/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 364796 | AL260421 | MCCLURE | SHARON | LAUREL | A | 11/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 511035 | AL362963 | HASLEY | DENNIS | | A | 10/23/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 331401 | AL234378 | KING | JAMES | MICHAEL | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540974 | AL384198 | HARWOOD | MARIA | | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 503410 | AL358270 | HOPPER | ALICE | ANN | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 390517 | AL278852 | HOPPER | MARIE | ESTHER | A | 7/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 375303 | AL268576 | HOPPER | PENNINGTON | THOMAS | A | 8/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 273318 | AL183201 | JENSEN | JEROME | MARION | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 468856 | AL335023 | LAMM | WILSON | FORREST | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 388493 | AL278210 | LAMM | ANDREW | STEVEN | A | 3/14/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 377207 | AL270045 | MARIE-SHEPPARD | | FRANCINE | A | 8/18/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 513503 | AL364554 | MARIN | | DEREK | A | 11/3/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 560360 | AL398374 | MARSHALL | STEELE | LIAM | A | 2/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 531942 | AL378165 | IGWE | KELECHI | EMMANUEL | A | 3/28/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 382606 | AL274041 | LAPORTE | JO | MARY | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540580 | AL383926 | HANSEN | JAMES | CALVIN | A | 10/14/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 272807 | AL182690 | KLUG | B | MARY JANE | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 320747 | CW544044 | LEVI | ANN | VIRGINIA | A | 4/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 368797 | AL263732 | MACLEAN | JULES | TAYLOR | A | 3/7/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BUNCOMBE | 11 | 554205 | AL393740 | HOBDAY | THOMAS | GRANTLAND | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 424381 | AL304400 | MAYFIELD | AMBER | SHARLEN | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 288760 | AL198643 | MCCALL | EDWARD | GARY | A | 11/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 568688 | AL404188 | MCCALL-LANDRY | JAMES | DYLAN | A | 8/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 539337 | AL383172 | LENTZ | FRANCIS | JOSHUA | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 574729 | AL407200 | HANNEMANN | JANE | PAULINE | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 267005 | AL176888 | JONES | WILHELM | JENNIFER | A | 9/1/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 540919 | AL384163 | MAGGARD | K | DAVID | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 440606 | AL315275 | HERMANN | | HAL | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 466663 | AL333710 | LOY-SANTELLI | SAYRE | LYDIA | A | 10/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 571158 | AL405100 | LUBINSKI-SHIPPERT | JOY | SOLEA | A | 8/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 540702 | AL384012 | KAELLNER | CECILIA | NANCY | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 405065 | AL290624 | HENDERSON | MICHELLE | LAURA | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 537916 | AL382280 | MELTZER | JAY | ALAN | A | 9/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 442267 | AL316226 | MELNIETSKIY | | SVETLANA | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 554029 | AL393631 | MARTINEZ | Y | ABNER | A | 9/20/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 456243 | AL326457 | MCCORMACK | ELIZABETH | KENDEL | A | 2/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 494759 | AL352980 | MCCORMACK | ANTHONY | NIALL | A | 7/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 502166 | AL357497 | HALL | | VINCENT | S | 8/31/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 575729 | AL407809 | HUFNAGEL-RAHE | ANNA-BRITA | ERIKA | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 386617 | AL276712 | HARTMANN | ALEXANDER | BRENT | A | 11/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 510399 | AL362433 | HILKERT | | JOSHUA | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 386204 | AL276476 | HILL | E BLACKBURN | AMY | A | 11/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 279927 | AL189810 | HOLLEY | ELIZABETH | NANCY | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 514835 | AL365473 | HOLLIDAY | AUNGN | LANAYSIA | A | 12/10/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 492994 | AL351871 | HARVEY | JO | NANCY | A | 2/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 271523 | AL181406 | SIEGLER | | ZOE | A | 9/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541312 | AL384410 | KAYE | H | CHASE | A | 11/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 492630 | AL351691 | KAZANTSEV | ANDREYEVICH | DMITRIY | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 555018 | AL394288 | HOOVER | R | LOUISE | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 402841 | AL289222 | HOWE | CORTESE | ELIZABETH | A | 9/25/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 572007 | AL405599 | HAMER-LIGHT | PETRAK WARREN | SAM | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 539557 | AL383307 | KNIESLY | A | JULIA | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 510339 | AL362513 | PRZYWARA | JOSEPH | JOSHUA | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 381552 | AL273297 | SILVERS | LEE | JERRY | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540671 | AL383991 | KUHN | CHRISTOPHER | JOHN | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_num | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 560541 | AL398485 | KUILEMA | VIRGENE | | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 299171 | AL207820 | JOSEPHS | DEBORAH | GRANT | A | 10/13/2006 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 463903 | AL332027 | LEGE-DAIBERL | LAUREN | SUZANNE | A | 8/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 511280 | AL363105 | KELLEY | NICHOLAS | M | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 277381 | AL187284 | JOINS | SHIRLEY | J | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 278824 | AL188707 | JOLLY | ELEANOR | RENEE | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 571946 | AL405571 | HENRY | ANNABELLE | GRACE | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 492118 | AL351428 | HENRY | GEORGE | KENNETH | A | 2/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 281146 | AL191029 | HUNTSINGER | WILLIAM | KEITH | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 557243 | AL395925 | MARTINEZ.-AMBROCIO | YAMILETH | | A | 12/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 459585 | AL329035 | SMOCK | FOREST | WALKER | A | 4/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 388969 | AL278601 | HAMILTON | BRITTANY | NICOLE | A | 4/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 566671 | AL402362 | HAMILTON | ELISABETH | ELAINE | A | 7/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 483482 | AL345217 | MCCURRY | ALEXIS | MARY FRANCES | A | 9/26/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 504521 | DH65792 | MANSELL | MARK | CURTIS | A | 9/19/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 514108 | AL364951 | MALOY | TARA | ANN | A | 11/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 542281 | AL385026 | MURPHY | THOMAS | JOSEPH | A | 11/8/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BUNCOMBE | 11 | 511439 | AL363218 | GORDON | LACY | ELIZABETH | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 506526 | AL360149 | MEACHAM | PENNY | CRAWFORD | A | 9/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 527972 | AL375117 | LOPEZ MARTINEZ | MARIO | DANIEL | A | 1/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 571525 | AL405310 | LOPEZ REAVES | MONTONIO | ALTON | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 542152 | AL384925 | KEITH | SHARITY | MICHELLE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 342252 | AL243059 | HANNA | AARON | EARL | A | 11/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 570193 | AL404521 | HOWIE | JAMIE | MARIE DANIELLE | A | 8/14/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 502573 | AL357759 | KRASNOV | JOANN | DAWN | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 415046 | AL297994 | MAURER | KAROLY | ISTVAN | A | 10/9/2015 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 313990 | AL220355 | KIRKLAND | BEVERLY | HOWELL | A | 1/24/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 573348 | AL406381 | LILY ROSE | BRACKEN | | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 262089 | AL171972 | KIM | HANNAH | | A | 4/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540724 | AL384030 | RICE | STEPHANIE | DAWN | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 538830 | AL382835 | KILBRIDE-BECKEDAHL | ZETA | JOLANTA | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 511613 | AL363340 | LEACH | VIRGIL | | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 531688 | AL378023 | LEADER | AMY | JO | A | 4/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541047 | AL384245 | MCCARTHY | CHELSEA | | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 469420 | AL335336 | MCCARTHY | KATHLEEN | MARLOWE | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541428 | BL504207 | KOVACH | RONALD | ELIZA CREWS | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 276438 | AL186321 | MARTIN | RONALD | MATTHEW | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540727 | AL384032 | HARRIS | TAMIRA | SUSAN | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 333462 | AL236054 | LEDWELL | LAURA | EUGENIA | A | 10/7/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 355208 | AL253274 | LEE | ANDREW | BLAIR | A | 11/2/2010 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 512093 | AL363633 | NASH | JAMES | | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 463724 | AL331889 | LAZARAS-SOUTH | FELICITE | ALICE | A | 8/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 562444 | AL399634 | MATVEYEVA | NATALIA | | A | 5/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 513112 | AL364277 | PRATT | LEWIS | WILLIAM | S | 11/2/2020 | TEMPORARY | MILITARY | ACCEPTED |
| BUNCOMBE | 11 | 564859 | AL401221 | MENDOZA | SERGIO | | A | 5/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 486901 | DE303646 | HOPKINS | IAN | JEFFERSON TURNER | A | 11/30/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 575933 | AL407942 | JAMES-BURKHARDT | DEVON | ALEXANDER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 438247 | CC84229 | MCKINNEY | MARK | HAL | A | 10/1/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 574734 | AL407205 | LINARES | ALBA | CONSUELO | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 555028 | AL353022 | KOZNEVICH | ZANE | | A | 2/29/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 548580 | AL389630 | JACK | MARIE | SAVANNAH | A | 4/21/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 510135 | AL293595 | MANIN | | DOLORES | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 470316 | AL335871 | HENDRIX | | SAMUEL | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 576992 | AL408583 | HENEGAN | | KIM | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 317884 | AL223584 | LACEY | WILLIAM | LANDIS | A | 4/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 568653 | AL403568 | OLMOS URZUA | ANTONIO | MARIO | S | 8/13/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 508740 | AL361517 | ROSS | | ZACHARY | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 534473 | AL379897 | ROSSI | C | FRANSISCO | A | 6/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 277344 | AL187227 | PRAZICH | LEE | SHERRY | A | 10/8/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 539269 | AL383123 | MARTINEZ | JOANA | MARIA | A | 9/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 532237 | AL378342 | RALIEGH | EARL | DUANE | A | 5/6/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 542054 | AL384845 | RALOSKY | ALLEN | EDWARD | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 482076 | AL344188 | NOLET | | STEFAN | A | 9/2/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 513414 | AL364486 | OSIGIAN | | WESLEY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 489408 | AL349652 | OSORNIO-VILLAFUERTE | | ARIEL | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 492976 | AL351862 | SAUTER | | NICHOLAS | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 511888 | AL363512 | MOEDE | EDWARD | BRENT | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 440737 | AL315350 | MOEHRINGER | | JAMES | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 440708 | AL315337 | NEWCOMB | | ROBIN | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 280548 | AL190431 | PARCELL | NATHANIEL | BRIAN | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 501183 | AL356883 | PARFENI | | ANASTASIA | A | 8/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 542013 | AL384816 | PARROTT | LEE | ALISIA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 504719 | AL359054 | RYAN-PERKINS | MARIE | CELESTE | A | 9/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 542167 | AL384938 | REVIS | | VICKIE | A | 11/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 547357 | AL388694 | REYES | | JEFERSON | A | 3/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 455447 | AL325873 | MENAYA-MERRITT | | SALA | A | 1/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 368547 | AL263532 | MENDEL | PHILIP | RAPHAEL | A | 2/28/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 385974 | AL276232 | MCCRARY | JAY | TIMOTHY | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 275508 | AL185391 | MCELREATH | CLARK | RUTH | A | 10/7/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 320430 | AL225695 | MCENDARFER-LEHTO | HENRY | MICHAEL | A | 4/18/2006 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BUNCOMBE | 11 | 512252 | AL363723 | JACKSON | DEWAYNE | DERRICK | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541273 | AL384381 | MCDOWELL | MARSHALL | STEVEN | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 504046 | AL358655 | SMITH | DARLENE | SHELIA | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 558361 | AL396924 | PUHL | H | LILIANA | A | 1/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 555486 | AL394619 | QUINTERO TORRES | DEL ROCIO | MARIA | A | 10/14/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 498961 | AL355600 | MARINO | LOUISE | RACHAEL | A | 7/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 560586 | AL398510 | MARTIN | BRYAN | DOUGLAS | A | 2/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 573141 | AL406257 | LARGE | SUSAN | STORM | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541426 | AL384478 | RODRIGUEZ | | ALEXIS | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 431604 | AL309409 | RIDDLE | CART | ELIZABETH | A | 7/28/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 540130 | AL383657 | SEGOVIA SALAS | DEL ROSARIO | MARIA | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 349793 | AL249164 | POETZSCH | LYNN | FRANK | A | 5/13/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 441807 | AL315985 | PRICE | LEWIS | ROBERT | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 542280 | AL385025 | PEREIRA | MARIA | ISABEL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 555651 | AL394730 | NEAGU | | IVAN | A | 10/24/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 452189 | AL323472 | MURPHY | RORY | VERONICA | A | 9/14/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 559218 | AL397647 | SERRA-EDWARDS | AMADO | ARUNE | S | 1/16/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 330023 | AL233279 | SERVAIS | BRYAN | DOLORES | A | 9/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541980 | AL384793 | VAUGHN | HOPE | HAROLD | A | 10/26/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 537173 | AL381767 | MADDEN | ANTHONY | RAYMOND | A | 8/25/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 258333 | AL168216 | MARSHALL | RODERICK | J | A | 1/22/2004 | ACTIVE | | ACCEPTED |
| BUNCOMBE | 11 | 542306 | AL385047 | HOLLIS | ROBERT | DEADRICK | A | 11/8/2022 | ACTIVE | | ACCEPTED |
| BUNCOMBE | 11 | 576031 | AL408010 | POLICICCHIO | ANNASTAZIA | NICOLETTE | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 386726 | AL276798 | MENDOZA WORLEY | MARIA | P | A | 11/29/2012 | ACTIVE | | ACCEPTED |
| BUNCOMBE | 11 | 456136 | AL326374 | MENENDEZ AZEL | KELLEIGH | SHEA | A | 1/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 561382 | AL398979 | MOTT | OLIVIA | BRIANNA | A | 5/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 468741 | AL334957 | PHILLIPS | PAGE | PORTER | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540893 | AL384144 | MORGENTHAL | ANNE | P | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 290151 | AL200034 | PREDMORE-CORREA | LAURA | JEAN | A | 1/9/2006 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 503766 | AL358482 | PHILLIPS-LONDON | ISAAC | SAMUEL | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 575374 | AL407614 | PIACENTINI | JULIA | ELISE | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 470242 | AL335830 | RANSOM | TODD | LATIMER | A | 10/12/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 574479 | AL407038 | HERTZ | CHRISTOPHER | MICHAEL | A | 8/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 278790 | AL188673 | RAY | EUGENE | VINCENT | A | 10/8/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 576283 | AL408159 | KELLAM | CHELSEA | TAMARAH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 425690 | AL305287 | MURRAY | WILLIAM | FORREST | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 571380 | AL405243 | PERASSO | LORNA | | A | 8/26/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 513425 | AL384495 | SALAMONE | MARIO | | A | 11/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 513144 | AL364300 | PETERSON | MATTIE | C | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 510175 | AL362425 | PETERSON | NICOLE | | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 535353 | AL380514 | PEDI | STEPHANIE | | A | 7/12/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 576947 | AL408562 | SMITH | HEATHER | IRENE | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 570520 | AL404700 | WALLMEIER | SAM | VEIT | S | 8/31/2004 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 532440 | AL378461 | REYNOLDS | ALIZABETH | ANNE | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 316243 | AL222241 | REYNOLDS | ASHLEY | MICHELLE | A | 3/7/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 577052 | AL408608 | LOPEZ-AMAYO | MARIA | ISABEL | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| BUNCOMBE | 11 | 431519 | AL309348 | LOPEZ-BORGES | FRANCHESCA | | A | 7/26/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 512570 | AL363935 | LOPEZ-URRIETA | ALEX | GABRIEL | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 492820 | AL351784 | KILLIAN | DORA | | A | 2/29/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BUNCOMBE | 11 | 281523 | AL191406 | MANDELKORN | RAM | ABRAHAM | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540858 | AL384120 | HULLETT | ROBERT | RAYMOND | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 441218 | AL315625 | MAPLES | BROOKE | ELISE | A | 10/27/2016 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 507218 | AL360595 | INGLIS | MARY | ASHTON | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 574714 | AL407186 | INGLISJENSON | SARA | MEADE | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 353299 | AL251950 | PRICE | JOSHUA | MICHAEL | A | 9/28/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 388692 | AL278377 | MICHIE | CHARLES | BRYANT | A | 3/28/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 272885 | AL182768 | ROBERTS | LAUREN | CARSON | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541078 | AL384265 | NICCUM | DANIEL | EDWIN | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 280175 | AL190058 | LAMURAGLIA | MATTEO | ROCCO | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 459783 | AL233531 | SURRIDGE | DAVID | JOHN | S | 5/7/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 404068 | AL290569 | LEONETTI | DAN | JOSEPH | A | 10/30/2014 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 268099 | AL178982 | LEAHSONG | SANDRA | | A | 8/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 557645 | AL396218 | QUIROGA HURTADO | CAROLINA | ANDREA | A | 12/21/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 489471 | AL349715 | PEREZ | RAVEN | DIANE | A | 1/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 533746 | AL379343 | SCHMICH | KYLEE | | A | 5/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 567469 | AL402838 | SAMS | ELISABETH | PAIGE | A | 7/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 316132 | AL222140 | SAMS | SHARNICEC | DESHA | A | 3/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 469170 | AL335189 | WILLIAMS | BENJAMIN | | A | 10/26/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BUNCOMBE | 11 | 573044 | AL406191 | NATALIYA | KASPER | | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 400535 | AL287616 | SCHULMAN | MICHAEL | STEVEN | A | 8/4/2014 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 503166 | AL358115 | SCHULTHEISS | ELLEN | LYNN | A | 8/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 542046 | AL384837 | MILES | CAROL | MARJORIE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 538840 | AL382843 | NEAL ROSSI | CAROL | M | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 492821 | AL351785 | SCIAVOLINO | ELIZABETH | | A | 2/29/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 541148 | AL384307 | SAVAGE-MINDEL | CHRISTINE | ELIZABETH | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 542147 | AL384920 | PAYNE | APRIL | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 508922 | AL362249 | PAYNE | AUSTIN | ONEILL | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 363933 | AL258601 | MILES-GRAETER | AMANDA | | A | 10/1/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 391579 | AL280739 | RYMER | STACY | NORENE | A | 8/7/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 441221 | AL315627 | PETERSON | SAMUEL | KEVIN | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 453832 | AL324616 | MORRIS | HIDEYOSHI | THOMAS | A | 10/16/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 437464 | BL299737 | SAMUELSON | LISA | | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 570261 | AL404568 | SAN SOUCIE | CAROLYN | MARIE | A | 8/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 442184 | AL316177 | SLAUGHTER | CAYLA | | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540253 | AL383734 | MILLIGAN | KATHERINE | | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 512942 | AL364192 | POTOK | GREGORY | | A | 10/31/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BUNCOMBE | 11 | 540830 | ES27121 | SABRI | SAMIR | YOUSIF | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 461771 | AL330575 | SACCO | JAMES | | A | 6/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 453372 | AL324275 | SACCOCCIO | WYATT | JAMES | A | 11/7/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 372437 | AL266328 | ROBINSON | CASEY | DAVID | A | 5/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 504731 | AL359061 | PITMAN | JULIA | VICTORIA | A | 9/22/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 263776 | AL173659 | PITT | AVIVA | HIRSCH | A | 6/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 560642 | AL398539 | PORTER-WOLF | KAREN | | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 501913 | AL357343 | POSEY | CAROLINE | MICHELE | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 505591 | AL359564 | MORISON | SARAH | ANNE | S | 9/25/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 467039 | CB81892 | ROGERS | JONATHON | | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 485245 | AL346375 | POTEAT | BRITTNEY | LEIGH | A | 10/23/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 277336 | AL187219 | RUMERY | HALINE | LAND | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 438491 | AL313970 | SMITH | JANET | DENISE | A | 10/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 353580 | AL252164 | RAPISARDI | JACQUELYNE | YVONNE | A | 10/4/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541358 | AL384440 | MEREDITH | JAMES | ROBERT | A | 11/3/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 321041 | AL226169 | MEREDITH | PATRICIA | | A | 5/2/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 573368 | AL406397 | OTSEN | LILY | SIMONE | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 421653 | AL138416 | HARRIS | NIKKI | JOSEPHINE CRAGNOLIN | A | 2/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 576896 | AL408536 | MILLER | IDANIA | | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 470556 | AL336036 | OATES | KINGSLEE | | A | 11/6/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 492466 | AL351603 | PURCELL | MADISON | | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541499 | AL384519 | SHILLING | TIAM | GABRIELLE | A | 11/4/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 469868 | AL335608 | SETAYESH | JOHN | NICHOLAS | A | 11/2/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 377926 | AL270594 | SETTERLUND | DYLAN | AUSTIN | A | 9/10/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 534788 | AL380115 | SIMPSON | VIOLA | HYLTON | A | 6/27/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 469245 | AL335226 | RICE | CATHERINE | THERESE | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 482121 | AL344213 | PAULSEN | JORDAN | | A | 9/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 569791 | AL404250 | SAWYER | PETE | JAMES | A | 8/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 538782 | AL382807 | PERRON | JOANNE | MARIE | A | 9/26/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 343250 | AL243902 | SHEA | ALEGERA | DENEISE | A | 6/18/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 458657 | AL328427 | NEYLAND-WILKERSON | VARUN | | A | 3/17/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 536334 | AL381221 | MUDEGOWDRA BASAVARAJ | MISTY | CANNON | A | 8/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 389636 | AL279122 | MORRIS | CHRISTOPHER | ALBERT LUDWIG | A | 5/20/2013 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 484236 | AL345709 | SCHMIDT | | | A | 9/28/2019 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 549637 | AL390441 | PARTHE | NICOLE | CHIARA | A | 6/1/2023 | ACTIVE | | ACCEPTED |
| BUNCOMBE | 11 | 280753 | AL190636 | PEGG | DEBORAH ANN | SEITZ | A | 11/2/2004 | ACTIVE | | ACCEPTED |
| BUNCOMBE | 11 | 523041 | AL371482 | WRIGHT | SAVANNAH | GRACE | A | 9/3/2021 | ACTIVE | | ACCEPTED |
| BUNCOMBE | 11 | 341185 | AL242171 | SCOTT | MORRISSA | CORINNE | A | 3/10/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 433730 | AL310880 | MCGEE | DEMETRIUS | JEVON | A | 8/22/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 537915 | AL382279 | PATASHNY MELTZER | KAREN | M | A | 9/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 268523 | AL178406 | SNOW | KAREN | CHANDLEY | A | 8/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 288119 | AL198002 | NICHOLAS | REBECCA | | A | 10/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 362061 | AL258340 | ZACHARCHUK | CHAD | | A | 8/17/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 566754 | AL402407 | RIDER-LINDEMON | KARA | SUTRA | A | 7/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 387493 | AL277418 | RIEDER | RUTH | LEONOR | A | 1/17/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 576558 | AL408346 | SHULTS | MADALYN | N | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 441170 | AL315597 | RICE | ASHLEY | MAKAYLA | A | 10/26/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 541077 | AL384264 | RICE | BRIDGETTE | WEST | A | 10/31/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 468620 | AL334886 | MOXLEY | WILLIAM | NEAL | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 539448 | AL383230 | SHUMAKER | STEPHEN | CLARK | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 381284 | AL273064 | SHUMAKER-HAMMOND | ARIEL | MEGAN | A | 9/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 419735 | AL301264 | RHEA | MAURA | KATELYN | A | 2/4/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 466890 | AL335043 | MESIBOV | MOLLY | ELIZABETH | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 510131 | AL362401 | STROCK | HENRY | BLAINE | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 370268 | AL264829 | ROTH | RANDY | SCOTT | A | 4/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 378792 | AL271219 | SCOTT-MACNOW | MARY | ROBERTA | A | 9/15/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 574939 | AL407326 | SCOTTO DI CARLO | DIANA | MARIE | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 429514 | AL307901 | SMITH | LEVI | CHARLES | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 392951 | AL281727 | RAYBURN | MICHAEL | RICHARD | A | 10/9/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 323669 | AL228311 | NORTON | ELIZABETH | JOYCE | A | 6/24/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 280598 | AL190481 | NORTON | ELLA MAE | | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 391851 | AL280944 | OLSEN | KENNETH | DANNEVIG | A | 7/26/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 552605 | AL392567 | OAST | RYAN | CRAIG | A | 8/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 576886 | AL408531 | OAT-JUDGE | JULIA | | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 511350 | AL363165 | SHELTON | REVONDA | | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 513466 | AL364528 | SHELTON | STEVE | MICHAEL | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 542053 | AL384844 | RANKIN | KRYSTAL | NICOLE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 552452 | AL392466 | SIMPSON-FISHER | MARISA | | A | 8/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 512094 | AL363634 | NOHRER | TRISTAN | | A | 10/29/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 573406 | AL406411 | SCHUPBACH | PIPPIN | ANN | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 273487 | AL183370 | WHITE | ANITA | J | A | 9/20/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 314284 | AL220597 | RAMOS-KENNEDY | CARMEN | | A | 1/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 568365 | AL403371 | MORTENSEN | KURTIS | KRAMER | A | 7/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 298961 | AL207649 | NEELON | MICHAEL | FRANCIS | A | 10/13/2006 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 508621 | AL361443 | RIDDLE | LOVEADA | COLLEAN | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 277113 | AL186996 | PICHARD | REID | ALPHONSE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 324084 | AL228637 | PALLY | DANIEL | S | A | 7/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 443905 | AL317218 | NICHOLSON | MICHAEL | GREGORY | A | 11/8/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 540848 | AL384114 | SNYDER | ALEXANDER | JOSEPH | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 364026 | AL259856 | ONATE | DAVID | | A | 11/4/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 555474 | AL394610 | RIVERA | DORA | NAJERA | A | 10/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 313333 | AL219808 | MORRIS | TABITHA | DAWN | A | 1/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 554938 | AL394234 | MORRISON | ALEX | MORGAN | A | 10/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 463375 | AL331656 | SACHS | KATHERINE | | A | 8/4/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 569964 | AL404356 | NANCY | LEE | SACHS | A | 8/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 469263 | AL335237 | YIRA | | SANCHEZ | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 512205 | AL363692 | ELIZABETH | | OFFENBURGER | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 511258 | AL363104 | BRIDGET | M | PALMER | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 277854 | AL187737 | SADIE | LUE | RUSSELL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 503363 | AL358240 | TANNER | ALLEN | MERRILL | A | 9/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 491878 | AL351267 | ALYSSA | ANN | SHELDON | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 392026 | AL281089 | KATHARINE | ADKINS | SHELDON | A | 8/24/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 510367 | AL362532 | TRACY | TURNER | METCALF | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 560556 | AL398493 | WILLIE | | SMITH | A | 2/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541267 | AL384375 | ROBIN | | SMITH-MARTIN | A | 11/2/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 424466 | AL304458 | CHRIS | JOSEPH | ONULAK | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 269488 | AL179381 | BRIAN | | NELSON | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 455429 | AL325864 | ROBERT | DYLAN | NICHOLS | A | 1/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 286776 | AL196659 | CAROLINE | M | RUNSER-TURNER | A | 9/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 319688 | AL225064 | MATTHEW | JOSEPH | WHITFIELD | A | 4/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 503103 | AL359062 | GARY | LEE | PONDER | I | 9/8/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 504102 | AL358698 | GAVIN | MACK | RATHBONE | A | 8/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 513197 | AL364338 | LOGAN | JAMES | MESKER | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 470411 | AL339534 | ERNEST | TROY | MESSER | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 278605 | AL188488 | JEFFREY | DOUGLAS | MESSER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 442745 | AL316516 | ALYCE | | ROZUMEK | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 531093 | AL377632 | COLEMAN | SCOTT | RATCLIFF | A | 3/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 571757 | AL405464 | RUDI | NATHANIEL | SKOWRONSKI SOBALA | A | 8/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 571087 | AL405052 | SAMMY | WESLEY | ROSE | A | 8/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540281 | AL383757 | SAMMY | LEWIS | ROSEBORO | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 542304 | AL385011 | ERIC | WRIGHT | SNODDY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 468889 | AL335042 | STONEY | | NORTON | A | 10/24/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 541507 | AL384524 | MATTHEW | | PEYTON | A | 11/4/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 563662 | AL400450 | JONATHAN | EDWARD | OWEN | A | 5/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 271914 | AL181797 | PAUL | LIVILO | OWEN | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540669 | AL383989 | GAIL | CASE | ROMERO | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 569681 | AL404184 | ALEJANDRO | MIGUEL | ROMERO MARTINEZ | A | 8/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 339779 | AL241093 | TIA | MARCHE | RAY | A | 12/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 493031 | AL351885 | LAUREN | CHRISTINA | RAY HENSEY | S | 3/3/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 526292 | CW616712 | ELIZABETH | COZAD | SIGNET | A | 11/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540866 | AL384125 | ERIC | THOMAS | SEILER | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 524645 | AL372630 | CHARLES | ALLEN | PAGE | A | 10/17/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 469244 | AL335225 | CARMON | | RICE | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 470413 | AL335936 | CYNTHIA | RENA | RICE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 430826 | AL308850 | CLAYTON | HERMAN | PAYNE | A | 7/19/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 275570 | AL185453 | CLARENCE | DARYL | OVERTON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541000 | AL384218 | DEAVER | | SHATTUCK | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 539149 | AL383034 | RANEY | E | SHATTUCK | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 554588 | AL393998 | KARINE | | RUPP STANKO | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 525333 | AL373136 | NICO | | RUSH | A | 11/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 437474 | AL313283 | REBECCA | | PALMER | A | 10/3/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BUNCOMBE | 11 | 509813 | AL362167 | DENISE | | PALOMERA-RAMIREZ | I | 10/9/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 347582 | AL247401 | SHERRIE | LYNN | MIRSKY | A | 1/27/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 562710 | AL399809 | LAURA | GOODE | RUBINSTEIN | A | 5/15/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 542057 | AL384848 | YARASHUS | SARAH | JOYCE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 553978 | AL393596 | SCHAEFER | COURTNEY | | A | 9/12/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 543196 | AL385628 | WORLEY | SAVANNAH | JADE | A | 11/21/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 269644 | AL179527 | MINTON | SETH | AARON | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 470579 | AL336051 | MONTINI | NATALIE | ANN | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 509683 | AL362069 | METCALF | CHLOE | ANDREA | A | 10/6/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 468802 | AL334989 | NELSON-EHRSAM | ELIJAH | R | A | 10/23/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BUNCOMBE | 461048 | AL330054 | ROBINSON | JEFFREY | NEIL | S | 6/8/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 575275 | AL407551 | SMITH | TERIYIAH | EYMAHNI | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 567356 | AL402765 | RICHARDSON | LILA | | A | 7/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 564102 | AL400732 | RICHARDSON-TEMM | MAYA | LOVISA | A | 5/15/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 553045 | AL392890 | SHELTON | CASSANDRA | | A | 8/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 573777 | AL406610 | READ-SMITH | SAYRE | ELIAS | S | 9/26/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 315249 | AL221394 | SHEPPARD | CHARLES | GLENN | A | 2/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 555624 | AL394712 | ROBERTS-WOLFE | REBECCA | | A | 10/30/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 541171 | AL384320 | SHOCH | ADRIENNE | MARIE | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 548434 | AL389515 | SANTESTEBAN BLANCO | JUAN | ANTONIO | A | 4/6/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 402196 | AL288797 | SANTI SILIO | JOSE | LUIS | A | 9/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 372333 | AL266250 | PLEMMONS | KAYLA | MARIE | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 458374 | AL328251 | MUNDY | GRAYSON | AUBREY | A | 3/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 531819 | AL378106 | MORTON | BARAK | MICHAEL | A | 4/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 361685 | AL257927 | PENLAND | JOHN | DOYLE | A | 7/25/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 512858 | AL364126 | MILLER | KATELYN | | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 422367 | AL303136 | PERSKY | MORGAN | ASHLEY | A | 2/18/2016 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 511607 | AL363337 | MULROE | PETER | JOSEPH | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 575350 | AL407601 | ORBACH | DANIEL | GILES | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 267019 | AL176902 | PIERCE | MARY | SHALENE | A | 8/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 537924 | AL382286 | THOMAS | CAMERON | | A | 9/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 318623 | AL224166 | PATEL | PRITISH | KISHOR | A | 4/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 492513 | AL351630 | PROFFITT | MARY | | A | 2/26/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 481516 | AL343792 | MULAS | ROBERTO | | A | 8/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 491347 | AL350991 | MONTAUCK | MICHELLE | LAUREN | A | 1/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 539381 | AL383200 | O'HALLORAN | LIZETTE | | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 541435 | C292117 | MOORE | CALEB | LAWRENCE | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 575727 | AL407807 | RAHE | FRANCINE | KIMBERLY | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 470304 | AL335866 | RATLIFF | JESSE | W | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 542124 | AL384901 | SORIANO | MICHAEL | SHANE | A | 11/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 437700 | AL313445 | SORIANO-AVILA | MIKE | ANGEL | A | 9/26/2016 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 558088 | AL396653 | RESTREPO | YOSELIN | ESTELA | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 485464 | AL346477 | RETSCH-BOGART | ALEJANDRO | JOSE | A | 11/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 469859 | AL335600 | NENER | SAMUEL | DAVID | A | 11/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 529493 | AL376255 | ROONEY TISDALE | SHANE | BEAU | S | 3/7/2022 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 568594 | AL403531 | NIHART | MADELINE | ROSE | A | 8/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 402711 | AL289146 | METCALF-KUPRES | CAITLIN | ANDERS | A | 9/23/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 503173 | AL358120 | MOODY | KIMBERLEY | SUE | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 532328 | AL378396 | MOODY | MARGARET | PALMER | A | 5/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 532331 | AL378398 | SMITH | WALLACE | WILLIAM | A | 5/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 570754 | AL404838 | SMITH | CARIBE | JUAVEDA | A | 7/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 387211 | AL277193 | MUZZO | CAROLINE | ODONNELL | A | 1/10/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 540451 | AL383856 | | ALEXANDER | RAYMOND | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 573099 | AL406227 | PALUMBO | MACKENZIE | HALL | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 491378 | AL351011 | PANICHAKORNKUL | KULCHANOK | | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 468710 | AL334937 | NUNEZ | JACQUELYN | | A | 10/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 558145 | AL396710 | SCHNEIDER | EVA | ANNIKA | A | 1/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 418722 | AL300540 | SCHNEIDER | SUSAN | G | A | 1/15/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 532090 | AL378257 | SCOTT | CRAIG | JOSEPH | A | 4/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 470659 | AL336100 | SCOTT | DANIELA | MARIA ELISABETH | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 500053 | AL231180 | SIEDE | LAUREN | JEAN | S | 8/16/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 541605 | AL384584 | OWENBY | SHANTALA | ESTER | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540815 | AL384090 | ROMMENEY | ROBERT | | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 497838 | AL354929 | QUERY | MICHAEL | JORDAN | A | 7/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 506148 | AL359919 | SILVER | WESLEY | ROYCE | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 454921 | AL325478 | POWER | BRENDEN | MICHAEL | A | 12/13/2017 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 293770 | AL203397 | MILLER | RACHEL LEA | SHEPPARD | A | 6/8/2006 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 427881 | AL306749 | REAVES | ERIC | ALEXANDER | A | 6/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 260053 | AL169936 | OJERMARK STRZELECKA | ERICA | SUZANNE | A | 2/25/2004 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 512785 | AL364080 | OKELLEY | LINDA | PARRIES | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 441487 | AL315792 | OKELLEY | ROGER | | A | 10/28/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BUNCOMBE | 11 | 510467 | AL362601 | OKON | ANDREW | AKAN | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 275020 | AL184903 | SMITH | ROBERT | JEFFREY | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541794 | AL384688 | SECRIST | MARK | RUSSELL | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 537790 | AL382198 | SEDIVEC | CHERYL | | A | 9/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 338662 | AL240175 | PEARSON | GLORIA | D | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 446658 | AL319284 | PEARSON | MYRA | ELIZABETH | A | 3/5/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540551 | AL383909 | RIEGLE-VAN WEST | KATE | | S | 10/15/2022 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 571787 | AL405482 | MORRONE | ALEXANDER | | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 542175 | AL384945 | PUTERBAUGH | SARAH | MARGARET GRACE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 443899 | AL317214 | NELSON | CONSTANCE | ELIZABETH | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 511030 | AL362960 | ROGERS | ERNEST | DENAR | A | 10/23/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 510767 | AL362796 | ROBERTSON | CARI | | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 531732 | AL378057 | NICOLAY | JOHN | ROBERT | A | 4/11/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 576342 | AL408197 | OKUHIRA-FINKEL | KEIKO | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 560782 | AL398606 | OLDHAM | CONNIE | JACQUELINE | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 575338 | AL407595 | MUMFORD | CHRIS | WAYNE | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 506021 | AL359834 | SCHROBILTGEN | AMANDA | YOHANNA | A | 9/25/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 540930 | AL384169 | ROUSE | STANLEY | | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 576697 | AL408423 | RIZZO | RALPH | JAMES | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 498914 | AL355568 | SANDERS | JAYLYN | LATRICE | A | 7/29/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 576295 | AL408167 | SOFFER | SUZANNE | | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 560214 | AL398284 | SOHL-SMITH | LAURA | MARIE | A | 2/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 539563 | AL383312 | MIZZI | MADELINE | ALEXANDRA | A | 10/5/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 527346 | AL374671 | RAI | LACHI | MAYA | A | 12/22/2021 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BUNCOMBE | 11 | 380926 | AL272811 | RUDOLPH | COPLAND | ARNOLD | A | 9/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 429009 | AL307546 | PHILLIPS | GWYNDOLYN | KIRBY | A | 6/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 511096 | AL363003 | WONSON | KAREN | SUE | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 404308 | AL290140 | ROGOWSKI | WALTER | WILLIAM | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 522014 | AL370740 | ROJAS | ANA | SOFIA | A | 8/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 550082 | AL391202 | ROJAS | ANGELICA | | A | 6/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 510831 | AL362838 | MORGAN | AVERY | G | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 477396 | AL340900 | SORRELLS | CHRISTOPHER | THOMAS | A | 5/17/2019 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 297656 | AL206683 | SORRELLS | KAINALU | LILLIE | A | 10/7/2006 | ACTIVE | | ACCEPTED |
| BUNCOMBE | 574650 | AL407142 | TOLENTINO | KAINALU | SAGE | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 270692 | AL180575 | TRIBER | WOFFORD | CHARLES | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 556820 | AL395590 | SLANE | | FRANCES | A | 12/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 274886 | AL184769 | PREYSS | P | BRADY | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 487121 | CW1019014 | MORGAN | ALSTON | JAMES | A | 12/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 497401 | AL354674 | STITELER | LEE | HARRISON | A | 7/6/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 321329 | AL226382 | NANCE | DAVID | REX | A | 7/2/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 453827 | AL324614 | REED | FARRIS | MARSHALL | A | 10/5/2017 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 541206 | AL384337 | PETERS-LIMBECK | JOHANNAH | EMILY | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 508699 | AL361484 | POWELL | ELIZABETH | LYNNE | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 550380 | AL390974 | SHTEMPEL | | SOFIA | A | 6/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 503964 | AL358605 | SEWALL | | WAYNE | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 539542 | AL383296 | RUTHERFORD-JONES | JAMES | DAVID | A | 9/26/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 453485 | AL324374 | RAFFORD | GERALDINE | NYLA | A | 11/9/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 540745 | AL384043 | SHOOK | L | DANNY | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 508654 | AL361459 | SERGI | MYKOLA | GERGI | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 283844 | AL193727 | OWENS | HARDIN | PHILLIP | A | 4/26/2005 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 277658 | AL187541 | OWENS | RENEE | VICKIE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 541912 | AL384751 | POPE | | DELLA | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 573237 | AL406320 | TURNER | | JONAH | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 364621 | AL260290 | REID | DWIGHT | CALVIN | A | 11/9/2011 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BUNCOMBE | 544024 | AL386187 | SANTANA ADAMEZ | ANABEL | GINA | A | 12/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 576399 | AL408247 | ZAHRANEC | D | SHANNON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 429016 | AL307550 | PARKER | ANN | SHELIA | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 512780 | AL364076 | WILLIAMS | A | NICHOLAS | A | 10/30/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BUNCOMBE | 346932 | AL246901 | PENNEBAKER | DAVID | ELBERT | A | 12/14/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 576586 | AL408363 | SANTOS-GROTH | MARIE | JAZMIN | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 568106 | AL403184 | PETERSON | LOUISE | DEIDRA | A | 7/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 542008 | AL384813 | MURPHY | JAY | CHRISTOPHER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 424386 | AL304404 | WATSON | SHAND | JOSHUA | A | 3/15/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 381738 | AL273444 | SUTTLES | R | JOEY | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 376932 | AL269810 | WESTBROOK | R | JENNIFER | A | 8/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 572944 | AL406130 | TANIANIS | BARBARA | ALEKSANDRA | S | 9/20/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 541051 | AL384248 | WILD | MARTIN | NATHAN | S | 10/31/2022 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 539898 | AL383521 | PRICE | SYLVESTER | BRIDGET | A | 10/10/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 511723 | AL363407 | STAFFORD | EUGENE | CHARLES | A | 10/27/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 576326 | AL408186 | YEGER | | JEFF | S | 10/15/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 452494 | AL323644 | SORTO | CANDIDA | MARIA | A | 9/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 481928 | AL340081 | ZARAGOZA-RAMOS | ELIZABETH | JESSICA | A | 8/31/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 566762 | AL402410 | ZARAGOZA-RAMOS | | MAXIMILIANO | A | 6/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 452178 | AL323461 | WOLFF | HELEN | ABIGAIL | A | 9/13/2017 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 369873 | AL264559 | TAYLOR | M | SANDRA | A | 3/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 574575 | AL407088 | STOKES | JAMES | SOLOMON | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 527251 | AL374601 | ORTIZ-SIFUENTES | | CAROLINA | A | 12/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 366203 | AL261540 | ROBERTS | DEVIN COLE | JERRY | A | 1/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 512859 | AL364127 | ROBERTS | | KAREN | A | 10/31/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 549998 | AL390717 | ROUTHIER | BLAIRE | JOSEPHINE | A | 6/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 513519 | AL364567 | MILLER | | SAMANTHA | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 269550 | AL179433 | SHEPARD | JORDAN | MATTHEW | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 507414 | AL360714 | ROSADO NAZARIO | CHRISTIAN | XAVIER | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 560714 | AL398566 | RANDALL | ZACHARY | DARREL | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 512236 | AL363710 | SOTO | LUIS | | A | 10/29/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 413303 | AL296740 | SOTO ONATE | ALEJANDRA | | A | 9/3/2015 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 493713 | AL352284 | WHITE | BENJAMIN | NOAH | A | 7/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 568905 | AL403848 | WHITFORD | JESSICA | CATHERINE | A | 8/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 492102 | AL351422 | THRUSH-BENNETT | CYNTHIA | ALLISON | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 317613 | AL223366 | THURMAN | MERIWETHER | P | A | 4/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 575946 | AL407954 | SCHWARTZ-JACKSON | HARRISON | LEE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 510312 | AL362496 | WALKER | JENNIFER | ELIZABETH | A | 10/15/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 470652 | AL336094 | WALKER | JONATHAN | MYLES | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 571917 | AL405561 | TOTO | LIZETTE | AURORA | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 503498 | AL358321 | TARRY | TRACY | HALLEMAN | A | 9/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 469158 | AL335180 | WESTBROOK | LORI | ANN | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 379793 | AL271968 | WESTENDORF | SARAH | MEGAN | A | 9/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 481927 | AL344080 | WEBB | SIDNEY | LEE HARTFORD | A | 8/31/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 430572 | AL308663 | VOLOSHIN | SCOTT | ANTHONY | A | 7/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 438128 | AL313726 | WRIGHT | TRACY | LIND | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 573065 | AL406202 | STOKES-WEYHRICH | MARISSA | | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541615 | AL384591 | WEDDE | STEPHEN | H | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 506504 | AL360135 | WEDDLE | LAURA | FOXX | S | 9/30/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 574692 | AL407168 | WETHERINGTON | CAYLIN | MICHELLE | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 503326 | AL358215 | PRUETT SOUFL | SARAH | ELLEN | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 316341 | AL222323 | RAY | BOBBY | ELLIOTT | A | 3/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 566868 | AL402479 | SHAH | ATULKUMAR | KANAIYALAL | A | 7/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 504839 | AL359127 | TARLTON | JOHN | ROBERT BOONE | A | 9/22/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 575731 | AL407810 | WOZNIAK | MARY ALICE | | A | 10/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 491882 | AL351290 | TAYLOR-BOYD | MARTHA | OLIVIA | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 496641 | AL354178 | VAN BROCKLIN | DANIEL | JAMES | A | 7/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 532424 | AL378449 | VAN BUSKIRK | MYA | LEIGH | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 481088 | AL343492 | ZAREBA | NORBERT | ADRIAN | A | 8/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 373935 | AL267496 | WILSON | STEVEN | CHO | A | 7/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 503419 | AL358277 | VOSS-SURGES | KRISTIN | JOHANNA | A | 9/10/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 404515 | AL290255 | NESBITT | JEROME | S | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 560603 | AL398521 | MEYER | WENDY | L | A | 2/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 466235 | AL333464 | SCHAPPELL | RILEY | ELIZABETH | A | 10/2/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 517712 | AL367595 | STUART-JAMERSON | DAMEON | TAYLOR | A | 3/22/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 323597 | AL228255 | THOMAS | HEATHER | MICHELLE | A | 6/30/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 541989 | AL384799 | THOMAS | JAMES | ASHTON | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 489205 | AL349541 | ZAKIN | ALEKSEY | | A | 1/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BUNCOMBE | 11 | 296032 | AL205313 | YATRAS | AUDREY | WILLIAMS | A | 9/5/2006 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 443626 | AL317037 | THOMAS | JUSTIN | RYAN | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 492172 | AL351451 | WALSH-GERARDI | DONNA | J | A | 2/17/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 329174 | AL232614 | WALSHIN | MARLENE | JOAN | A | 9/6/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 477855 | AL341238 | SQUIRES | GRACE | KATHRYN | A | 6/3/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 542308 | AL385049 | WISNIEWSKI | MITCHELL | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 469508 | AL335391 | YOUNG | LAWRENCE | | A | 10/31/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 511425 | AL363209 | WHITT | TERRY | JAMES | A | 10/26/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BUNCOMBE | 11 | 268788 | AL176871 | WAMSLEY | SEAN | M | A | 9/8/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 289100 | AL198983 | VANCE | PAMELA | JEAN | A | 11/8/2005 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 572883 | AL406086 | VAN NIEKERK | NIKOLAI | WALTER | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541081 | AL384267 | VAN NORT | CAROLINE | ANN | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 537078 | AL381711 | VAN SICKLE-HALBEISEN | DEBORAH | JEAN | A | 8/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 358900 | AL255683 | WILHELM | CHRISTOPHER | JOHN | A | 3/28/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 564488 | AL401240 | THOMAS-GREGORY | DAMIAN | | A | 5/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 564487 | AL401239 | THOMAS-GREGORY | MOLLY | KATELYN | A | 5/15/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 258345 | AL168228 | WILSON | PATTY | JO | A | 1/7/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 575292 | AL407565 | TURNER NICKERSON | BRITTANY | LEIGH | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 538918 | AL382883 | VYUYAN | AMY | CATHERINE | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 433936 | AL311006 | WHITE | JOSEPH | LEE | A | 9/3/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 489463 | AL349707 | TENPENNY | DAWSON | GAUGE | A | 1/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BUNCOMBE | 11 | 576669 | AL408416 | TENSEN | ROBIN | PETER | S | 10/21/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 469803 | AL335567 | WOOD | PATRICK | TUCKER | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 454839 | AL325409 | WILSON | DANIELLE | VICTORIA | A | 11/29/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 443585 | AL317013 | WILLIAMS | THOMAS | | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 274119 | AL184002 | VERES | NANCY | LYNN | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 270192 | AL180075 | TELEK | KATE | MCKNIGHT | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 363476 | AL259457 | PINTER | LIUDA | | A | 10/14/2011 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BUNCOMBE | 11 | 512580 | AL363941 | WILDER | PIPER | RUTH | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 361896 | AL258189 | WILEY | KEYANA | DANIELLE | A | 8/15/2011 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BUNCOMBE | 11 | 279420 | AL189303 | WALTERS | SETH | ROBERT | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 568586 | AL403524 | TEDDER | MATTHEW | JOSEPH | A | 7/29/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 504944 | AL359193 | WILLIAMS | VELMA | M | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 575908 | AL407921 | WILLIAMS-LANDIS | DAWNA | JEAN | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 542170 | AL384940 | WHITE | KINSEY | | A | 11/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 345814 | AL246005 | TYMENKO | VALENTYNA | FEDOROVNA | A | 9/30/2009 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 506643 | AL360246 | STUART-ULIN | NASUNA | | S | 10/1/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 439071 | AL314309 | WHITMIRE | CLARENCE | DILLARD | A | 10/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 510762 | AL362791 | WHITMIRE | GABRIEL | | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 499933 | AL356123 | VAN GILDER | SAMANTHA | JO | A | 8/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 441342 | AL315706 | WARD | BRIAN | KEITH | A | 10/27/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 541981 | AL384794 | VAUGHN | THOMASINE | HYDER | A | 10/26/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 541902 | AL384745 | YOUNG | INDIA | JADE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 320455 | AL225716 | STEFFAN-RENNO | PETRA | NICHOLE | A | 4/17/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 394485 | AL282891 | TELFORD | LYNN | SARAH | A | 12/6/2013 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 443596 | AL317020 | ZUPA | NANCY | | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 547363 | AL388700 | STYOKA | DIANA | | A | 3/15/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 576527 | AL408329 | POWELL | OWEN | | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 344750 | AL244378 | STACH | JENESSA | ANNE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 569332 | AL404000 | VAN HART | MOLLY | RENATA | S | 8/21/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 508023 | AL403136 | VAN LEER | NICOLAS | KIRK | S | 8/6/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 468507 | AL335580 | YOUNG | WENDY | MARION | A | 10/31/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 328399 | AL232006 | STEVENS | DONELLE | KEITH | A | 9/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 468448 | AL334790 | STONE | RICHARD | ADAM | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 507653 | AL360862 | SPEARS | MARSHALL | | A | 9/30/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 276579 | AL186462 | WELTY | GAYLE | N | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 501834 | AL357294 | TOWE | WANDA | JOYCE | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 552668 | AL392608 | WYATT | AMANDA | ANN | A | 8/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 489418 | AL349662 | SPENCER | ALANA | MARIE | A | 1/32/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 513352 | AL364443 | SWEET | JONATHAN | REID | A | 11/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 512390 | AL363824 | TAYLOR | CAPUCHINA | BIANKA | A | 10/30/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BUNCOMBE | 11 | 549483 | AL390337 | WEAVER | GIANNA | RENEE | A | 5/27/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 539187 | AL383059 | WATERMAN | ANNA | RUTH | A | 9/28/2022 | ACTIVE | | ACCEPTED |
| BUNCOMBE | 11 | 542180 | AL384950 | VANSCHOYCK | JEFFREY | | A | 11/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 560484 | AL398447 | ZBYSZEWSKI | ISODERA | JES | A | 2/9/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541522 | AL384535 | THOMASON | CARL | | A | 11/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 320413 | AL225679 | THOMPSON | AMY | NICOLE | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 578482 | AL408303 | WOOD | RICHARD | D | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 421110 | AL302308 | STANTON | MICHAEL | EARL | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 273365 | AL183248 | SWINGER | JONATHAN | RUDI | A | 8/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 360250 | AL256867 | WAGNER | MELISSA | ANN | A | 6/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541755 | AL384665 | WAGNER | ANNA | LEE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 391029 | AL280306 | VETTRUS-NICHOLS | LINDA | LOU | A | 7/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 552230 | AL392304 | STONGE | SIERRA | MARTINA | A | 8/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 441299 | AL315670 | TAYLOR | DAVID | DWANE | A | 10/27/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 476600 | AL336064 | WINCHESTER | JASMINE | NICHOLE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 437081 | AL317042 | WHITE | SEAN | AUSTIN | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541921 | AL384758 | TOWNLEY | LAURA | JENNIFER | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 468589 | AL334872 | TOWNSEND | BRENDAL | ALICE | S | 10/19/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 483350 | AL345126 | WILKERSON | KEVIN | SAMUEL | A | 9/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 370837 | AL265158 | WARREN | RONALD | KEITH | A | 5/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 453341 | AL324258 | STALLMANN | DANIEL | MARTIN | A | 11/3/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 568337 | AL403353 | WILLIAMS | JALIA | SHYLIAHY | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 443575 | AL317007 | WILLIAMS | JUSTIN | | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 324781 | AL229213 | ZOCHER | GREGORY | ALLEN | A | 7/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 486892 | AL347500 | WOODY | HANNAH | GRACE | A | 12/11/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 540996 | AL384214 | VANGORDER | AIDAN | | A | 10/28/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 510127 | AL362399 | SULLIVAN | BRETT | | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 575659 | AL407767 | TAYLOR | ADRIENNE | SHELL | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 509701 | AL362083 | SULMERS | GEORGES | | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 573077 | AL406209 | HUDAK | SUMMER | GRACE | A | 9/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 541440 | AL384487 | WILLIAMSON | SARAH | F | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 350053 | AL249381 | WASHBURN | DAVID | ALBERT | A | 6/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 510199 | AL362441 | WASHINGTON | CARMEN | MARIE | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 466424 | AL333584 | WILLIFORD | CYNTHIA | KAY | A | 10/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 466187 | AL333428 | UNDORFER | LORI | ANN | A | 10/2/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 512617 | AL363968 | TUCKER-WILES | MEAGAN | | A | 10/30/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 467588 | AL334282 | TULL | DEBORAH | EDEN | A | 10/4/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 385590 | AL275971 | TRULL | TONY | EUGENE | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 470279 | AL335851 | TRULUCK | GRAHAM | SIMON | A | 11/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 279767 | AL189650 | WHITE | VANESSA | L | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 538251 | AL382496 | YAN | JING | ZHANG | A | 9/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541292 | AL384397 | TEWELES | ELEANOR | REBECCA PLESHETTE | A | 11/2/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 542197 | AL384963 | SPINACHE | VICTOR | F | A | 11/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 575336 | AL407593 | STEWART | ELLIE | COLEMAN | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 492638 | AL351694 | TOWNSEND | NICHOLAS | GARETH | S | 2/28/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 574153 | AL406847 | VILLANUEVA-RUSSELL | YVONNE | GAIL | A | 9/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 540794 | AL384077 | TESNER | NANCY | ELIZABETH | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 281079 | AL190962 | TRANTHAM | CHARLES | GRADY | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 486834 | AL347457 | WILLIS | JACQUELYN | RENEE | A | 12/7/2019 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_num | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 390408 | AL279760 | WRIGHT | JUSTIN | BYRON | A | 6/28/2013 | ACTIVE | | ACCEPTED |
| BUNCOMBE | 11 | 556833 | AL395601 | WATERS | NIKOLAS | ASHLEY | A | 12/11/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 542048 | AL384839 | WOOD | TIMBERLY | AMANDA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 483316 | AL345101 | WOOD | TOWIA | MALIK | A | 9/25/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BUNCOMBE | 11 | 312603 | AL219201 | WARD | JAMES | PATRICK | A | 12/13/2007 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 498063 | AL355053 | TAYLOR | ANDREW | J | A | 7/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 510976 | AL362926 | TAYLOR | BARRY | | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 419292 | AL300930 | SPEEGLE-SNELL | NATHAN | JOSEPH | A | 1/26/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 441621 | AL315872 | WYATT | LAURA | A | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 376793 | AL269697 | WARE | STEVE | M | A | 8/26/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 438943 | AL314227 | STANLEY | FREIDA | YVONNE | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 560641 | AL398538 | WOLF | JORGE | | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 441265 | AL315645 | TAHANOVA | SOFIA | | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 542130 | AL384906 | ZILLER | DAVID | G | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 286685 | AL196568 | ZIMBALKIN | EUGENE | | A | 9/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541225 | AL384349 | ZIMMERMAN | REMI | ALEXANDRA | A | 11/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 567384 | AL402788 | WILSON | TAQUINTHON | JARAH | A | 7/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 573822 | AL406634 | SPERLING-FREILICH | ELLIS | COLE | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 532112 | AL378269 | WEINLAND | JACQUELINE | DEE | A | 4/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541990 | AL384800 | WEINSTEIN | JANET | | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540238 | AL383724 | TULLOS-SISCA | LUCA | PAX | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 484278 | AL345737 | WIEBLER | ELLIOTT | TOWNSEND | A | 9/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 571606 | AL405365 | WIECZONEK | ROBERT | LAWRENCE | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 576330 | AL408188 | WIECZOREK | STEPHANIE | SANDRA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 354640 | AL252858 | TRUPP | ARTHUR | GLENN | A | 10/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 542176 | AL384946 | WATKINS | CASEY | | A | 11/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 490385 | AL209317 | WATKINS | HENRY | CHARLES | A | 1/17/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 322585 | AL227425 | SUMRALL | NOEL | | A | 6/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541591 | AL384571 | SUNDAL | ANNE | HARVEY | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 430883 | AL308892 | WARHOLIC | WILLIAM | JOHN | A | 7/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 286775 | AL196658 | TURNER | BRIAN | SCOTT | A | 9/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 356198 | AL253991 | WILSON | LARRY | COY | A | 12/10/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 511603 | AL363334 | WILSON | LENA | | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 578874 | AL408525 | WADE | KATHERINE | | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 489301 | AL349547 | WOODRUFF | ERICA | | A | 1/2/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541994 | AL384802 | YAEGER | DANIEL | ALLAN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 403338 | AL289541 | WARD-GIBSON | ADRIAN | MILES | A | 9/23/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 259180 | AL169063 | WOODARD | STEPHEN | BRETT | A | 1/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 470008 | AL335690 | SUMMEY | TIMOTHY | | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 278423 | AL188306 | SUMNER | AARON | CHARLES | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 568332 | AL403349 | WEISBERG WHEAT | MICHAEL | A | A | 7/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 540736 | AL384038 | WEISMAN | DAVID | | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 510416 | AL362569 | WEISNER | MARIA | | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 379315 | AL271635 | WIESER | SUE ANN | ROSENBERG | S | 9/27/2012 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 316905 | AL222794 | SZE | KIMBERLEY | KATHLEEN | A | 3/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 563891 | AL400596 | WRIGHT | ERIC | STEVEN | A | 5/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 551821 | AL383469 | STEWART | TERRY | LEE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 381962 | AL273584 | WEBB | KIMBERLY | MOORE | A | 10/12/2012 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 506871 | AL360397 | TURBYFILL | AUDREY | | I | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 268581 | AL178464 | SPITTLER | ELIZABETH | MARIE | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 11 | 323458 | AL228146 | LYDIA | JANE | WILSON | A | 6/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 491283 | AL350936 | DANIEL | PAUL | VAIL | A | 2/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 443628 | BN427689 | WILLIAM | BLAIR | WALDEN | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 462630 | AL331160 | NANCY | S METZGER | WALDMAN | S | 7/31/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| BUNCOMBE | 11 | 441486 | AL315791 | JAY | ROBERT | SPRIGGS | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 452496 | AL323646 | VERA | | TURCAN | A | 9/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 382483 | AL258672 | ANTHONY | DAVID | TURCO | A | 8/26/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 382482 | AL258671 | SALLY | LOUISE | TURCO | A | 8/26/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 378489 | AL271020 | DENNIS | PATRICK | THIES | A | 9/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 504500 | AL358921 | JOHN | PAUL | WOJTASINSKI | A | 9/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 541598 | AL384577 | RICHARD | TODD | SUNDAL | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 441501 | AL315801 | BRANDON | LEE | WEBB | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 468570 | AL334861 | WILBUR | WOODROW | THOMPSON | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 568805 | AL403648 | SHANA | NOELLE | THOMPSON GONCALVES | A | 5/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 499290 | AL355798 | WANDA | JEAN | WARDRUP | A | 7/15/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 402886 | AL289251 | BRITTANY | DENISE | WOODS | A | 9/21/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 525683 | AL373397 | KATELYN | MARIE | WILSON | A | 11/10/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BUNCOMBE | 11 | 559508 | AL397830 | ZULEYKA | ERIKA | VASQUEZ LORANKA | A | 1/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 363265 | AL259287 | JACOB | WILSON | WHITAKER | A | 10/4/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 511621 | AL363345 | MARK | ANTHONY | TAYLOR | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 271547 | AL181430 | LISA | MELANIE | STRICKLER | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 483329 | AL345111 | ARJYRA | JARIE | STEDMAN-EBERT | A | 9/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 486625 | AL347315 | CHELSEA | | SPITZER MORTON | A | 11/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 537409 | AL381934 | DONATHAN | ALAN | SPIVEY | A | 8/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 423183 | AL303675 | WILLIAM | JOSHUA | WEAVER | A | 3/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 511432 | AL363214 | ANNE ROSE | HACKNEY | TREMBLAY | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 512429 | AL363850 | ANTHONY | CONNOR | TRENT | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BUNCOMBE | 11 | 442765 | AL316523 | PHILIP | | TAGANOV | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:

Name:   Jefferson Griffin                              County of Residence:   Carteret
Email:   jefferson@jeffersongriffin.com     Phone:   contact counsel
Mailing Address:   PO Box 99780 Raleigh, NC 27624

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     □ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one):*
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by overseas voters without requiring the voter's to provide a copy of their photo identification. <u>EXHIBIT A</u> is an email from Karen Brinson Bell, Executive Director of the State Board of Elections, in which she states: "When a military or overseas citizen voter submits their ballot, neither federal nor state law requires them to provide ID when returning their ballot."

Page **1** of **5**

Article 20 of Chapter 163 of the General Statutes requires absentee ballots to include a photocopy of the voter's photo identification or an affidavit establishing an exception to the photo-identification requirement. N.C. Gen. Stat. § 163-230.1(f1). Absentee ballots under Chapter 163 include traditional mail-in absentee ballots under Article 20 and military-overseas absentee ballots under Article 21A. *See, e.g.*, N.C. Gen. Stat. § 163-132.5G(a1)(4). Moreover, N.C. Gen. Stat. § 163-239 states that the provisions of Article 21A (concerning overseas-military ballots) "shall not apply to or modify" the absentee ballot provisions unless "provided therein." N.C. Gen. Stat. § 163-239.

Upon information and belief, the county has accepted, processed, and counted absentee ballots by overseas voters who did not provide a copy of photo identification (or an exception form). A board director and/or board member for the county confirmed that this was the practice of the board. These actions violate North Carolina law. Before filing this protest, we submitted a public records request to the county board of elections seeking the information necessary to identify such voters. At the time of the protest, the request remains pending. Once the information is provided, we will supplement the protest.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
The Executive Director of the this County's Board of Elections

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Gen. Stat. §§ 163-230.1(f1), -239, -132.5G; N.C. Const. art. I, §§ 10, 19

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
&#9633; The electoral outcome of the protested contest(s) will change.
&#9633; The electoral outcome of the protested contest(s) will not change.
x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
&#9633; Other

10. What relief do you seek?
x Correct the vote count
&#9633; A new election
&#9633; Other:

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
&#9633; Yes
x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?

    ☐ Yes

    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| Voters described above | This information will be available in requested list |
| | |
| | |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ _(full name)_, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

_(initial)_

_JG_    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

_JG_    My protest must originate with a filing at the county board of elections.

_JG_    I must timely serve all Affected Parties.

_JG_    I must prove by _substantial evidence_ either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

_JG_    It is a crime to interfere unlawfully with the conduct and certification of an election.

_JG_    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

_JG_    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
_(This signature must be signed in the presence of a notary)_

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _NOVEMBER_, 20_24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

(notary seal:)
GREGORY M. FORNSHELL
NOTARY
MY COMMISSION EXPIRES
12-6-2027
PUBLIC
WAKE COUNTY, NC

..................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_              Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_       Attorney Phone: _919-529-3351_

X   I am a member in good standing with the North Carolina State Bar
☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm: _Dowling PLLC_
Bar Number: _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          _11/19/2024_
Attorney Signature                          Date

# EXHIBIT A

From: "Bell, Karen B" <Karen.Bell@ncsbe.gov>
Sent: Sunday, August 25, 2024 5:04pm
To: "lrevelle@reagan.com" <lrevelle@reagan.com>
Cc: "SBOE_Grp - Legal" <Legal@ncsbe.gov>, "Gannon, Patrick" <Patrick.Gannon@ncsbe.gov>
Subject: Your recent letter

Ms. Rebuck, (bcc: State Board Members and county election directors)

We write to express concern about a letter that you wrote that was forwarded to us by the elections director in another county, who received it from a state legislator asking her to respond. Your letter has been forwarded to a wide audience, and unfortunately, it contains false and misleading statements, and partisan remarks.

We are forwarding your letter and our response to the five members of the State Board of Elections and to all county directors so they can respond as necessary if they receive inquiries. This has required State Board staff to spend our limited resources drafting this letter and researching and providing the facts.

We are always available to county board members with questions or concerns about election administration, and we hope that in the future you will reach out to us should you need clarification to avoid the potential spread of false or misleading information, which undermines our common goals of administering elections according to the law and promoting confidence in our elections.

Please see our responses in red to your italicized statements below. We are happy to answer any questions you have about them.

*"I am a member of the Henderson County Board of Elections and have served on the Board for over 6 years. I am frankly very discouraged about the upcoming election. I want to strongly state my belief that if you do not intervene immediately either legislatively or legally, we are going to lose NC to the Dems in November which will likely mean we lose the country. The responsibility will be yours, one way or the other."*

Given the partisan statements in the above, we remind you of the requirements of Article 4A of Chapter 163 of the North Carolina General Statutes. Whether or not the statements violate these provisions, it undermines the public's confidence in the fair administration of elections if their elections officials are widely communicating their desire for a particular outcome in an election they oversee.

*"I am aware that Henderson County has recently received hundreds of new UNOCAVA (Overseas Civilian) applications." There is NO requirement to verify these people AND they do NOT have to provide ID when sending back their vote (by mail or email)."*

UOCAVA, which stands for Uniformed and Overseas Citizens Absentee Voting Act, is a federal law prescribing specific procedures for military and overseas citizens to be allowed to vote in federal elections. Our state has adopted laws under Article 21A of Chapter 163 to carry out these procedures. When military and overseas citizens register to vote under these procedures, they typically provide either their Social Security Number or driver's license on the prescribed federal form. When county officials input those values into the statewide database, the statewide database

automatically attempts to validate those numbers with the DMV and Social Security Administration. For civilian voters, if a number does not validate, state law requires the voter to provide an alternative form of ID before they vote for the first time. UOCAVA voters are expressly exempt from this requirement by state statute and have been for nearly 20 years. GS 163-166.12(f)(3).

When a military or overseas citizen voter submits their ballot, neither federal nor state law requires them to provide ID when returning their ballot.

*"I believe this is a concerted effort to turn Henderson County blue. However, I believe that if you check with other counties, you will see that the numbers have grown substantially in every county. I have heard numbers as high as 300,000 statewide so far. I believe that there is a statewide effort under way to undermine the election."*

Again, we caution you about statements favoring or opposing particular outcomes in the elections you oversee.

We spoke with the Henderson County director, and she confirmed on August 23 that Henderson had received fewer than 150 UOCAVA requests. In 2020, according to State Board data, Henderson County received 347 requests for absentee ballots from military and Henderson County voters living abroad at the time. So, the number of requests is not necessarily high in 2024 as you suggest. Ballots go out in two weeks.

It is also possible that advocacy groups and others are encouraging military and overseas voters who are U.S. citizens to request their ballots. There is nothing wrong with that and, in fact, that activity protected by the First Amendment of the U.S. Constitution.

Until ballot styles are finalized, we do not know how many UOCAVA requests have come in statewide. However, the State Board has no evidence of a "statewide effort underway to undermine the election." If you have actual evidence of such, please provide it to the State Board or to the law enforcement agency of your choice. Otherwise, your statements are sensationalistic and inflammatory and will undermine voter confidence with no facts to back them up.

*"Additionally, Henderson County has received numerous new voter applications that do not have HAVA required information to register (missing Driver's License and/or last 4 of SS or those numbers were not validated). The State BOE has instructed Counties to go ahead a register them without verification."*

This is false. The State Board, both in emails and in a statewide Huddle training session, have instructed county boards as follows:

· If a new voter does not provide their driver's license number or last four digits of their Social Security number and does not check the box to indicate that they do not have either of these numbers, then the voter will not be registered and will be sent an incomplete letter seeking the missing information.

· If an applicant provides a driver's license number or last four of their Social Security number but that number does not validate, then their registration should be processed but they must be sent a "request for identification letter." If the voter subsequently provides the ID information, their

profile is updated. If they do not, they must provide an alternative ID proving their identity (so-called "HAVA ID") before voting, or vote provisionally. See GS 163-166.12(c). See the Request for Identification Information letter.

· If a new voter checks the box to indicate they do not have either identification number, then they will be sent a "request for identification" letter and be required to show a HAVA ID before they vote.

*"There have been over 10,000 voters registered state-wide in the last 3 months with unverified or no Dr License or last 4 of SS numbers and therefore HAVE NOT BEEN VERIFIED. So even though the information provided does not match (validated) the application is automatically approved. This is just common sense-the identity of the voter should be verified before entering them on the voter rolls. This is an open invitation for missing or unvalidated applications to be approved and entered into the system."*

See the note above about the additional verification requirement for voters whose ID numbers fail to validate.

Here's some additional important context. When a number does not match, SEIMS will not populate that field, so if we run a query in the database to see which registrations lack these identifiers, the query shows registrations where an identifier *was* provided but the number did not validate. To attempt to validate DLs or last-four SSNs, the SEIMS system sends a database query to DMV databases and the Social Security Administration databases, asking those databases to attempt to match specific information in records on both sides. It is not uncommon for a person's ID to fail validation. There are a number of benign reasons this can occur, and occur regularly, which has been well documented. The DMV/SSA requires exact field matching on name, DOB, DL/SSN so there is no current way to identify possible matches. Common reasons for validation failure are: misspelling of names, variation of names (Bob vs. Robert, maiden name vs. married name, varied designation of surnames for minority ethnicities, etc.), nickname or a missing suffix missing (Jr. or Sr.), inadvertent typos like missed numbers or transposed numbers in DL or last-four SSN, typos in birthdates, and situations where a registrant listed month/day/year in the wrong order on their registration form (there could be national origin-based reasons for this). Recognizing the faults in matching between distinct databases, the General Assembly enacted the provisions in GS 163-166.12(c) which allow a registrant whose DL or SSN did not match to provide HAVA ID either before or when first voting.

*"Another concern is preventing non-citizens from voting. Putting the matter on the ballot in November is too little, too late. The legislature passed SB 747 requiring clerks of superior court to provide lists of people who have been excused from jury duty indicating that they are not US citizens. However, according to the SBOE this will not take place until after the November election."*

This is false. The superior court clerks are (and have) provided such lists, and State Board staff is reviewing those and contacting any registered voters who are identified and for whom a state and federal database check does not show they have obtained citizenship. After nearly every county clerk submitted any records of jurors excused for non-citizenship, there were 9 registrants total identified through these checks statewide. While it is true that federal law (NVRA) prevents us from outright removing these records this close to a federal election, we are nonetheless going to

encourage any of these identified registrants to cancel their registration if they indeed lack citizenship. After the federal election, we can resume this program and conduct removals similar to how we process felon removals, rather than the notices and invitation to cancel registration which is as much as we can do and still comply with federal law.

*"You have allowed the SBOE to drag its feet (I believe on purpose) on all of these matters. This must be rectified if you want to win in November. I am not asking for anything that would be unfair to anyone, I just want the laws enforced to make it fair for everyone. Frankly, the county BOEs are nothing more than a rubber stamp and we have to sit there and vote to certify without any real ability to legally object. Again, the success or failure of this election in November is on you. I implore you to either fix this legislatively or in Court.*

*Best wishes in November, you will need it!"*

Again, we remind you of the prohibitions in the law on political activity by county board members.

We again invite you to contact us in the future to clear up your misunderstandings about election processes and the law.

Regards,

**Karen Brinson Bell, CERA, PMP**

Executive Director, NCSBE

(919) 814-0700 Main Line



November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:__Jefferson Griffin_____ County of Residence:____Carteret_____
    Email:__jefferson@jeffersongriffin.com_____ Phone: __contact counsel_____
    Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay _____

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2 ___
_____

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
     □ The electoral outcome of the protested contest(s) will change.
     □ The electoral outcome of the protested contest(s) will not change.
     x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
     □ Other _____

10. What relief do you seek?
     x Correct the vote count
     □ A new election
     □ Other: _____

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum _____
_____

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
   □ Yes
   x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
   □ Yes
   x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
_JG_    My protest must originate with a filing at the county board of elections.
_JG_    I must timely serve all Affected Parties.
_JG_    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
_JG_    It is a crime to interfere unlawfully with the conduct and certification of an election.
_JG_    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
_JG_    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____    Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_ , 20 _24_ .

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_ , Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

*(Official Seal — GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC)*

.........................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of 5

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_   Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_   Attorney Phone: _919-529-3351_

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm: _Dowling PLLC_
Bar Number: _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____   _11/19/2024_
Attorney Signature   Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

     a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.     The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.     I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.     I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.     I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This __19__ day of November, 2024.


_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ___11/19/24___          _Gregory M. Forwell_

4

[Official Signature of Notary]

<u>GREGORY M. FORNSHELL</u>
Notary Public
[Notary's printed or typed name]

My commission expires:___12/6/27___

[Official Seal]



# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

Print clearly in blue or black ink, please see back for instructions.

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

| | | |
|---|---|---|
| Last name | Suffix (Jr., II) | ☐ Mr.  ☐ Miss  ☐ Mrs.  ☐ Ms. |
| First name | Previous names (if applicable) | |
| Middle name | Birth date (MM/DD/YYYY) / / | |
| Social Security Number ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

| Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address) |
|---|---|
| | |

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

| | |
|---|---|
| Email: | Phone: |
| Alternate email: | Fax: |

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here** X _____

**Today's date (MM/DD/YYYY)** / /

This information is for official use only. Any unauthorized release may be punishable by law.     Previous editions are obsolete.     Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---

**(Fill in the address of your election office. The address can be found online at FVAP.gov.)**

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM100574 | 1/17/2024 | JACUMIN | | MEGAN | MAREIKE | 211 LOVELADY RD | | RUTHERFORD COLLEGE | NC | 28671 | Burke | | | ACCEPTED |
| AM106381 | 1/16/2024 | JACUMIN | | EMILY | ELIZABETH | 211 LOVELADY RD | | RUTHERFORD COLLEGE | NC | 28671 | Burke | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:   Jefferson Griffin                          County of Residence:      Carteret
Email:   jefferson@jeffersongriffin.com       Phone:    contact counsel
Mailing Address:   PO Box 99780 Raleigh, NC 27624

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
   attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      ☐ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
   Certification Addendum.

3. Mark all that describe you:
      x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
      ☐ Registered voter eligible to participate in the protested election contest
      ☐ Neither of the above*
         *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
      ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
         results of the election.
      x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
         election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner
provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay
_____

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
　　　　□ The electoral outcome of the protested contest(s) will change.
　　　　□ The electoral outcome of the protested contest(s) will not change.
　　　　x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
　　　　□ Other _____

10. What relief do you seek?
　　　　x Correct the vote count
　　　　□ A new election
　　　　x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, *Jefferson Griffin* (full name), swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
    My protest must originate with a filing at the county board of elections.
    I must timely serve all Affected Parties.
    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
    It is a crime to interfere unlawfully with the conduct and certification of an election.
    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: 19 NOV 24
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the 19TH day of November, 20 24.

*(Official Seal)*
GREGORY M. FORNSHELL
MY COMMISSION EXPIRES
12-6-2027
PUBLIC
WAKE COUNTY, NC

_____
Official Signature of Notary

GREGORY M. FORNSHELL, Notary Public
Printed Name

My commission expires: December 6, 2027

......................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of **5**

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin   Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com  Attorney Phone: 919-529-3351

 X I am a member in good standing with the North Carolina State Bar
 ☐ I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:  Dowling PLLC
Bar Number: 41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____   11/19/2024
Attorney Signature        Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.      In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.      I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.      I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.      In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.      As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.     Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17. Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This ⟨9⟩ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _RYAN BONIFAY_.

Date: _11/19/24_

_Gregory M. Fornshell_
[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: _12/6/27_

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BURKE | 12 | 134583 | AM110674 | ARMENTROUT | MICHELLE | EMILY | A | 3/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 140706 | AM113966 | BOOKER | ALLEN | AYDEN | A | 1/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 137686 | AM112361 | BRIDGE | | KEITH | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 96634 | AM085408 | CARDEN | EUGENE | MICHAEL | A | 7/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 95640 | AM084594 | HENDERSON | PRICE | HALLIE | A | 4/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 139747 | AM113397 | HUTSON | HILDEBRAN | LORRIE | A | 11/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BURKE | 12 | 137003 | AM111901 | HYATT | FAYE | CAROLINE | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 148532 | AM118414 | CLONTZ | TYLER | SAMUEL | A | 4/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 144235 | AM075482 | DAVIS | DENISE | JESSICA | A | 3/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 120730 | AM102386 | BURGESS | DANIEL | DARIUS | A | 9/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 145321 | AM116765 | CONNELLY | | SHARITA | A | 6/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 135373 | AP48304 | HELMS | LYNNE | JESSICA | A | 7/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 145713 | AM116972 | EWEN | RAYMOND | EDWARD | A | 7/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 144061 | AM115944 | COOKE | ELIJAH | JADON | A | 2/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 138217 | AM112563 | JOHNSON | ANN | FREDIA | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 124814 | DB263587 | JOHNSON | ARTHUR | WAYNE | A | 10/13/2017 | ACTIVE | OVERSEAS CITIZEN | ACCEPTED |
| BURKE | 12 | 153878 | AM121437 | DI GAETANO | SARAH HAMILTON | LUCIANNE | S | 9/3/2024 | TEMPORARY | VERIFIED | ACCEPTED |
| BURKE | 12 | 149252 | AM118859 | BUCHANAN | DIANNE | VIRGINIA | A | 12/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 118448 | AM100990 | HISE | TRISTON | HUNTER | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 139768 | AM113409 | FRITZ | LYNN | MICHELE | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 135975 | AM111372 | ALLMAN | RAY | DONALD | A | 8/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 147431 | AM117821 | ALVARADO RAMON | | JOSE ANTONIO | A | 12/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 137729 | AM112280 | HEWITT | JOHN PETER | ROBERT | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 112666 | AM097320 | HIBBARD | KYLE | JACOB | A | 9/6/2013 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BURKE | 12 | 146130 | AM117199 | BERRY | FAYE | ELAINA | A | 8/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 138912 | AM112925 | BAILEY | ELIZABETH | HANNAH | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 145241 | AM116711 | CASTRO OTERO | N | JESUS | A | 6/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 148094 | AM118180 | DEACON | | ELLIOTT | A | 3/1/2023 | INACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 106517 | AM092850 | BUCHWALTER | SUSANNE | STEVEN | A | 11/22/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 133238 | AM109915 | BUCKNER | ALAN | COLE | A | 1/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 104151 | AM091078 | JENKINS | AARON | ELIZABETH | A | 11/12/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 149855 | AM119222 | HARRIS | CONNELLY | HANNAH | A | 9/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 118117 | AM100768 | GUERRERO | MARIE | ASJA | A | 2/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 127879 | AM106683 | GUERRERO-FUENTES | MARIA | JORGE | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 136655 | AM111728 | GUFFEY | | TIMOTHY | A | 9/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 101099 | AM088871 | RAMIREZ | FRANCISCO | RAFAEL | A | 7/12/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 139226 | AM113117 | COSTNER | BELADA | EMILY | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 139750 | AM113399 | DICKINSON | A | ERICA | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 147546 | AM117891 | CLAY | MARIE | JORDAN | A | 12/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 145202 | AM116087 | GAMBORINO | CLAUDIA | MILAGROS | A | 6/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 139342 | AM113171 | KELLER | BLAKE | ROBERT | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 149266 | AM118869 | HARRISON | ANABELLE | SARAH | A | 7/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 139220 | AM113111 | CARSWELL | C | DUANE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 134722 | AL283043 | DAMMAN | J | LINDA | A | 4/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 130236 | AM108029 | CHILDERS | JOSEPH | ELI | A | 4/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 134076 | AM110402 | CRAWFORD | LYNN | RHONDA | A | 3/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 139345 | AM113174 | BEAMON | MARIE | LEAH | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | voter_id | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BURKE | 12 | 141076 | | AM114205 | ASHLYN | CHRISTINE | CLARK | A | 3/18/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 142202 | | AM114870 | AUSTIN | TAYLOR | WOODY | A | 7/29/2021 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| BURKE | 12 | 144546 | | AM116335 | JOSEPH | PATRICK | DEAL | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 122824 | | AM103619 | ROBERT | LEE | BETTS | A | 11/28/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BURKE | 12 | 136594 | | AM111691 | SAUDIA | SHAWNDAQUE | JOHNSON | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 104483 | | AM91317 | HANNAH | VICTORIA | BUFF | A | 12/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 144141 | | AM115991 | KEN | RUDOLPH | ANDERSON | A | 3/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 133900 | | AM110312 | MEGAN | NICHOLE | TUNSTILL | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 147434 | | AM117824 | CLAIRE | EMMA | COOK | A | 12/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 142937 | | AM115313 | CHARLI | DAYN | HEARTNET | A | 10/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 109289 | | AM94906 | ASHLEY | JANE | BRULET | A | 8/23/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BURKE | 12 | 155595 | | AM122186 | MARKIE | KELTON | BENFIELD | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BURKE | 12 | 139105 | | AM113042 | DARLA | BECK | FOX | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 144530 | | AM116319 | SPENCER | DANIEL | GOINS | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 137748 | | AM112291 | KATHRYN | ROSENNE | CARMEN-NELSON | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 130577 | | AM108240 | BREANNA | CHRISTINE | FRANKLIN | A | 6/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 155347 | | AM122086 | CHARLIE | J | GIBBONS | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BURKE | 12 | 124930 | | AM104903 | KEITH | MARTIN | HORN | A | 11/2/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 138929 | | AM112937 | DANIEL | STEPHEN | HENLEY | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 82868 | | AM73097 | JESSICA | LEANN | FREDERICK | A | 3/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 135834 | | AM111289 | GINGER | NICOLE | BRYANT | A | 8/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 118585 | | AM101076 | DEANDRE | JAMAUL | CARPENTER | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 142654 | | AM115173 | JAYLA | RAINE | KEENE | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 131736 | | AM108884 | LILY | KATHERINE | BURLESON | A | 5/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 134501 | | AM110630 | HANNAH | MCLAINE | FERREE | A | 3/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 139760 | | AM113405 | DEBORAH | D | BROWN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 120477 | | AM102224 | HEIDI | ALEXANDRA | CLINE | A | 8/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 139712 | | AM113369 | JOHN | IVEY | BRANCH | A | 11/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 121845 | | AM103049 | MARILYN | WESTON | BRANCH | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 121909 | | AM103091 | MICHAEL | WESTON | BRANCH | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 144531 | | AM116320 | BLANE | DAVID | FULBRIGHT | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 142843 | | AM115980 | WESLEY | JOHNATHON | KAYLOR | A | 8/26/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 142809 | | CW210753 | NANCY | LORENA WILSON | EDWARDS | A | 9/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 139087 | | AM113024 | CAROLYN | ERVIN | CRISP | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 142222 | | AM114881 | KENNETH | | FOX | A | 7/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 107616 | | AM93739 | SARAH | ADAIR | BOWMAN | A | 3/9/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| BURKE | 12 | 140022 | | AM113555 | CHANTEL | ALI | BENNETT | A | 11/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 134662 | | AM110719 | MICOL-JAMES | BAKER | HATLEY | A | 4/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 144922 | | AM116541 | SUMMER | | CAUDILL | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 139011 | | AM112980 | THOMAS | SCOTT | COLWELL | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 114010 | | AM98321 | MARY | ROBIN | KAYLOR | A | 4/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 97519 | | AM86078 | JANET | SUE | CONATSER | A | 9/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 138823 | | AM112884 | KAMRON | MCKAIA | KNOTTS | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 148409 | | AM118355 | REBECCA | DANA | KILLIAN | A | 4/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 133305 | | AM109981 | ALYSSA | MARLENE | DANIEL | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 98129 | | AM86534 | JEFFERY | ALLEN | BROWN | A | 9/24/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BURKE | 12 | 128266 | AM106885 | WILLIAM | HENRY | FREDERICK | A | 11/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 98296 | AM88666 | ALDEN | LAJARED | FREEMAN | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 114939 | AM98877 | MARY | KATHARINE | HAAS | A | 10/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 114938 | AM98876 | TYRONE | REID | HAAS | A | 10/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 147609 | AM117925 | ARIELLE | ELYSABETH | EVANS | A | 1/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 139292 | AM113148 | COOPER | DOUGLAS | HEDRICK | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 141196 | AM114288 | RACHEL | LEIGH | HEDRICK | A | 4/1/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 96126 | AM85011 | DANIEL | WERNER | SMATHERS | A | 5/6/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BURKE | 12 | 134499 | AM110629 | ROHKYI | | BRYANT | A | 3/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 137950 | AM112403 | ROBIN | LEA | DAVIS | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 137951 | AM112404 | RONNIE | LEE | DAVIS | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 101022 | AM88818 | TODD | SPENCER | DAVIS | A | 6/30/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 142660 | AM115179 | FRANK | ERIC | WHISNANT | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 146032 | AM117149 | ALBERT | | WHITE | A | 8/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 144884 | AM116512 | EVERETTE | | DENNIE | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 139284 | AM113142 | NOEL | | CARRION | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 137903 | AM112373 | LARRY | | PETERSON | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 147433 | AM117823 | DONNA | K | BURNS | A | 12/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 111495 | AM96476 | CHI | RENAE | BENNETT | A | 2/13/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 128896 | AM103656 | TRACY | LEE | BENNETT | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 140673 | AM113950 | ELIJAH | TATE | BENTLEY | A | 1/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 133177 | AM109854 | CINDY | ANANI | CRUZ-LOPEZ | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 139739 | AM113390 | MARION | A | GIVENS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 122868 | AM103639 | JAYCE | RAJIVE | JHAVERI | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 151629 | AM120360 | VICENTA | CARMEN | JIRON MARTINEZ | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 103778 | AM90826 | GRADY | | GOODMAN | A | 6/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 137273 | AM112034 | JAMES | LEE | AVERY | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 150890 | AM119835 | BIANCA | MADISON | HUFFMAN | A | 12/25/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BURKE | 12 | 135619 | AM111187 | DAVIS | BRADLEY | BUCHANAN | A | 1/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BURKE | 12 | 138033 | AM112449 | DONALD | EDWARD | BOLICK | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 139286 | AM113144 | CHASE | HARRISON | BRACKETT | A | 10/28/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BURKE | 12 | 133016 | AM109698 | CLAES | JULIUS | CARTER | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 122860 | AM103635 | TAMMY | RODATZ | HALL | A | 11/8/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BURKE | 12 | 155541 | AM122169 | JOHN | DONALD | ISBELL | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BURKE | 12 | 133036 | AM109718 | RYAN | W | ISBELL | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 155312 | AM122071 | MARY | ELLEN | GRADY | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BURKE | 12 | 143553 | AP5260 | HARRY | G | HARTLEY | A | 12/17/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 138761 | AM112849 | VANCE | | CLINE | A | 10/16/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BURKE | 12 | 138829 | AM112887 | JAMES | WARREN | BECK | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 137902 | AM112372 | TORIE | | THOMAS | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 145252 | AM116722 | ARETHA | VIOLA | KNOX | A | 6/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 110175 | AM95543 | MARGARET | ELISE | KANIPE | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 148149 | AM118210 | SHELDON | | CALDWELL | A | 3/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 120669 | AM102354 | RONNIE | LEE | CARSWELL | A | 9/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 149912 | AM119266 | SAMUEL | TRISTEN | CARSWELL | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 144188 | AM116020 | SYDNEY | ALEXIS | CARSWELL | A | 3/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 128001 | AM106745 | RAYMOND | JOSEPH | GOELLER | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BURKE | 12 | 139593 | AM113306 | BRENDA | LEE | HOWARD | A | 10/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 147879 | AM118068 | JACOB | ALLEN | BELL | A | 2/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 134467 | AM110610 | DEBRA | GORE | FRIDAY | A | 3/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 135586 | AM111170 | JOSEPH | LEE | JACOBS | A | 7/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 136150 | AM111464 | SAHSHA | R | JAMES | A | 8/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 120783 | AM102423 | LYDIA | | POWELL | A | 9/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 108890 | AM94637 | KELSEI | LAFAYE | CORPENING | A | 7/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 131221 | AM108591 | MARLEY | VICTORIA | HONEA | A | 8/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 119318 | AM101529 | JAMES | MICHAEL | HENRY | A | 5/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 130468 | AM106882 | KATIE | BROOK | DEGERSTROM | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 139589 | AM113302 | BRANDON | TODD | STEVENS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 137288 | AM112045 | SAM | JOSEPH | SCHOOLING | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 86851 | AM76080 | REBEKAH | ANN | HOLLIFIELD | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 137272 | AM112033 | SANDRA | DEE | HOLLIFIELD | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 85983 | AM76212 | ANGELA | MARY | BLACK | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 155345 | AM122085 | ELPHIE | ILIANA | BLACK | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BURKE | 12 | 149402 | AM118946 | MARIA | | JUAN | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 136704 | AM111754 | RHONDA | LOUISE | TURNER | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 140528 | AM113867 | TYLER | JAKE | SWANSON | A | 1/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 144690 | AM116397 | MICHAEL | DAVID | ROSS | A | 4/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 100832 | AM88676 | KIMBERLY | ANNE | RIKARD | A | 5/22/2009 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 105093 | AM91781 | MADISON | HUNTLEY | ERWIN | A | 4/18/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 127346 | AM106417 | RYAN | COLE | HUFFMAN | A | 8/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 115005 | AM98918 | FRANCIS | | LABORE | A | 10/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 85797 | AM76026 | CHRISTOPHER | ELLIS | WILSON | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 118558 | AM101059 | LINDA | | STILLWELL | A | 3/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 111283 | AM96327 | ANDREW | HUNTER | HOLCOMBE | A | 1/9/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 149290 | AP40785 | TIMOTHY | CARL | GAINES | A | 7/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 110410 | AM95717 | LINDA | | MARTIN | A | 10/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 85721 | AM75950 | JEFF | S | WHITE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 85689 | AM75918 | ANTHONY | ALLEN | THOMPSON | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 138848 | AM112895 | RICHARD | | LEDFORD | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 130573 | AM108237 | COREY | GABRIEL | WILLIS | A | 6/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 141087 | AM114214 | VERITY | LAUREN | CONLEY | A | 3/19/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 114638 | AM98707 | ANTHONY | GLENN | CONNELLY | A | 7/19/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 148762 | AM118558 | ANNIE | ELIZABETH | HENSLEY | A | 5/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 133109 | AM109787 | MERHI | ROBERT | CARTER | A | 1/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BURKE | 12 | 84001 | AM74230 | SHERRI | LEE | CARTER | A | 8/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 131907 | AM108989 | NATHAN | ANTHONY | BARAJAS | A | 6/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 109105 | AM94783 | JAMES | ANTHONY | MCGIMPSEY | A | 8/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 133821 | AM110270 | CHRISTOPHER | RAY | NORRIS | A | 2/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 155438 | AP102776 | ABIGAIL | ELAINE | YOUNG | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BURKE | 12 | 115277 | AM99074 | KARINA | DELCARMEN | RAMOS | A | 11/21/2014 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 138918 | AM112929 | BELLE | GOOD | ROSS | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 139605 | AM113314 | JOAN | BOYD | YOUNT | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 146685 | AM117488 | CHARLES | WESLEY | YOUNTS | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 136044 | AM97945 | CHELSEA | | SCHWIND | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BURKE | 12 | 103808 | AM90845 | MELISSA | CARR | MCGUIRE | A | 9/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 133940 | AM110334 | MORGAN | RENEE | WEBB | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 139219 | AM113110 | SHIRLEY | LOWMAN | WEBB | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 128260 | AM106881 | IRINA | ANDREI | URSACHI | A | 11/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 133344 | AM110019 | JOCELYN | VANESSA | TZOC-CHAVEZ | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 133255 | AM109932 | KAITLYN | ELIZABETH | UNDERWOOD | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 138067 | AM112473 | JOANN | ELAINE | RIVERA | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 138068 | AM112474 | RAFAEL | ANTONIO | RIVERA | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 127983 | AM106734 | DIANE | | RIVERS | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 135288 | AM111019 | MARGARET | DALE | WREN | A | 6/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 111009 | AM96122 | LULA | MAXINE | RUDISILL | A | 1/06/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 133106 | AM109784 | OLIVIA | MYRALEEN | PRICE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 138783 | AM112863 | MARCUS | ELLIS | WAKEFIELD | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 111401 | AM96412 | TINA | JOYCE | RINAUTO | A | 1/30/2013 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 149069 | AM118758 | ROBERT | K | ROSS | A | 6/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 133310 | AM109986 | DALTON | WAYNE | WELLMAN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 145624 | AM116921 | CATHY | | ZIEMAN-STRAWBERRY | A | 7/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 152276 | AW231443 | CAROL | ANN | TOREK | A | 6/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 138944 | AM112947 | BRAYDEN | JARRETT | LINK | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 133511 | AM109401 | ALAINA | | STACY | A | 11/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 131475 | AM108732 | CARTER | LUKE | WINGATE | A | 4/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 105715 | AM92262 | RYAN | PATRICK | LAMBERT | A | 8/4/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 155442 | AM122130 | ADAM | LEE | LANDES | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BURKE | 12 | 156637 | AM122207 | ANNA | NAOMI | LANDRY | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BURKE | 12 | 149296 | AP48513 | JEFFREY | DOUGLAS | RASH | A | 7/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 151627 | AM120358 | DARSHANA | NIMESHKUMAR | PATEL | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 110334 | AM95671 | REKHA | | PATEL | A | 1/06/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 141948 | AM114722 | SAMUEL | V | PATTERSON | A | 6/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 151587 | AM120344 | SUSAN | | PHILLIPS | A | 2/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 141825 | AM114673 | ANNA | MARIE | LAIL | I | 6/22/2021 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| BURKE | 12 | 98173 | AM85564 | JAMES | FRANKLIN | SMITH | A | 9/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 122433 | AM103404 | SIDNEY | ELIZABETH | MULL | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 145395 | AM116808 | GLADYS | | LOWMAN | A | 6/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 140040 | AM113573 | DANIEL | TODD | RECTOR | A | 11/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 139301 | AM113152 | DEBBIE | JEAN | PILON MOORE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 110086 | AM95485 | LINDA | DIANE | WRIGHT | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 144434 | AM116225 | NIKELL | MAI | WRIGHT | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 140555 | AM113882 | TYRE | L | WILKERSON | A | 1/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 142325 | AM144931 | JOSHUA | DAVID | SMITH | A | 8/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 134502 | AM110631 | HOPE | LYNN | MCPETERS | A | 3/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 139615 | AM113324 | JOHN | MILTON | MCBRYDE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 85744 | AW75973 | TONY | LEE | MULLINS | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 138838 | AM112891 | LARRY | RAY | WYATT | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 135218 | AM110985 | RONALD | LYNN | LAIL | A | 6/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 136818 | AM111814 | LISA | BUMGARNER | MOODY | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 146937 | AM117553 | HOUA | | VANG | A | 11/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 121787 | AM103017 | DAVID | WESLEY | LISTER | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BURKE | 12 | 121786 | AM103016 | KIMBERLY | | LISTER | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 118504 | AM101024 | BRENDA | S | WILLIAMS | A | 3/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 152813 | AM120929 | WILLIAM | | ORTIZ MENDOZA | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 150913 | AP106626 | LESLIE | CLIFFORD | ROBINSON | A | 1/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 95661 | AM84613 | JOYCE | A HECTOR | RUFF | A | 4/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 141977 | AM114736 | MACKENZIE | KAYLA | MURRAY | A | 7/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 138477 | AM60590 | GEORGE | ROBERT | SANDERS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 139097 | AM113034 | ZONNIE | WESLEY | WILSON | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 145360 | AM116786 | WILMA | LOUISE | LYDING | A | 6/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 128259 | AM106880 | CODY | WAYNE | TOWNSEND | A | 11/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 152823 | AM120938 | ALLISON | | REDWINE | A | 6/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 109571 | AM95120 | ROBERT | BRENAN | STROUPE | A | 9/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 145328 | AM116772 | CARL | WILLIAM | STRAWBERRY | A | 6/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 136590 | AM111689 | MELISSA | LEANNE | POSTON | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 138032 | AM112448 | CASEY | MICHELLE | POTEAT | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 139224 | AM113115 | KENNETH | EUGENE | NEU | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 131906 | AM108988 | HAVEN | MACKENZIE | SUITER | A | 6/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 137723 | AM112275 | PATRICIA | MONICA | RODRIGUEZ CACERES | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 155397 | AM122108 | EVAN | WALLACE | WALTON | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BURKE | 12 | 150035 | AM119371 | JOSHUA | | SIGMON | A | 9/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 138066 | AM112472 | CAROLYN | FAYE | MABE | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 148064 | AM118164 | DAWSON | CONNOR | LANE | A | 2/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 139617 | AM113326 | LAWSON | PATE | POLLARD | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 118622 | AM101090 | TITO | | VICENTE | A | 3/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 152814 | AM120930 | KARLA | SUSANA | VICENTE RODRIGUEZ | A | 6/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 148461 | AM118382 | JULIA | GASPAR | PEDRO | A | 4/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 139611 | AM113320 | JUNIOR | DENTON | SAIN | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 122836 | AM103623 | CAROL | HUFFMAN | MOORE | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 124436 | CG168781 | BERIT | ANN | MACALLISTER | A | 8/15/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 121846 | AM103050 | STEPHEN | WAYNE | ROGERS | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 130256 | AM108048 | JOSHUA | DAKOTA | SIMMONS | A | 5/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 120981 | AM102534 | WANDA | WEST | STAMEY | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 122759 | AM103590 | SCOTT | WAYNE | TOWNSEND | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 145716 | AM116975 | KITTY | LEE | MOORE | A | 7/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 144078 | AM115954 | SAMUEL | JORDAN | MACE | A | 2/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 121543 | AM102876 | LINDA | K | WHARTON-DUFFY | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 121847 | AM103051 | ANGELA | | ROGERS | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 146515 | AM117400 | RICHARD | RAYMOND | RESOVSKY | A | 9/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 134638 | AM110700 | EVAN | CONNOR | PRUITT | A | 4/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 141017 | AM114168 | SARAH | DAWN | MAILLETT | A | 3/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 136710 | AM111757 | NELSON | MCKINLEY | LONDON | A | 9/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BURKE | 12 | 128202 | AB44481 | JIMMY | | LONG | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 133201 | AM109878 | TYLER | JUSTICE | WARLICK | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 140534 | AM113870 | CALEB | GRANT | TRIVETT | A | 1/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 132996 | AM109678 | DYLAN | SHANE | RHODES | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 138864 | AM112903 | KEVIN | RYAN | SUMMERLIN | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 140650 | AM113937 | DAVID | ALEXANDER | SISK | A | 1/21/2021 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BURKE | 12 | 144398 | AM116190 | MORALES | DENISE | CARMEN | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 139743 | AM113394 | MORETZ | D | PAUL | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 120528 | AM102259 | TERRY | BRENT | STEVEN | A | 7/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 136787 | AM111795 | OWENS | WAYNE | KENNETH | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 122823 | AM103618 | REVELS | ELAINE | DAFEL | A | 11/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 139230 | AM113120 | MCCRAW | WADE | TONY | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 139337 | AM113168 | MCCORMICK | WILLIAM | JOHN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 104923 | AM91641 | SEAY | COLEMAN | JUSTIN | A | 3/16/2011 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 132442 | AM109272 | MOORE | MADISON | TAYLOR | A | 11/19/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BURKE | 12 | 134806 | AM110797 | WARD | HAROLD | RON | A | 4/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 125153 | AM105023 | VELASQUEZ ELIZA | REBECCA | CEIDY | A | 11/30/2017 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 99437 | AM87584 | ROBINSON | ALLEN | MARK | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 120067 | AM101966 | ROCKETT | B | SHERRY | A | 7/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 131954 | AM109006 | RODGERS | W | JAMES | A | 1/29/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 122446 | AM103409 | WILLIAMS | | ERVIN | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 148912 | AM118657 | POARCH | | KOLTON | A | 6/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 137299 | AM112052 | PYATTE | DWAYNE | SCOTT | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 130508 | AM108193 | PYLES-SWEET | TINA | KRIS | A | 6/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 135639 | AM111194 | MORGAN-CLENDENEN | ANN | PHYLLIS | A | 7/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 109019 | AM94725 | SURRATT | | CARLA | A | 7/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 137905 | AM112375 | MELTON | DERWADE | MARK | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 133165 | AM100942 | WOOD | T | DANIEL | A | 1/3/2002 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| BURKE | 12 | 118322 | AM100912 | SMITH | RAY | TERRY | A | 2/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 146662 | AM117470 | WHISNANT | DIANE | EMMA | A | 10/12/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| BURKE | 12 | 118267 | AM100877 | SHEETS | NICOLE | SAMANTHA | A | 2/11/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| BURKE | 12 | 149177 | AM118826 | LOPEZ | YAHOMI | KARLA | A | 7/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 138824 | AM112885 | PARKER | ROBERT | ALBERT | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 121395 | AM102780 | YANG | | PA | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 145708 | AM116967 | LATHAN | WHITE | TREASURE | A | 7/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 109680 | AM95201 | THOMAS | KING | ELIZABETH | A | 9/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 133172 | AM108949 | MARROQUIN | | GRACIELA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 152771 | AM120906 | LOPEZ ORTIZ | NOEMI | EMILY | A | 6/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 146540 | AM117418 | MIGUEL FRANCISCO | | ANAMARIA | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 135799 | AM111274 | SMITH | EARL | WILLIAM | A | 8/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| BURKE | 12 | 138920 | AM112930 | WHISNANT | ELIZABETH | KAREN | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:__Jefferson Griffin_____ County of Residence:____Carteret_____
Email:__jefferson@jeffersongriffin.com_____ Phone:__contact counsel_____
Mailing Address:__PO Box 99780 Raleigh, NC 27624_____

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      □ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
□ Registered voter eligible to participate in the protested election contest
□ Neither of the above*
   *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
□ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
  □ The electoral outcome of the protested contest(s) will change.
  □ The electoral outcome of the protested contest(s) will not change.
  x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
  □ Other _____

10. What relief do you seek?
  x Correct the vote count
  □ A new election
  □ Other: _____

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
　　□ Yes
　　x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
　　□ Yes
　　x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____     Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_ .

Official Seal     _Gregory M. Fornshell_
                  Official Signature of Notary

                  _GREGORY M. FORNSHELL_ , Notary Public
                  Printed Name

My commission expires: _DECEMBER 6, 2027_

..................................................................................................................................................

Date/Time Filed with County Board
_____

(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com          Attorney Phone:  919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                         Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16. The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17. I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18. I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20. I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This __19__ day of November, 2024.


RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ___11/19/24___                    Gregory M. Forwull

4

[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL

Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr. ☐ Miss
☐ Mrs. ☐ Ms.

| | | |
|---|---|---|
| Last name | Suffix (Jr., II) | |
| First name | Previous names (if applicable) | |
| Middle name | Birth date (MM/DD/YYYY) / / | |
| Social Security Number ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email: | Phone:
Alternate email: | Fax:

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

■ The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
■ I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
■ I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
■ I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X**

**Today's date (MM/DD/YYYY)** / /

This information is for official use only. Any unauthorized release may be punishable by law.

Previous editions are obsolete.

Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

1. **Fill out your form completely and accurately.**

   - Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

   - Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

   - If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

   - Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

   - **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first names.

   - We recommend that you complete and submit this form every year while you are an absentee voter.

2. **Remember to sign this form!**

3. **Return this form to your election official. You can find their contact information at FVAP.gov.**

   - Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

   - All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

## Questions?
## Email: vote@fvap.gov

_____

_____

_____

_____

_____

**(Fill in the address of your election office. The address can be found online at FVAP.gov.)**

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

_____

_____

_____

_____

PAR AVION



U.S. Postage Paid
39 USC 3406

**(Your name and mailing address)**

**From**

# Attachment 2

- App. 757 -

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AN235695 | 8/6/2024 | KOTSAKIS | | SPYROS | | 8823 SAVANNAH ROAD | | HARRISBURG | NC | 28075 | Cabarrus | | | ACCEPTED |
| AN250745 | 3/4/2024 | BRASSAT | | CHRISTOPHER | | 61 CABARRUS AVE E | | CONCORD | NC | 28028 | Cabarrus | | | ACCEPTED |
| AN251043 | 3/4/2024 | BRASSAT | | ISABELLE | MARIE | 61 CABARRUS AVE E | | CONCORD | NC | 28025 | Cabarrus | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:__Jefferson Griffin_____ County of Residence:____Carteret_____
   Email:__jefferson@jeffersongriffin.com_____ Phone:__contact counsel_____
   Mailing Address:__PO Box 99780 Raleigh, NC 27624_____

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
   attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
   Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
      *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
      results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
      election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner
provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.

    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
　　□ Yes
　　x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
　　□ Yes
　　x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

    My protest must originate with a filing at the county board of elections.

    I must timely serve all Affected Parties.

    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

    It is a crime to interfere unlawfully with the conduct and certification of an election.

    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____   Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ____WAKE____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

Official Seal

GREGORY M. FORNSHELL
NOTARY
MY COMMISSION EXPIRES
12-6-2027
PUBLIC
WAKE COUNTY, NC

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

..........................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin                     Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com          Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                                  Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

a.  A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11. In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12. I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13. I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15. Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16. Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.    Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This __19__ day of November, 2024.

_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ___11/19/24___

___Gregory M. Fornshell___
[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CABARRUS | 13 | 30202738 | AN236755 | JESSE | | CORNETT-LAJOUX | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30254362 | AN266820 | J.TAYLOR | LAUMANN | CONNER | A | 9/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30136274 | AN198691 | TINA | TAYLOR | BAILEY | A | 8/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30111587 | AN183589 | KARL | | ALLEN | A | 1/14/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30249637 | CW694021 | BRIDGETTE | LYN | COUTURE | A | 8/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30202128 | AN236413 | KELLY JO | | CLOSSIN | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30028788 | AN120703 | TRISHA | MARIE | CLUTTER | A | 8/19/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30127057 | AN193406 | ELNITA | MABRY | DUNN | A | 1/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30102128 | AN177168 | STEVEN | ANTHONY | DIXON | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30205063 | AN237923 | CHRISTIAN | JAVIER | GALDAMEZ | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30185352 | AN227889 | SUZETTE | PATTON | FETTERSON | A | 2/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30160906 | AN213867 | PATRICK | | COLSON | A | 8/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30252481 | AN265900 | PATRICIA | | BOST | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30025505 | AN121420 | RANDY | LEE | BOST | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30055170 | AN143567 | DWALLA | THOMAS | DICKERSON | A | 2/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30254446 | AN266874 | ISABEL | | EDWARDS | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30187850 | AN229179 | IAN | | BRODY | A | 3/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30138364 | AN199954 | SHALIKA | KISSIE | EADDY-HENDERSON | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30184781 | AN227593 | JAZARIE | DAYSHON | EARL | A | 1/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30229258 | AN252279 | DARLA | DENISE | SAPP | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30214282 | AN243471 | LUIS ALBERTO | | SAQUI USHCA | A | 8/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30162345 | AN214624 | AHMED | A | AMAN | A | 9/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30184655 | AN227520 | LASHAY | ALANAY | FERNANDEZ | A | 1/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30224842 | AN250072 | MENUKI | NEMASHA | FERNANDO | A | 8/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30249070 | AN264215 | EMINY | ELLEN | FERRARI LONGO | A | 7/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30239400 | AN258467 | MASON | ELLIOT | DORER | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30163317 | AN215108 | KAREN | JOCELINE | GALEANA | A | 10/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30228031 | AN251576 | KARYN | JOY | GALIANESE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30191752 | AN231118 | DEBRA | LORRAINE | HOLMES | A | 7/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30093588 | AN171277 | BIANCA | FAITH | EDDLEMAN | A | 6/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30204373 | AN237597 | KEYNA | | FELDER | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30038975 | AN133890 | CELESTE | BLACK | FELIOUS | A | 9/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30038974 | AN130889 | JOSHUA | LOMAN | FELIOUS | A | 9/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30084876 | AN164862 | BRANDON | M | DOLCE | A | 4/18/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30199003 | AN234711 | REINA | E | AVILA | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30154236 | AN208330 | KATHERINE | SARAHI | AVILA RODRIGUEZ | A | 12/22/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CABARRUS | 13 | 30254420 | DT63967 | LOIS | GOODMAN | SECHLER | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30103340 | AN177886 | RONALD | GREGORY | BOST | A | 11/1/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30106988 | AN180327 | HILLARY | HUFFMAN | BUTLER | A | 4/4/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30227783 | AN251497 | DOMINIC | KAINE | BROWN | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30164210 | AN215546 | SHANNON | YOLANDA | BANNISTER | A | 10/12/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30054030 | AN142788 | GUADALUPE | SUSANA | BARRIONUEVO | A | 1/25/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30028984 | AN120899 | ELIZABETH | ROSE | GAJUS | A | 8/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30059206 | AN146543 | ROSALIND | | CRAWFORD | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30234304 | AN256283 | MARILE | | DE AVILA GUEVARA | A | 5/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30205099 | AN237939 | CARMEN | PAOLA | DE JESUS DE PEREZ | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30167881 | AN217169 | KRISHNA | HARISHBHAI | DAVE | A | 11/1/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CABARRUS | 13 | 30035595 | AN127510 | JOSEPH | SCOTT | BURCH | A | 12/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30164393 | AN215623 | SUMMER | DESIREE | DAVIS | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30092937 | AN170821 | TAMARA | MICHELLE | DAVIS | A | 4/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30034715 | AN128630 | JOY | M | CAGLE | A | 10/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30106829 | AN180207 | SILVANY | | CARDOZA | A | 3/22/2013 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CABARRUS | 13 | 30253328 | AN266334 | NIKOLE | LAMELE | SARABIA | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30100265 | AN175892 | NIKOLE | LAMELE | EASTERWOOD | A | 10/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30186171 | AN228312 | JAMES | ALBERT | FISHER | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30236171 | AN256408 | JOSH | | DEJOHN | A | 7/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30202881 | AN236824 | ERIC | WAYNE | BAKER | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30032721 | AN124636 | JOHN | ALAN | CULP | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30159052 | AN212788 | SREEKAR | REDDY | ANNADI | A | 5/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30253949 | AN266640 | BARBARA | | ANTHONY | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30058676 | AN146190 | MARIBEL | | ORTIZ | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30252601 | AN265949 | CHRISTOPHER | ALLEN | ALLISON | S | 9/14/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CABARRUS | 13 | 30100505 | AN176053 | TONY | HUNG | DO | A | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30110543 | AN182844 | AMANDA | LEE | BOYCE | A | 10/31/2013 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CABARRUS | 13 | 30203259 | AN237027 | IRENE | | BOYCE | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30227565 | AN251418 | EMILY | | CLAMSER | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30257061 | AN268190 | CHER | | CHANDLER | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30228000 | AN251569 | LEENA | | DERA | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30253164 | AN266241 | EMELINE | | ENCARNACION | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30228581 | AN251891 | GOVINDAN NAMBOOTHIRI | | ENCHOORILLAM GOVINDAN | A | 12/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30229719 | AN252529 | LEAH | | DE LA CRUZ | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30052593 | AN141711 | ANDREA | ANNETTE | CURRY-MUIR | A | 3/26/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30094559 | AN171900 | MAURICE | WILSON | BARTLETT | A | 7/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30140808 | AN201298 | YAMIRA | | CALO ALVAREZ | A | 10/14/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30204596 | AN237695 | JAYME | VAUGHN | CIMINI | A | 10/29/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CABARRUS | 13 | 30227588 | AN251428 | JAMES | HAYES | BARBEE | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30034827 | AN126742 | SANDRA | HEADLEY | EARL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30031277 | AN123192 | JANET | MARTIN | BRIDWELL | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30108043 | AN181074 | ANDREW | BRANDON | CEPELNIK | A | 6/17/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30203725 | AN237288 | BRANDON | | CEPELNIK | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30212436 | AN246202 | AMIYAH | | JATLA | A | 3/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30254080 | AN266689 | LE-DETRA | MICHELLE | JAVIER-PATRICK | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30027203 | AN119118 | NATHAN | OWEN | BISHOP | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30150177 | AN206793 | KATHERINE | SASKIA | BUCHANAN | A | 10/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30252622 | AN265963 | LISA | ANN | DEN BLANKEN | S | 9/16/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CABARRUS | 13 | 30191407 | AN230953 | MAIKE | FAITH | DEN BLANKEN | S | 7/14/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CABARRUS | 13 | 30192182 | AN231327 | EMILEE | MAKAYLA | DEN BLANKEN | S | 7/29/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CABARRUS | 13 | 30147927 | AN205244 | KIARA | | BRIDGES | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30223250 | AN249163 | GREGORY | | DAVIS | A | 6/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30229173 | AN252223 | JOHNNY | QUINTON | CURRIE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30245492 | AN262263 | VICTOR | MANUEL | BURRIS | A | 4/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30227516 | AN251399 | VAN | NUN | CONSER | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30256087 | AN267688 | MARCO | | BAWI | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30185167 | AN227799 | LA-TASHA | H | ENRIQUEZ | A | 1/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30162354 | AN214627 | MARCO | ALEXANDRE | COBB | A | 9/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30250806 | AN265036 | SHARON | LOUISE | DE OLIVEIRA | S | 8/23/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CABARRUS | 13 | 30037326 | AN129241 | SHAWN-TA | DE-VAUGHN | BROWN | A | 4/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30228093 | AN251592 | SIDNEY | EVERETTE | BROWN | A | 11/5/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CABARRUS | 13 | 30035823 | AN127738 | NOAH | HYUNRO | BROWN | A | 11/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30234067 | AN255150 | MILDRED | ELIZABETH | CARRASQUILLO | A | 5/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30229264 | AN252285 | MAKUNDA | NEGESTI | ALLEYNE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30116949 | AN187094 | BRENTON | | DAVIS | A | 10/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30139578 | AN200598 | GEORGE | WESTMORELAND | ELLISON | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30139998 | AN200850 | | | CORSON | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CABARRUS | 13 | 30181334 | AN224944 | DEEPESH KUMAR | | SAUMYA | A | 11/12/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30256236 | AN267764 | COKER | | TYANNA | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30069506 | AN153939 | FLOWE | LAMAR | CHANSON | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30034456 | AN126371 | FARRAR | EDWARD | TIMOTHY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30202986 | AN236886 | REYNOSO | | ROSMALIN | A | 10/9/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30082648 | AN163301 | REECE | ADELL | HILLARY | A | 10/15/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30207354 | AN239259 | CINEROS CASTRO | | LUIS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30138259 | AN199872 | CASTRO | | LORENZO MURILLO | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30030115 | AN122030 | CROTSLEY | THOMAS | WILLIAM | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30031292 | AN123207 | ADELEKE | O | PETER | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30133366 | AN196977 | CHELA HERRERA | | JESSICA | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30035835 | AN127750 | BLYTHE | CRAIG | MARK | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30134606 | AN197709 | CHAPMAN | ANNEA | TONI | A | 7/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30098090 | AN174368 | CLARK | E | SAMUEL | A | 9/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30094281 | AN177707 | COLLIER | LEE | RYAN | A | 8/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30186647 | AN228471 | FURR | | CRAIG | A | 3/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30033944 | AN125859 | ARTUSO | J | JEAN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30227715 | AN251481 | ARYAL | BRHATTARAI | PRATIMA | A | 10/30/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30202431 | AN236572 | HART | | CATINA | A | 10/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30255953 | AN267623 | FRANKLIN | L | RICKY | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30098099 | AN174376 | COVINGTON | QWEONE | NEQUIA | A | 9/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30225933 | BR186052 | BROWN | NICOLE | JERRICKA | A | 9/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30143384 | AN202616 | BROWN | | JOANNE | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30250782 | AN265024 | DEN BLANKEN | ADRIEN | MARK | S | 8/27/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CABARRUS | 13 | 30074396 | AN157462 | DALBY | THOMAS | ROBERT | A | 4/15/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30203695 | AN237251 | BARNETT | CHEVETTE | TYRESHA | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30202226 | AN236458 | BURGHARDT | BURTS | DOLORES | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30073629 | AN156899 | BUTTS | HENRY | CHRISTOPHER | A | 1/15/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30229432 | AN252375 | BYERS | TRUTA | LELA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30131073 | AN195603 | MCCALLUM | SHAW | JOHNNIE | A | 4/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30222039 | AN248522 | MONTGOMERY | | NATASHA | A | 4/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30239393 | AN258464 | BARRY | BENJAMIN | BRETT | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30203438 | AN237106 | CALDWELL | BURDETTE | DONALD | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30252170 | AN267756 | BROWN | | JAY'SHAWN | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30098990 | AN175031 | BROOKS | ALIECE | STESHA | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30226763 | AN251047 | BROOKS | A | VALARIA | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30226883 | AN251102 | BROOKSGUINDON | M | TAYLOR | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30204507 | AN237660 | BENSLEY | RYAN | EDWARD | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30096339 | AN173188 | ELDRIDGE | MICHELLE | AMBER | A | 8/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30203102 | AN236948 | BAKER | LEE | ROBERT | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30115886 | AN186494 | ANTHONY | MONTAY | SEAN | A | 9/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30189047 | AN229726 | BALAAM | LAKESHA | NICOLE | A | 4/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30239556 | AN258558 | CHETTOOR JAYAN | ANNE | SREEJA | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30252079 | AN267718 | ADKINS | | JOYCE | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30245491 | AN262282 | BELL | | JANNIE | A | 5/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30227290 | AN251296 | CRUZ MUNIZ | O | ALEXANDRA | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30104189 | AN178381 | ANDERSON | JASON | GARY | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30137660 | AN199536 | DENNING | | MARK | A | 9/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30230573 | AN252995 | DENNIS | GRACE | MADEINA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30192988 | AN231700 | COWIE | CATHLEEN | EMMILY | A | 8/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30187410 | AN228918 | COWIE | | GWENDOLYN | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30208592 | AN239944 | BULLA | MARK | XAVIER | A | 2/7/2021 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CABARRUS | 13 | 30229318 | AN252315 | BARTON | WILLIAM | JEREMY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30230161 | AN252739 | BASINGER | JO | DEBRA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30055398 | AN143729 | FLYNN | JORGELINA | ELIDA | A | 3/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30172748 | AN219786 | BLAKE ROSARIO | | JASMIN | A | 5/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30165302 | EN2849 | BARBER | ARLENA | ANNIE | A | 11/1/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30202878 | AN236821 | PAYNE | CHRISTINE | TRINITY | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30098535 | AN174701 | BROWN | COLETRAIN | KANEECA | A | 9/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30072403 | AN155970 | EDWARDS | LATHUM | MELVIN | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30237090 | AN257008 | APPUKUTTAN NAIR | | JITHESH | A | 8/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30203280 | AN237037 | CLARK | S | ANNIE | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30213705 | AN243108 | FERNANDES BAKER | ANNE | ELIZABETH | A | 8/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30203694 | AN237250 | ATANGA | AMBIT | ESTELLA | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30052813 | AN141914 | DODDS | LEE | TIMOTHY | A | 12/10/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30250121 | AN264726 | ARYAL BHATTARAI | | BEDANA | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30101171 | AN176501 | EBANKS | | EDWIN | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30094644 | AN171962 | CORTES | | LIZBETH | A | 7/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30115209 | AN186053 | COSSABOON | DENISE | HANNAH | A | 8/5/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30223209 | AN249144 | FOILY | KAMAL | AALAA | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30032995 | AN124910 | ABBOTTS | LARRABEE | VIRGINIA | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30198941 | AN234675 | ABDUR-RAHMAN | | TAAJ | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30200213 | AN235368 | ABEL | HAGGBLOM | KARIN | S | 10/6/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CABARRUS | 13 | 30128422 | AN192972 | CHRISTENBURY | EUGENE | LONNIE | A | 1/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30034813 | AN126728 | CHRISTIAN | MARIA | DESHAWNA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30256209 | AN264726 | GABRIEL PASTRANA | GUADALUPE | SOFIA | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30202413 | AN236561 | HARE | L | JEFF | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30230139 | AN252726 | CALDWELL | | LAERICKA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30252605 | AN265952 | BASIT | | BRITNEY | A | 9/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30126914 | AN193329 | BASS | NOEL | RANSOME | A | 1/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30253661 | AN266501 | CANNON | I | ROBERT | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30145043 | AN203404 | BURRUS | | WILLIAM | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30035721 | AN127636 | DIXON | LOUISE | JANET | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30252717 | AN266022 | KNOX | | DESTINY | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30211418 | AN241690 | KNOX | RENEA | MALAYSIA | A | 5/20/2021 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CABARRUS | 13 | 30192436 | AN231442 | CHEVALIER-GIPSON | SUZZANNE | JACQUELYN | A | 7/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30256198 | AN267742 | BLACK | S | JESSICA | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30034433 | AN126348 | BLACK | RAYVON | JOSEPH | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30191537 | AN231019 | BREAULT | ALLEN | CHRISTOPHER | A | 7/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30162086 | AN214485 | FOLEY | AVERETTE | TAYLOR | A | 8/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30024752 | AN116667 | CONELLY | DENISE | ANDRE | A | 3/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30229377 | AN252341 | CONGEL | | FRANCIS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30229444 | AN252384 | CONGER | | ASHTYN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30255350 | AN267307 | BEAM-BERRYMAN | | HOLLY | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30142763 | AN202304 | BEAMON | | SHAWNTIA | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30204658 | AN237724 | BAGLEY | MAXINE | ELEANORE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30070713 | AN154798 | ALSHEIKH | BURHAN | MOHAMMED | A | 10/10/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CABARRUS | 13 | 30203272 | AN237033 | BRITTON | M | TAMRA | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30141038 | AN201419 | CHAI-YEHOVAH | | NFN | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30203906 | AN237358 | FAULKNER | FRANKLIN | HENRY | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30222392 | AN248717 | GANDHI | RAKESH | MAMTA | A | 5/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30077294 | AN159681 | GANGEMI | SUE | KELLEE | A | 11/13/2009 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CABARRUS | 13 | 30228984 | AN252115 | DANNINGBURG | ELLEN | NICOLE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30090925 | AN169293 | BOULWARE | TEON | SCOTTY | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CABARRUS | 13 | 30185908 | AN228182 | BLAKEY | ERICKA | LYNETTE | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30246143 | AN262647 | BLANCO PEREZ | DENICE | | A | 5/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30237588 | AN257333 | PAZ SUAREZ | CARLOS | RENE | A | 9/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30229317 | AN252314 | CREWS | LINDA | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30034901 | AN126816 | ATWOOD | ALESIA | COOK | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30066751 | AN151896 | CLARK | CHARMAINE | | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30229389 | AN252350 | BARKER | BRIANNA | NICOLE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30239090 | AN258277 | CRUZ VAZQUEZ | LESLY | | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30082166 | AN163028 | CAUDILL | ANN | BARBEE | A | 10/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30068688 | AN153331 | CAUDILL | NATALIE | DONEHUE | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30025198 | AN117113 | CHRISTIE | OPAL | BERNADETTE | A | 4/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30239364 | AN258438 | ALFARO | NIA | SIMONE | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30185969 | AN228214 | BRISCOE | | ALLEN | A | 2/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30075777 | AN158564 | BOREK | JOHN | | A | 7/13/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30253886 | AN266598 | FRAZIER | LINDA | | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30164901 | AN215829 | FRAZIER | WAYNE | RICHARD | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30251534 | AN265450 | HARE | PORCHIA | | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30085859 | AN165653 | BOLDT | BEREND | WILLIAM | A | 6/29/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30252631 | AN265971 | GREGORY | MORGAN | JAMES | A | 9/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30087645 | AN166975 | PEDLAR | VALERIE | | A | 5/9/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30254275 | AN266774 | CHAMBERS | KERSTYN | | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30161969 | AN214431 | DAVOLA | EMMA | ROSE | A | 8/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30122583 | AN190576 | DAVIS | GREGORY | | A | 7/8/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30032015 | AN128930 | CASASNOVAS | LEYDA | M | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30155256 | AN210030 | CASASNOVAS | NOREDYS | MARGARITA | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30107592 | AN180779 | DEPETRO | SALVATORE | ANTONIO | A | 5/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30253438 | AN266388 | BULLOCK-CRAIG | JANIS | YEVETTE | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30116295 | AN186726 | D'CONNER | CHANTOI | YOLANDA | A | 9/22/2014 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CABARRUS | 13 | 30224799 | AN250051 | COTTINGHAM | MICAH | | A | 7/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30179715 | AN224101 | LOWDER | HAYLEY | CHRISTINA | A | 9/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30253892 | AN266601 | DUNN | AURORA | MAYO | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30024600 | AN116515 | CALDWELL | MICHAEL | ANTHONY | A | 2/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30229316 | AN252313 | CALDWELL | RONALD | KEVIN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30117995 | AN187551 | FREEZE | IAN | MIGUEL | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30027707 | AN119622 | DURHAM | DEBORAH | LOUISE DAWSON | A | 7/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30104691 | AN178873 | DYE | KAREN | VIRGINIA | A | 12/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30229375 | AN252339 | CARROLL | SYLVONNE | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30216080 | AN244643 | CHILCOT | KRISTEN | D | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30101629 | AN176818 | BATES | FREDERICK | OTTO | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30200704 | AN235641 | BATISTA | ELIZABETH | PAULA | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30233306 | AN254641 | DIAZ SOLIS | TAGNY | ISABEL | A | 4/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30035098 | AN127013 | DELLINGER | KATHLEEN | ROMUAR | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30250797 | AN265030 | BRENEMAN | EMILY | NICOLE | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30133599 | AN197101 | KHANT | JIT | DAYAIJI | A | 6/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30257002 | CW1413459 | GAMBLE | OMEGA | | A | 10/14/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30164504 | AN215678 | GAMBRELL | RODERICK | RYAN | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30225218 | AN250287 | EVERLY | CHANCE | HAYDEN | A | 8/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30202785 | AN236781 | EVERY | KATIE | LYNN | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30203053 | AN236923 | EVERY | MADILYNN | MARY ELLEN | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30245889 | AN262520 | FLORES | LIVIA | ANGELICA | A | 4/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30257548 | AN266373 | BAILEY | DEVON | WAYNE | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30143287 | AN202571 | BAILEY | ELIZABETH | SHAWAN | A | 10/31/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CABARRUS | 13 | 32053939 | AN266632 | ARGYROS | MARIA | SOPHIA | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30229170 | AN252220 | CALLAHAM | WILLIAM | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30164709 | AN215768 | BUSH | CASSANDRA | | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30153775 | CW208598 | BURN | PAMELA | KAY | A | 11/30/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30243756 | AN261454 | ATHERLY-WALLERSON | CHRISTINE | ALLISON | A | 2/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30141749 | AN201770 | ATKINSON | ISIAH | | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30033417 | AN125332 | ATKINSON | JEANETTE | | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30204231 | AN237526 | NGUYEN | MICHELLE | | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30056091 | AN144238 | GARCIA | RANDOLPH | | A | 3/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30208315 | AN239783 | AITON | JACOB | | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30153975 | AN209175 | AJAYIAMAHARAJAN | BRINDHA | | A | 12/8/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30218364 | AN246023 | AGUIRRE VALENTIN | JERONIMO | | A | 1/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30237312 | AN257159 | AGUIRREZ MARICHE | ENEIDA | | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30204995 | AN237889 | BOWSER | LIONEL | DWAYNE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30197395 | AN233914 | FOSTER | ALISON | VICTORIA | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30201126 | AN235874 | DEAN | REBECCA | JORDAN | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30033975 | AN125890 | BEAUFORD | ANTHONY | RAY | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30247053 | CW903572 | JONES | SOPHIA | MARGARET | A | 6/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30101444 | AN176692 | CLEMENCY | NICHOLAS | ALAN | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30028632 | AN120547 | GALLO | MICHAEL | ANTHONY | A | 8/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30110948 | AN183131 | CODWISE | BRUCE | KEVIN | A | 11/27/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30139825 | AN200736 | CLAY | LISA | RENAE | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30197408 | AN233922 | DRYE | TAMEIKA | SHAREECE | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30063295 | AN149512 | EVANS | LINDA | CLIBORNE | A | 9/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30104535 | AN178549 | MOSS | BRADLEY | DWAYNE | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30237405 | AN257219 | MOSS | CHARLES | | A | 8/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30057364 | AN145138 | BENITEZ | MARLIN | | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30245463 | AN262264 | CUKRO | ALINA | LYNN | A | 1/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30168144 | AN217310 | ALAYA MONCAYO | SANDRA | MERCEDES | A | 12/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30252895 | AN266115 | GARCIA-ESCOTO | JORGE | LUIS | S | 9/19/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CABARRUS | 13 | 30233879 | AN255024 | GARDICK | SEAN | | A | 5/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30237149 | AN257046 | CRUCETA-FERNANDEZ | ISABEL | DOMINICANA | A | 8/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30230204 | AN252764 | BERBRICK | ERIC | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30096956 | AN173633 | FORD | DARLENE | MCCAULEY | A | 8/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30027455 | AN119370 | ALPERN | STACEY | JEAN | A | 7/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30255215 | AN267235 | ROSE-EMERSON | KATHY | JEAN | S | 10/7/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CABARRUS | 13 | 30034036 | AN125951 | AKINDAHUNSI | MOJISOLA | | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30199137 | AN234795 | ARMSTRONG | ANDREW | LEE | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30132926 | AN199682 | BROWN | PRINCESS RASHIDA | | A | 6/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30094667 | AN171981 | GUO | JUN-TAO | | A | 7/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30031009 | AN122924 | NGUYEN | QUAN | K | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30115899 | AN186498 | JACKSON | EMBER | G | A | 9/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30026809 | AN118724 | MEEKS | CHRISTIE | FIELDS | A | 6/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30203683 | AN237245 | SHAVER | BRANDON | HEAVENER | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30204669 | AN237731 | JEETER | MATTHEW | BRIAN | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30215621 | CW474909 | BECHER | MICHELE | DENISE | A | 9/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30116664 | CW658103 | FLOWERS | JAMES | JEROME | A | 10/3/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30224708 | CG44316 | MCCULLEN | DELMER | JUNIOR | A | 7/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30233382 | AN254693 | COFER | SCARVASTIAN | SANJAI | A | 4/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30052589 | AN141707 | COGAR | IONELA | J | A | 10/10/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30256095 | AN267692 | BUTLER | ASHLEY | REBEKAH | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30034896 | AN126811 | CASSELL | CHARLES | | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CABARRUS | 13 | 30236227 | AN256451 | NYA | SIMONE | BELL | A | 7/27/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30164683 | AN215754 | THOMAS | WOODROW | CAUDLE | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30061468 | AN148178 | TERESA | RENEE | JONES | A | 7/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30105929 | AN179553 | EBBY | HONEYCUTT | CANUP | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30131115 | AN195630 | ZACHARY | AARON | BURKHOLDER | A | 4/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30068419 | AN153127 | HAZELINE | ROSEBORO | MURPHY | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30199288 | AN234882 | STEPHANIE | JO | HARTGROVE | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30145540 | AN203681 | GHOLAMALI | | SEPAHROM | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30230143 | AN252730 | NICKOLAS | LEE | HAYES | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30086095 | AN165832 | REBECCA | AILINA | SCHISLER | A | 7/15/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30255927 | AN267603 | TAYLOR | NICOLE | REGELMAN | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30156054 | AN210558 | ZAMAURI | ELIZABETH | LINK | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30130963 | AN195550 | CARLYN | GIANNINI | LINKER | A | 3/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30227968 | AN251554 | HUNTER | WILLIAM | LINKER | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30123801 | AN191366 | TONY | GENE | MORRIS | A | 9/11/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30198938 | AN234672 | TYRIQ | ROBERT | MORRIS | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30039020 | AN130935 | JESSICA | DAREOLTA | VELEZ | A | 9/19/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30254276 | AN266775 | ARTHUR | ALLEN | MOELLER | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30189451 | AN229940 | ROBIN | | HOLMES | A | 5/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30121316 | AN189748 | RANDY | PLESS | HINSON | A | 6/2/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30124917 | AN192006 | TOMMY | LEE | HINSON | A | 11/9/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30256503 | AN267911 | TENIAH | YVETTE | FARMER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30142145 | AN201947 | MARLENE | REMINGTON | KELLY | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30257585 | AN268388 | MICHELLE | E | KELLY | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30150037 | AN206697 | GERNNY | NOLESHA | GRAND PIERRE | A | 7/5/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30256383 | AN267858 | BELINDA | | MCNEIL | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30250888 | AN265091 | JULIANA | | ESTRELLA | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30227537 | AN251407 | SANDRA | | BIGGERS | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30091356 | AN169719 | CHRISTINA | MARIE | HYATT | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30057172 | AN145003 | SAMUEL | | HYATT | A | 4/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30254411 | AN266854 | ABENAMAR | | NOYOLA | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30227409 | AN251347 | AMAREE | | BARRIER | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30142268 | AN202026 | BARBARA | | PHILIOTIS | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30200314 | AN235428 | LONNA | TROUT | KOBLICK | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30088808 | AN153407 | CHARLES | ARTIS | BLACKTREE | A | 10/9/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30138818 | AN200220 | DANIELLE | MARIE | BROWN | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30194532 | AN232522 | SHARLETTE | | GRAHAM | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30256088 | AN267689 | PATRICK | MICHAEL | SHIRLEY | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30204809 | AN237807 | CARNESHIA | | HICKS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30034568 | AN128483 | JOHN | B | HICKS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30115597 | CW772467 | MICHELLE | L | WHITE | A | 8/22/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30039205 | AN131120 | PATRICIA | ANN | WHITE | A | 9/27/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30106094 | AN179672 | KIMBERLEE | GOBLE | MARBLE | A | 1/29/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30254823 | AN267054 | RENA | LEWIS | SHELDON | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30033745 | AN125660 | DARRELL | | HOUSE | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30186008 | AN228234 | MARISSA | DARSHINI | JEGANATHAN | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30078546 | AN160549 | SHARON | LEE | BECKER | A | 3/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30254431 | AN266865 | DANIELA | J | ACOSTA-LEVIN | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30252672 | AN266511 | FATIMA | | CHUNN | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30199035 | AN234727 | ZANETA | | PARKER | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30239027 | AN258239 | GLORIA | | SABROSO | A | 10/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30098587 | AN174741 | MARY | ANN | FOSTER | A | 9/18/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CABARRUS | 13 | 30196680 | AN233559 | BOWMAN | LORI | ANN | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30048453 | AN138553 | SIMPSON | CLYDE | THOMAS | A | 4/27/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30177228 | AN223866 | MCNEIL-HUEITT | TERONDA | | A | 10/2/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30255438 | AN267365 | JONES-DARNELL | ELLENA | DENISE | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30087039 | AN166536 | SHUFFLER | KALEB | DRAKE | A | 9/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30151014 | AN207383 | RICHARDSON | JACOB | EDWARD | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30028299 | AN120214 | GUY | DANIEL | LLOYD | A | 8/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30238419 | AN257892 | GRANT | SHAPHAR | MILTON LAWSON | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30237113 | AN257026 | GRANT | SHENIELE | | A | 8/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30160028 | AN213369 | GILES | DUNCAN | ERIC | A | 6/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30155867 | AN198482 | GILKES | YVONNE | H | A | 8/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30030137 | AN122052 | REHME | RONALD | | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30106411 | AN179901 | LEE | JAMES | MICHAEL | A | 2/21/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30211832 | AN241943 | LEE | MACKENZIE | NICHOLE | A | 6/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30204455 | AN237632 | JOHNSTON | MAKENZIE | PAIGE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30224597 | AN249934 | MOODY | ERRYN | DONYAE | A | 7/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30205065 | AN237925 | CHATURVEDULA | PADMA | | A | 10/31/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CABARRUS | 13 | 30147487 | AN204949 | GARNER | SYREETA | DIANYALE | A | 2/8/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30203277 | AN237035 | MARTIN | LARRY | SAMPLE | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30236656 | AN256612 | LEE | MILDRED | ROXIANNA | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30157145 | AN211631 | LEE | SOON | AE | A | 3/8/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30075295 | AN158206 | HOUSTON | JOHN | CURTIS | A | 5/26/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30229320 | AN252317 | RANDALL | MADISON | MARIE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30202217 | AN236452 | GIBSON | RONDEE | LAPRES/ANN | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30093779 | AN171395 | LYNCH | MARKISHA | RENEA | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30129238 | AN194602 | PINCKNEY | CHARLES | | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30191246 | AN230866 | JOHNSON EL | CLEVELAND | | A | 7/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30096433 | AN173253 | AUGUSTUS | SAUNDRA | YVETTE | A | 8/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30257525 | AN268368 | AUSTED | JERI | | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30249840 | AN264594 | ACEVEDO | MARIANA | MERCED | A | 8/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30203680 | AN237242 | ODOM | JOHN | EDWARD | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30195850 | AN233152 | KOFI | OPOKU | | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30143239 | AN202551 | MAXWELL | JAEL | | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30257367 | AN268300 | WOOD | ALEXIS | EVETTE | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30253760 | AN265922 | PEREZ JARAMILLO | EMILY | ILIANA | A | 7/2/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30069738 | AN154119 | SIMPSON | KERRY-ANNE | | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30196719 | AN233578 | HAMILTON | LATRICHA | | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30030576 | AN122491 | MA | KIM PHOUNG | KATRICE | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30225740 | AN250546 | JOHNSON | JAMARA | THI | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30138478 | AN200016 | MCCASKILL | CODY | MAJOR | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30137319 | AN199326 | MOORE | TYLER | NICHOLE | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30062580 | AN149000 | MILLER | MICHELLE | GEORGINA | A | 8/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30098708 | AN174832 | SCOTT-MCCLENDON | WANDA | SIMONE | A | 9/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30208735 | AN237676 | MERRIMAN | PATRICE | | A | 9/20/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30163765 | AN215323 | LAWRENCE | JUDY | ANN | A | 10/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30104684 | AN178641 | MEHTA | BHAVNA | | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30239921 | AN258749 | NDOROAKEA | PAULINE | | A | 10/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30155170 | AN209947 | KAMMULA | KALPANA | KUMARI | A | 2/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30082690 | AN163332 | KANE | JAMES | ROBERT | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30248078 | AN263713 | HARKER | CHRISLYN | JUGBE | A | 7/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30226937 | AN251137 | MEJIA BARRERA | VERONICA | ESMERALDA | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30230865 | AN253167 | MILLER | ADRIEL | HANIF | A | 1/18/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CABARRUS | 13 | 30095515 | AN172576 | GRENARD | | ROSA | A | 8/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30153593 | AN208952 | RODRIGUEZ CARRANZA | Z | ROSA | A | 11/15/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CABARRUS | 13 | 30178876 | AN224178 | RODRIGUEZ-BLANCO | NICOLE | BRITNEY | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30247645 | AN263492 | KARUNAKARAN | | SENTHIL KUMAR | A | 6/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30062685 | AN149085 | HENDLEY | JEAN | ZACHARY | A | 8/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30203374 | AN237078 | RIVERA GONZALEZ | | JENNIFER | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30094678 | AN171990 | KELSEY | CRAIG | CAROLYN | A | 7/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30094677 | AN171989 | RUIZ-BENITEZ | LIVINGSTONE | LEROY | A | 7/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30203222 | AN237004 | HAMMILL | | CRISTOPHER | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30067707 | AN152603 | LAWSON-MILES | SCOTT | BRADLEY | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30203727 | AN237269 | IMMADISETTY | ORDELLA | JOANNE | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30202483 | AN236604 | KIRCHNER | KARTHIKA | VENNELA | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30190465 | AN230456 | GOMEZ CALDERA | ANN | MELISSA | A | 6/16/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30247994 | AN263680 | SCHATZ | MONTSERRAT ESTEFANIA | MARA | A | 7/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30243883 | CG215456 | HARTSELL | KAY | RICKY | A | 2/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30204823 | AN237813 | GILL | LEE | GILLIAN | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30103965 | AN178070 | GILL | A | SHAVONTE | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30085577 | AN165439 | JACKSON | KIARA | KYLE | A | 6/9/2011 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CABARRUS | 13 | 30039033 | AN130948 | ADAMS | DAWAYNE | COURTNEY | A | 9/19/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30140359 | AN201054 | HARP-MILLER | LOWERY | KATHY | A | 10/11/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CABARRUS | 13 | 30099513 | AN175364 | JONES | OJETTA | CARMEN | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30134128 | AN197415 | HOUSTON | RENEE | TABITHA | A | 7/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30080449 | AN161865 | OVERSTREET | LITRESE | PATRICK | A | 7/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30117954 | AN187533 | LOGAN | ALAN | ALVIN | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30200852 | AN235720 | LOGAN | LEE | MONIA | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30091836 | AN170107 | SILVA MAROLANOLA | ANDREA | STEPHANIE | A | 3/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30240135 | AN258865 | MCGOVERN | ALEXANDRA | JEFFREY | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30070461 | AN154622 | OLSZEWSKI | JAMES | ROSANNE | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30200877 | AN235734 | NUNEZ DE MENDEZ | NAOMI | SANDRA CONSUELO | S | 10/8/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CABARRUS | 13 | 30219136 | AN246484 | LOA | | JOSE | A | 2/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30239569 | AN258559 | NORRIS ALARCON | EFRAIN | BRICIA | A | 11/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30218880 | AN215658 | MARK | PAOLA | WICHE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30254788 | AN267032 | HEALY | DANIEL | CHRISTOPHER | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30222226 | AN248622 | KARLTON-SENAYE | ROBERT | BERNICE | A | 5/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30235797 | AN256182 | SIMMONS COOKS | DZEFA | LORNA | A | 7/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30202692 | AN269830 | PINION | LISA | MICHAEL | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30180096 | AN199780 | MOOR | SYLVESTER | MITCHELL | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30117999 | AN187555 | KYEREMATEN | EVAN | EMMANUEL | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30238415 | AN257888 | SCHNEIDER | AMANKWA | CHAD | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30204084 | AN237446 | LEWIS | ALBERT | NATHAN | A | 10/27/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CABARRUS | 13 | 30200143 | AN235331 | LABORDE | HARRISON | ANNIE | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30223449 | AN252388 | ROUSE | | BEATRICE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30149976 | AN269656 | JOHNSON | MAXINE | JANICE | A | 7/5/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30229217 | AN252255 | MILLER | NADINE | SYDNEY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30156081 | AN207136 | HOGAN | MICHELLE | DANIEL | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30138710 | AN200162 | PIPER | CHARLES | ERIN | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30164725 | CW618166 | MARKS | MACKENDRIE | ADRIAN | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30203738 | AN237277 | KORENEFF | BURRELL | CONSTANTINE | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30246898 | AN264024 | MORROW | | LANGSTON | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30203465 | AN237120 | SCOTT | | | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30173975 | AN220432 | PATEL | RAMANBHAI | VINAY KUMAR | A | 7/2/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30203243 | AN237016 | HARRINGTON | | KEVIN | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CABARRUS | 13 | 302291854 | AN252235 | MCGOWENS | ANTHONY | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 301441869 | CW838807 | KATO | MARK | KEHINDE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 300229002 | AN120917 | HILL | DEBORA | REID | A | 8/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 300944158 | AN171630 | HILL | EFFIE | MAE | A | 5/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 302041118 | AN237466 | HUMPHREYS | LARRY | MICHAEL | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 300999394 | AN175294 | JOHNSON | JEREMY | SHAMAR | A | 10/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 302460908 | AN263080 | SIMMON | DION | | A | 6/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 302011932 | AN236316 | SHEPHERD | STEPHANIE | LYNN LOWRANCE | S | 10/15/2020 | TEMPORARY | MILITARY | ACCEPTED |
| CABARRUS | 13 | 302222224 | BY702914 | MITCHELL | BRIAN | JOSEPH | A | 5/11/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 301239254 | AN194612 | MITCHELL | FERMENA | HARRIS | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 302377447 | AN257455 | LUCKEY | EMILLIANA | | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 302570211 | AN268166 | MURRAY | MARY | ANNA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 301801903 | AN225308 | GASTON-LUKE | MALASHA | MONAE | A | 12/10/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CABARRUS | 13 | 301389233 | AN200272 | JACOBS | MARY | ELIZABETH | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 301044589 | AN178511 | KINDLE | MONYKE | L | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 301436552 | AN202740 | KINDLEY | NATHAN | MICHAEL | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 302438554 | AN261508 | MINERA ACUNA | DAFNE | | A | 2/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 300332214 | AN125129 | MINGO | FRANCES | | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 301961881 | AN233307 | REID | ERYKAH | NASHAMONDA | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 302498141 | CW1444682 | PEREZ RAMOS | HECTOR | | A | 8/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 302559291 | AN267605 | REYES CRUZ | FRANCES | TERESA | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 302559281 | AN267604 | REYES RODRIGUEZ | LUIS | ANTONIO | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 302030481 | AN236921 | REYNOLDS | DAYLON | ANDRE | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 300689331 | AN153498 | HAGER | TRACEY | LYNNE | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 302264881 | CW456992 | INCAMMISA | VINCENT | ANTHONY | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 300806559 | AN161948 | HENRY | SANDY | DONELL | A | 7/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 302277835 | AN251515 | OWENS | NAOMI | SOPHIA | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 300993221 | AN175252 | SEARL | FRANK | EDWARD | A | 10/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 302288721 | AN252053 | GRAY | BRANDON | DALE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 302306191 | BR237330 | JETER | STEPHANIE | NICOLE | A | 1/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 301536331 | AN208979 | LAFUENTE | HEIDI | ANDRADE VOELKER | A | 11/16/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 302071321 | AN239159 | JAHAYE | CATHERINE | MARIE | A | 10/21/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 301001531 | AN175655 | MARTIN | VIRGIL | DOUGLAS | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 302281621 | AN120077 | MESKILL | ABBY | COSTON | A | 8/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 302503001 | AN264801 | PROCTOR-SHIELDS | MIGNONE | TERRASINA | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 302558921 | AN267584 | PROFFITT | KRISLYNN | DENISE BREANN | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 302011121 | CW519517 | HOUSTON | VICTORIA | K | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 302555881 | AN267445 | RUSSELL | LORI | | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 302547861 | AN267031 | RANDLE | NOURA | JANE | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 302519651 | AN265676 | RANIERI | CARSYN | JAMES | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 302519341 | AN265665 | LIBERATO JENKINS | ELAINE | EVARISTA | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 301824491 | AN225652 | HOGGARD | AUTUMN | LEE | A | 9/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 300845971 | AN164661 | KOVACS | KIMBERLY | ANN ROBERTS | A | 3/23/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 301412781 | AN201550 | OXENREIDER | JENNIFER | DANIELE | A | 10/14/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 301649311 | AN215841 | OZMENT | WOODROW | PRICE | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 301397851 | AN200705 | KYNE-KUMEH | EDWINAH | KHANPINNAH | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 301434731 | AN202657 | SHARATH | CHAMPIDENG | | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 302047471 | AN237772 | POMMELL | MATTHEW | WAYNE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 302558931 | AN267585 | PONCE ORDUNO | DANIELLA | | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 300942781 | AN171704 | MERSCH | CHRISTOPHER | ALAN | A | 6/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 302269211 | AN251127 | GC | MIRA | DEVI | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 302012071 | AN235929 | POWELL | KIARA | ALYSIA | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CABARRUS | 13 | 30109521 | AN182212 | LESA | NICHOLE | POWELL | A | 8/27/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 32033652 | AN237228 | MARIAH | CHENELLE | HOWARD | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30245627 | AN262369 | JADE | ALICIA | JACKSON-NATER | A | 5/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30114822 | AN185815 | DAYSI | MARGARITA | RAWLINS | A | 7/16/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30226390 | AN250856 | EMILY LOGAN | | KEPLEY | S | 9/21/2022 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CABARRUS | 13 | 30185843 | AN228146 | JOSHUA | MASAI | KATES | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 32033294 | AN237042 | STACY | WALLACE | POULOS | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30135727 | AN198377 | JERRY | WAYNE | GRAY | A | 8/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 32033337 | AN237062 | ALEXIS | | PARKER | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30249073 | AN264218 | LUIS MIGUEL | | RAMIREZ TREJO | A | 7/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30101790 | AN176923 | DEMECIA | SANDRA | MCDONALD | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30204319 | AN237568 | DESIREE | J | MCDONALD | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30061244 | AN148023 | FLORENCE | ULUMA | ONYEACHU/GWO-DONOVAN | A | 7/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30227480 | AN251377 | MARIA | VIRGEN | SANTOS | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30130138 | AN195030 | KATHERINE | HAIYIN | LU | A | 3/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30254205 | AN266746 | MITHOSE | | LUBIN-DERVILME | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30137952 | AN199700 | MARISSA | | MATA | A | 9/20/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30254407 | AN268851 | JO | | MATHEW | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30196686 | AN233561 | FRANKIE | LAMOND | NANCE | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30228876 | AN252057 | ALLISON | | GIVENS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30035509 | AN127424 | THOMAS | WILLIAM | JENSEN | A | 12/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30152006 | AN208076 | BHAVNA | | MONGA SETHI | A | 8/22/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30026084 | AN117999 | MAXINE | CHIN | MCTAGGART | A | 5/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30253620 | AN266484 | GABRIELLE | ANNA-MARIE | HARVEY-WALL | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30253619 | AN266483 | RYAN | VICTOR | HARVEY-WALL | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30207501 | AN239327 | JOE | | SHEEHI | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30204925 | CW676498 | SANDRA | ANN | HEILIG | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30234500 | AN255398 | SUSAN | APOLIRIARIA | LUMANDA | A | 6/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30110160 | AN182621 | PHILLIP | KENNETH | SEAVEY | A | 10/9/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30040340 | AN132255 | JEFFREY | JAMES | PICKLES | A | 1/17/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30238424 | AN257896 | LUCIA | | POSADA | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30229176 | AN252226 | GORDON | | OJI | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30250792 | AN265027 | MELANIE | | SANTOS | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30156137 | AN210641 | CHRISTOPHER | COLBY | HOOKS | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30229321 | AN252318 | BRAD | A | MULVIHILL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30136958 | AN199109 | SIERRA | JEAN | MEANS | A | 8/20/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30095406 | AN172510 | PAMELA | A | HILLS | A | 6/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30185575 | AN228006 | HANS | ELI | MALPARTIDA | A | 2/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30201056 | AN235825 | THOMAS | EDWARD | MALY | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30116754 | AN187000 | NATALIA | | LEIGH | A | 10/3/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30219171 | AN246503 | MARY | TRACEY | KAVANAUGH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30074485 | AN157524 | LAWRENCE | TWEH | KEAH | A | 4/23/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30179092 | AN223793 | KHALIL | EDELINE | PIERRELOUIS | A | 7/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30255523 | AN267409 | BRANDEE | J | PIGOTT | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30252902 | AN266118 | DANIEL | STEVEN | JONES | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30119242 | AN188402 | ISAAC | EDWARD | ROBSON | A | 1/16/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30082458 | AN163187 | TERRY | W | GLEDHILL | A | 11/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30153402 | AN208843 | NEMIAH | SHAHEEM | GLENN | A | 11/14/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CABARRUS | 13 | 30251942 | AN265668 | HARINAKSHI | | NANDALIKE ATTAVAR | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30246640 | AN262931 | YOGESHBHAI | | PATEL | A | 6/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30027682 | AN119597 | ELIZABETH | | SCOTT | A | 7/8/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CABARRUS | 13 | 30147327 | AN226012 | KOLLIE | | BANAVELA | A | 7/2/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30080490 | AN161896 | CATHERINE | MARIE | PEWU | A | 7/27/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30056324 | AN144395 | TIHISHA | LAFAYE | HAGLER | A | 3/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 32007133 | AN239160 | EDWARD | CHRISTOPHER | SHARIF | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30083612 | AN163912 | JENNIFER | JULIA | LAHAYE | A | 12/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 32254405 | AN266849 | MOHAMMAD | ALI HUMZA | GOONAN | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 32256406 | AN267868 | ORONDE | | SALIM | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30160566 | AN213687 | HUYNH | | PEOPLES | A | 7/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30033330 | AN125245 | DAISY | | LIENGROONG | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30223237 | AN249161 | JAMES | VAZQUEZ | ROSADO | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30035630 | AN127545 | ROBERT | JACOB | GROTH | A | 12/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30024656 | AN116571 | MARSHALL | JOSEPH | OROLE | A | 3/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30236464 | AN268598 | KOTESWARA | LEROY | NIEPERT | A | 8/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30082021 | AN162927 | MARIE | RAO | NELAPATI | A | 10/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30203785 | AN237300 | ALEXIS | ANN | MITCHELL | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30219172 | AN246504 | SHANELL | KRISTINA | HOYLE | A | 2/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30223388 | AN252349 | JEREMY | DENISE | KEAH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30229188 | AN252238 | AUDREY | BRUCE | NEELEY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30223210 | AN249145 | LAVONNE | | NORMAN | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30140504 | AN201134 | JERRY | ROGERS | NEWSOME | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30225285 | AN250332 | NARMADHA | BAXTER | NEWTON | A | 8/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30128782 | CW114962 | JAMES | KENNETH | LAKSHMI NARASIMHAN | A | 3/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30250845 | AN265063 | CAROLINA | INES | LAMB | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30115677 | AN186358 | YALONDA | LA-NIECE | MONTALBA | A | 8/27/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30225936 | AN250644 | WALTER | M | HERNDON | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30236928 | AN256912 | MARISSA | | HEARN | A | 8/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30170631 | AN218607 | ABEL | | LEWIS | A | 3/11/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CABARRUS | 13 | 30199223 | AN234844 | JAVONTE | | HERMENEGILDO | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30229091 | AN252185 | ROBERT | | OFAIRE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30204107 | AN237461 | TEGAN | IRIE | SCHMIDT | A | 10/27/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CABARRUS | 13 | 30253420 | AN266375 | GWHENDLA | DANIELS | SCHMIDT | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30032502 | AN124417 | VICKIE | DIANA | MORALES | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30249893 | AN264609 | OLGA | ELIZABETH | LAPISH | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30254481 | AN266901 | REBECCA | CHARLOTTE | LARA BUESO | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30212008 | AN242058 | JONATHON | DOUGLAS | PETERS BRUCE | A | 6/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30183011 | AN226125 | ARETHA | | MUMFORD | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30164696 | AN215762 | KATHERYN | L | MUNENE | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30204929 | AN237849 | MIRANDA | | JADRO | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30031712 | AN123627 | PAMELA | LEE | HUDSON | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30232912 | AN254400 | CHERYLE | BONITA | MARTINO | A | 4/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30164312 | CW513907 | BRYAN | LEE | MADISON | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30111207 | AN183314 | PATRICIA | ANNE | PEELER | A | 12/17/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30205070 | AN237928 | ANDREW | DOUGLAS | POWELL | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30228165 | AN250753 | LUZ | MARINA | SEAMANS | A | 9/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30172989 | AN219908 | ELIZABETH | | OLARTE DE BELTRAN | A | 5/30/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30257322 | AN268284 | SAGRARIO | JESUS | MORALES MARTINEZ | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30257026 | CW1486062 | STEPHON | | MORALES PALMA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30124486 | AN191804 | RODNEY | ENWOOD | MORAN | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30177463 | AN222565 | TORIAN | GABRI | HOPPER | A | 9/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30029117 | AN121032 | MARCUS | DELANIE | SCOTT | A | 8/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30199255 | AN234863 | STEPHAUN | JARRELL | THOMPSON | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30196753 | AN233596 | VERONICA | JOYCE | KEENER | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | | | | | SEYMOUR | A | | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CABARRUS | 13 | 30158739 | AN212563 | OKSANA | | GORDON | A | 5/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30222391 | AN248716 | SRIVATSAN | SHAUNLAMER | MANAVALA SADAGOPAN | A | 5/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30257118 | AN268221 | JUSTIN | | JONES | A | 10/17/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30163692 | AN215294 | MICHAEL | | HORN | A | 9/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30144895 | AN203333 | SHIRLEY | | MILLER-WELCH | A | 11/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30195477 | AN232950 | ARTHUR | | MILLIN | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30255303 | AN267280 | BOBBY | EUGENE | MCLENDON | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30202423 | AN236565 | JAYLA | MARQUITA | HARRIS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30254419 | AN268859 | COURTNEY | KIARA | PAYLOR | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30075311 | AN158219 | PATSY | BLACKWELDER | LOVE | A | 5/28/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30228824 | AN252024 | MILDREY | | MENDOZA MAYORGA | A | 12/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30204090 | AN237451 | TONYA | MARIE | LASH | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30225923 | AN250635 | AARON | | LASSITER | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30225922 | AN250634 | RHONEISHA | | LASSITER | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30068013 | AN152829 | ISABELLE | SHRINETTE | MACKIN | A | 10/7/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30066078 | AN151447 | PATRICK | SEAN | HOOLIHAN | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30033320 | AN125235 | BETTY | ANITA | LEACH | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30238245 | AN257811 | NANCY | D | MCCLURE | A | 8/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30028538 | AN120453 | PAULINE | | JOHNSON | A | 8/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30138689 | AN200145 | REGINALD | JERARD | JOHNSON | A | 9/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30188721 | AN229580 | ANA | | LARRAZABAL | A | 4/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30238911 | AN258166 | DIANEY | CARMEN | PACHECO | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30091663 | AN169976 | JASMINE | LASHA | RUSSELL | A | 3/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30096641 | AN173411 | JAMES | | GREER | A | 8/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30096642 | AN173412 | JANICE | L | GREER | A | 8/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30203577 | AN237178 | LOUIS | | LONGBUCCO | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30249071 | AN264216 | HELDER | JOSE | LONGO FILHO | A | 7/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30156125 | AN210629 | MCKENNA | ILYCE | HOLLAND | A | 10/14/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30137173 | AN199225 | MICHAEL | JOHN | HIME | A | 9/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30227327 | AN251316 | VANARY | | SAVANN | A | 4/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30144672 | AN203232 | BRYCE | ALLEN | KIPP | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30199202 | AN234636 | RYAN | REMONT | MCAFEE | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30138692 | AN200148 | SHEILA | CAROL | MCALISTER-MALONEY | A | 9/28/2016 | ACTIVE | UNVERIFIED | ACCEPTED |
| CABARRUS | 13 | 30219612 | AN246779 | AVA JOY | | MYERS | A | 2/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30233463 | AN254752 | OLIVIER | KIJA NTUDIKILA | LUSONGAMO | A | 4/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30080382 | AN161815 | MARGARET | STANISLAWA | LUTZ | A | 7/19/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30232354 | AN254069 | SANA | | ISLAM MOHD | A | 3/16/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30229219 | AN252257 | TIMOTHY | BRUCE | GERGEL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30255508 | AN267399 | SANDRINE | CARESSE | HOLLOWAY-DAVIS | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30239553 | AN258556 | YONGJIN | | LIU | A | 11/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30252690 | AN266007 | ABRIL | | JAQUEZ RAMIREZ | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30072797 | AN156242 | BEVERLY | PORTER | HINSON | A | 11/4/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30164662 | AN215745 | TREACY | LYNN | MCTIER | A | 10/17/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30031765 | AN123680 | HELEN | | HOLIMAN | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30108571 | AN181461 | LUKE | SAXON | HANEY | A | 7/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30255943 | AN267614 | MARIM | | NIEVES-RIVERA | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30066631 | AN151809 | INDIA | ROCHELLE | RICE | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30064834 | AN150602 | CHRISTINA | MARIA | GLASS | A | 9/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30057929 | AN145584 | LILLIE | LAVEARN | RIVERS | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30256606 | AN267969 | YADIRA | | SERRANO | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30228873 | AN252054 | DUSTIN | ALAN | MILLS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30203589 | AN237185 | KENNETH | LEE | GENTRY | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CABARRUS | 13 | 30251410 | AN265391 | BRITTNEY | | MARSHALL | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30140689 | AN201231 | DOMENICA | | MUSSO | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30074246 | AN157354 | DEARLENE | CLAUDETTE ST DI | IRVING | A | 3/27/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30131321 | AN195770 | YOLANDA | REGINA | LINDSEY | A | 4/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30030702 | AN122617 | ADAM | ERIC | LINDSKOG | A | 8/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30028783 | AN120698 | BARBARA | ELISE | LINDSKOG | A | 8/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30203682 | AN237244 | TRAVIS | RICHARD | PRYDULUK | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30135670 | AN198343 | KASMINE | MONE | SHANKLE | A | 8/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30158213 | AN212259 | SHAWN | CALVIN | MICKEY | A | 3/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30216049 | AN244619 | MARISA | DANAE | SHAW | A | 9/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30249687 | AN264495 | ANITA | TUCKER | JAMISON | A | 8/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30056491 | AN144507 | JACKIE | | JAMISON-ALLEN | A | 3/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30162741 | AN214827 | GASTON | KONYI | MPEMBU | A | 9/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30083569 | AN163884 | THEODORE | ROOSEVELT | MUCKELVANEY | A | 12/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30243219 | AN261169 | FELIPE | | QUINTERO PEREZ | A | 1/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30223314 | AN249202 | FANJAHARILANTO | J | RASOAVERO DRAKE | A | 6/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30124944 | AN192027 | ROBERT | KANE | REPLOGLE | A | 11/13/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30204106 | AN237460 | CORBIN | PIERCE | REVELS | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30240150 | AN258875 | FANI | MIRIAM | GRADOS CHAVEZ DE HUAR | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30137838 | AN199643 | ART | | GEORGE | A | 9/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30252535 | AN265924 | MALVIN | | NGNA NSALAH | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30253604 | AN266474 | ARVID | DINH | NGUYEN | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30199188 | CW624610 | BRANDI | | MCCOY | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30164469 | AN215663 | CHARLES | KENNEETH | MOREHEAD | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30028639 | AN120554 | LAN | | LAU-BITTERMAN | A | 8/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30163885 | CW727038 | AMANDA | JONES | SHACKELFORD | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30163886 | AN215376 | SETH | RYAN | SHACKELFORD | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30142031 | AN201888 | EDGAR | | MURILLO CHAREZ | A | 10/14/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CABARRUS | 13 | 30229436 | AN252379 | PAUL | CLAYTON | KNOPP | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30249072 | AN264217 | MEGHANA | DONGA | SHETH | A | 7/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30238848 | AN258131 | LYNN | SARA | ROTTENSTEIN | A | 10/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30229089 | AN252183 | JOSHUA | | GREGORY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30159340 | AN212955 | SREEDHAR | REDDY | PANDELLAPALLI | A | 6/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30110324 | AN182714 | THOMAS | DALE | PANGBORN | A | 10/14/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30202864 | AN236814 | BOLLAND | | NENYANI | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30069774 | AN154149 | MELISSA | ANN | NEREIM | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30239375 | AN258449 | ULANDA | NICOLE | JOHNSON | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30227643 | AN251449 | SONIA | WEST | HORACK | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30110411 | AN182770 | TIMOTHY | SCOTT | MCINTURFF | A | 10/21/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30202600 | AN236677 | KELLY | RENAE | WALTERS-METZL | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30226484 | AN250900 | MAUDE | L | MARSHALL | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30204729 | AN237758 | LAUREN | CROSS | YOUNGBLOOD | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30193979 | AN232196 | JAMES | DILLON | YOW | A | 8/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30031516 | AN123431 | SONYA | DAMITA | SHELL | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30204936 | AN237854 | DYLAN | MICHAEL | MASCHO | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30087924 | CH46790 | NANETTE | PROMONA | ROBINSON | A | 11/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30202928 | AN236855 | SHEENA | NINA | ROBINSON | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30099956 | AN175678 | AARON | | GOLD | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30256309 | AN267820 | CARMELA | A | VENTURA | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30020560 | AN121475 | JEANNETTE | PAKA | VAKALA | A | 8/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30139823 | AN200734 | LINDA | CALDWELL | WERTH | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30203463 | CW603875 | CHARLENE | | WERTS | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CABARRUS | 13 | 30129233 | AN194598 | MARINA | D | IVANOV | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30252398 | AN265855 | JASMINE | | KIRBY | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30156181 | AN210685 | TAJANA | UTAYA | MAHATHA | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30067427 | AN152390 | RUDY | | SIMPSON | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30120614 | AN189277 | JAMES | LYLE | LOVEJOY | A | 4/16/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30062239 | AN148744 | ARIN | LYNN | JACKLING | A | 8/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30223229 | AN249154 | KAYLA | | JACKLING | A | 6/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30098923 | AN174982 | CANDUS | | MIXON-GREENE | A | 9/6/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30205007 | AN237896 | CHERYL | IRVING | MIZE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30143359 | AN202602 | ENGLISH | NOEL | SMITH | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30028108 | AN120023 | ERIC | | SMITH | A | 8/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30188039 | AN229265 | SARAH | | JONES | A | 3/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30217637 | AN245575 | SIDNEY | ERIN | JONES | A | 12/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30032124 | AN124039 | TRAVIS | LEE | GOLDEN | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30063826 | AN149879 | SANDRA | J | RILEY | A | 9/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30033160 | AN125075 | KATIE | LOUISE | RUCKER | A | 10/7/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30085750 | AN165571 | ALLISON | LANE | MARTIN | A | 6/23/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30229378 | AN252342 | ROSHANNA | | WILLIAMS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30063679 | CW484428 | SHANA | JONES | WILLIAMS | A | 9/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30229260 | AN252281 | SHELDON | | WILLIAMS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30115083 | AN185977 | ERIKA | | GULLEDGE | A | 7/31/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30138288 | AN199899 | KIMBERLY | CHERYL | PARSONS | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30255353 | AN267310 | JADA | CHRISTINA | SAVAGE-LEWIS | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30230415 | AN252902 | JAYSMAR | | TORRES ALMODOVAR | A | 12/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30254483 | AN266903 | ALEXANDER | JOHN | TORROLI LUNA | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30027004 | AN118919 | ANDREW | SCOTT | VERNER | A | 6/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30245584 | AN262343 | IRMA | | VALLEJO CORTINA | A | 2/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30255451 | AN267359 | CHERYL | RENEE | LASTER | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30255378 | AN267326 | MEHRY | | VIJEL | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30245892 | AN262522 | MUNAH | CHRISTINE | SIO | A | 4/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30139775 | AN200700 | KALAIYARASI | | THANDAVARAYAN | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30110459 | AN182795 | RONALD | JIMMY | WINE | A | 10/24/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30227645 | AN251451 | ALEXANDER | RICHARD | VANDEN-BULCKE | A | 10/27/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30101018 | AN176391 | JOSH | GARRETT | WARD | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30126429 | AN192974 | ROBERT | JAY | TOWERY | A | 12/15/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30216277 | AN244751 | JANICE | | SUMLIN | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30229177 | AN252227 | MONICA | | KEYES | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30187044 | AN228713 | CHRISTINE | MARIE | ROBINSON | A | 2/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30254745 | AN188052 | LESLIE | MOEN | WILLEFORD | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30202753 | AN236762 | SHELIA | | SMITH-NIMMONS | A | 10/15/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30035224 | AN127139 | STEPHEN | MICHAEL | TRABUCCO | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30192995 | AN231703 | JUDY | C | TRADER | A | 7/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30229392 | AN252353 | VALERIE | ANNE | SUMNER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30097482 | AN174004 | RUSSELL | EUGENE | WALKER | A | 9/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30203366 | CW1328319 | SHANTEL | BOONE | WALKER | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30204833 | AN237817 | KELLY | | VALVERDE-LIVORIO | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30199096 | AN234766 | MICHAEL | J | VAN DE WARKER | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30195019 | AN232712 | LAURA | KATHARYN | VAN DRIEM | S | 8/20/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CABARRUS | 13 | 30224093 | AN249637 | PRISCILLA | MARIE | VAN DYKE | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30147755 | AN205123 | NADIRAH | SAMONE | WHITE-HALL | A | 3/10/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30145528 | AN203674 | KIM | ELLEN | SUSA | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30246177 | AN262666 | GUILLERMO | JOSHUA | VILLALOBOS | A | 5/23/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CABARRUS | 13 | 30229383 | AN252346 | ANGELA | MARIE | VILLALOBOS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30188602 | AN259529 | PAIGE | NICOLE | SPRAGUE | A | 3/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30251085 | AN265220 | MATTHEW | DAVID | ZAJACZKOWSKI | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30035608 | AN127523 | WALTER | A | ZAMBRANO | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30234787 | AN255570 | VALERIA | BEZABELL | ZAMBRANO SALTOS | A | 6/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30256220 | AN267757 | GLEN | DAVID | WESTERFIELD | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30238938 | AN259187 | JAYLIN | | SINGLETARY | A | 10/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30207618 | AN239390 | SHELIA | | THORNTON | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30226149 | AN250743 | JIVAT | RAM | VANJANI | A | 9/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30223212 | AN249146 | VIVIAN | DEVUE | WILLIAMS | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30223605 | AN249363 | JOSEPH | DANIEL | VANOVER | A | 6/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30253374 | AN266352 | KELSEY | ELIZABETH | VANSCOTER | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30189226 | AN229830 | ESHE | | WILLIAMS | A | 5/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30191904 | CW1142599 | KELLEY | TRISCHELLE | VOGEL-DYE | A | 7/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30109667 | AN182307 | LEROY | JIMMY | TILLMAN | A | 9/6/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30228877 | AN252058 | REGINALD | | TURNER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30199594 | AN235047 | NATHANIEL | | ZEVALLOS | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30100967 | AN176354 | MARK | R | WEBER | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30257501 | AN268356 | NICOLAE | | ZDRAGATU | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30203449 | AN237114 | BRIDGETTE | | VINES | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30188680 | BB71207 | HENRY | DELFONE | VINSON | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30112073 | AN183979 | DOUGLAS | | TAYLOR | A | 2/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30111125 | AN183256 | BENJAMIN | | VANAGER | A | 12/11/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30204699 | AN237745 | KYLE | JORDAN | TROTMAN | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30239060 | AN258258 | TRINITI | RAE | STEPHENS | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30250860 | AN265072 | ALANA | MONAE | STAFFORD | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30229087 | AN252181 | RASHEKA | | WHEELER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30229179 | AN252229 | JENNIFER | | WEBB | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30229251 | AN252272 | MONIKA | | YARBOROUGH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30164325 | AN215596 | CRISTINA | VALDEPENA | STRONG | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30250051 | AN264689 | BENJAMIN | ELI | SORENSEN | S | 8/12/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CABARRUS | 13 | 30227804 | AN251504 | NICHOLAS | KARL | SORENSEN | S | 11/2/2022 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CABARRUS | 13 | 30162105 | AN214499 | JOCELYN | | SORIANO | A | 9/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30249475 | AN264404 | VANIA BEATRIZ | | SIQUEIRA DA SILVA NADOLNY | A | 7/31/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30032443 | AN123358 | FRANKLIN | GUY | THIGPEN | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30031219 | AN123134 | RICHARD | JOHN | YEAGER | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30159840 | AN213251 | JADEN | MEKHI | ST JOHN | A | 6/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30085745 | AN165567 | NANETTE | | WHITAKER | A | 6/21/2011 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CABARRUS | 13 | 30086294 | AN165972 | SHELBY | CAITLIN | WILLIS | A | 7/29/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30195825 | AN233137 | ROBYN | DARLENE | WILLIS-BALDIE | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30236676 | AN258032 | ANGELA | | WILLIAMS CHANDLER | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30057860 | AN145529 | WANDA | LYNN | WILLIAMS-HOLLIS | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30257735 | AN268438 | ANNA GRACE | | WILLIAMSON | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30229269 | AN252290 | KRYSTYNA | | TURNER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30031284 | AN123199 | STEVEN | ROSS | TAYLOR | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30235679 | AN256101 | SYLVIA | | WICKWIRE | A | 7/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30254432 | AN266866 | TAYLER | RENA | WORTH | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 30238751 | AN258080 | NATALYA | | WORTHY | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30243830 | AN261488 | JAMES | LEE | WHITMIRE | A | 1/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30185596 | AN228025 | FAYE | | WEAVIL | A | 2/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30105636 | AN179237 | DANIELLE | MARIE | STRICKLAND | A | 12/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 30029789 | AN121704 | CINDY | S | WIDENHOUSE | A | 9/9/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CABARRUS | 13 | 200079485 | AN161191 | HORACE | ADELEKE | STAINBACK | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200079484 | AN161190 | PATRICIA | | STAINBACK | A | 4/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200104781 | AN178696 | RONALD | ERVIN | WALLACE | A | 10/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200254076 | AN266687 | AKHIL | | WRIGHT | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200223297 | AN249193 | ANTHONY | TREMMELL | YORK | A | 6/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200098320 | AN174541 | BOYD | EUGENE | YORK | A | 9/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200179068 | AN223770 | KEITH | DARNELL | SMITH | A | 1/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200223215 | AN249148 | SHANE | THOMAS | WHICKER | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200223214 | AN249147 | SHELBEE | LAKEN | WHICKER | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200257777 | AN268455 | GERALD | ALGERIA | WACTOR | A | 10/25/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| CABARRUS | 13 | 200203520 | AN237150 | RAMON | | VARGAS MORALES | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200225861 | AN250603 | JUNE | | THOMAS TAYLOR | A | 9/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200210380 | AN241030 | FRANZ-HEINRICH | CLAUS | VON DYCK | A | 4/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200209011 | AN204840 | ARMANI | ROMEL | SLOAN-PETTY | A | 10/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200061450 | AN148164 | PEDRO | | SLOBODIUK | A | 7/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200239573 | AN258563 | PRATHIMA | | TAKKELLAPATI | A | 11/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200232245 | AN253993 | STEFANO | | TARTAGLIONE | A | 3/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200249331 | AN264330 | VIRGINIA | B | ST JOHN | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200186602 | AN181484 | ASHLYN | FAY | WATERHOUSE | A | 7/17/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200204362 | AN237591 | JASON | NED | TOGIAS | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200257756 | AN268444 | KONSTANTIN | | ZHUKOV | A | 10/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 200128128 | AN194032 | BRENDAN | KELSEY | SMITH | A | 2/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200068910 | AN153487 | BRIAN | TATE | SMITH | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200227684 | AN251466 | ANGEL | MARIANN | THOMPSON | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200300778 | AN122693 | SARAH | REBECCA | TEAGUE | A | 9/21/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 200194968 | AN232681 | DIANA | MALERBA | WEINZIERL | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200197461 | AN233946 | ASHELYN | JOY | STEVENS RUCKER | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200097074 | AN173720 | BENITA | JEAN | VAZQUEZ | A | 9/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200097068 | AN173715 | LUIS | D | VAZQUEZ | A | 9/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200059941 | AN147070 | LATRICIA | RENEA | SMITH | A | 6/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200251946 | AN265670 | GADIELLE | EDINA | TONEY | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CABARRUS | 13 | 200180165 | AN224345 | CAMERAN | EUGENE | WILSON | A | 11/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200251954 | AN265673 | EDERLAIN | | TOLEDO DIAZ | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200139908 | AN200804 | MICHAEL | LAUREN | ULLA | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200138273 | AN199885 | MEREDITH | NOEL | WEIDMAN | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200163991 | AN215434 | LAURYN | RENAE | WILLS-JACKSON | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200236250 | AN256467 | THOMAS | | WALLACE | A | 7/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200309824 | AN240672 | JOSEPH | ASHLEY | SMATHERS | A | 3/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200229616 | CW1116010 | MERCEDES | GABRIELLE | WEDDINGTON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200101535 | AN176752 | KEN | MAICHEL | UNGARO | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200227970 | AN251555 | AREPON | | SOUVANNARITH | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200253630 | AN266489 | YULIIA | | TOPCHII | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200056916 | AN144818 | KERRY | ANN | TORNESELLO | A | 4/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200173713 | AN220294 | INDHIRA | VIANESA | TEJEDA | A | 6/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200229180 | AN252230 | BRYAN | | SMITH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200030791 | AN122706 | BRUCE | JAMES | WILEY | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200229090 | AN252184 | JONATHAN | | YOUNG | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CABARRUS | 13 | 200092246 | AN170388 | DANA | BLALOCK | STIKELEATHER | A | 4/10/2012 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:  Jefferson Griffin          County of Residence:   Carteret
    Email:  jefferson@jeffersongriffin.com     Phone:  contact counsel
    Mailing Address:  PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    ☐ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

Page **1** of **5**

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.

    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    ☐ Other:_____

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?

☐ Yes
x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?

☐ Yes
x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

**PROTESTOR CERTIFICATION**

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_  I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

_JG_  My protest must originate with a filing at the county board of elections.

_JG_  I must timely serve all Affected Parties.

_JG_  I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

_JG_  It is a crime to interfere unlawfully with the conduct and certification of an election.

_JG_  It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

_JG_  The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____  Date: _19 NOV 24_

*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

Official Seal

GREGORY M. FORNSHELL
NOTARY
MY COMMISSION EXPIRES
12-6-2027
PUBLIC
WAKE COUNTY, NC

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

..........................................................................................................................

Date/Time Filed with County Board

_____

(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of 5

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin           Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com     Attorney Phone:  919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:     Dowling PLLC
Bar Number:   41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____       11/19/2024
Attorney Signature                       Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political

consulting and strategy firm. I have been so employed since January 2023. Previously, I have

been employed by the Republican Party as Regional Analytics Director and State Analytics

Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S.

Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years

of experience as a data analyst for political campaigns and parties, all of them Republican. I have

previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile

publicly-available information from the North Carolina State Board of Elections, either on their

website or received through public records requests, in connection with the filing of election

protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

    a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16. The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17. I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18. I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20. I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This 19 day of November, 2024.



RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ___11/19/24___          Gregory M. Forwdull

4

[Official Signature of Notary]

<u>GREGORY M. FORNSHELL</u>
Notary Public
[Notary's printed or typed name]

My commission expires: <u>12/6/27</u>

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.   ☐ Miss
☐ Mrs.   ☐ Ms.

| | |
|---|---|
| Last name | Suffix (Jr., II) |
| First name | Previous names (if applicable) |
| Middle name | Birth date (MM/DD/YYYY) / / |
| Social Security Number ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above)

Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email:     Phone:

Alternate email:     Fax:

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

■ The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
■ I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
■ I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
■ I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X**      **Today's date (MM/DD/YYYY)** / /

This information is for official use only. Any unauthorized release may be punishable by law.    Previous editions are obsolete.    Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# - App. 801 -

## You can vote wherever you are.

1. **Fill out your form completely and accurately.**

   - Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

   - Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

   - If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

   - Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

   - **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

   - We recommend that you complete and submit this form every year while you are an absentee voter.

2. **Remember to sign this form!**

3. **Return this form to your election official. You can find their contact information at FVAP.gov.**

   - Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

   - All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

### Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

### Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

## Questions?
## Email: vote@fvap.gov

---

(Fill in the address of your election office. The address can be found online at FVAP.gov.)

To

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



PAR AVION

U.S. Postage Paid
39 USC 3406

International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

**From**
**(Your name and mailing address)**



# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AP64541 | 8/6/2024 | CHAMBERS | | WILLIAM | JAMES | 106 AMHURST PARK ST | | LENOIR | NC | 28645 | Caldwell | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name: __Jefferson Griffin_____ County of Residence:____Carteret_____
Email:__jefferson@jeffersongriffin.com_____ Phone: __contact counsel_____
Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
      *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. <u>EXHIBIT A</u> is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

<u>EXHIBIT B</u> is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
     □ The electoral outcome of the protested contest(s) will change.
     □ The electoral outcome of the protested contest(s) will not change.
     x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
     □ Other _____

10. What relief do you seek?
     x Correct the vote count
     □ A new election
     x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
   □ Yes
   x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
   □ Yes
   x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

_JG_    My protest must originate with a filing at the county board of elections.

_JG_    I must timely serve all Affected Parties.

_JG_    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

_JG_    It is a crime to interfere unlawfully with the conduct and certification of an election.

_JG_    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

_JG_    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____    Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_ , 20 _24_ .

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_ , Notary Public
Printed Name

My commission expires: _December 6, 2027_

..................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin          Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com          Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    □  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:          Dowling PLLC
Bar Number:          41571

I (choose one) □ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                              Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA    )
COUNTY OF WAKE    )
    )
    )
**AFFIDAVIT OF RYAN BONIFAY**    )
    )
    )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11. In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12. I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13. I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15. Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16. Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.    Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This  19  day of November, 2024.

_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by    RYAN BONIFAY    .

Date:    11/19/24

_____
[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires:  12/6/27

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALDWELL | 14 | 14509717 | AP90470 | RICHARD | RYAN | BUMGARNER | A | 9/11/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14505655 | AP87838 | JUSTIN | IRA | TRIPLETT | A | 9/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14479576 | AP66918 | JAMES | DANIEL | TAYLOR | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14497339 | AP81800 | DORIS | BAXTER | SUTTON | A | 10/28/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14489789 | AP75927 | LORRAINE | LOUISE | VANMATER | A | 5/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14525589 | AP100440 | DANNY | JEANETTE | MOORE | A | 4/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14529021 | AP102222 | BETTY SUE | LEE | BRADLEY | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14478445 | AP65787 | AMY | BOWMAN | KIRBY | A | 9/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14477576 | AP64918 | LARRY | RAE WATSON | CROUCH | A | 6/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14502654 | AP85710 | AMYE | WILLIAM | NORMAN | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14490102 | AP76188 | JOHN | KATHLEEN | MILLER | A | 5/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14477460 | AP66802 | BILLY | BOYD | TURNER | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14491150 | AP77021 | JOAN | DEAN | LONG | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14543719 | AP75091 | MARIA | CHRISTINE | ANNAS | A | 12/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14544113 | AP110553 | ZANDER | GUADALUPE | PAZ-RIVERA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CALDWELL | 14 | 14544379 | AP110681 | BRITTANY | GAGE | STOUT | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CALDWELL | 14 | 14496936 | AP81486 | JULIE | ANNITA | REESE | A | 9/13/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14492246 | AP77899 | WILLIAM | RENEE | COLLINS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14480625 | AP67967 | BETSY | ANTHONY | MILLER | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14477984 | AP65326 | ASHLEY | WOLF | MCDONALD | A | 8/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14481402 | AP68744 | VIRGINIA | GREER | CLARK | A | 1/10/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14481399 | AP68741 | ANNETTE | ELLER | HARTLEY | A | 10/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14544135 | AP110569 | JOHN | | ROBLES CRUZ | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CALDWELL | 14 | 14535799 | AP106201 | SHANE | THOMAS | DULA | A | 5/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14481186 | AP68528 | WENDY | PENNELL | COMBS | A | 10/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14480444 | AP67786 | RAE | W | MCDONALD | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14506429 | AP88395 | DORCAS | SHELBY | MOORE | A | 2/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14525348 | AP24893 | CRYSTAL | BLANKENSHIP | HEDRICK | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14480636 | AP67978 | KAREN | DAWN | WATSON | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14507484 | AP88065 | PHILLIP | RUTH | WHITED | A | 9/16/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14537048 | AP106798 | STEVEN | DALE | LAMBERT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14482501 | AP69843 | CHARLES | SAFLEY | BOGDAN | A | 9/10/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14482660 | AP70202 | PAUL | JOHN | BOGDAN | A | 9/10/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14514896 | AP93697 | KARLA | REAVIS | FOXX | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14479044 | AP66386 | ANTHONY | DERMONT | NELSON | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14498861 | AP82918 | CHARLES | GAYE | KOEHLER | A | 7/25/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14514287 | AP93296 | CHARLES | VERN | CORRELL | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14533956 | AP105036 | KRISTINA | BARRY | HORTON | A | 10/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14527944 | AP83393 | RITA | LYNN | REEVES | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14499591 | AP83466 | NANCY | RASH | CRUMP | A | 11/18/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14490399 | AP76425 | SAMUEL | COLE | DAVIS | A | 7/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14480724 | AP68066 | SHARON | REECE | DAVIS | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14514883 | AP93694 | TINA | SMITH | CLONCH | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14527172 | AP101260 | MARTHA | GAY | LAWSON | I | 8/24/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CALDWELL | 14 | 14488840 | AP75156 | LEIGH | G | LAYTON | A | 2/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14513627 | AP92896 | ZENAIDO | ANN | BARTLETT | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14496904 | AP81467 | | VENCES | GUTIERREZ | A | 9/13/2010 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALDWELL | 14 | 14491275 | AP77122 | HOLIDAY | NICOLE | UNDEROWN GODFREY | A | 9/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14491856 | AP77567 | BRENDA | JANET | BEAN | A | 1/08/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14482909 | AP70251 | PAUL | WILLIAM | TURNER | A | 12/12/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14529816 | AP102654 | ZULMARIE | | CATETE | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14526711 | AP101012 | TIMOTHY | JOEL | TERRY | A | 8/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14491689 | AP77435 | JANE | MARIE | MILLER | A | 10/06/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14482756 | AP70098 | KATHY | SUE | DILLARD | A | 11/08/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14504042 | AP86671 | DUSTIN | KEITH | ROCKWELL | A | 11/21/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CALDWELL | 14 | 14497233 | AP81716 | JANET | MARGARET | KAWULIA | A | 10/14/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14497232 | AP81715 | STEPHEN | JAMES | KAWULIA | A | 10/14/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14502375 | AP85514 | STEPHANA | CONSTANCE | MURRAN | A | 9/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14515023 | AP93776 | CHANCE | MCARTHUR | TROESCH | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14529781 | AP102638 | JACOB | | THOMAS | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14536793 | AP106703 | RANDAL | MCDUFFIE | STONE | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14497315 | AP81784 | JEANNE | D | DAVIS | A | 10/25/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14510500 | AP90958 | KANDUS | LORAINE | KRUGER-PASSIG | A | 1/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14491963 | AP77661 | JOSEPH | HARRY | PIAZZA | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14479045 | AP66387 | RUTH | COOK | NELSON | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14488511 | AP74897 | CHRIS | | NEUNERT | A | 10/23/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14543970 | AP110486 | RUBY | ELLEN | BOLICK | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CALDWELL | 14 | 14501988 | AP85258 | DEBORAH | PARAS | HELMS | A | 8/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14477314 | AP64656 | PAMELA | DENISE | HOLLAR | A | 6/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14490575 | AP76549 | CRYSTAL | PARKS | BANNER | A | 7/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14537103 | AP106825 | SHERMAN | LAVERNE | BANNER | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14492574 | AP78176 | CAROL | ROBERTS | MCCALL | A | 10/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14532907 | AP104396 | FORME | LEE | GENWRIGHT | A | 6/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14502583 | AP85664 | J M | | DINGUS | A | 10/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14524994 | AP100125 | JAIDEN | | HARPER | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14478597 | AP65939 | JESSIE | COSTON | REAVES | A | 9/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14478598 | AP65940 | MORRIS | LEON | REAVES | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14527945 | AP101678 | WILLIAM | MICHAEL | REEVES | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14525002 | AP100132 | SYDNEY | LYNN | ARROWOOD | A | 2/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14483111 | AP70453 | HENRY | WOODWARD | SMITH | A | 1/27/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14479199 | AP66541 | CARROLL | LEE | GREER | A | 9/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14535757 | AP106164 | KAYLEIGH | | ESCOBAR | A | 5/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14525264 | AP100269 | HEATHER | | BRYANT | A | 3/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14478838 | AP66280 | JAMES | THOMAS | BARKER | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14478839 | AP66281 | MARY | COULTER | BARKER | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14527299 | AP101341 | JUDY | ANN | CLARK | A | 8/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14481005 | AP68347 | KATHRYN | WEAVER | BARBER | A | 11/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14482266 | AP69608 | BENNY | STEPHEN | HARRIS | A | 7/30/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14530943 | AP103240 | MATTHEW | JAMES | SPEARS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14480147 | AP67489 | NATHAN | BRENT | HUFFMAN | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14507529 | AP89107 | BRADLEY | SCOTT | HUGHES | A | 9/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14479848 | AP67190 | CHRISTINE | HAMBY | MCCALL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14488662 | AP75013 | VERONICA | HALL | REISING | A | 3/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14508843 | AP89929 | MATTHEW | TAYLOR | MCLEAN | A | 5/4/2015 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALDWELL | 14 | 14480615 | AP67957 | RUBY | DELORIS COLES | MCLEAN | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14514951 | AP93737 | CRYSTAL | HAYNES | SMITH | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14482098 | AP68440 | STEPHEN | BRIAN | BERRY | A | 6/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14480810 | AP68152 | JAMES | KENNETH | MCGEE | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14491308 | AP77150 | RUTH | MCMILLON | CONE | A | 9/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14497483 | AP81886 | JOSEPH | SHAWN | EVANS | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14479744 | AP67086 | MARTHA | SANDY | BIRCKHEAD | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14488552 | AP74929 | CAROLYN | CRUMP | HATLEY | A | 2/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14500683 | AP84323 | JOHN DAVID | KENT | MILLER | A | 4/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14477933 | AP65275 | CAROL | R STILES | LANEY | A | 7/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14479918 | AP67260 | GEORGIA | LEE | SHATLEY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14479338 | AP66680 | JAMES | DARNELL | WHISNANT | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14493307 | AP78782 | JANETT | SCOTT | WHISNANT | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14513554 | AP92854 | ZAFFINA | | NASH | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14525324 | AP100301 | AMANDA | VICTORIA | MERRITT | A | 3/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14479438 | AP66780 | DAVID | LEE | MESSER | A | 10/3/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CALDWELL | 14 | 14529868 | AP102733 | DARREL | WAYNE | COFFEY | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14536569 | AP105678 | GUY | RANDAL | CHATTERTON | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14514925 | AP93715 | WARREN | | DOTSON | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14536731 | AP106664 | JENNIFER | LANSANG | HICE | A | 10/11/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CALDWELL | 14 | 14489387 | AP75598 | KARIN | E | BOREI | A | 4/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14510134 | AP90712 | DOUGLAS | ROMERO | PERKINS | A | 11/25/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14500593 | AP84250 | SHEMEYA | LASNE | PERKINS | A | 3/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14493161 | AP78669 | ROBIN | ANGELIA | HOLLIFIELD | A | 10/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14499789 | AP83604 | IVEY | JEAN | HOLLINS | A | 12/20/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14482911 | AP70253 | DAVID | DEAN | JOHNSON | A | 12/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14479442 | AP66784 | SYBIL | JEAN | MYERS | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14479365 | AP66707 | THOMAS | GREGORY | DAVIS | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14519740 | AP96813 | CAROLINE | MCKENZIE | FRAZIER | A | 11/3/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CALDWELL | 14 | 14480571 | AP67913 | HUIKUCHA | YI | HADSCHIN | A | 10/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14492607 | AP78201 | KIMMIE | ALFRED | MICHAUX | A | 10/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14525260 | AP100267 | JERRY | ALLEN | HELTON | A | 3/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14480088 | AP68230 | TODD | E | NORWOOD | A | 12/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14514212 | AP93262 | LUCAS | K | CHESTER | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14529236 | AP102340 | PAMELA | ANNETTE | CHESTER | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14529465 | AP102476 | ANNA | CELIA | RAMOS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14529863 | AP102678 | CHRISTOPHER | SCOTT | AUSTIN | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14497345 | AP81804 | HAROLD | DEAN | LAWING | A | 10/28/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14497379 | AP81816 | PAUL | JOSEPH | CLARK | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14477050 | AP64392 | MATT | RICHARDSON | CARDWELL | A | 4/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14499510 | AP83405 | ANNE | MARIE | COOVERT | A | 11/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14499509 | AP83404 | PIERRE | FREDRICK | COOVERT | A | 11/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14503485 | EL26934 | DANNY | EUGENE | HONEYCUTT | A | 10/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14489801 | AP75938 | CHRISTIE | | HATCHELL | A | 5/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14514944 | AP93731 | SHAWN | KEVIN | SHIFLETT | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14542870 | AP109947 | DIAMOND | LATRICE | SLONE COUCH | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14541971 | AP109519 | JHOAN | DANIEL | FLORES DONAIRE | A | 7/10/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | middle_name | last_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALDWELL | 14 | 14529097 | AP102266 | ASHANTI | FODDRELL | EUNIQUE | A | 1/06/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14529985 | AP102689 | CLARENCE | COOK | ELMER | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14492155 | AP77822 | LEE | HALL | JAMIE | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14529413 | AP102442 | RUSSELL | MATTESON | JASON | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14491838 | AP77554 | JAMES | VARNEY | B | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14543463 | AP110233 | TRUNG | VU | BRIAN | A | 10/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14479433 | AP66775 | STRICKLAND | JOHNSON | JANET | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14480613 | AP67955 | D | BEAVER | BRIAN | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14535478 | AP106006 | HAILEY | BEAVER | JANE | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14482707 | AP70049 | LYNELLE | CARSWELL | MARSHA | A | 10/26/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14489889 | AP76001 | ERRICKSON | HALL | ANGELA | A | 6/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14525089 | AP100177 | E | TOWNSEND | ROBERT | A | 2/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14535755 | AP106162 | ALEXANDER | DROBINSKI | ROBERT | A | 5/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14510887 | AP91190 | MCCRAY | FULBRIGHT | CONNIE | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14514872 | AP93681 | SLOAN | KELLER | REBA | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14504084 | AP86701 | DANIEL | ST LOUIS | BENJAMIN | A | 11/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14513702 | AP92940 | M | CREECH | SANDY | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14483054 | AP70396 | PARNELLE | CRIDER | ELLEN | A | 12/20/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14542321 | AP109689 | NICOLE | DELL ERA | TASCHIRA | S | 8/12/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CALDWELL | 14 | 14481176 | AP68518 | RENEE | DELLERA | ANNA | A | 10/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14504094 | AP86707 | TODD | MCCLURE | JAMIE | A | 11/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14479768 | AP67110 | MAE | BACON | BEULAH | A | 1/06/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14544278 | AP110628 | LEE | JOHNSON | JOHNIE | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CALDWELL | 14 | 14480806 | AP68148 | ZENOBIA | LIPFORD | ERISHA | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14496293 | AP81022 | WILLIAM | MOORE | CORY | A | 5/26/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14480788 | AP68130 | DEANE | HENDREN | LARRY | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14478881 | AP66223 | LAJUAN | HAWKINS | TABORI | A | 9/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14479218 | AP66560 | BENFIELD | HAWN | REBECCA | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14520127 | AP97014 | NANNETTE | MORGAN-HAWKINS | YVONN | A | 11/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14519683 | AP96778 | JAMES | BLETHEN | MATHEW | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14480633 | AP67975 | COOKE | ODOM | KARLA | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14543968 | AP110484 | JANINTA | GRIFFIN | MARIA | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CALDWELL | 14 | 14529444 | AP102462 | KAY | MULLINS | PAMELA | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14536759 | AP106681 | JOSEPH | MULLINS | TAYLOR | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14498308 | AP82493 | MICHAEL | MUNDY | DYLAN | A | 4/19/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14524977 | AP100108 | MARIE | MUNIZ | DANIELLE | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14478702 | AP66044 | RAY | MITCHELL | LOUIS | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14488951 | AP75245 | GLYNN | HENDRIX | GAITHER | A | 3/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14532245 | AP103998 | STEVEN | ENGLAND | RANDOLPH | A | 3/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14533681 | AP104993 | D | BEN-YEHUDAH | MICAH | A | 10/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14512010 | AP91900 | TRABION | SADDLER-BROWN | JYLE | A | 6/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14539295 | AP108001 | DAYANA | SALERMO | LIDICE | A | 9/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14501463 | AP84896 | LEE | TRIPLETT | BRIANA | A | 6/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14537064 | AP106805 | EUGENE | GRAGG | ROBERT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14488752 | AP70094 | ALLEN | GILHAM | JOHN | A | 11/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14529241 | AP102342 | MARIE | GILLESPIE-OTIS | STORMY | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14504246 | AM70408 | LIANN | RHODES | WHITNEY | A | 11/16/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALDWELL | 14 | 14524982 | AP100113 | KAHLIL | NICHOLAS | WILLIAMS | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14496955 | AP81500 | TIFFANY | EDMINISTER | STEARNS | A | 9/21/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14510888 | AP91191 | EDWARD | EUGENE | FULBRIGHT | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14491274 | AP77121 | GUSTVURE | GRANT | BOWERS | A | 9/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14478479 | AP65821 | MARY | F WILLIAMS | LAWS | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14516130 | AP94483 | ROSA | LILIA | BARRERA | A | 6/20/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14501158 | AP84681 | MAMIE | LAURA | KINCAID | A | 7/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14530944 | AP103241 | RICHARD | ALLEN | CRISWELL | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14494301 | AP79534 | JOHNNY | KIM | ROMANO | A | 4/8/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14479728 | AP67070 | KATHERINE | SHELL | SPENCER | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14542723 | AP109878 | CONSTANCE | JANET | XING | S | 9/6/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CALDWELL | 14 | 14529812 | AP102651 | RICKY | DEAN | RAMSEY | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14478864 | AP66206 | RICHARD | WALTER | WRIGHT | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14480365 | AP67707 | DAVID | LAMAR | WILLIAMS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14476481 | AP63823 | EDWARD | SCOTT | WILLIAMS | A | 1/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14479824 | AP67166 | VIRGINIA | DARE | ENSLEY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14530367 | AP103252 | DONALD | WAYNE | EPPS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14480276 | AP67618 | FREDDY | RAY | SMITH | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14514996 | AP93763 | LORIA | ANNAS | WILLIAMS | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14529078 | AP102251 | GEORGE | WILFOND | WITHERSPOON | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14478258 | AP65600 | CAROLYN | E CORPENING | WITHERSPOON | A | 8/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14527813 | AP101607 | JON | JON | WOLFE | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14479972 | AP67314 | ELESA | MCKINNEY | WOODIE | A | 9/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14515059 | AP93794 | MARK | HOWARD | WILSON | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CALDWELL | 14 | 14480847 | AP68189 | MARY | CLYDE | WILSON | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name: __Jefferson Griffin_____ County of Residence:____Carteret_____
   Email:__jefferson@jeffersongriffin.com_____ Phone: __contact counsel_____
   Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
   attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
   Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
     results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
     election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner
provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
  □ Yes
  x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
  □ Yes
  x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, *Jefferson Griffin* *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

*[initials]* I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

*[initials]* My protest must originate with a filing at the county board of elections.

*[initials]* I must timely serve all Affected Parties.

*[initials]* I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

*[initials]* It is a crime to interfere unlawfully with the conduct and certification of an election.

*[initials]* It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

*[initials]* The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: 19 NOV 24

*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of WAKE _____

Sworn to (or affirmed) and subscribed before me this the 19TH day of NOVEMBER, 20 24.

Official Seal

*[Notary seal: GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC]*

Gregory M. Fornshell
Official Signature of Notary

GREGORY M. FORNSHELL, Notary Public
Printed Name

My commission expires: DECEMBER 6, 2027

..................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com          Attorney Phone:  919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:       Dowling PLLC
Bar Number:     41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                         Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA  )
COUNTY OF WAKE    )
           )
           )
**AFFIDAVIT OF RYAN BONIFAY** )
           )
           )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.  I am over 18 years of age and competent to make an affidavit.

2.  I have personal knowledge of the matters described herein.

3.  I am a citizen of the United States and a resident of Lexington, North Carolina.

4.  I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.  I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.   In   response,   NCSBE   produced   a   file   entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.   As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.   I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.   I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.   This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.   Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.   Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.   Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This ⟨19⟩ day of November, 2024.

_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___RYAN BONIFAY___ .

Date: ___11/19/24___                ___Gregory M. Fornshell___
                                    [Official Signature of Notary]

[Official Seal]                     GREGORY M. FORNSHELL
                                    Notary Public
                                    [Notary's printed or typed name]

                                    My commission expires: ___12/6/27___

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMDEN | 15 | 13168 | AR13729 | STEPHEN | RICHARD | ADKINS | A | 1/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 12207 | AR13054 | ROBERT | JOHN | EGAN | A | 2/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 10578 | AR11789 | JOHN | JUNIOR | ELLIOTT | A | 9/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 10584 | AR11794 | STEVEN | C | ELLIOTT | A | 9/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 19031 | AR17745 | THOMAS | JOHN | MURPHY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 8533 | AR9974 | STEPHANIE | COLLAS | SCHAAD | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 10303 | AR11554 | LUCINDA | | HUGHES | A | 3/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 10998 | AR12115 | WILLIAM | A | NORFLEET | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 10395 | AR11640 | KATHRYN | ALEXANDRA | WIESNER | A | 5/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 11011 | AR12125 | KATHY | R | FABER | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 11460 | AR12480 | STEVEN | M | FABER | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 10788 | AR11954 | VERNON | L | SYLVESTER | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 8239 | AR9680 | SELENE | ANDREWS | COOPER | A | 3/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 11522 | AR12532 | LEE | EDWARD | MCELHINEY | A | 5/13/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 20263 | AR18612 | SETH | MICHAEL | BACHER | S | 10/7/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CAMDEN | 15 | 8697 | AR10138 | CLARENCE | E | BUTLER | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 10173 | AR11445 | MICHELLE | ETHERIDGE | BYERS | A | 1/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 8532 | AR9973 | DEBORAH | | PENWELL | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 15721 | AR15544 | ELEANORA | | DOANE-BUTTS | A | 7/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 17343 | AR16604 | JEZABEL | ALHONDRA | GARCIA ALONSO | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 11365 | AR12408 | LINDA | GALE | SMITH | A | 12/31/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 17021 | AR16390 | ANDREW | PAUL | SHVETZ | A | 6/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 17350 | AR16608 | SONYA | | TRIGGS-WHARTON | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 18266 | DG51228 | JASON | BLAKE | MORGAN | A | 9/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 10903 | AR12039 | NEVA | A | LEE | I | 10/10/2008 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CAMDEN | 15 | 10192 | AR11462 | GERALDINE | | WALKER | A | 2/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 11660 | AR12636 | SHIRLEY | LEONA | WALLS | A | 8/25/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 8789 | AR10230 | ELLEN | MARIE | CEHRS-TOLLIVER | A | 12/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 9230 | AR10671 | DEBORAH | JANINE | MALENFANT | A | 2/3/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 20042 | AR18467 | GERALD | DWANE | TROTMAN | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 9062 | AR10503 | GERTIE | | ROUNTREE | A | 9/12/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 11755 | AR12711 | KIMBERLY | ANN | PETERSON | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CAMDEN | 15 | 11127 | AR12213 | TANYA | MONIQUE | PIFER | A | 3/25/2009 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:   Jefferson Griffin                                    County of Residence:      Carteret
    Email:   jefferson@jeffersongriffin.com            Phone:    contact counsel
    Mailing Address:   PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
    attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes        □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
    Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one):*
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
      results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
      election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not
residents of this county. In fact, these voters have never resided in the state of North Carolina.

Page **1** of **5**

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    □ Other: _____

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
   □ Yes
   x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
   □ Yes
   x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

JG I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

JG My protest must originate with a filing at the county board of elections.

JG I must timely serve all Affected Parties.

JG I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

JG It is a crime to interfere unlawfully with the conduct and certification of an election.

JG It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

JG The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____  Date: _19 NOV 24_

*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ____WAKE____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

*[Notary Seal: GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC]*

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

........................................................................................................................................

Date/Time Filed with County Board

_____

(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_      Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_      Attorney Phone: _919-529-3351_

     X   I am a member in good standing with the North Carolina State Bar
     ☐   I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      _Dowling PLLC_
Bar Number:    _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      _11/19/2024_
Attorney Signature      Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
                        )
                        )
   **AFFIDAVIT OF RYAN BONIFAY** )
                        )
                        )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

    a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.     The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.     I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.     I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.     I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This  19  day of November, 2024.


RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _____ Ryan Bonifay _____.

Date: ___11/19/24___          Gregory M. Forwell

4

[Official Signature of Notary]



GREGORY M. FORNSHELL

[Official Seal]

Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.  ☐ Miss
☐ Mrs.  ☐ Ms.

| | |
|---|---|
| Last name | Suffix (Jr., II) |
| First name | Previous names (if applicable) |
| Middle name | Birth date (MM/DD/YYYY)   /    / |
| Social Security Number ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email: | Phone:
Alternate email: | Fax:

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here** X _____  **Today's date (MM/DD/YYYY)**   /    /

This information is for official use only. Any unauthorized release may be punishable by law.    Previous editions are obsolete.    Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

### Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 mintues per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

### Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

## Questions?
## Email: vote@fvap.gov

---

(Fill in the address of your election office.
The address can be found online at FVAP.gov.)

To

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

**From**
(Your name and mailing address)

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|-----------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| AS101100 | 9/17/2024 | NORDSKOG | | MATHIAS | PETER | 301 FRONT ST | | BEAUFORT | NC | 28516 | Carteret | 4795014928 | | ACCEPTED |
| AS111706 | 10/31/2024 | NORDSKOG | | SUNNIVA | | 301 FRONT ST | | BEAUFORT | NC | 28516 | Carteret | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:   Jefferson Griffin                                County of Residence:      Carteret
   Email:   jefferson@jeffersongriffin.com          Phone:    contact counsel
   Mailing Address:   PO Box 99780 Raleigh, NC 27624

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      ☐ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   ☐ Registered voter eligible to participate in the protested election contest
   ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
        □ The electoral outcome of the protested contest(s) will change.
        □ The electoral outcome of the protested contest(s) will not change.
        x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
        □ Other _____

10. What relief do you seek?
        x Correct the vote count
        □ A new election
        x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

_JG_    My protest must originate with a filing at the county board of elections.

_JG_    I must timely serve all Affected Parties.

_JG_    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

_JG_    It is a crime to interfere unlawfully with the conduct and certification of an election.

_JG_    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

_JG_    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_ , Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

GREGORY M. FORNSHELL
NOTARY
MY COMMISSION EXPIRES
12-6-2027
PUBLIC
WAKE COUNTY, NC

..............................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin      Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com      Attorney Phone: 919-529-3351

     X   I am a member in good standing with the North Carolina State Bar
     ☐   I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    Dowling PLLC
Bar Number:   41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      11/19/2024
Attorney Signature                 Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA     )
COUNTY OF WAKE           )
                                     )
                                     )

**AFFIDAVIT OF RYAN BONIFAY**   )
                                     )
                                     )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.   In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.   I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.   I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.   This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.   Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.   Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This 19 day of November, 2024.


RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___RYAN BONIFAY___.

Date: 11/19/24

_Gregory M. Fornshell_
[Official Signature of Notary]

[Official Seal]



GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARTERET | 16 | 91560 | AS78465 | CAPUTO | ANTHONY | MICHAEL | A | 9/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 120179 | DL207484 | BROOKS | WILLIAM | JOHN | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 120178 | AS96159 | BROOKS | LUPTON | MARY | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 140716 | AS106686 | GULDIN | | ALICIA | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 140715 | AS106685 | GULDIN | R | TERRY | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131565 | AS102086 | HUSTED | LOU | KAREN | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 99445 | AS83832 | HUTCHINS | | SAMUEL | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 116897 | AS94242 | BARBOUR | | PHYLLIS | A | 11/14/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 101570 | AS85231 | BOATWRIGHT | FRANK | HENRY | A | 5/7/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 132731 | AS102665 | LEROY | STEPHEN | HUNTER | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 108063 | AS89202 | ARCHER | JAY | MICHAEL | A | 10/9/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 140753 | AS106699 | DAVIS | | HILARY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 139987 | AS106413 | CASE | MORGAN | KIPPER | A | 9/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131943 | AS102258 | GORE | H | JOSEPH | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 130410 | AS101511 | GORRIN ACOSTA | | MANUEL | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 139200 | AS106035 | DUDLEY | | MICHAEL | A | 7/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 112491 | EH840993 | BELL | KATE | MEREDITH | A | 9/14/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CARTERET | 16 | 113910 | AS92502 | HOLLOWAY | MITCHELL | TROY | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 123675 | AS97928 | CUMBERLAND | ROSE | CAMILLA | A | 9/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 73755 | AS64364 | KYLE | AUGUST | CHARLES | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 132205 | AS102394 | DAY | EARL | RICHARD | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 147978 | AS110583 | HIRSCHTEN | E | ADDIE | A | 8/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 127075 | AS100022 | GILLIKIN | HENRY | OWEN | A | 3/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131368 | AS101993 | BICKLEY | MARIE | MICHELLE | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 96958 | AS82159 | HICKS | EARL | DANIEL | A | 6/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 92161 | AS78813 | HICKS | SELLERS | JOYCE | A | 10/19/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 72574 | AS63183 | FURTNER | ELAINE | KRISTEN | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131606 | AS102100 | HALL | STUART | GRAY | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 92987 | AS79386 | LASORSA | | GINA | A | 3/3/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 150087 | AS111557 | JONES | FAY | JANET | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| CARTERET | 16 | 97961 | AS82834 | BRVENIK | DYSART | MARY | A | 8/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 80378 | AS70224 | BRYANT | MICHELLE | CRYSTAL | A | 7/3/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 109704 | AS90135 | FLANAGAN | THOMAS | PATRICK | A | 3/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 64372 | AS54981 | BROUGHTON | KAY | STEPHANIE | A | 6/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 109981 | AS90312 | BOCKER | GRAHAM | KYLE | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 126545 | AS99741 | BODENHAMER | JONES | JANICE | A | 2/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 98673 | AS83293 | BOGGS | JEAN | DONNA | A | 9/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 98433 | AS83140 | BOGUE | LYNN | KERRI | A | 9/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 89146 | AS76735 | JOHNSON | LEE | CAROLE | A | 8/31/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 87894 | AS75811 | CHEEVER | DANIEL | THOMAS | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131758 | AS102177 | CREAMER | SNOW | SUSAN | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 105558 | AS87677 | DUGAN | FRANCES | CONNIE | A | 9/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 132122 | AS102351 | DERISE | JAMES | TODD | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 118650 | AS95988 | GUZMAN | | ROBERTO | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 98225 | AS83003 | HILL | SCOTT | LARRY | A | 9/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131089 | AS101854 | KIMZEY | MARIE | JENNIFER | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 102818 | AS86005 | LOVE | L | BEVERLY | A | 10/24/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 92326 | AS78920 | HARVEY | ALBERTO | JOSEPH | A | 11/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131772 | AS102184 | BUCK | LEE | BENJAMIN | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARTERET | 16 | 126618 | AS99781 | THOMAS | JOHN-PAUL | | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 132672 | AS102637 | CHAPMAN | FOREST | CHASE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 114116 | AS92614 | EVANS | BRANDY | LEE | A | 1/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 130797 | AS101697 | BOYD | LAURIE | CRAIGMILLE | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 140457 | AS106582 | HYNES | JOSIAH | CHRISTOPHER | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 113748 | AS92421 | IGLESIAS | ELIZABETH | APRIL | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 140440 | AS106578 | JOHNSON | WINIFRED | OGLESBY | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 91796 | AS78590 | BOLT | JO | ANNE | A | 10/1/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 126369 | AS99068 | KINTZ | DAILEY | FISHER | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 132221 | AS102409 | DIXON | FRANCES | MAE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131585 | AS102094 | ALMANY | CARMEN | FRITZINGER | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 98450 | D8215623 | ALVAREZ | ALEXIS | HUNT | A | 9/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 96738 | AS82011 | ADAMS | TIFFANY | ANNE | A | 7/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 118004 | DE124568 | BRINK | STEVEN | DOUGLAS | A | 3/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 129088 | AZ14601 | LANE | CATHERINE | | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 127430 | DB256073 | LANG | AMY JO | | A | 5/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 72260 | AS62869 | DILLER | SHANNON | PATRICE | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 113609 | AS92345 | HEFFELFINGER | BARBARA | FOWLER | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 72039 | AS62648 | HUNTER | SHAWN | DAVID | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 99040 | AS83539 | FERTALL | WILLIAM | MICHAEL | A | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 140851 | AS106737 | FETTER | ANN | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 112872 | AS91939 | GRAY | COLE | RIVER | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131946 | AS102260 | HAMILTON | STEPHEN | GARY | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131631 | AS102111 | LEWIS | JOHN | WESLEY | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 96444 | AS81837 | ALLEN | RANDY | | A | 5/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 113498 | AS92295 | LAYTON | DIANNE | M | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 113996 | AS92548 | BAUMAN | STEFANIE | E | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131554 | AS102077 | BAXLEY | RONALD | | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 72694 | AS63303 | JARVIS | STEPHANIE | HAYES | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 86056 | AS74330 | ELVENNAES | SUSAN | ELAINE | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 140617 | AS106647 | FONVILLE | MICHAEL | LAWRENCE | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131560 | AS102082 | DUNBAR | DONALD | MARTIN | A | 10/19/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CARTERET | 16 | 148794 | AS110945 | ARRAHMANE | FATNA | | S | 9/12/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CARTERET | 16 | 131576 | AS102090 | ARREOLA | SOLOMON | ENRIQUEZ | A | 10/19/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| CARTERET | 16 | 140785 | AS106715 | LAMBERT | SUSAN | BRASWELL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 127037 | AS100004 | LANCASTER | JAY | STEVEN | A | 3/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 83313 | AS72332 | DARDEN | JOHN | MATTHEWS | A | 4/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 127309 | EH12653 | CROCKER | DORIS | JONES | A | 4/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 82547 | AS71764 | BEAM | LORNA | JEAN | A | 2/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 120451 | AS96278 | BEAMAN | LOUISE | THOMAS | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131742 | AS102169 | BARNES | REGINA | PEREIRA | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 113399 | AS92233 | BARNES | SHARON | BATTEN | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 78801 | AS69026 | GOODWIN | ASHLYN | PINER | A | 10/22/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 132111 | AS102343 | GRENIER | JASON | THOMAS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 147897 | AS110548 | DECLERCK-WILLEMOT | NICOLE | CAMILLE | S | 7/29/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CARTERET | 16 | 132690 | EP80321 | BARFIELD | JOSHUA | RANDALL | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 91031 | AS78095 | CHOATE | STEPHEN | SAMUEL | A | 6/28/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 120082 | AS96102 | COLONLOPEZ | HERIBERTO | | A | 10/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 129181 | DA17954 | HUNTINGTON | JEFFREY | SCOTT | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - CARTERET

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARTERET | 16 | 89829 | AS77245 | HURST | ALLAN | DAVID | A | 12/14/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 100364 | AS84416 | COOPER | E | DOROTHY | A | 11/6/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CARTERET | 16 | 94590 | AS90537 | LAU | ANNE CALLAGHAN | MAUREEN | A | 10/18/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 113485 | AS92285 | LAUCKNER | K | ALAN | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 113495 | AS92292 | LAUCKNER | L | DONNA | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 140826 | AS106731 | COATES | CARROLL | CHARLES | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 140786 | CM14068 | DUNN | DAVIS | DEBORAH | A | 10/21/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CARTERET | 16 | 98076 | AS82898 | ELLIOTT | LEE | CAROLYN | A | 8/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 102253 | AS85689 | DEVAN | WURZEL | JENNIFER | A | 8/9/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 109625 | AS90093 | BENNETT | MICHAEL | WAYNE | A | 3/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 71008 | AS61617 | COVINGTON | MCRAE | NELSON | A | 8/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 139377 | AS106130 | HILL | EARL | MARVIN | A | 8/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 130445 | AS101530 | GODETTE | WALLACE | ROSE | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 114016 | AS92562 | BARNES | THOMAS | JOHN | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131802 | AS102195 | CROSBY | | RICHARD | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 130978 | AS101800 | LLANO-HERBST | PASCUAL | MARIA-LORENA | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 138166 | BY82003 | HUDSON | | CAROL | A | 5/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 149905 | AS111471 | KUHNS | EDWARDS | DONALD | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CARTERET | 16 | 131077 | AS101849 | AUSTIN | TURNER | TRAVIS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 72375 | AS62984 | BARTOLINI | YOUNG | STACY | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 112662 | AS91816 | FIFER | RADCLIFF | SANDY | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 138145 | AS105538 | AMEND | PRUNEAU | MARY ELLEN | A | 5/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 100058 | AS84222 | HARRELL | SETH | ARLEN | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 103084 | AS86168 | DRAKE | WAYNE | DONALD | A | 12/4/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 106364 | AS104384 | WELCH | KEVIN | MARY | A | 10/26/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 128286 | AS100563 | RUSSICK | | MICHELE | A | 7/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 106329 | AS98125 | RUTHART | | PATRICIA | A | 10/14/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 132051 | AS102309 | MILLS | R | MICHAEL | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 88398 | AS74583 | GOULD | RUTH | NANCY | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 125227 | AS98846 | CARNS | BALLARD | MARGARET | A | 11/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 124455 | AS98306 | ALBRIGHT | PEELE | MELISSA | A | 10/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131940 | AS102256 | GUTHRIE | COOPER | GARRISON | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 126632 | AS99785 | DAIGNEAULT | P | PHILIP | A | 2/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 102681 | AS85927 | BORNMAN | JANELLE | CASSANDRA | A | 10/11/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 142699 | AS107711 | HAMMETT | B | KENNETH | A | 4/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 94603 | AS80544 | HANCOCK | LANE | DANIEL | A | 9/29/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 126648 | AS99795 | JOLLY | C | KAY | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131070 | AS101845 | JONES | EDWARD | BRANDON | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 82442 | AS71683 | FRAZIER | B | EMMA | A | 2/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131956 | AS102267 | FLETCHER | | DEBORAH | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 76103 | AS86712 | HOOLEY | SCOTT | DAVID | A | 10/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 132333 | AS102459 | CARTER | RIGGS | FRANCES | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 148684 | AS110892 | CARTER | | GERALD | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 102511 | AS85829 | CARTER | | LYNN | A | 9/17/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 69633 | AS60242 | CARTER | C | ROBERT | A | 4/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131937 | AS102254 | GOLDEN | L | SANDRA | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 113355 | AS92206 | GOLLEHON | GAIL | RHONDA | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 135857 | AS104316 | KNAPP | RYAN | DAVID | A | 9/26/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 69395 | AS60004 | HOWD | FRANK | ROBERT | A | 2/24/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARTERET | 16 | 109333 | AS89944 | DIXON | LOUEVNIA | | A | 2/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 109705 | AS90136 | PALACIOS | MIMI | | A | 3/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 120855 | DD40215 | PIPPIN | CHARLES | | A | 11/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 138155 | AS105542 | OLOUGHLIN | MARY CLAIRE | | A | 5/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 129208 | AS100966 | OMALLEY | GLORIA | GRACE | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 124460 | DL30285 | WILKERSON | JEAN | RAMEY | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 114171 | AS92649 | MARTIN | LISA | DAWN | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131951 | AS102265 | MARTIN | RENEE | ROXANNE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 113813 | AS92453 | PFEIFFER-VEGA | SUSAN | ELLEN | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 120873 | AS96462 | PHILLIMEANO | RAMONA | | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 96659 | AS81954 | WALLEY | JOHN | PHILLIP | A | 7/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 139671 | EH076152 | BORGMEYER | PATRICIA | MARIE | A | 8/31/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CARTERET | 16 | 86395 | AS74580 | CAMPBELL | RANDALL | DEAN | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131996 | AS102264 | CAMPBELL | TROY | HEIWELL | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 126608 | AS99095 | BASURTO-COVARRUBIAS | SOFIA | | A | 1/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CARTERET | 16 | 128520 | AS100675 | DUWELL-GRILLS | DINAH | EUGENIA | A | 8/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 129763 | AS101223 | ALEXANDER | LARRY | EVERETTE | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 85154 | AS73670 | ALFANO | DEBORAH | ANN | A | 9/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 96770 | AS82034 | FREEMAN | JUDITH | BOOS | A | 7/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 98193 | AS82980 | FRISBEE | BOBBY | LYNN | A | 9/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 140714 | AN28467 | COX | CARA | | A | 11/5/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CARTERET | 16 | 132114 | AS102345 | JAMES | MICHAEL | ELBERT | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 113400 | AS92234 | GORDON | BEATRICE | JACQUELYNE | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 116408 | AS93961 | COPP-WILSON | AMANDA | DAWN | A | 9/20/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 85909 | AS74216 | HESTER | ROXANNE | M | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 144744 | AS108841 | DIFFEE | JAMES | E | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 138146 | AS105537 | DEGRUCHY | ELIZABETH | | A | 5/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 114775 | AS93003 | JONES | LUTHER | RAY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131741 | AS102168 | HILTON | KELLY | | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 89970 | AS77355 | LEWIS | AMANDA | MANN | A | 1/6/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131429 | AS102020 | HUMPHREY | OPAL | LEE | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 149993 | AS111519 | GRIFFIN | VIRGINIA | LEE | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CARTERET | 16 | 104457 | AS87069 | LAMARQUE | LIZA | KATHLEEN | A | 6/30/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 124419 | AS98291 | HEAD | SHARON | LEE | A | 10/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 73467 | AS64076 | HEALEY | KIMBERLY | PAULIK | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 91015 | AS78081 | HERBST | PHILIP | REED | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 73270 | AS63979 | GLIKSMAN | JOSEPH | ISRAEL | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 98911 | AS82075 | GLOVER-WOOD | BEVERLY | BLAIR | A | 7/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 123780 | AS97978 | REDMOND | ELIZABETH | LOVE | A | 9/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 149911 | AS111475 | CANTRELL | CRISTINE | W | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CARTERET | 16 | 120617 | AS96362 | DAVIS | CHARLES | KENDALL | A | 11/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 126436 | AS99690 | DAVIS | DALE | WILSON | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 97941 | AS82817 | GREEN | LINDA | FAYE | A | 9/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 140706 | AS106680 | FORANT | TYLER | | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 100455 | AS84467 | JOHNSON | GENE | ANDRE | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 118404 | AS95201 | BROWNSTEAD | KYLE | ERNEST | A | 4/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131469 | AS102041 | ROMINE | JANE | LEE | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 126486 | AS99715 | WILLEY | FAITH | C | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131785 | AS102191 | TORRES | BEAU | DANIEL | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARTERET | 16 | 108397 | AS89400 | ZIMARINO | LOGAN | KELLER | A | 5/1/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 98169 | AS82964 | ZIMMERMAN | DONALD | EUGENE | A | 9/5/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CARTERET | 16 | 134412 | AS103585 | YODER | KAREN | M | A | 5/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131645 | AS102119 | SUTTON | DONALD | LEE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 122293 | AS97203 | SUTTON | MARY | HOWARD | A | 4/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 71885 | AS62494 | MANCINI | MARK | MARTIN | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 130504 | AS101552 | ORDAZ | ADRIANNA | | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 147108 | AS110188 | COZART | ELIZABETH | | A | 5/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 144703 | AS108826 | KARBETT | JILLIAN | GRACE | A | 10/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 86862 | A574967 | COFFEY | TINA | LOUISE | A | 10/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 112292 | AS91619 | HARRIS | TERESA | ANN | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 83145 | A572207 | BENTON | MICHELLE | | A | 4/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 132754 | AS57893 | ROBINSON | BENJAMIN | PORT/VENT | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 105236 | AS87513 | MESSER | MARTY | ALLEN | A | 10/1/2014 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CARTERET | 16 | 149914 | AS111477 | SCHURDEVIN | ARALYN | RAIN | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CARTERET | 16 | 136044 | AX10258 | SPIEGEL | WILLIAM | DOERTER | A | 10/18/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 132100 | AS102336 | SPRING | BETTY | DIANE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 91202 | AS78216 | RAMBO | JOHN | MATTHEW | A | 7/13/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 148631 | AS110867 | WILSON | JOSEPH | | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 105544 | AS87670 | FROEDE | BARBARA | ROCHE | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 117715 | AS94747 | GUTHRIE | MILAINA | PEYTON | A | 11/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 132206 | AS102395 | PAYNE | RANDALL | WADE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 113976 | BN186101 | FINDELL | MELINDA | TAYLOR | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 105421 | EH988401 | MEADOWS | JAMIE | KEETCH | A | 10/7/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 93309 | AS79650 | VANNORTWICK | DEBRA | | A | 3/21/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 82762 | A571922 | VICKROY | IDA | JEAN CHAPMAN | A | 3/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 132613 | AS102602 | DOMENECH DEL PILAR | IVETTE | DC | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 144702 | DD228557 | MOORE | KEVIN | LANE | A | 10/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 132268 | AS102431 | STYRON | LARRY | WAYNE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 71707 | AS62316 | OSLIN | ROBERT | GERALD | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 76107 | AS66716 | HAHN | JANE | ABERNATHY | A | 8/25/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 69265 | AS59874 | PARISI | JAMIE | COLLEEN | A | 2/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 117725 | AS94757 | HUMPHREYS | SARAH | GRETCHEN HURLEY | A | 12/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 126375 | AS99657 | TALOB | ALEXIS | DANIELLE | A | 1/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131939 | AS102255 | TALTON | GEORGE | ROBERT | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 147865 | AS110532 | TAYLOR HANEY | LAYNETTIE | IRENE | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 105073 | AS87438 | JABLONSKI | ABIGAIL | F. | A | 9/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 137500 | AS105109 | HUFF | CONNOR | ALEXANDER | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 69043 | AS59652 | KOCAJ | ARLENE | CAROL | A | 2/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131971 | AS102274 | NARDOZZI | MICHAEL | D | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 106642 | EP15424 | NARRON | JESSIE | RALPH | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 120256 | AS96195 | NARRON | JUSTIN | WORTH | I | 10/19/2018 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| CARTERET | 16 | 73735 | AS64344 | BRODOWICZ | JANET | LOUISE | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 132213 | AS102402 | HOFFMAN | CHARLES | WILLIAM | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 127141 | AS100065 | WHITEHURST | VIRGINIA | FAYE | A | 3/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 88027 | A575906 | RHODES | CHRISTINA | MARIE | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131724 | AS102158 | SCARANGELLO | MICHAEL | | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 76059 | AS66668 | MINCHIN | HOLLY | H | A | 10/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 129168 | AS100943 | WATSON | ROBERT | EDWARD | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARTERET | 16 | 113607 | A562344 | TINER | KAY | WENDY | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131734 | AS102163 | HANCOCK | | MERI | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 99388 | A583795 | HANNA | CHARLES | EDWARD | A | 4/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 84723 | A573384 | PERKINS | SCOTT | CHARLES | A | 8/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 124378 | DR107045 | WILLIAMS | DANAY | LAKISHA | A | 10/4/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 132223 | AS102410 | MCDOWELL | LARSON | CONNOR | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 144724 | AS108833 | MCENEANEY | LYNN | JANET | A | 10/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 120215 | A596173 | WATTS | GRAY | CAMERON | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 109456 | AS90004 | ROCKAWAY-DAIGLE | JEAN | CYNTHIA | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 146504 | AS109921 | SMITH | EARL | LINWOOD | A | 2/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 85707 | A574060 | ORMOND | LOU | BONNIE | A | 9/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 68976 | AS59585 | TROUP | MAE DAIL | WENDY | A | 1/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 132888 | AS102740 | MOORE | GLENN | STEPHEN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 120177 | AS96158 | SCHEIB | BUCK | KRISTEN | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 102046 | A585563 | GOLOUCH | MARIE | MADISON | A | 7/22/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 144463 | AS108724 | BANKSON | THOMAS | ANDREW | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 71315 | A561924 | PUGLISI | JOYCE | SUSAN | A | 8/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 113584 | AS57790 | SMITH | GREENE | KAREN | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 140591 | AS106637 | SMITH | DAVIS | CAMERON | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 127409 | BL364482 | RICHARDS | DENISE | DIANE | A | 4/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 96484 | A581855 | RICHBURG | LOUISE | BILLY | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 128663 | AS100742 | RICHBURG | KEITH | PAULA | A | 8/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 128684 | AS100743 | ROSE | ANITA | JENICE | A | 8/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 117021 | DD74072 | REID | LYNN | KERI | A | 11/28/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 84231 | A573025 | MEYERS | CULLEN | JAMES | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 101549 | A585219 | RILEY | MILTON | JOHN | A | 5/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 70283 | A560892 | WRIGHT | DUKE | MCARTHUR | A | 6/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 72113 | A562722 | QUATTRONE | MARIE | CRISTINA | A | 8/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 120122 | AS96125 | MACIAS | MAURICIO | ISAAC | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 139924 | AS106391 | MACKOWIAK | IGNATIUS | JOHN | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 120392 | DE53957 | PEARCE | RANDALL | PATRICK | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 122279 | AS97197 | SWARTZENDRUBER | MARTHA | MARILYN | A | 4/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 120519 | A596314 | SWEENEY | | MICHELLE | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 127139 | AS100063 | YARBOROUGH | ALEXIS | KATIE | A | 3/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 106571 | A588283 | YATES | MARIE | SUSAN | A | 3/31/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 99270 | A583697 | VILLANUEVA | | JOSE | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 111289 | AS91061 | MC KAY PIZZARELLO | | ANNIE | A | 2/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 149350 | AS111208 | PITTMAN | DARE | JANET | A | 10/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 76394 | A567003 | SMITH | JO | WENDY | A | 11/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 114656 | AS92931 | WIANECKI | R | DAVID | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 114175 | AS92652 | WICKS | LYNN | TAMMY | A | 11/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 96479 | A581850 | NICOLAJSEN | ERIK | DANE | A | 5/8/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CARTERET | 16 | 132758 | AS102679 | NINKE | WILLIAM | THOMAS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 72026 | A562635 | SHERMAN | ALLEN | JOHN | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 73405 | AS64014 | NEW | MERCER | CYNTHIA | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 95518 | A581154 | NEWBOULD | JO | VADA | A | 2/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 148511 | AS110811 | NEWBOULD | JO | VADA | S | 9/5/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CARTERET | 16 | 73094 | AS63703 | NEWELL | ELIZABETH | JENNIFER | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 73095 | AS63704 | NEWELL | MICHAEL | SCOTT | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARTERET | 16 | 111558 | AS91213 | ANDREW | | OSTROWSKI | A | 8/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 132081 | AS102325 | LYNDA | MARIE | WILLIS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 144728 | BR157963 | KATHY | | PARANZINO RHODES | A | 11/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 72176 | AS62785 | VIRGINIA | | RENNINGER | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 149273 | AS111163 | LACEY | ROXANNE | MONSON | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 123624 | AS97900 | KAREN | RENE | HEATH | A | 8/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 93930 | AS80094 | CHRISTINE | ANN | POCHWAT | A | 7/22/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 76946 | AS67555 | LORIE | K | WARREN | A | 2/6/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 88164 | AS75992 | JOSEPHINE | ARIZ | MARELLO | A | 2/4/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 92915 | AS79324 | GWENDALYN | DELORES | WIMBISH | A | 2/25/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 149920 | AS111481 | JOHN | JOSEPH | NELSON | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CARTERET | 16 | 89511 | AS77007 | DAVID | ALLAN | PURCELL | A | 10/22/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 139609 | AS106250 | TERESA | ANNE | TOLER | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 98374 | AS83106 | JENNIFER | BAMFORD | MASON | A | 9/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 120255 | AS96194 | MOLLY | LYNNE | SIMMONS | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 149742 | AS111397 | GRACE | ELIZABETH | SAFRIT | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CARTERET | 16 | 138023 | EG18656 | KATHY | KIZZIAH | MCLENDON | A | 4/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 82995 | AS72101 | ELIZABETH | RENEE-WHITE | SHEEHE | A | 3/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131736 | AS102165 | LISA | MARIE | MCCRACKEN | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 130031 | AS101342 | DANIELA | | RIOS VAZQUEZ | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 86092 | AS74356 | LOIS | | RICE | A | 10/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 108461 | AS88211 | FREDERICK | JOHN | REINDL | A | 3/24/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 120333 | AS96225 | DAVID | LEE | SMITH | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 138895 | AS105876 | DIANE | MCBRIDE | SMITH | A | 6/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 73067 | AS63676 | ALLISON | CHRISTINA | MILLER | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 96425 | AS81829 | BURL | BRUCE | SNYDER | A | 5/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 120554 | AS96332 | ROBERT | G | SCHLEE | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131285 | AS101946 | KENNETH | | ROZEWSKI | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131286 | AS101947 | KRISTIN | BETH | ROZEWSKI | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 140456 | AS106581 | ELIZABETH | BECK | RUBES | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 149575 | AS111322 | HOMER | MAXWELL | NESTER | A | 10/8/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CARTERET | 16 | 132227 | AS102413 | STEVEN | RUSSELL | SALMON | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 89783 | AS77214 | COLTON | CHARLES | WRIGHT | A | 12/10/2009 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CARTERET | 16 | 131389 | AS102003 | MARK | WILLIAM | SCHMIDT | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 113200 | AS92119 | MALDAVE | KANA | RATIA | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 129009 | AS100871 | DAVID | SAMUEL | LUTTRELL | A | 8/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 109507 | AS90029 | ROBERT | DANIEL | LYNCH | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 122398 | AS97269 | JAMES | G | WELLSPEAK | A | 4/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 149307 | AS111184 | WILLIAM | RAE | ROBERTS | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 149159 | AS111118 | CHARLES JAMES | DRAKE | WOOD | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 149276 | AS111166 | EARLENE | DANIELSON | TUTT | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 96725 | AS82003 | SHERI | ANNE | WHIPPLE | A | 7/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 147701 | AS110467 | DESTINY | | DELANEY | A | 7/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 91087 | AS78140 | JAMES | SCOTT | MCNAMARA | A | 7/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 91993 | AS78713 | MARY | ELIZABETH | ROTCHFORD | A | 10/27/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 109583 | AS90071 | KENT | LELAND | MOSIER | A | 3/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131782 | AS102190 | JONATHAN | C | PAYNE | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 73065 | AS63694 | JOSE | ANDRES | MUNAGORRI | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 116898 | AS94243 | TIMOTHY | WILEY | MCCAW | A | 11/14/2017 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | middle_name | last_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARTERET | 16 | 140819 | AS106727 | LASHLEY | MCCLAMROCH | CONNIE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131659 | AS102127 | | SIMPSON | JEFFREY | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 91305 | EP27287 | JO | MILLER | PAMELA | A | 7/13/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 109594 | AS90077 | W | MILLER | TAMMY | A | 3/4/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CARTERET | 16 | 113583 | AS92331 | | MARTIGNETTI | ANTHONY | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 109999 | AS90320 | | SWINDELL | SHARON | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 126608 | AS99776 | | ZARINSKY | PHILOMENIA | A | 2/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 97415 | AS82479 | CHARLES | MAHAFFEY | LUTHER | A | 8/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131767 | AS102181 | LYN | VANDEVOORD | JENNIFER | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 107402 | AS88817 | THOMAS | PATCHKOFSKY | MICHAEL | A | 8/5/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 120076 | AS96097 | MADISON | SAWYER | CORAL | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 148981 | AS111030 | VIRGINIA | ROGERS | VIRGINIA | S | 9/23/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CARTERET | 16 | 71199 | AS61808 | FOLEY | WOOD | ROSEMARIE | A | 7/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 129266 | AS100995 | E | ROSIER | WILBUR | A | 9/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 72427 | AS63036 | ROBERTS | SPENCE | WILLIAM | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 126271 | AS99614 | RHETT | SPENCER | GRIMKEY | A | 1/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 140452 | BN514775 | CLAIRE | SUN | FINLEY | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 140078 | AS111074 | ANN | WOOLDRIDGE | CARYN | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CARTERET | 16 | 122285 | EP22757 | LEE | WILLIS | RANDALL | A | 4/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 106971 | AS90305 | ANN | MATHEWS | CONNIE | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 132767 | AS102684 | LOUISE | SAUNDERS | ELIZABETH | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 118956 | AS94282 | FRANCES | TONELLI | EILEEN | A | 11/27/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131388 | AS102002 | LEA | MOHESKY-SCHMIDT | MELISSA | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 103065 | AS86155 | ANN | VALENTINO | BARBARA | A | 12/3/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 120522 | AS96316 | | PETRELLI | KATHLEEN | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 96338 | AS81771 | ELLEN | PETRIE | SUE | A | 9/21/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 111012 | AS90934 | JOANN | MYERS-WEIR | JESSICA | A | 7/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 118119 | AS95056 | | NALL | HANNAH | A | 3/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 150104 | AS111566 | BAGGETT | RABIL | JENNIFER | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| CARTERET | 16 | 111671 | AS91274 | SAMUEL MATTHIUS | MADDEN | KAI | A | 8/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 144726 | AS108835 | SHAFFER | REBMAN | BONNIE | A | 11/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 102429 | AS85786 | AUSTIN | WATERS | WILLIAM | A | 8/28/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131676 | AS102137 | WESLEY | MORISCO | GIOVANNI | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 146538 | AS109935 | E | MERRELL | JOHNIE | A | 3/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 72500 | AS63109 | | MESICK | MARJORIE | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 120725 | AS96413 | BEJAULT | MAUZE | LYNN | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 149726 | AS111389 | DAVID | COLLINS | MAXWELL | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CARTERET | 16 | 73086 | AS63695 | AVILA | MUNAGORRI | LORRIE | A | 10/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 72313 | AS62922 | ALAN | PINNER | HOWARD | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 98983 | AS83502 | ANN | ONEILL FORANT | PATRICIA | A | 10/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 132336 | AS102460 | HAROLD | WINDHAM | DOUGLAS | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 123670 | AS97925 | | WINDLEY | KENNETH | A | 9/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 95773 | AS81328 | B | ROY | TILAR | A | 2/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 76434 | AS67043 | MARIA | WANK | VICTORIA | A | 10/26/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 124499 | AS98324 | WOODFIN | PREVOST | ROSA | A | 11/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 97246 | AS82365 | CUNNINGHAM | SPEAR | ELBERT | A | 5/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 146270 | AS109813 | LEIGH | SYKES | VICKI | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CARTERET | 16 | 131668 | AS102132 | | MORLOCK | LORIEN | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:  Jefferson Griffin            County of Residence:    Carteret
    Email:  jefferson@jeffersongriffin.com     Phone:  contact counsel
    Mailing Address:  PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    ☐ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
      □ The electoral outcome of the protested contest(s) will change.
      □ The electoral outcome of the protested contest(s) will not change.
      x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
      □ Other _____

10. What relief do you seek?
      x Correct the vote count
      □ A new election
      x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?

☐ Yes
x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?

☐ Yes
x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ _(full name)_, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

_(initial)_

_JG_ I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
_JG_ My protest must originate with a filing at the county board of elections.
_JG_ I must timely serve all Affected Parties.
_JG_ I must prove by _substantial evidence_ either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
_JG_ It is a crime to interfere unlawfully with the conduct and certification of an election.
_JG_ It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
_JG_ The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____  Date: _19 NOV 24_
_(This signature must be signed in the presence of a notary)_

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

(Official Seal)

...........................................................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com            Attorney Phone:  919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify
that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:       Dowling PLLC
Bar Number:     41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____            11/19/2024
Attorney Signature                     Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled
No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it
appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers
license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license
number or the last four digits of their SSN to the list of voters who cast a ballot in the November
2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee
voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or
the last four digits of their Social Security Number to the statewide voter list and absentee voter
list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as
**ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in
the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2)
had their vote accepted by their applicable county board of elections, and (3) never provided a
North Carolina driver's license number nor the last 4 digits of their Social Security Number to
their county board of elections.     Attachment 1 contains additional information about each
individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election
challenged each of these voters, as that information has not yet been made available by the
NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This __19__ day of November, 2024.

_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: __11/19/24__                    _Gregory M. Fornshell_
                                        [Official Signature of Notary]

[Official Seal]                       GREGORY M. FORNSHELL
                                        Notary Public
                                        [Notary's printed or typed name]

                                        My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASWELL | 17 | 30478 | AT26034 | LINDA | ANN | HIGHTOWER | A | 10/8/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CASWELL | 17 | 33983 | AT28344 | ROBERT | TYSON | JOHNSON | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 31854 | AT26987 | BOBBY | GENE | JOHNSON | A | 10/7/2014 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CASWELL | 17 | 31032 | AT26449 | JEANNINE | ROXANNE | EVERIDGE | A | 10/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 41663 | AT32831 | DEANNA | ROBERTS | KIMBRO | A | 10/25/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| CASWELL | 17 | 23187 | AT20014 | GREGORY | ANTONIO | LIPSCOMB | A | 5/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 29006 | AT24932 | KATHY | ANN | SHUMAKER | A | 12/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 33849 | AT28264 | DONALD | GLENN | MURRAY | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 37604 | AT30604 | SHIRLEY | SEARCY | MILES-GORE | A | 10/1/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| CASWELL | 17 | 41665 | AT32832 | JOSE DE JESUS | CAMPOS | GARCIA | A | 10/25/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| CASWELL | 17 | 37234 | AT30375 | GARY | LEE | GOLDSTON | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 28948 | AT24888 | MARCUS | DONNOVAN | BUSHNELL | A | 11/17/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 36862 | AT30163 | IRVIN | MELVIN | CATES | A | 4/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 32601 | AT27477 | JEREMY | MICHAEL | CATES | A | 1/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 33390 | AT27972 | TIA | ALEXIS | HARRIS | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 37986 | AT30810 | JULIUS | RYAN | COBB | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 28365 | AT24468 | BARBARA | ANN | GARDNER | A | 1/12/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 34108 | AT28427 | MARY | TINA | JOHNSON | A | 11/8/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CASWELL | 17 | 34017 | AT28368 | DAVID | ROBERT | BOISVERT | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 30621 | AT26151 | MARITZA | | CAMACHO MONTES | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 31801 | AT26951 | KAIUN | CHANELLE | DILDY | A | 9/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 26867 | AT23265 | WALTER | FRANKLIN | WILEY | A | 9/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 39515 | AT31695 | RAYMOND | A | WILKERSON | A | 9/26/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CASWELL | 17 | 31892 | AT27009 | MICAH | YEO | CARPENTER | A | 10/13/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 31908 | AT27022 | BREYONDA | L | CONNALLY | A | 10/13/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 27433 | AT23727 | CHRISTOPHER | ALLEN | CONNER | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 39109 | AT31465 | ENRIQUE | LICEA | CONTRERAS | A | 3/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 33780 | AT28222 | TERRANCE | TERRELL | LEA | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 27861 | AT24086 | LISA | MICHELLE | JULIAN | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 23303 | AT20130 | LISA | MICHELE | FOWLER | A | 7/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 29267 | AT25128 | JOHN | TIMOTHY | LEWIS | A | 7/7/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 23898 | AT20725 | DANTE | JAMAAL | BLACKWELL | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 25711 | AT22352 | MARY | SUSAN | GRATCOFSKY-JESSERER | A | 10/10/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 38262 | AT30966 | KAMERON | MICHEAL | ANGENOLA-THOMAS | A | 12/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 31177 | AT26545 | LACY | OLIVIA | NASH | A | 4/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 36713 | AT30084 | SUSANA | REBECA | LOZADA LARSEN | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 36695 | AT30077 | DORIS | JEAN | LEA-RILEY | A | 2/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 37426 | AT30495 | RACHEL | ANN | RIBELIN | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 35266 | AT29192 | JACEIYA | ALEXIS | DAVIS | A | 10/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 30878 | AT26350 | JEWEL | WOODY | CRUTCHFIELD | A | 11/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 34078 | AT28409 | ANNETTE | WILLIAMS | WILLIAMSON | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 30759 | AT26265 | MIKE | EUGENE | ROGERS | A | 10/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 23382 | AT20209 | WELDON | | ROGERS | A | 7/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 30007 | AT25668 | FREDERICK | ANTONIO | RONE | A | 6/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 30053 | AT25703 | EVELYN | WATLINGTON | PAYLOR | A | 7/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 34073 | AT28406 | RONNIE | W | WORLEY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 39525 | AT31699 | REBECCA | DAVIDSON | MANN | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |

- App. 887 -

NC Incomplete Reg With Votes - CASWELL

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASWELL | 17 | 26703 | AT23126 | JOSHUA | T | PAGE | A | 7/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 29288 | AT25145 | MARIA EVELYN | TUPAS | SAN PEDRO | A | 7/25/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 39652 | AT31747 | CHEYANNE | CORI | PENA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 38041 | AT30847 | MEGAN | LEIGH ANN | PENNINGTON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 37366 | AT30457 | GERALD | WOOD | WRENN | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 37367 | AT30458 | JANET | MARIE | WRENN | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 27933 | AT24145 | NIKI | JO | PINTO | A | 12/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 41668 | AT32834 | CARLTON | EVERETT | RUSSELL | A | 10/21/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| CASWELL | 17 | 33984 | AT28345 | LARRY | ERSKIN | POTEAT | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 37233 | AT30374 | TIMOTHY | STEDWARD | WALTHER | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 25729 | AT22365 | BRUCE | F | POORE | A | 10/10/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 27196 | AT23533 | CRAIG | EDWARD | SHOFFNER | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 23936 | AT20763 | CAROLYN | ANN | SWANN | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 30944 | AT26392 | BRANDON | D | SIMPSON | A | 11/6/2012 | ACTIVE | UNVERIFIED | ACCEPTED |
| CASWELL | 17 | 37980 | AT30807 | BIANCA | YVETTE | POWELL | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 26277 | AT22802 | MILDRED | HOOKER | WHITFIELD | A | 3/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 33995 | AT28355 | JASMIN | TAYLER | WHITSETT | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CASWELL | 17 | 33958 | AT28330 | IDA | L | STRUNK | A | 11/5/2016 | ACTIVE | UNVERIFIED | ACCEPTED |
| CASWELL | 17 | 25836 | AT22450 | GLORIA | FAYE | THOMAS | A | 1/9/2008 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:__Jefferson Griffin_____ County of Residence:____Carteret_____
    Email:__jefferson@jeffersongriffin.com____ Phone:__contact counsel_____
    Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    ☐ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

Page **1** of **5**

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
      □ The electoral outcome of the protested contest(s) will change.
      □ The electoral outcome of the protested contest(s) will not change.
      x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
      □ Other

10. What relief do you seek?
      x Correct the vote count
      □ A new election
      □ Other:

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
　　□ Yes
　　x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
　　□ Yes
　　x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____     Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_____, 20_24_.

*[Official Seal: GREGORY M. FORNSHELL, MY COMMISSION EXPIRES 12-6-2027, PUBLIC, WAKE COUNTY, NC]*

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

...........................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com            Attorney Phone:  919-529-3351

     X  I am a member in good standing with the North Carolina State Bar
     ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____            11/19/2024
Attorney Signature                         Date

# EXHIBIT A

STATE OF NORTH CAROLINA    )
COUNTY OF WAKE    )
    )
    )
**AFFIDAVIT OF RYAN BONIFAY**    )
    )
    )
_____    )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

    a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16. The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17. I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18. I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20. I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This 19 day of November, 2024.


RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ___11/19/24___         Gregory M. Forwell

4

[Official Signature of Notary]

GREGORY M. FORNSHELL

Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

Print clearly in blue or black ink, please see back for instructions.

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

| | | |
|---|---|---|
| Last name | Suffix (Jr., II) | ☐ Mr. ☐ Miss ☐ Mrs. ☐ Ms. |
| First name | Previous names (if applicable) | |
| Middle name | Birth date (MM/DD/YYYY) / / | |
| Social Security Number ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above)

Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email:

Phone:

Alternate email:

Fax:

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X**

**Today's date (MM/DD/YYYY)** / /

This information is for official use only. Any unauthorized release may be punishable by law.   Previous editions are obsolete.   Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

1. **Fill out your form completely and accurately.**

   - Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

   - Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

   - If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

   - Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

   - **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first names.

   - We recommend that you complete and submit this form every year while you are an absentee voter.

2. **Remember to sign this form!**

3. **Return this form to your election official. You can find their contact information at FVAP.gov.**

   - Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

   - All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

## Questions?
## Email: vote@fvap.gov

---

**(Fill in the address of your election office. The address can be found online at FVAP.gov.)**

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

**From**
**(Your name and mailing address)**



PAR AVION

U.S. Postage Paid
39 USC 3406

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AW240082 | 8/28/2024 | THOMPSON | | AMELIA | CHRISTINE | 848 FIRST STREET NE | | HICKORY | NC | 28601 | Catawba | | | ACCEPTED |
| AW248591 | 8/26/2024 | THOMPSON | | CHARLES | ARTHUR BARRIE | 848 FIRST STREET NE | | HICKORY | NC | 28601 | Catawba | | | ACCEPTED |
| CW956555 | 9/5/2024 | SHIRAGOMBI | | SUJATHA | | 9391 LEGRAND DR | | TERREL | NC | 28682 | Catawba | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:__Jefferson Griffin_____ County of Residence:____Carteret_____
    Email:__jefferson@jeffersongriffin.com_____ Phone: __contact counsel_____
    Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     ☐ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.

        ☐ The electoral outcome of the protested contest(s) will change.
        ☐ The electoral outcome of the protested contest(s) will not change.
        x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
        ☐ Other _____

10. What relief do you seek?
        x Correct the vote count
        ☐ A new election
        x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____

_____

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
    My protest must originate with a filing at the county board of elections.
    I must timely serve all Affected Parties.
    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
    It is a crime to interfere unlawfully with the conduct and certification of an election.
    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ____WAKE____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

**Official Seal**

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

GREGORY M. FORNSHELL
NOTARY
MY COMMISSION EXPIRES
12-6-2027
PUBLIC
WAKE COUNTY, NC

......................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_      Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_    Attorney Phone: _919-529-3351_

     X  I am a member in good standing with the North Carolina State Bar
     ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    _Dowling PLLC_
Bar Number:   _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____     _11/19/2024_
Attorney Signature                  Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.    In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.    I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.    I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.    In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

        a. A list of all currently registered voters in Active, Inactive, or Temporary Status
            that do not contain data in one or more of the following data fields: (1) Driver's
            License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This 19 day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _Ryan Bonifay_.

Date: 11/19/24

_Gregory M Fornshell_
[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CATAWBA | 18 | 30169672 | AW247677 | DONAE | JEANNETTE | MOSER | A | 2/8/2024 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30165327 | AW244792 | DONAE | QUITARA | MOSS | A | 9/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30072464 | AW189979 | VIRGINIA | SARAH | MULCAHY | A | 8/4/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30112392 | AW213215 | JARRETT | CLIFFORD | MULL | A | 9/15/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30176385 | AW250911 | SADRA | S | NALUMU KUNERT | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30034810 | AW157125 | DONNA | WILSON | NEWTON | A | 3/2/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30133668 | AW226681 | PAUL | AVERY | HELMS | A | 3/20/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CATAWBA | 18 | 30132416 | AW225956 | STELLA | SINIKKA | HUGHES | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30158574 | AW240803 | PATRICIA | ANN | NELSON | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30162788 | AW243216 | ZION | MANUEL ALVARADO | JIMENEZ | A | 5/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30111863 | AW212863 | RACHEL | | JIMENEZ-RIVERA | A | 8/15/2017 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30162728 | AW243178 | MICHAEL | GREYLEN | WHEELER | A | 5/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30084965 | AW195947 | WILFREDO | | LUCIANO | A | 1/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30128095 | AW223042 | LELA | RAEANNE | RENTERIA | A | 10/30/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30172581 | AW249218 | JAYDEN | ASH | FRITZ | A | 10/3/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30076202 | AW188609 | HOLLY | COVINGTON | FROLICK | A | 5/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30091299 | AW200230 | SEAN | CHRISTOPHER | HAGGINS | A | 4/2/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CATAWBA | 18 | 30155617 | AW239142 | CAMDEN | CLARKE | BOUSTEAD | A | 9/29/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30083762 | AW195105 | SANDRA | HERMAN | HOLLAR | A | 6/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30167190 | AW245963 | SANTOS | | ECKARD | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30165679 | AW245099 | LOGAN | RILEY | RENTERIA | A | 10/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30049723 | AW168849 | DOROTHEE | ZEIMET | ELLIOTT | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30102040 | AW206892 | LACEY | TAYLOR | MONTGOMERY | A | 1/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30135333 | AW227565 | CARSON | TRACE | CALLAHAN | A | 8/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30031387 | AW153702 | MARCUS | DWAYNE | COCHRAN | A | 7/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30127123 | AW222409 | JADEN | TRINITY | HEARD | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30166400 | AW245510 | GRANT | BENTSEN | ADAIR | A | 8/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30083120 | AW194684 | JOHNNY | WAYNE | ALLMOND | A | 10/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30068715 | AW184284 | RICO | TAVARES | ARNETT | A | 10/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30165735 | AW245148 | ALEYA | ELIZABETH | ARNOLD | A | 9/21/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30136038 | AW227895 | KARINA | LYNN | CRAIG | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30172298 | AW248947 | JOSHUA | | MISCICHOWSKI | A | 7/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30111932 | AW212913 | EMILY | ALEXA | HELTON | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30026314 | AW148629 | DECARLO | TREVON | KERN | A | 8/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30026316 | AW148631 | DEKENYA | TENIKA | CONNOR | A | 5/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30142756 | AW231427 | JAMES | TYLER | CONNOR | A | 5/26/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CATAWBA | 18 | 30033352 | AW155667 | STEPHEN | THOMAS | CRAIG | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30136039 | AW227896 | PATRICIA | LYNN | CRAIG | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30059913 | AW177180 | NATALIA | | MISCICHOWSKI | A | 7/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30156572 | AW239679 | BRUCE | WAYNE | COPPIANO | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30031401 | AW153716 | EDWARD | THOMAS | CORLEY | A | 7/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30053313 | AW172789 | LINDSAY | MORGAN | ESPEY | A | 10/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30138964 | AW229421 | MELINDA | | KOZAK | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30162169 | AW242835 | GRACE | MAKENA | MCDOWELL-DOTTER | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30142945 | AW231511 | ROSMERY | | CHAVEZ | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30143775 | AW231931 | MARIAH | | HALE | A | 11/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CATAWBA | 18 | 30130757 | AW224802 | JIMENA | | RESENDIZ-MARTINEZ | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30156589 | CT58212 | SARAH | | GABRIEL | A | 7/13/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CATAWBA | 18 | 30155469 | AW239047 | BROWN | EVANGELINA | ELIZABETH | A | 6/6/2022 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30174794 | AW250235 | CASTANEDA | ELBA | | A | 8/21/2024 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30120377 | AW218329 | CASTELLANOS | GERMAN | | A | 11/3/2018 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30104727 | AW208589 | CASTILLEJA | DANIEL | JOSEPH | A | 10/11/2016 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30165728 | AW245141 | CASTILLO ALVAREZ | NAYELIS | | A | 9/8/2023 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30086002 | AW196692 | MITCHELTREE | MELISSA | KAY | A | 5/8/2013 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30163350 | AW243529 | JAIMES DE PAZ | LEMUEL | | A | 6/12/2023 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30145611 | AW232990 | HERRERA | LAISHA | MICHELLE | A | 1/21/2021 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30172353 | AW249002 | BURTON | ALESSA | | A | 1/5/2024 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30142111 | AW231084 | CARLYLE | MARY | ELIZABETH | A | 10/20/2020 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30072032 | AW186674 | GIBBS | DUANE | THOMAS | A | 6/29/2011 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30085375 | AW196247 | KELLEY | RYAN | ANDREW GOTTHOLD | A | 2/28/2013 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30143386 | AW231745 | KELLY | APRIL | | A | 10/30/2020 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30159072 | AW241008 | DELLINGER | JOHN | DAVID | A | 11/8/2022 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30169405 | AW247552 | LEMUS | CESAR | | A | 1/29/2024 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30154776 | AW238671 | BRENNEMAN | KELSEY | | A | 5/17/2022 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30114325 | AW214489 | LAST | RACHAEL | FRANCES | A | 2/8/2018 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30106830 | AW209836 | ALPIZAR-ORTEGA | DAVID | FERNANDO | A | 11/1/2016 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30138121 | AW229010 | DE LEON | GIOVANNA | MOLINA | A | 9/10/2020 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30138622 | AW229254 | BOWERS | ADDISON | ELIZABETH | A | 9/18/2020 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30053692 | AW173088 | WARREN | DEBORAH | DENISE | A | 4/29/2008 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30120529 | AW218384 | HICKS | KEYONA | | A | 11/6/2018 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30127110 | AW222397 | CAMPBELL | AMBER | NICOLE | A | 8/26/2019 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30073749 | AW187931 | BALDWIN | KAREN | L | A | 11/7/2011 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30052106 | AW171682 | IKARD | DOUGLAS | EDWARD | A | 4/4/2008 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30087971 | AW198040 | HARRISON | JESSICA | LYNN | A | 11/4/2013 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30172368 | AW249017 | CORMIER | EVELYN | | A | 1/5/2024 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30167599 | AW246201 | CORNEJO-GARCIA | KEVIN | | A | 12/12/2023 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30058138 | AW176429 | CORNETTE | JEFFERY | THOMAS | A | 10/2/2008 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30125784 | AW221580 | CULBREATH | DERRESHIA | | A | 7/8/2019 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30073199 | AW187543 | DOWD | VERNALE | EVET | A | 9/26/2011 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30133372 | AW226489 | DOWELL | ABIGAIL | GRACE | A | 3/5/2020 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30031813 | AW154128 | DOWGOS | JEFFREY | PAUL | A | 10/6/2004 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30157097 | AW250360 | BATISTA PEREZ | ANA | JULIA | A | 8/28/2024 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30165616 | AW245038 | LOPEZ-HANSEN | MAYA | FIDELINA | A | 9/8/2023 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30089173 | AW198900 | LAWRENCE | YOLANDA | SHEA | A | 3/3/2014 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30107595 | AW210257 | CARNEVALE | ANNETTE | ELIZABETH | A | 11/5/2016 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30158044 | AW240531 | DARRAH | DEANNA | LYNN | A | 9/26/2022 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30106117 | AW209443 | EDBLOM | GARY | ALLEN | A | 10/22/2016 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30159071 | AW241007 | DELLINGER | SARAH | JAMES | A | 11/8/2022 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30030803 | AW153118 | ESPEY | JOSEPHINE | BONGTIWON | A | 10/7/2004 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30132720 | AW226096 | LANE | ROGER | DALE | A | 3/3/2020 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30081214 | AW193315 | LANE | STEVEN | DUANE | A | 10/2/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30130044 | AW227898 | ACEVEDO | VICKY | LYNN | A | 7/31/2020 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30081243 | AW193337 | GLASS | CAROLE | LYNN | A | 10/11/2012 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30160531 | AW241838 | CARR | RILEY | | A | 1/8/2023 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30160479 | AW241801 | MINTON | CYNDAL | ELIZABETH | A | 1/4/2023 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30099055 | AW205026 | MINTON | MARY | ELIZABETH | A | 3/15/2016 | ACTIVE | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CATAWBA | 18 | 30178434 | AW251901 | EMILY | MARIE | DRUM | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30127314 | AW222538 | LOGAN | DAVID | HARKINS | A | 9/3/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30132274 | AW225862 | ABIGAIL | LAUREN | GLOSSON | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30115322 | AW215341 | JENNIFER | | ADAME HUERTA | A | 8/8/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30131193 | AW223206 | JACEY | LYNN | KEENER | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30075168 | AW188943 | KYREE | LAVARIAN | CONNOR | A | 2/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30115426 | AW215439 | MICHAEL | THOMAS | CONNOR | A | 10/23/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30132718 | AW226094 | ALYSSA | | DAVIS | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30178550 | AW251954 | WILLIAM | IRVIN | HEATH | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30172332 | AW248981 | NICHOLAS | JAMES | AMICK | A | 1/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30120436 | DY32988 | ELIZABETH | JEAN | BUTLER | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30024666 | AW146981 | ADAM | CHARLES | MILLER | A | 2/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30049500 | AW169681 | RICHARD | GERALD | LAGASSEE | A | 12/13/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30178682 | AW252006 | DONALD | BURTON | CAMPBELL | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30116424 | AW216082 | CHRISTINE | | JUAREZ-GUERRERO | A | 5/17/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CATAWBA | 18 | 30076521 | AW190033 | BEVERLY | RUTH | JUDGE | A | 4/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30158369 | AW240696 | GIDEON | JOSEPH | HART | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30138839 | AW229356 | JEREMY | BRYCE | MCGREGOR | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30134177 | AW226936 | RONALD | BENJAMIN | MCHONE | A | 4/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30061104 | AW178759 | KENNETH | CHARLES | COFFEY | A | 10/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30172402 | AW249051 | SARAH | | HERNANDEZ-RIOS | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30088154 | AW198170 | EDWARD | WESLEY | GUNTER | A | 12/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30080819 | AW193049 | LISA | ANN | KISSANE | A | 9/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30177429 | AW251407 | LINSY | | RIOS-LOPEZ | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30083094 | AW194688 | BRYAN | LEE | MARTIN | A | 10/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30055611 | AW174572 | KEITH | EDWARD | LYNCH | A | 7/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30164567 | AW244292 | LLOVANA | | LEMUS AGUILAR | A | 8/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30172428 | AW249077 | FATIMA | | LEMUS-RANGEL | A | 1/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30154664 | AW238563 | ALEXANDER | LAWSON | MARVIN | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30172319 | AW248968 | SAVANNAH | LYNNE | HIGGINS | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30158885 | AW240933 | SUMMER | D | HIGGINS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30128375 | AW223196 | CARLOS | LUIS | MONTALVO ROSARIO | A | 10/10/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CATAWBA | 18 | 30157435 | AW240168 | CHANDLER | | LANGE | A | 9/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30105011 | AW208779 | SHARON | LYNN | KNOWLES | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30106581 | AW209706 | JOSHUA | ANDREW | CAULDER | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30124735 | AW220897 | JOSE | ROBERTO | CORTEZ | A | 5/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30117499 | AW216793 | JOSE | RICHARDO | CORTEZ | A | 5/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30060989 | AW178671 | ADAM | JUNIOR | JOHNSON | A | 10/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30120575 | AW218407 | AUSTIN | TYLER | JOHNSON | A | 11/6/2018 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30155539 | AW239106 | JESSICA | LYNDON | COCKROFT | A | 6/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30176283 | AW250860 | MATTHEW | JACOB | ELLIOTT | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30051491 | AW171195 | THOMAS | EUGENE | ELLIOTT | A | 3/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30158990 | AW240975 | CHADWICK | MICHAEL | BOLICK | A | 11/8/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30076333 | AW189895 | ROBERT | WAYNE | BRIDGER | A | 4/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30074732 | AW188622 | STEPHEN | ROSS | JELLENIK | A | 1/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30164151 | AW244050 | ARIANNA | EENA | FRAZIER | A | 7/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30029021 | AW151336 | MERRILL | GLEN | HARRELL | A | 8/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30135755 | AW227763 | ANICA | MAIRE | BINDER | A | 7/22/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CATAWBA | 18 | 30054778 | AW173980 | BUITRAGO | ROSA | E | A | 6/30/2008 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30119752 | AW218035 | JOHNSON | MICHAEL | TYLER | A | 10/12/2018 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30127381 | AW222597 | JOHNSON | DONALD | ELLIS | A | 9/4/2019 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30128514 | AW223266 | DEAL | SANDRA | ELLIS | A | 11/5/2019 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30180052 | AW241524 | ALVARADO | YANY | MARGOTU | A | 12/6/2022 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30176215 | AW250831 | ALVAREZ GOMEZ | KIARA | DANIELA | A | 9/19/2024 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30059243 | AW177279 | MOORE | KENNETH | LEE | A | 10/10/2008 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30165605 | AW245027 | MCNEELY | AUSTIN | THATCHER | A | 9/8/2023 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30106137 | AW209454 | GORDON | CAROLYN | ANNETTE | A | 10/23/2016 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30032270 | AW154585 | HENDERSON | BRYAN | KEITH | A | 10/15/2004 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30120613 | AW218423 | HENDERSON | CRYSTAL | ANGIE | A | 11/6/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CATAWBA | 18 | 30131040 | AW225066 | MARTIN | KENZIE | KELLER | A | 1/3/2020 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30143214 | AW231656 | CRAWFORD | EMMA | JONES | A | 10/30/2020 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30081156 | AW193274 | FRANK | RICHARD | EDWARD | A | 10/1/2012 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30128819 | AW223996 | CONRAD | DANIEL | DANIEL | A | 12/16/2019 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30133263 | AW226434 | MCCASLIN | VALERIE | ANN | A | 2/18/2020 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30080804 | AW193036 | MCCATHERN | JERRY | LEWIS | A | 9/25/2012 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30057316 | AW175828 | MACIVER | ELIZABETH | RAE | A | 9/15/2008 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30142254 | AW231153 | JOHNSON | KENNETH | | A | 10/21/2020 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30030592 | AW152907 | CLEMMONS | JEFFREY | WAYNE | A | 10/2/2004 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30131293 | AW225304 | HEFNER | NOAH | ALLAN | A | 1/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CATAWBA | 18 | 30030934 | AW153249 | BENFIELD | MARGARET | LAIL | A | 10/8/2004 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30142114 | AW231085 | KRAWITZ | JOLANA | | A | 10/20/2020 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30120360 | AW218322 | BARAJAS | JESSICA | LEMUS | A | 11/3/2018 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30120361 | AW218323 | BARAJAS | ROCIO | | A | 11/3/2018 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30066869 | AW182947 | BINKLEY | TIMOTHY | ALAN | A | 4/7/2010 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30123939 | AW220391 | FRANK | CARLOS | EDWARD | A | 6/8/2018 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30102522 | AW207288 | BLACKBURN | NANNIE | | A | 6/30/2016 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30132222 | AW225837 | HEAVNER | BRYAN | CLINT | A | 2/4/2020 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30132221 | AW225836 | HEAVNER | DUSTIN | THOMAS | A | 2/4/2020 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30072818 | AW187232 | EVANS | ERIC | ROBERT | A | 9/2/2011 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30074879 | AW188726 | DEMAURO | MELISSA | ANN | A | 2/1/2012 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30133562 | AW226595 | HATTON | JEFFERY | BRENT | A | 3/18/2020 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30158585 | AW240810 | MAULDIN | STEVEN | DEAN | A | 10/21/2022 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30068191 | AW183899 | KILLIAN | JUSTIN | EUGENE | A | 8/12/2010 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CATAWBA | 18 | 30135065 | AW227418 | DEAL | MAGGIE | LOUISE | A | 6/23/2020 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30106420 | AW209619 | DEAL | MICHAEL | EARL | A | 10/27/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CATAWBA | 18 | 30032351 | AW154666 | DEAL | RAY | LESTER | A | 10/8/2004 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30113120 | AW213712 | MOORE | HUNTER | ROSS | A | 10/20/2017 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30070736 | AW185639 | MARESH | GARY | JAMES | A | 2/18/2011 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30130247 | AW224294 | WHITENER | MIKAYLA | ELIZABETH | A | 1/3/2020 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30031960 | AW154275 | WHITENER | TIMOTHY | VERNON | A | 9/26/2004 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30146793 | AW233711 | BAZAN | INDIA | ALEXIS | A | 4/3/2021 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30060001 | AW177879 | JONES | PATRICK | NATHANIEL | A | 10/10/2008 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30050097 | AW170127 | JONES | PERCY | | A | 1/22/2008 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30172355 | AW249004 | CAMPBELL | JESSE | LEE | A | 1/5/2024 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30172312 | AW248961 | LEE | DESTINY | MEOABZIB | A | 1/4/2024 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30087275 | AW197584 | BEMBRY | LARA | | A | 8/30/2013 | ACTIVE | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CATAWBA | 18 | 30083963 | AW195238 | DANIEL | ADAM | BLACK | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30080995 | AW193168 | LINH | TONG | HER | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30094267 | AW202045 | JUAN | DANIL | CORTEZ VASQUEZ | A | 6/15/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30112616 | AW213370 | OLIVIA | SCOTT | CURRIE | A | 8/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30085579 | AW196393 | VICTORIA | PEARL | CARPENTER | A | 3/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30165374 | AW244825 | ANDREA | ISABEL | ALARCON LAGOS | A | 9/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30172336 | AW248985 | ZION | | AVERY | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30055395 | AW174398 | ROBERT | CHARLES | HARRING | A | 7/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30055397 | AW174400 | ROBERTA | GALE | HARRING | A | 7/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30049991 | AW170043 | DAVID | MICHAEL | HARRINGTON | A | 1/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30143866 | AW231974 | CONNIE | | BRITTAIN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30027223 | AW149538 | FREDIA | CLARK | DENTON | A | 7/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30116075 | AW215863 | RAYMOND | NICHOLAS | BYERS | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30161252 | AW242307 | TRINITY | ELIZABETH | BANGS | A | 2/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30176933 | AW251183 | DILLON | LEE | CHILDRESS BURTON | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30105285 | AW208943 | CLIFTON | SAMUEL | GORE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30103512 | AW207890 | ROSEMARY | ANNE | GALLAGHER | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30049248 | AW169469 | JOHNATHAN | WAYNE | HALL | A | 9/25/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30149355 | BR225179 | LATOYA | LAKEISHA | CURRY | A | 8/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30143890 | AW231988 | DYLAN | BRUCE | GODFREY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30088065 | AW198108 | JOHN | FRANKLIN | STILWELL | A | 8/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30029103 | AW151418 | CHRISTOPHER | TODD | BURCHELL | A | 8/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30127278 | AW222505 | ALEXIS | FAYTH | DOCKERY | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30177188 | AW251307 | EPIMENIO | | MENDOZA | A | 10/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30138427 | AW229153 | MICHAEL | DEAN | DYMORA | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30158352 | AW240691 | CHLOE | | HEDRICK | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30076226 | AW189824 | LINDA | MARIE | HALL | A | 4/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30029061 | AW151376 | KELLY | CHRISTOPHER | GREEN | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30172450 | AW249099 | KRETELIN | RANDALL | MILLER | A | 12/19/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30132461 | AW225977 | LAURA | | EVERHART | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30132462 | AW225978 | MATTHEW | S | EVERHART | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30028783 | AW151098 | JOHNNY | DARRELL | LYNN | A | 9/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30073047 | AW187439 | TANNIS | VALLEY | MCCAMMON | A | 9/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30103945 | AW208138 | THOMAS | RUDOLPH | FORTNER | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30128820 | AW223436 | SUSANA | | CAMPBELL | A | 11/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30104744 | AW208602 | BRITTNEY | SHANIA KAY | HUFFMAN | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30057552 | AW176010 | KENNETH | ALLEN | ANDERSON | A | 9/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30133941 | AW220806 | DWIGHT | A | HOUSER | A | 4/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30034420 | AW156735 | PAULA | BAKER | HULLETT | A | 2/3/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30096479 | AW203425 | CLAYTON | BOYD | HOLLIFIELD | S | 11/13/2015 | ACTIVE | OVERSEAS CITIZEN | ACCEPTED |
| CATAWBA | 18 | 30176929 | AW251174 | DAAN | REID | IN DEN BERKEN KOLMES | S | 4/22/2020 | TEMPORARY | CONFIRMATION NOT RETURNED | ACCEPTED |
| CATAWBA | 18 | 30134251 | AW226965 | GLENDA | KIRBY | MCLAUGHLIN | A | 5/4/2020 | INACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30032359 | AW154674 | MARTY | WESTCOTT | LAIL | A | 9/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30129838 | AW224009 | SARAH | MICHELLE | MILLER | A | 12/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30142701 | AW231396 | DAVID | ALLEN | LAIL | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30031781 | AW154096 | DEBORAH | ANN | LACKEY | A | 9/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30165955 | AW245293 | JACKSON | | GILBERT | A | 9/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30107830 | AW210404 | JONATHAN | YVAN | AGREDA | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CATAWBA | 18 | 30165718 | AW245132 | BROWN | SAMUEL | ALLEN ELLIOTT | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30133244 | AW226420 | BROWN | SHANNA | RAE | A | 2/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30172304 | AW249853 | DUTKA | KATE | MARGARET | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30158513 | AW240762 | BROWN | PAIGANNA | RAEANN | A | 10/14/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30172364 | AW249013 | COGGINS | JAMISON | | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30143229 | AW231664 | COGGINS | RICHARD | WAYNE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30065567 | AW182040 | HOOD | MICHAEL | BRUCE | A | 11/6/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30154646 | AW238565 | KITE | CARMEN | OLIV | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30165658 | AW245079 | GRIFFITH | IAN | JOSEPH | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30142767 | AW231433 | GRIFFITH | WENDY | D | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30081395 | AW193448 | GRIFFITH | WILHELMINA | S | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30035118 | AW157433 | GRIFFITHS | NANCY | ANN | A | 3/29/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30177102 | AW251263 | LAUREANO | ORLADYS | | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30105766 | AW209228 | MIDDLETON | SANDRA | ODELL | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30059948 | CG7554 | BOMZE | ELEANOR | MARY | A | 10/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30052524 | AW172063 | CLINE | AUTUMN | D | A | 4/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30143326 | AW231711 | CLINE | BRIAN | KEITH | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30158747 | AW240874 | MORNINGSTAR | MARK | DOUGLAS | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30106556 | AW200688 | COLE | RICKY | DEAN | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30038450 | AW160765 | MATTHEWS | JERRY | KENNETH | A | 1/4/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30146807 | AW233721 | HENDERSON | RYLEIGH | ELIZABETH | A | 4/5/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30168872 | AW247295 | CALDERON-MANDUJANO | MANUEL | | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30172334 | AW248983 | ANDIA | DINAYRA | | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30165650 | AW245072 | HILDEBRAN | CHEYENNE | KAY | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30135946 | AW227851 | HEWITT | KALEB | MARKEL | A | 7/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30175188 | AW250401 | VANG | MONGMOUA | MARK | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30165930 | AW245268 | DAVIS | GRANDISON | TAYLOR | A | 9/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30166547 | AW245608 | DAVIS | GRAYSON | | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30158894 | AW240935 | HAWN | MICHAEL | EDWARD | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30139578 | AW229742 | GOETSCH | SCOTT | DEAN | A | 9/25/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30104483 | AW208458 | HENDREN | SAWYER | TRAY | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30081317 | AP25033 | HENDRICKS | DOYLE | EUGENE | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30122129 | AW219257 | HINTON | ISAIAH | THOMAS | A | 10/23/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30143678 | AW231883 | HIRSCH | DONALD | SAMUEL | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30107450 | AW210177 | MCFARLAND | NICHOLAS | EUGENE | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30107489 | AW210199 | HARVEY | REGINALD | LEON | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30104003 | AW208175 | BRADSHAW | BRETT | ALAN | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30139824 | AW229892 | BRADSHAW | DANNYE | CARL | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30071265 | AW186059 | BRADSHAW | SAMUEL | JAMES | A | 4/13/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30178413 | AW251887 | MEYERS | SERENITY | A | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30063623 | AW180629 | MELTON | EMILY | BRYANT | A | 1/2/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30116157 | AW215917 | LICATA | VICKIE | HOUSER | A | 4/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30103738 | AW208017 | HOWELL | MARK | JACOVEE | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30142982 | AW231536 | JONES | ZACHARY | | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30119907 | AW217586 | DWIGGINS | COLBIE | EDWARD | A | 9/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30167595 | AW246198 | DYE | ASHLEY | | A | 12/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30168993 | AW247736 | DYE | ROBERT | | A | 12/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30172434 | AW249083 | LITTLE | MAKAYLA | DEE | A | 1/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CATAWBA | 18 | 30060388 | AW178199 | TINA | BUCKNER | WALKER | A | 10/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30065752 | AW182170 | BETSY | DANIELLE | COLLIANDER | A | 12/11/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30142645 | AW231361 | BRITTANY | NICOLE | COLLINS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30100556 | AW205989 | NADIA | SEQUI | CABRAL | A | 5/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30178754 | AW252031 | NADIA | GABRIELA | DODSON-CARDENAS | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30122213 | AW219337 | JACKSON | DANE | GODFREY | A | 6/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30165116 | AW244670 | ENOS | | HERSHBERGER | A | 8/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30107703 | AW210329 | FREDERICK | | FLEWELLING | A | 11/8/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30108151 | AW210571 | MEGAN | J | SAMPLE | A | 11/8/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CATAWBA | 18 | 30141000 | AW230494 | LINDA | S | CARSWELL | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30173079 | AW249466 | ANDICK | KAY MOORE | FERNANDEZ | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30142086 | AW231069 | RUBY | MONTILLA | CABAJAL | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30034425 | AW156740 | LESLIE | VAN DYKE | KNUCKLES | A | 2/3/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30028425 | AW150740 | DIA | LENISE | HARTSELL | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30158581 | AW240807 | STEVEN | WAYNE | HARTSOE | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30080762 | AW193005 | RANDY | LYNN | MARTIN | A | 4/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30133664 | AW226678 | KOLTON | | BAER | A | 3/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30030914 | AW153229 | JULIE | | HELDERMAN | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30122215 | AW219339 | MARKELL | LAMONT | MCKINNELY | A | 6/8/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CATAWBA | 18 | 30138249 | BR120845 | KIMBERLY | DIANA | MCKINNEY | A | 8/6/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30083612 | AW195007 | JAMES | TOMMY | BYRD | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30039993 | AW162280 | TERESA | GALLOWAY | BOYD | A | 4/4/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30141942 | AW231002 | CYNTHIA | D | JURDEN | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30102667 | AW207374 | JARRETT | DAVIS | DALE | A | 8/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30161843 | AW242648 | CATHERINE | ANDRADE | DALTON | A | 3/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30162038 | AW242756 | VIRGINIA | ALISE | DALTON | A | 3/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30144010 | AW224961 | FRANCESS | MARIE | GONZALEZ | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30138430 | AW229155 | SYLVIA | ANN | MCLENDON | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30029371 | AW151686 | HEATHER | REID | FANT | A | 8/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30158041 | AW240529 | ASHTON | R | FARLEY | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30142008 | AW231036 | LISA | | ANDERSON | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30031936 | AW154251 | NORMA | LOUISE | ANDERSON | A | 10/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30029207 | AW151522 | WILLIAM | GARY | KING | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30158550 | AW240794 | ADAM | BRADY | KIRBY | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30178705 | AW252015 | JENNIFER | | LOZA HERNANDEZ | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30171628 | AW248657 | ANNEMARIE | CATHERINE | MAYNARD | A | 5/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30165606 | AW245028 | SAIRA | PHOENIX | MCDONALD | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30140407 | AW230205 | VICKY | HILDEBRAN | MCCARTHY | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30133262 | AW226433 | CODY | LEE | MCCASLIN | A | 2/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30063899 | AW180829 | DEBORAH | ANN | COOPER | A | 5/15/2009 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30178891 | AW252091 | CAROL | JEAN | DECK-DERICHS | A | 10/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30156770 | AW239789 | BRITTANY | | DEELEY | A | 8/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30132437 | AW225966 | ALYSON | LEIGH | DEESE | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30154681 | AW238600 | CARSON | RAYE | HARRIS | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30130955 | AW224983 | CHRISTYAN | FRAZIER | MURRAY | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30075280 | AW189023 | DUSTIN | LEE | CLINE | A | 2/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30069109 | AW184543 | WILLIAM | JEFFREY | FULBRIGHT | A | 10/4/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30136436 | AW228108 | PATRICIA | | BROYLES | A | 8/12/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CATAWBA | 18 | 30141970 | AW231013 | DHONDT | JAMES | EDWARD | A | 10/16/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30024457 | AW146772 | COOK | E | KIRBY | A | 1/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30049250 | AW169471 | HOYLE | DEAN | DENNIS | A | 11/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30095715 | AW202963 | HOLBROOK | KEITH | DOUGLAS | A | 9/17/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30155424 | AW239018 | CARSON | W A | ZAKYUS | A | 6/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30124768 | AW229023 | IBARRA | MOTHANAKAMOLVIT | SARINBHAT | A | 4/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30071722 | AW186434 | CIOLAC | | DANIEL | A | 5/27/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30165087 | AW244641 | ALDEN | | JESSE | A | 8/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30118459 | AW217337 | JAMES | | TONY | A | 9/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30032668 | AW154983 | LEE | HOWARD | JENNIFER | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30035708 | AW158023 | LEE | | KOULAP | A | 6/1/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30116519 | AW216151 | ANGELES-VALENCIA | | DENISSE | A | 5/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30141965 | AW231011 | ANNAS | MICHAEL | JUSTIN | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30087514 | AW197737 | LEHOUX | CHARLES | DAVID | A | 9/26/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30156673 | AW239733 | DEITZ | NICOLE | NICOLE | A | 7/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30088110 | AW198139 | MERVIN | SIERRA | ASHLEY | A | 11/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30157724 | AW240349 | MARTINEZ | ANGEL | ELIAS | A | 9/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30176849 | AW251142 | LANDER | BROCK | CAMDEN | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30165095 | AW244649 | LANDIS | LEIGH | CAROL | A | 8/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30099034 | AW205016 | CISNEROS | GARCIA | ARACELI | A | 3/22/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CATAWBA | 18 | 30141103 | AW230544 | CANTOR | SMITH | SANDRA | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30113803 | AW214118 | MURPHREE | ROSE | MEGAN | A | 10/5/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30107177 | AW210024 | ALEXANDER | TREMEL BARNEZ | JODIE | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30088424 | AW198367 | HOLMES | SUE | LAURIE | A | 1/6/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30172404 | AW249053 | HOLMES | ENAM | SALIM | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30138305 | AW229096 | BENTLEY | GRAY | TERRY | A | 9/14/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CATAWBA | 18 | 30044000 | AW165452 | FOSTER | J | WILLIAM | A | 11/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30043993 | AW165445 | HUFFMAN-WEBB | E | ROBIN | A | 12/22/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30166402 | AW245512 | MORENO | MILENA | ALBA | A | 10/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30165071 | AW244825 | FERRELL | | SHAYLAN | A | 8/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30115429 | AW215442 | LONGA | JESSE | CALEB | A | 10/23/2017 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30032251 | AW154566 | HEWITT | S | LINDA | A | 10/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30036016 | AW158331 | HEWITT | PAIGE | REGINA | A | 6/10/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30074985 | AW188805 | HRABOVSKY | MARIE | CAROLYN | A | 2/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30025955 | AW148270 | LACKEY | B | NELLIE | A | 5/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30131156 | AW245172 | LACKEY | DEMAR | XAVIER | A | 1/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CATAWBA | 18 | 30135721 | AW227744 | COOPER | J | MELVA | A | 7/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30102361 | AW207190 | HOLSCLAW | HEDRICK | LORI | A | 8/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30165097 | AW244651 | FLOWERS | NOELLE | KARISSA | A | 8/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30129837 | AW224008 | MILLER | | AMANDA | A | 12/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30165129 | AW244682 | MAIN | ELANDIES | JOCELYN | A | 8/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30051007 | AW170822 | FREEMAN | | DENISE | A | 2/25/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30132457 | AW225973 | CANIPE | | STEVE | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30061388 | AW178975 | CANNON | ARRON | JOSHUA | A | 10/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30161631 | AW242520 | CLINE | SHELENE | MACKENZIE | A | 3/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30072588 | AW187071 | BLEYENBERG | BEATRICE | DARLENE | A | 8/16/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30124731 | AW220893 | BLOUNT | ZYREE | MONTRAVIUS | A | 5/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30133959 | AW226818 | BLOUNT | ANN RUFF RAMSEUR | PATRICIA | A | 4/13/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CATAWBA | 18 | 30083933 | AW195214 | KALE | JAMIE | LEE | A | 11/3/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30056292 | AW175069 | GABLER | KAREN | M | A | 8/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30056293 | AW175070 | GABLER | TIMOTHY | ROBERT | A | 8/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30132716 | AW226093 | LORITTS | BARRON | JEROME | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30073364 | AW187666 | FIELDS | JONELL | MARIE | A | 10/11/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30142066 | AW231060 | ALFARO | TAYLOR | NICOLE | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30063312 | AW180387 | ALFONSO | ANGELA | KATHRYN | A | 3/3/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30107530 | AW210222 | BLAJ | CRISTIAN | | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30071827 | AW186524 | LOWDERMILK | DREW | HARRIS | A | 6/10/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30116776 | AW216327 | LOWDERMILK | GARY | WAYNE | A | 4/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30150624 | AW236037 | MCCULLOUGH | MONTASIA | AMARI | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30177886 | AW251624 | BEAN | JACQUELINE | | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30155919 | AW238326 | JORDAN | DANIEL | G | A | 6/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30072341 | AW248990 | BEAUCHAMP | FAITH | EMMA | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30102110 | AW207025 | COOKE | LINDSEY | MARIE | A | 8/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30160008 | AW241496 | MOJICA | NATHAN | RAY | A | 12/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30038502 | AW160817 | LANE | ASHLEY | MARIE | A | 11/9/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30105566 | AW209104 | LANE | JEAN | LACKEY | A | 10/14/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30175357 | AW250477 | KORTE | CAROLINE | | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30165439 | AW244874 | FULLER | RAYMONE | | A | 9/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30076715 | AW190155 | CASAMENTO | PHILLIP | LAWRENCE | A | 5/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30119744 | DN123791 | LAWRENCE | RICHARD | LEE | A | 10/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30130782 | AW224825 | FARLEY | JASEAN | LAROY | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30163690 | AW243742 | CAPONERO | JOSEPH | DANIEL | A | 6/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30161070 | AW242188 | ALKOUTAMI | BASSAM | | A | 2/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30174163 | AW249937 | GERHARDT-WARREN | ERICA | JUNE | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30081429 | AW193474 | BRANDENBURG | JAMES | F | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30081437 | AW193481 | BRANDENBURG | LINDA | SUSAN | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30143735 | AW231914 | GETZ | KEITH | | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30146642 | AW233626 | GHEOGHICA | JONATHAN | MICHAEL | A | 3/24/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30172323 | AW248972 | HERNANDEZ | NICHOLAS | | A | 12/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30167905 | AW246389 | HERNANDEZ | ROBERTO | CARLOS | A | 12/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30089443 | AW199071 | MOOSE | ASHLEY | STRICKLAND | A | 4/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30172366 | AW249015 | COLON-PEREZ | MELISSA | JOHANMARY | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30131049 | AW225075 | MANN | HUNTER | GLEN | A | 1/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30057708 | AW176111 | CHAPMAN | JANICE | RENEE | A | 9/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30156732 | AW239768 | CARTER | RHONDA | CAROL | A | 7/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30158960 | AW240968 | ROWE | JEFFREY | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30078286 | AW191236 | FARLEY | TIM | DEVON | A | 7/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30050390 | AW170350 | ARGUETA | ALBERTA | | A | 1/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30170393 | AW247997 | ALLEN | KAMORA | JANAE | A | 4/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30132281 | AW225866 | ALLEN | NANCY | CAROL | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30165912 | AW245250 | FRIAR | TIMOTHY | JACKSON | A | 9/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30158871 | AW240928 | HICKS | ANNA | | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30037504 | AW158819 | HAGER | HOWARD | EUGENE | A | 10/11/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30107402 | AW210154 | GARDIN | SARAH | ANNETTE | A | 11/4/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CATAWBA | 18 | 30060809 | AW178531 | HOLLAND | VIVIAN | GISELE | A | 10/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30143638 | AW231869 | HOLLAND-GEITNER | AUSTIN | JACOB | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CATAWBA | 18 | 30158819 | AW240908 | COMERCI | LEIGH | ANN | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30144672 | AW232445 | LINGLE | CLINTON | WAYNE | A | 11/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30116047 | AW215846 | LINGLE | MARIE | TEMPLETON | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30140136 | AW230057 | FUNDERBURK | DEADRICK | EARL | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30102460 | AW207245 | LARSEN | MICHELLE | WHITMIRE | A | 8/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30120823 | AW218538 | ARCE HERNANDEZ | CRISTINA | | A | 11/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30120533 | AW218386 | HOUSTON | THARENDA | TIARA | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30172303 | AW248952 | FIGUEROA-ELIAS | ADELAIDA | | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30030752 | AW153067 | DANIEL | NATHANIEL | WILLIS | A | 10/6/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CATAWBA | 18 | 30026888 | AW149203 | DULA | MELVIN | FRANKLIN | A | 6/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30066128 | AW182434 | KENT | JANELLE | TEAGUE | A | 1/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30112318 | AW213169 | ERVIN | ELLEN | YVONNE | A | 9/15/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30163990 | AW243942 | ESCOBAR | ANGELICA | | A | 7/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30175785 | AW255650 | ISEHOWER | KATHRYN | MARIE | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30130982 | AW225009 | MOOSE | HAILEE | MARIE | A | 1/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30146196 | AW233350 | GROSS | DAVID | NATHANIEL | A | 2/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30099075 | AW205042 | DELLINGER | CLAYTON | JUNIOR | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30160844 | AW242032 | DELLINGER | DALSON | ALLAN | A | 1/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30085115 | AW196064 | DELLINGER | FORREST | GORDON | A | 2/4/2013 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30123362 | AW220030 | TAYLOR | AMBER | MARIE | A | 3/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30093222 | AW201380 | SMITH | SILVIA | ANDERSON | A | 3/6/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30069960 | AW185102 | MULL | KATHERINE | MURPHY | A | 11/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30165090 | AW244644 | GOLDBY | JENNIFER | LYNN | A | 8/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30167515 | AW246153 | GONZALEZ ALVARADO | ANGEL | GABRIEL | A | 12/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30154689 | AW238608 | BAIRES-GALLEGO | BRANDON | STEVEN | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30167122 | AW245932 | BRANTLEY | CADEN | OLIN | A | 11/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30058107 | AW176407 | LESNICK | GAIL | RITCHIE | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30142447 | AW231259 | GIOSCIO | MADIGAN | LEIGH | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30138200 | AW229651 | JOHNSON | SANDRA | | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30158519 | AW240766 | GILLIS | CLAY | ALEXANDER | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30166391 | AW245503 | SHERRILL | MICHAEL | | A | 10/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30131113 | AW225130 | LINEBARGER | KEVIN | DARNELL | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30030488 | AW152803 | FINGER | JOSEPH | | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30155145 | AW238876 | LOSSIAH | ALAINA | JADE | A | 5/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30100529 | AW205969 | HUFFMAN | JUDGE | THOMAS | A | 5/6/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CATAWBA | 18 | 30142310 | AW231186 | ELLER | KATHY | | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30063439 | AW180492 | BEYER | JACOB | SHANE | A | 3/19/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30106037 | AW209394 | NILES REDWINE | LEAH | | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30106011 | AW209382 | NILES REDWINE | SUSAN | MARIE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30158567 | AW240802 | NISTAL | PETER | GERARD | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30074127 | AW188191 | JOHNSON | TOIA | ALEXIUS | A | 12/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30059298 | AW177321 | JOHNSON | TRACY | LEIGH | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30163711 | AW243759 | JOHNSON | YASMEN | | A | 6/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30163562 | AW243659 | DAVIS | SARA | LYNN | A | 6/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30172305 | AW244954 | TIGER | ABRAHAM | | A | 5/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30172306 | AW248955 | TIGER | JACOMO | | A | 5/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30104250 | AW208319 | TILGHMAN | NATHANAEL | JAMES | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30030339 | AW152654 | TURNER | RAY | ALEXANDER | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CATAWBA | 18 | 30091510 | AW200350 | PATRICIA | CHAPMAN | DETERS | A | 10/7/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30164240 | AW244111 | BRANDON | LEE | DETTER | A | 7/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30172477 | AW249126 | LILY-ANNA | | POWERS | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30067595 | AW183471 | ASHLEY | MARIE | SMITH | A | 4/21/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30128506 | AW222009 | KIMBERLY | WILSON | BAILEY | A | 8/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30127898 | AW222933 | SANDRA | | RODRIGUEZ RUIZ | A | 9/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30097968 | AW204351 | MARK | ALLEN | HUBER | A | 2/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30028889 | AW151204 | REGINA | PAYNE | HUBER | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30143163 | AW231628 | SIERRA | MONIQUE | BLEVINS | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30172240 | CT34017 | KIMBERLY | ANN | CROWDER | A | 6/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30142832 | AW231354 | ADELIA | ELOISE | CROWE | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30029114 | AW151429 | NICKEY | L | HORNER | A | 9/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30115423 | AW215436 | ADAM | KEITH | SIGMON | A | 10/23/2017 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30099052 | AW205024 | LEE | KYLE | TRAXLER | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30070145 | AW185231 | LAUREN | VICTORIA | BLANTON | A | 12/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30082551 | AW194302 | SANDRA | SIPE | HARDIN | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30156576 | AW239682 | CATHERINE | JOHNSON | THOMAS | A | 7/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30175672 | AW250603 | PAULETTE | ELIZABETH | SCHWABAUER | S | 9/12/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CATAWBA | 18 | 30161176 | AW242256 | ANA PAULA | ROCHA | SCHWEITZER | A | 2/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30102883 | AW207509 | TRACY | LOUISE | SHERRILL | A | 8/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30081675 | AW193646 | NETTIE | | KINCAID | A | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30076234 | AW188827 | LINDA | KAY | ALLEY | A | 4/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30038613 | AW160928 | STEPHANIE | PULLIAM | HAYS | A | 11/9/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30164637 | AW244338 | BRITTANY | | LONG | A | 8/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30079410 | AW192015 | LESLIE | ANN | RHODARMER | A | 8/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30121841 | AM49566 | LYNN | ERIC | TWEED | A | 12/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30102407 | AW207218 | MICHAEL | JAMES | STOCKMAN | A | 8/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30158577 | AW240805 | CONNOR | LANGE | SMITH | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30156764 | AW239783 | CHRISTOPHER | TYLER | WILLIAMS | A | 8/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30144371 | AW232254 | CONNOR | LANDRY | WILLIAMS | A | 11/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30178626 | AW251987 | ASHLEY BETH | MELISSA | VITAL HERNE | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30030639 | AW152954 | TIFFANY | MARIE | WRIGHT | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30031061 | AW153376 | CHERYL | LYNNE | PUTNAM | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30161273 | AW242316 | GARRISON | STEVEN | PUTNAM | A | 2/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30133219 | AW226403 | ALLEN | JASPER | PERKINS | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30030563 | AW152878 | LYNN | BERRY | PITTS | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30168515 | AW245682 | JARED | | PLASKA | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30057781 | CG41183 | TROY | DOUGLAS | LOOMIS | A | 9/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30068561 | AW184165 | JONATHAN | BLAKE | ECKARD | A | 9/15/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30172347 | AW248996 | EVELYN | MARIA | BOSTIAN-BENTLEY | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30172342 | AW248991 | HUNTER | | BECKER | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30157741 | AW240366 | ONG | FELIX | KURNIAWAN | A | 9/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30102718 | AW207412 | KIMBERLY | DENISE | SUTTLEMYRE | A | 8/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30173108 | AW249479 | MICHAEL | | WATKINS | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30105513 | AW209063 | RYAN | CHRISTOPHER | TURNER | A | 10/14/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CATAWBA | 18 | 30030337 | AW152652 | SHARON | DANNER | TURNER | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30118942 | AW217605 | ALEJANDRO | | SIERRA-LEMUS | A | 9/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30178062 | AW251717 | ALAN | JOHN | NORDMAN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CATAWBA | 18 | 30081738 | AW193697 | EVREN | | ROJO | A | 10/9/2012 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30138590 | AW229231 | EVREN | | TIPI AKBEN | A | 9/17/2020 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30140617 | AW230310 | ERICA | S | TIPPS | A | 10/6/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30158589 | AW240812 | NATASHA | RAE | VON CANNON | A | 10/22/2022 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30143823 | AW231954 | CHRISTINE | MARIE | VOUDOURIS | A | 11/3/2020 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30098278 | AW204554 | AYUSHI | GAUTAM | PATEL | A | 2/19/2016 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30178596 | AW251970 | RAHIL | ATUL | PATEL | A | 10/22/2024 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30059534 | AW177502 | RAFAELA | | PALAFOX | A | 10/10/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CATAWBA | 18 | 30052692 | AW172216 | DAVID | MARTIN | PALMBERG | A | 4/9/2008 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30028988 | AW151303 | JENNIFER | CHEWNING | WATERS | A | 8/17/2004 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30104608 | AW208524 | BRANDY | | WATKINS | A | 10/10/2016 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30133604 | AW226633 | VIVIANA | | TREJO | A | 3/18/2020 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30160379 | AW241741 | RANEESHA | YVETTE | PERRY | A | 12/27/2022 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30165155 | AW244701 | HANNAH | ROBIN | VANHOY | A | 8/26/2023 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30032479 | AW154794 | KECHIA | CHANNING | SAMS | A | 10/7/2004 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30158996 | AW240977 | TONY | JAMES | SAMS | A | 11/8/2022 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30172497 | AW249145 | KARLA | JOCELYN | SAN JUAN-MARTINEZ | A | 1/5/2024 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30056062 | AW175379 | KING | CHADWICK | STONE | A | 10/2/2008 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30170315 | AW247958 | ELIZABETH | DAWN | SUMPTER | A | 3/5/2024 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30089865 | AW199330 | JOYCE | MARIE | SUMRELL | A | 7/22/2014 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30118285 | AW217230 | JONATHAN | LEE | WHITESIDES | A | 8/29/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CATAWBA | 18 | 30033566 | AW155881 | JANICE | E | WHITLOCK | A | 11/2/2004 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30130408 | AW224455 | AALIYAH | SHYANNE | SUMMERS | A | 1/3/2020 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30112838 | AW213540 | JAHLEIN | KENDAL | SUMMERS | A | 10/17/2017 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30089484 | AW199105 | EDWARD | ALAN | WOOLARD | A | 4/11/2014 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30139820 | AW228890 | BETTY | JEAN | SHOOK | A | 9/28/2020 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30171349 | AW248492 | ALEXIS | JOEL | PRIETO VASQUEZ | A | 4/1/2024 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30156534 | AW239153 | KENNETH | | ROBERTS | A | 6/13/2022 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30164115 | AW244031 | ANGEL | JAYNE | WATSON | A | 7/14/2023 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30133752 | AW226720 | BRYAN | | WHITE | A | 3/30/2020 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30172292 | AW248941 | HAILEIGH | | WHITE | A | 1/5/2024 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30145006 | AW232810 | SALINA | | YANG | A | 12/10/2020 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30172327 | AW248976 | SAVANNAH | | PRICE | A | 1/5/2024 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30036432 | AW158747 | KIM | BROOKE | SHABELDEEN | A | 7/25/2005 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30162086 | AW242783 | NEVAEH | MARIE | SCOTT | A | 4/4/2023 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30169896 | AW247737 | ROGER | ANGELIQUE | PATTERSON | A | 3/5/2024 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30142603 | AW231336 | TIEN | DALE | PHAM | A | 10/25/2020 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30088464 | AW198399 | JOSEPH | THIMY | RUSH | A | 1/10/2014 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30163229 | AW234464 | KENIA | DONALD | TIZADA-SALAS | A | 6/6/2023 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30091849 | AW200531 | SANDRA | GAIL | SHILLING | A | 11/4/2014 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30063825 | AW180631 | DARA | L | ROGERS | A | 12/9/2008 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30176683 | AW251057 | CORINNE | HILBERG | WILSON | A | 9/26/2024 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30031446 | AW153761 | JOANN | KATHLEEN MCCANN | REED | A | 10/6/2004 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30143022 | AW231559 | SANDRA | | REED | A | 10/28/2020 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30133931 | AW226801 | HAROLD | DEAN | WATSON | A | 4/13/2020 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30064416 | AW181210 | JESSICA | FRENCH | WATSON | A | 7/17/2009 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30028109 | AW150424 | FRED | EUGENE | POPE | A | 9/8/2004 | ACTIVE | | ACCEPTED |
| CATAWBA | 18 | 30062308 | AW179677 | WILLIAM | LOWRY | RALEY | A | 12/1/2008 | ACTIVE | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CATAWBA | 18 | 30057329 | AW175837 | NORMA | | PADRON-CERVANTES | A | 9/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30057705 | AW176108 | LINDSAY | JUNIOR | RUSSELL | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30159243 | AW241101 | ISAIAH | SCOTT | WILLIAMS | A | 11/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30027464 | AW149779 | MATTHEW | STEVEN | UNDERDOWN | A | 8/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30167516 | AW246154 | ANDREA | | PATTERSON | A | 12/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30172465 | AW249114 | ABBY | | NUNEZ | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30167666 | AW246237 | CHRISTIAN | | WYLIE | A | 12/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30072357 | AW186912 | ROBERT | DENNIS | PROCTER | A | 7/27/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30144566 | AW232375 | KIMBERLY | DAWN | PROCTOR | A | 11/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30169899 | AW247738 | MAXINE | | RACANELLI | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30120584 | AW218413 | RONALD | DEXTER | SPROUSE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30138356 | AW229122 | KYLA | LEE ANN | SCRONCE-TRAVIS | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30120221 | AW218246 | KATHRINE | CARTER | POPE | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30151637 | AW238699 | JORGE | | RAMIREZ LOPEZ | A | 10/25/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30143691 | AW231890 | BREANNA | YVONNE-ROSE | RAMOS | A | 11/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CATAWBA | 18 | 30160481 | AW241803 | HANNAH | | SMITH | A | 1/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30033412 | AW155727 | JASHUBEN | RAMESHBHAI | SHAH | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30095238 | AW202675 | TERRY | LEE | YOUNG | A | 8/18/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30165391 | AW244841 | GARY | | WEINSTEIN | A | 9/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30132353 | AW225910 | PANG DA | | XIONG | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30142348 | AW231206 | JENNIFER | LYNN | SMITH | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30172326 | AW248975 | BRANDON | LA | PHILAPHONE | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30069992 | AW185123 | CHARLES | STEVEN | OLIN | A | 11/15/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30062800 | AW180025 | TRACY | KURT | RICHARD | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30031384 | AW153699 | BENJAMIN | KYLE | RICHARDS | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30028878 | AW152193 | JAN | SHARON | WENTZ | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30030927 | AW153242 | BILL | HAROLD | VAUGHAN | A | 10/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30127463 | AW222678 | BRIANNA | NICOLE | PHILAPHONE | A | 9/4/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CATAWBA | 18 | 30107704 | AW210330 | ANDY | | PHILLIPS | A | 11/8/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CATAWBA | 18 | 30130832 | AW224875 | LAURA | | PAZ | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30026894 | AW149209 | RODNEY | MORGAN | PARKER | A | 6/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30027547 | AW148662 | ANDREA | DENISE | SKIDMORE | A | 8/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30077037 | AW190356 | ZOUA | | XIONG | A | 5/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30168578 | AW246532 | KIMLEY | ANITA | WHITE | A | 11/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30027185 | AW149500 | KOREY | NELSON | WHITE | A | 7/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30098439 | AW204664 | HANNAH | ALEXANDER | ROBINSON | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30169791 | AW228327 | CARMEN | VICTORIA | DIAZ-SOTO | A | 10/28/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CATAWBA | 18 | 30070575 | AW185523 | KRISTEN | NICOLE | OLIVER | A | 2/4/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30080848 | AW193068 | JAMES | CARROLL | SIGMON | A | 9/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30137598 | AW228721 | JIMMY | GLEN | SIGMON | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30092700 | AW201057 | ADAM | BRENT | ROBINSON | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30044048 | AW165490 | TOM | RD | SIRI | A | 11/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30084943 | AW195934 | CLARIBEL | | RODRIGUEZ | A | 1/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30098298 | AW204574 | KARINA | | SANTOYO LUNA | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30031711 | AW154026 | JON | BRADLEY | SOUTHERS | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30172532 | AW249180 | CHRISTOPHER | SOLOMON | WADE | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30150577 | AW235996 | NICOLE | | STALLS | A | 10/8/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30172515 | AW249163 | LANDON | | TEAGUE | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CATAWBA | 18 | 30129675 | AW223912 | GARRETT | | | A | 12/8/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30178073 | AW251727 | THOMAS | JOSEPH | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30132722 | AW226098 | AARON | | | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30165589 | AW245013 | WITHERS | CURTIS | | A | 9/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30149877 | AW235578 | ODOM | ZACHARY | DOUGLAS | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30133295 | AW226448 | REGN | TYLER | | A | 2/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30088960 | AW199327 | SEAY | JAMES | JOSEPH | A | 7/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30031396 | AW153711 | SEBESTYEN | TERRELL | DEVON | A | 10/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30106055 | AW209401 | SADDLER | MELINDA | RIFE | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30025004 | AW147319 | RIDDLE | INGRID | | A | 3/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30075224 | AW188982 | WILFONG | KARRIE | LYNNE | A | 2/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30098755 | AW204857 | SCHIEBEL | JOSE | | A | 3/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30129605 | AW223871 | TRUJILLO | MAKENZIE | BLAKE | A | 5/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30158101 | AW240566 | STAFFORD | LORI | EUGENIA | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30158976 | AW240965 | SHOOK | ZACHARY | NEIL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30029483 | AW151798 | PRITCHARD | CRYSTAL | ANNE | A | 9/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30098593 | AW204762 | PRITCHETT | LINDA | MARTIN | A | 3/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30172514 | AW249162 | PEARSON | CAITLYN | LEE | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30120543 | AW218390 | STUMP | BRIA | ASHLEIGH | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30167511 | AW246150 | WRIGHT | MARYORI | | A | 12/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30169670 | AW247676 | ORNELAS | ROBERTO | | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30174504 | AW250697 | OROZCO RANGEL | ANA | | A | 8/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30106311 | AW200549 | ORTIZ | SHAWN | PATRICK | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30132824 | AW226153 | WILSON | ETHAN | | A | 3/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30170486 | AW248058 | TUCKER | GREGORY | RAY | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30161165 | AW242248 | SHELL | LENKA | ANNE | A | 2/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30088007 | AW198071 | ROBINSON | PAUL | DAVID | A | 11/8/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30031489 | AW153804 | PHILLIPS | TERESA | ANN | A | 10/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30130821 | AW224864 | PHILLIPS | TYRA | KAYLYNN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30087053 | AW197445 | PEGUES | JOSEPHINE | R | A | 8/6/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30165896 | AW242534 | SCHRONCE | KIRSTEN | | A | 9/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30169380 | AW247543 | STANLEY | ALTAGRACIA | | A | 1/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30133656 | AW226672 | VENTURA | LEVI | ESTHER | A | 3/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30023968 | AW151683 | PAUL | LYDIA | THOMAS | A | 8/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30024489 | AW146804 | VEGA-CORDERO | JEFFERY | CHANTEE | A | 2/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30139589 | AW229750 | STEWART | JOAH | WALLACE | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30063837 | AW180788 | STEWART | JANE | MICAH | A | 5/8/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30172583 | AW249220 | WESDYK | AZAEL | MARGARET | A | 3/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30085491 | AW196333 | VICENCIO NUNEZ | JO | | A | 3/7/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30172629 | AW249250 | PINILIS | KANAN | MARIE | A | 6/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30165913 | AW245251 | SCHLEYER | DANIEL | AARON | A | 9/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30120365 | AW218325 | PARMESANO | ANGEL | | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30178831 | AW252064 | PARRISH | JILLIAN | | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | 30144003 | AW232053 | PARRISH | THANG | | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30158573 | AL82273 | TRAN | VO | | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30032278 | AW154593 | RYON | JILL | JACQUELINE | A | 10/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30133620 | AW226642 | ZACHARY | VICKI | DEAL | A | 3/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30049738 | AW168660 | WAUGH | MICHAEL | LEONARD | A | 1/8/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CATAWBA | 18 | | | WILLIAMS | RUSSELL | SHAY | | | | | |

NC Incomplete Reg With Votes - CATAWBA

- App. 931 -

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CATAWBA | 18 | 30155487 | AW239063 | PARKS | LEE | BRYAN | A | 6/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30162842 | AW243124 | PARKS | JAMELEEN | RAYNETTE | A | 5/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30165042 | AW244596 | PENDLETON | R | JESSICA | A | 8/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30146209 | AW233356 | PARSONS | ANTHONY | CHARLES | A | 3/1/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30031919 | AW154234 | VIERLING | WHITTON | ALLISON | A | 10/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30130432 | AW224479 | STARNES | CHRISTOPHER | ETHAN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30043604 | AW165159 | SPEAGLE | LEE | JAMES | A | 12/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30116296 | AW215997 | SAINATO | MARIO | JOHN | A | 5/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30160558 | AW241853 | SAINE | | STEVEN | A | 1/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30117034 | AW216503 | PEEPLES | TRENT | JOSHUA | A | 6/8/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CATAWBA | 18 | 30142439 | AW231254 | PEPAJ | | MARTHA | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30052272 | AW171841 | PEPITONE | | GREGORY | A | 4/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30041355 | AW163392 | PINKNEY | YVETTE | SHEILA | A | 6/30/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30055029 | AW174133 | REMBERT | MAYES | THOMAS | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30133222 | AW226405 | TUCKER | | TONYA | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30143680 | AW231885 | RANGEL | ANTHONY | GREG | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30165555 | AW244980 | SHEPHERD | | SHANNON | A | 9/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30166590 | AW128689 | SMITH | | SAMMIE | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30026441 | AW148756 | SAINE | HALLEY | ZARA | A | 6/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30074128 | AW188192 | STARNES | WELBORN | EVELYN | A | 12/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30052520 | AW172059 | TESTER | MICHELLE | KRISTIE | A | 4/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30098070 | AW204410 | SHULL | W | JEANETTE | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30160782 | AW241991 | PUIU | | EDWARD | A | 1/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30106398 | AW209603 | SETTLEMYRE | SCOTT | RYAN | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30059854 | AW177764 | WHITENER | LEE | DANIEL | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30127827 | AW222903 | WHITENER | YOUNG | GARRETT | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30050976 | AW170797 | THREADGILL | | LESLIE | A | 2/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30120397 | AW218335 | SERNA | | OMAR | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30166499 | AW245569 | WOLOSZYK | FAITH | KENNA | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30075191 | AW188958 | VANBENSCHOTEN | ALAN | GREGORY | A | 2/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30025127 | AW174442 | YANDLE | MCCAMMIE | ROBERT | A | 3/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30114344 | AW214502 | STEWART | DELONTAI | TAILAND | A | 10/3/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30055867 | AW174764 | RICHARDSON | JOY | SHELLEY | A | 8/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30033305 | AW155620 | VIERLING | STEPHEN | BRIAN | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30176523 | AW250977 | YORK | ANNE | MADISON | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CATAWBA | 18 | 30120551 | AW218394 | TALLEY | | STEVE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:   Jefferson Griffin                              County of Residence:      Carteret
    Email:   jefferson@jeffersongriffin.com          Phone:    contact counsel
    Mailing Address:   PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
    attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      ☐ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
    Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin
(subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
      results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
      election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner
provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.

    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
&#9633; Yes
x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
&#9633; Yes
x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ _(full name)_, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

_(initial)_

    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
    My protest must originate with a filing at the county board of elections.
    I must timely serve all Affected Parties.
    I must prove by _substantial evidence_ either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
    It is a crime to interfere unlawfully with the conduct and certification of an election.
    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
_(This signature must be signed in the presence of a notary)_

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

Official Seal

Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

..........................................................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin          Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com          Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    □  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:          Dowling PLLC
Bar Number:          41571

I (choose one) □ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                                        Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers *before* processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.      In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.      I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.      I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.      In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

        a.  A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.    Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This  19  day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___RYAN BONIFAY___.

Date: ___11/19/24___

___Gregory M. Fornshell___
[Official Signature of Notary]

[Official Seal]



GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: ___12/6/27___

4

# Attachment 1

NC Incomplete Reg With Votes - CHATHAM

| county_name | county_num | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 19 | 175650 | AX88251 | MCMILLAN | RAE | TERESA | A | 1/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 177572 | AX89230 | MCMULLIN | ANN | BETHANY | A | 7/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 125518 | AX61677 | MCNAIR | | DEBBIE | A | 5/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 164683 | AX82651 | MCKENZIE | | JAMES | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 175367 | AX88117 | MCNAIR | JOHNSON | SYDNEY | A | 12/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 103129 | AX46355 | MCKEON | PATRICK | MIKE | A | 6/27/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 100245 | AX43471 | MCKINNEY | JOYCE | LINDA | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 159666 | AX12826 | MCLAURIN | SPENCER | DANIEL | A | 1/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 149643 | AX75285 | MENDOZA OCAMPO | ABIGAIL | RUBY | A | 4/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 163460 | AX81998 | MEDINA | LISA | NICOLE | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165780 | EH752446 | METCALF | TYLER | JACOB | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 112877 | AX53389 | METTY | | KIRK | A | 7/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 126048 | AX62011 | BREWER | LESHAYE | CRYSTAL | A | 6/19/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CHATHAM | 19 | 141403 | AX70887 | BALACHANDER | | NATARAJAN | A | 7/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 129711 | AX64220 | JONES | LYNNROY | JARED | A | 1/7/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 181337 | AX91237 | HERNANDEZ-CASTELLANOS | RAQUEL | REBECA | A | 5/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 127398 | AX82856 | HERRERA | CAMPECHANO | JULIANA | A | 9/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 153678 | AX77087 | HERRING | L | DELFISCIO | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 133407 | AX66522 | BARTEK | | VOJTECH | A | 8/5/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144797 | AX72496 | DERIDER | LINNEA | MICHELE | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 172967 | AX87006 | DESANTIS | | NICHOLAS | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 152981 | AX76768 | BEDELL | KATE | MARY | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165522 | AX82995 | ELLIS | MICHAEL | JAMES | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 99044 | AX42270 | BEDNAR | BETH | MARY | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165358 | AX82909 | HOLBEIN | DAVIES | LYNN | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165925 | AX83226 | HOLDER | WILLIAM | EMMAUS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 117030 | AX56178 | HOLLAND | RAY | BOBBY | A | 1/7/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 158499 | AX79624 | HAHN | CALDWELL | DEBORAH | A | 12/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 173384 | AX87217 | PAYNE | MAY | ERIN | A | 8/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165885 | AX83203 | PAYNE | CLARK | VIRGINIA | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 119729 | AX57888 | PAZ | LOUISE | CAROLYN | A | 7/15/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 130646 | AX64885 | BROWER | TIONNA | ALEXIS | A | 7/16/2013 | INACTIVE | UNVERIFIED | ACCEPTED |
| CHATHAM | 19 | 159238 | AX80214 | BROWER | M | JUSTIN | A | 1/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CHATHAM | 19 | 141326 | AX70641 | BROWER | SHERMAN | MICHAEL | A | 7/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 143707 | AX71918 | BALDWIN | WADE | HAROLD | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165785 | AX83152 | KELLEY | | RUSSELL | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 173842 | AX87435 | KELLY | ALEXANDER | ADRIAN | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 164875 | AX82657 | JOHNSON | MICHELLE | LISA | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 177667 | AX89273 | JOHNSON | MAE | NETTIE | A | 7/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 110861 | AX52080 | CUTLER | MONTOYA | SANDRA | A | 3/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 157727 | AX79210 | HAMER | | DYLAN | A | 10/15/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CHATHAM | 19 | 142252 | AX71144 | HAMILTON | LYNN-MILLER | DEBORAH | A | 8/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144565 | AX72363 | HUSSEY | LYNN | JOHNNY | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144200 | AX72173 | HUTCHINS | GRAY | RONNIE | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 131796 | AX65586 | BUCKMIRE | MARIA | VIRGINIA | A | 12/31/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 166373 | AX83466 | COOPER | DOUGLAS | MICHAEL | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 97885 | AX41111 | COOPER | SIZEMORE | SONDRA | A | 3/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 133601 | AX66631 | AMIN | GORDHANBHAI | KIRIT | A | 8/5/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 184357 | AX92665 | GOLDNER | | NORMA | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHATHAM | 19 | 134985 | AX67256 | ORTIZ | MONICA | ELIZABETH | A | 11/21/2014 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 19 | 173817 | AX87332 | ORTIZ | MICHAEL | LYNN | A | 8/29/2022 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 181764 | AX91440 | HARTWELL | SHARON | | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 149709 | AX75298 | CRABTREE | LOGAN | MARTIN | A | 4/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 101656 | AX44882 | GINLEY | CAROLINE | M | I | 9/17/2004 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| CHATHAM | 19 | 144158 | AX72154 | GIRIDHAR | JAISRI | | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 178411 | EH294666 | GIST | DEBRA | JEAN | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165253 | AX82845 | DOWDY | HAKIM | HAMLET | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 178413 | AX89674 | JOHNSON | DOMINIQUE | JOVAN | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 174653 | AX87790 | MCCALL | ANNETTE | MCBRIDE | A | 10/31/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CHATHAM | 19 | 120772 | AX58506 | FITZPATRICK | JEAN | PHIPPS | A | 10/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 101869 | AX45095 | MARSH | SHARIKA | DENEE | A | 10/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 178839 | AX89879 | MARSH | ZYKIUH | JOZAI | A | 10/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 125248 | AX61479 | CHURCH | ALISA | JUNE KEESEE | A | 6/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 142977 | CC108570 | CICHOWICZ | JOHN | NEELEY | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 184292 | AX92637 | COLLURA | TYLER | AUSTIN | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHATHAM | 19 | 126941 | AX62559 | HAYNES | GERALD | THOMAS | A | 9/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165256 | AX82847 | BELINSKY | CAROL | | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165255 | AX82846 | BELINSKY | RICHARD | | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 153533 | AX77014 | JONSON | GLENDA | GONZALES | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 124028 | AX60686 | CHAPPELL | CHELSEA | LIN | A | 3/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 166378 | AX83469 | DEY | KINGSLEY | | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 145965 | AX73138 | LITCHFIELD | LISA | MARIE | A | 3/22/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 127483 | AX62904 | LITTLE | SCOTT | WILLIAM | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 171848 | AX86491 | LIU | SIJING | | A | 4/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 122169 | AX59416 | FARRAR | JASMINE | DESTINY | A | 6/2/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165606 | AX83042 | KOPROWSKI | WILLIAM | R | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165124 | AX82767 | KING | JAMISON | | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 184650 | AX92803 | ALJABI | IYAD | A | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHATHAM | 19 | 128867 | AX64358 | LUCK | LAUREN | DANIELLE | A | 2/21/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 137919 | AX68868 | FOXX | SARAH | FRANCES | A | 12/15/2015 | ACTIVE | UNVERIFIED | ACCEPTED |
| CHATHAM | 19 | 129046 | AX63859 | FOXX | VANESSA | DALE | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 129903 | AX64386 | FRALEY | MALINDA | MINOR | A | 2/26/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 142340 | AX71194 | HESS | ALEX | | A | 8/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 110880 | AX52096 | MANUEL | JANET | HICKERSON | A | 3/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 158395 | AX79557 | MANZANAREZ | OSCAR | VIGAEL | A | 12/4/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 152779 | AX76683 | MAYO | ANDREW | BENJAMIN | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 143330 | AX71723 | GRISSETT | TAMALA | MARNITA | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 120299 | AX58252 | GROENEMAN | MARY | ELIZABETH | A | 9/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 175298 | AX88087 | CLINE | JIMMY | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 174829 | AX87853 | HARGROVE | ALEXIS | M | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 184618 | AX92788 | ASIYO | PHOEBE | MUGA | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHATHAM | 19 | 174809 | BL535917 | ATALLA | SEBASTIAN | WILLIAM | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 120341 | AX58274 | DECKER | JOETTA | ELIZABETH | A | 9/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 135566 | AX67590 | GEORGE | ANTONIA | THOMPSON | A | 3/16/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 163656 | AX82087 | GEORGE | HARVEY | ALVIN | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 173981 | AX87502 | MORAVEK | OKSANA | MARIA | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 156615 | AX78622 | BOYD | JAMES | | A | 8/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 177665 | EH116125 | MACQUEEN | DEBRA | ANN | A | 7/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165421 | AX82945 | HOWELL | AVA | JANISE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165793 | AX83156 | HOWELL | CHRISTOPHER | | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_num | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 19 | 109964 | AX51478 | ABDULLAH | ALIM | SALIH | A | 1/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 153609 | AX77047 | AULER | AMANDA | KATHARINE | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 149928 | AX75399 | GALEX | ILANA | ANN | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 153538 | AX77013 | JONSON | JOHN | LACIA | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 99302 | AX42528 | LEWALLEN | JASON | DALE | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 166007 | AX83267 | MCCASKILL | DENNIS | MOORE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144871 | AX72547 | FARRELL | KYLER | ACE | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 182498 | AX91804 | LOPEZ-CALVO | MIA | YANITZIN | A | 8/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 181985 | AX91535 | INTERIANO | DORA | | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 161769 | AX81289 | IRONS | CREIGHTON | MANNING | A | 7/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 139987 | AX69976 | ETLING | KAREN | | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 175545 | AX88196 | FERNANDEZ BELLO | CAROLINA | | A | 12/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 142690 | AX71383 | GHAEDIAN | EILEEN | STRINGER | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 153248 | AX76866 | DAVIS | EVAN | RICHARD | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144607 | AX72381 | BRINKER | ALEX | MICHAEL | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144605 | AX72379 | BRINKER | GINGER | L | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 133763 | AX66720 | ALLEN | ELIZABETH | ANNE | A | 9/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144378 | AX72263 | ANDERSON | SEAN | MANNING | A | 10/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 145033 | AX72633 | ANDREWS | ALLEN | TREY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144525 | AX72341 | BENDER | JUSTIN | | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144843 | AX72525 | SELLERS | TRACY | SCOTT | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 98667 | AX41893 | SEMRAD | DAVID | JOSEPH | A | 6/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 153581 | AX77034 | SEPKO | ANITA | ICE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144856 | AX72535 | MASHBURN | ALEJANDRA | RETA | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165943 | AX83239 | MASHBURN | CHASE | DALE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 126832 | AX62497 | MASHBURN | KAREN | KIRK | A | 9/12/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CHATHAM | 19 | 172474 | AX86779 | MASON | IAN | DAVID | A | 5/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 119881 | AX57981 | ACHABAR | VISHNUNAUTH | SIMON | A | 8/6/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 153053 | AX76796 | JACOMET | SAMANTHA | | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 163475 | AX82005 | HORTON | GERTRUDE | DOREEN | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 126952 | AX62565 | HORTON | HEATHER | COGGINS | A | 9/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 139072 | AX69477 | HORTON | JOHN | LEE | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 181769 | AX91445 | MODI | HEMAL | R | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 101778 | AX45004 | LANHAM | GLEN | | A | 10/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 101855 | AX45081 | LANHAM | MELANIE | DAVIS | A | 10/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144176 | AX72166 | LASSITER | SAMUEL | N | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 137846 | AX68821 | BRITT | MARY | LOU | A | 12/8/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 179161 | AX90056 | BRITTIAN | ROBERT | GREGORY | A | 11/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 183927 | AX92457 | DANCEL | REX | DRAPETE | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165997 | AX83262 | MALINOWSKI | PIOTR | | A | 11/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 126117 | AX62061 | MALLING | LYNN | MARIE | A | 8/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 113455 | AX53787 | HAYNES-BUOB | ALEXANDRA | ANN | A | 8/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 101093 | AX44319 | HEADEN | DORIS | DELOIS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 114483 | AX54466 | CROWDER | KENNETH | CHARLES | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144140 | AX72146 | CROWE | DONNA | | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 129472 | AX64109 | GREENSTOCK | MARGARET | LOUISE | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165227 | AX82823 | GREENWOOD | TINA | M | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 183241 | AX92134 | BUENVIAJE | JADEN | MAY | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 130907 | AX65051 | HAIGHT | DOUGLAS | BARNES | A | 8/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 101652 | AX44878 | WEZYK | CHRIS | | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_num | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 19 | 159915 | AX65501 | MARTHA | IVONNE | MARTINEZ | A | 2/19/2020 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 114523 | AX54494 | EFRAIN | ARTURO | CRUZ SARAVIA | A | 9/30/2008 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 151091 | AX75965 | CLAUDIA | ARACELI | CRUZ ESCALANTE | A | 7/30/2018 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 175316 | AX88099 | WILLIAM | CHRISTOPHER | HOBSON | A | 11/8/2022 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 100733 | AX43959 | LILLY | ANNETTE | HODGE | A | 10/8/2004 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 177754 | EH1187405 | DOUGLAS | | HODGES | A | 7/28/2023 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 142579 | AX71329 | JASON | | HODGES | A | 9/9/2016 | UNVERIFIED | | ACCEPTED |
| CHATHAM | 19 | 142542 | AX71309 | JOANN | | HODGES | A | 9/9/2016 | UNVERIFIED | | ACCEPTED |
| CHATHAM | 19 | 136321 | AX68007 | TIM | EDWARD | BENNETT | A | 7/8/2015 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 142749 | AX71423 | DAVID | ALLEN | DRAKE | A | 9/16/2016 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 131568 | AX65440 | AMANDA | LOUISE | DRAKE ROJAS | A | 11/14/2013 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 128099 | AX63288 | AMANDA | KATE | DICKERSON | A | 10/12/2012 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 114691 | AX54597 | DENISE | | KEARNS | A | 10/2/2008 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 184729 | AX92842 | KALYANI | | JULPALLI | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHATHAM | 19 | 176259 | AX88587 | VICKI | | JIMENEZ | A | 3/15/2023 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 173162 | AX87108 | COREY | JACOB | HASWELL | A | 8/1/2022 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 130676 | AX64915 | ANGELA | SUPORA | DEGRAFFENREAIDT | A | 7/16/2013 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 175296 | AX88085 | WILLIAM | R | PIERPONT | A | 11/8/2022 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 165926 | AX83227 | JENNIFER | MARIE | BRADLEY | A | 10/31/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CHATHAM | 19 | 129056 | AX63865 | COURTNEY | MARIE | MACHETTE | A | 11/2/2012 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 145037 | AX72636 | MARGARET | SUE | AMOS | A | 11/8/2016 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 139567 | AX69733 | AURIELLA | AZURE | FROST | A | 3/15/2016 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 144854 | AX72534 | TROY | DAVE | BLACKWELDER | A | 11/5/2016 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 183177 | DN117722 | LILLIE | FAYE | GRANGER | A | 9/5/2024 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 165149 | AX82785 | LARRY | WAYNE | GRAVELY | A | 10/9/2020 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 123830 | AX60570 | BRIANNA | MARIE | CLARK | A | 2/3/2012 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 181341 | AX91240 | JENNIFER | | CORDERO CRUZ | A | 3/2/2024 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 130797 | AX64980 | LINDA | CARRUTHERS | CORLEY | A | 7/29/2013 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 149978 | AX75424 | HEATH | DWAYNE | BIRDSONG | A | 5/3/2018 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 130841 | AX65016 | PAUL | THOMAS | ANDERSON | A | 8/2/2013 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 152916 | AX76741 | JASON | | DODD | A | 10/26/2018 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 174600 | AX87769 | NANCY | | HEIDEMARK NAY | A | 10/27/2022 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 168650 | AX84693 | MICHAEL | JOHN | CASELLA | A | 7/29/2021 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 119385 | AX57676 | TAMI | SUE | CASEY | A | 6/23/2010 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 173587 | AX87318 | KAYELA | | BUFFALOE | A | 8/30/2022 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 172022 | AX86565 | DINA | M | BULGAKOV COOKE | A | 5/10/2022 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 172437 | BL525011 | RILEY | ANN | LANDRETH | A | 6/1/2022 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 177669 | CW636370 | AMBER | JOHNSON | LOGAN | A | 7/21/2023 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 124200 | AX60800 | STERLING | LEIGH | LOGAN | A | 3/9/2012 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 101982 | AX45208 | JULIE | | LAWRENCE | A | 9/30/2004 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 181790 | EH1111990 | REBECCA | | LAWRENCE | A | 7/20/2020 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 110516 | AX51846 | KELLI | DENISE | LAWS | A | 2/21/2008 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 98347 | AX41573 | ELLEN SUE | SPRANKLE | LAWTER | A | 5/24/2004 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 134193 | AX66905 | TANYA | STACEY | LAGUNAS | A | 10/6/2014 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 141198 | AX70580 | AUDREY | | LAMBERT | A | 6/30/2016 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 150216 | AX75555 | JAMES | RICHARD | DAIKER | A | 5/15/2018 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 110098 | AX51567 | JOSHUA | JAMES | EDWARDS | A | 2/1/2008 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 144958 | AX72589 | DAVID | GLENN | BROWN | A | 11/8/2016 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 104674 | AX47900 | THERESA | | BALDWIN | A | 3/20/2006 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 152655 | AX76621 | JENNIFER | ANNE | BALE-O'CONNELL | A | 10/12/2018 | ACTIVE | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 19 | 125883 | AX61947 | BANBROOK | MORGAN | ALYXIS | A | 6/12/2012 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 165408 | AX82941 | JOINES | ANDREW | JAMES | A | 10/22/2020 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 98279 | AX41505 | JOINES | DARYL | BRUCE | A | 5/13/2004 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 121026 | AX58651 | CANALES | | MERCEDES | A | 10/20/2010 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 111846 | AX52740 | CANNADY | | CORNELL | A | 4/11/2008 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 113126 | AX53553 | BASTIC | A | MARTHA | A | 5/6/2008 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 167287 | AX83941 | BASURTO CANCECO | GABRICLA | REYNA | A | 3/24/2021 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 142767 | AX71435 | BYNUM | ANAY | TKEYAH | A | 9/20/2016 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 170313 | AX85593 | ISRAEL-ROSEN | | JUDITH | A | 12/13/2021 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 182153 | AX91632 | IVAN MATEO MARTINEZ | | FREDDY | A | 7/15/2024 | UNVERIFIED | | ACCEPTED |
| CHATHAM | 19 | 159453 | AX80317 | BROWN | HORTON | MILDRED | A | 1/21/2020 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 136516 | AX68118 | CORNS | | DAVID | A | 7/27/2015 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 97458 | AX40684 | CORNWALL | S | ELIZABETH | A | 1/26/2004 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 175253 | AX88064 | HER | | MEESAY | A | 11/8/2022 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 175250 | AX88062 | HER | | SHOUA | A | 11/8/2022 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 182188 | AX91649 | HERMAN | EDWINA | MARCIA | A | 7/19/2024 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 153648 | AX77070 | FULHAGE | D | ERIC | A | 11/6/2018 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 172024 | AX86567 | FULLER | LAWRENCE | MICHAEL | A | 5/9/2022 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 160404 | AX48481 | BYNUM | WAYNE | EARL | A | 5/2/2006 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 142714 | AX71398 | BONELLI | JOSEPH | CHRISTOPHER | A | 9/13/2016 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 113339 | AX53702 | BONOMOLO | | KAREN | A | 8/19/2008 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 130447 | AX64748 | BOOKMYER | WILLIAM | THOMAS | A | 6/18/2013 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 180388 | AX90789 | AUSTIN | GRACE | CAROLINE | A | 3/5/2024 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 149632 | AX75259 | HOMESLEY | ELIZABETH | HOPE | A | 4/2/2018 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 178417 | AX89677 | CULLEY | LYNN | MARCIA | A | 9/22/2023 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 103280 | AX46506 | DICKINSON | ELLEN | BARBARA | A | 7/14/2005 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 97839 | AX41065 | DIETRICH | SCOTT | ERIC | A | 3/18/2004 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 134701 | AX67122 | MARTIN | ALAN | TIM | A | 11/4/2014 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 181586 | AX91359 | JNAH | | ERIC | A | 6/4/2024 | VERIFICATION PENDING | | ACCEPTED |
| CHATHAM | 19 | 183952 | AX92474 | HAN | HYUN | SE | A | 9/23/2024 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 144808 | AX72504 | BRASCHWITZ | PAUL | ERIC | A | 11/4/2016 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 119230 | AX57568 | EVANS | FISHER | ELIZABETH | A | 4/9/2010 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 132728 | AX66099 | BURBEE | | JULIE | A | 5/2/2014 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 142872 | AX71494 | FUQUA | CLAUDE | TAYLOR | A | 9/20/2016 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 103779 | AX47005 | FUQUAY | HUNTER | CHAD | A | 10/4/2005 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 114661 | AX54582 | MACNEIL | BERNARD | STEPHEN | A | 11/4/2016 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 98492 | AX41718 | JOHNSON | RANOLPH | ROBIE | A | 10/2/2008 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 143886 | AX72015 | JOHNSON | JENA | TAMARA | A | 5/28/2004 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 175317 | AX88100 | GRETCH-CARTER | MARIE | MICHELE | A | 10/14/2016 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 171689 | AX86417 | BROWN | | NICOLE | A | 11/8/2022 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 162168 | DE218069 | BROWN | MICHAEL | TAYLOR | A | 3/25/2022 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 132469 | AX65970 | CORNETTE | | STEPHANIE | A | 8/3/2020 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 152449 | AX76545 | BARBEE | HORTON | PATRICIA | A | 4/3/2014 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 163459 | AX81997 | BARBEITO | MARIA | LUZ | A | 10/12/2018 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 159130 | AX80115 | GRAY-SMITH | | MICHELLE | A | 9/4/2020 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 175372 | AX88121 | CASTELLANO | FAITH | SIERRA | A | 1/3/2020 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 102274 | AX45500 | EGLOFF | EUGENE | RICHARD | A | 11/8/2022 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 157734 | AX79216 | HARRIS | BROOKE | RODNEY | A | 11/2/2004 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 100272 | AX43498 | GAMBREL | THOMAS | MCKENZIE | A | 10/10/2018 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | | | DAVIS | | RYAN | A | 9/30/2004 | ACTIVE | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 19 | 101641 | AX44867 | STEPHEN | ALBERT | DAVIS | A | 10/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 138910 | AX69417 | ANDREW | THOMAS | COOK | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 152042 | AX76384 | NANCY | W | BEACH | A | 9/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 111162 | AX52281 | JOHNNIE | MAC | BEAL | A | 4/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 126802 | AX62476 | MARTY | FARRELL | BOOTH | A | 9/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 124364 | AX60930 | BRITTANY | NICOLA | CRAVEN | A | 3/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 120279 | AX58238 | CORNELIO | JUAREZ | GOMEZ | A | 9/27/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 163502 | AX82019 | JIMMY | | GOMEZ OLIVA | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 98802 | AX42028 | JEFFREY | STEVEN | GOMPERS | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 139649 | AX69797 | MATTISON | FAITH | FRANCIS | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 178740 | AX88827 | JONATHAN | LEE | FRANKLIN | A | 11/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 126282 | AX62172 | VINCENT | JEROME | JORDAN | A | 8/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 159774 | AX80442 | CHRISTOPHER | JAY | BRASHER | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 170617 | AX85754 | ANGELA | JUNE | BRAU | A | 1/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165226 | AX82822 | JULIUS | JAY | GATTIS | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 102242 | AX45468 | ROY | E | FRAZIER | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144697 | AX72438 | ANISSA | | GABER | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 136584 | BL358514 | BRUCE | MARSHALL | LINK | A | 8/3/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 141896 | AX70929 | SARAH | MARIE | LINKHORN | A | 8/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 134656 | AX67105 | OBINNA | OGOCHUKWU | ADIBE | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 139470 | AX69686 | ELENA | BORISOVNA | EGOROVA | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 176179 | AX88545 | SAMARA | ALEXANDRA | EGUIARTE REYES | A | 2/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 113563 | AX53851 | VERNON | WAYNE | NEWBY | A | 9/2/2008 | ACTIVE | UNVERIFIED | ACCEPTED |
| CHATHAM | 19 | 120711 | AX58476 | GERALD | KEITH | NEWCOMB | A | 10/27/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 128864 | AX63750 | HARRY | PANOS | KOUTROUVELIS | A | 11/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 163540 | AX82036 | DANIELA | | AGUILAR TEUTLE | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 173678 | BL480632 | STANLEY | | KARUNDITU | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 174150 | AX87568 | KAREN | BENJAMIN | GUZZO | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 126053 | AX62016 | ALLISON | NICOLE | DONES | A | 6/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 181439 | AX91289 | JOANNE | ELIZABETH | DONOHOE | A | 4/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 180299 | AX90740 | CHELSEA | KYLE | DELANO | A | 2/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 133876 | AX66771 | SHERMAN | LUIS | DYE | A | 9/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 152132 | AX76421 | EDUARDO | ANN | MARTINEZ | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 129986 | AX64445 | AUTUMN | KAY | ALSTON | A | 3/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 104692 | AX47918 | BRENDA | ALDEN | ALSTON | A | 11/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 181747 | AX91433 | DAVID | ANN | DYER | A | 3/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 100751 | AX43977 | JULIE | RASHELL | CHEEK | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 117422 | AX56418 | TAMARA | HELEN | CHEEK | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 120270 | AX58231 | JENNIFER | COOK | ADAMS-MASSMANN | A | 9/27/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 182956 | AX92016 | ANNE | RICQUAIL | KISER | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165214 | AX82814 | TANEKIA | | MCKINNEY | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 162382 | AX81522 | DIONICIO | EUGENE | BLANCO ROMERO | A | 8/13/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| CHATHAM | 19 | 106929 | AX49453 | ANTONIO | LEE | BLAND | A | 11/29/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 174654 | AX87791 | CYNTHIA | | GILLEY | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 184920 | AX92931 | LILY | SMITH | MCMAHON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHATHAM | 19 | 144965 | AX72587 | TONYA | FRANCISCO | MCMANUS | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 182446 | AX91770 | JEAN | KAY | GAMEZ GIRON | A | 8/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 112257 | AX52984 | TIFFANY | | HOLLOMAN | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 181913 | AX91513 | FOSTER | | ANGELA | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 163827 | AX82151 | CHARLIE | C | GLOVER | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 19 | 174745 | AX87827 | GLOVER | DEAN | GEORGE | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144159 | AY72155 | LOWERY | BETTY | ANN | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 104056 | AX47282 | LOWMAN | PATRICIA | LOUISE | A | 11/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 161063 | AX80991 | CARMAN | DENISE | BRADLEY | A | 6/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 162208 | AX81448 | CARNAHAN | BRYCE | ANTHONY | A | 8/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 162231 | AX81462 | CARNAHAN | ELODIE | MARIE | A | 8/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 143432 | AX71782 | LEWIS | JOHNNIE | RAE | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 172494 | AX86787 | GARCIA | JIMMY | | A | 5/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 102207 | AX45433 | HEADEN | MELVINA | BARRETT | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 139789 | AX69878 | HOOFT | AUBREY | BLANKENSHIP | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 101395 | AX44621 | ENGLER | LEE | EDWARD | A | 10/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 121568 | AX59002 | COOK | JOHN | L | A | 2/9/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 166777 | AX83683 | FLORENCE | DEJA | KAILEY | A | 1/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165744 | AX83124 | FLORES GARCIA | ARLEEN | | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 184431 | AX92701 | BAREFOOT | WILLIE | GLENN | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHATHAM | 19 | 109040 | AX50896 | BARGER CAREY | COLLEEN | R | A | 9/7/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165314 | AX82880 | LESTER | MERCEDES | ROSA | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165225 | AX82821 | JEFFRIES | DIERRICK | LAMONT | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 101547 | AX44773 | RONCA | PATRICK | J | A | 10/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 122295 | AX58514 | GOYETTE | WILLIAM | ARNOLD | A | 6/30/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 128774 | AX63896 | MCIVER | FRITZ | THOMAS | A | 10/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 143546 | AX71829 | FAIR | DUSTIN | MARTIN | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 122586 | AX59718 | FAIRCLOTH | JUSTIN | LEON | A | 8/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 149979 | AX75425 | BRAFFORD | JODY | | A | 5/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144523 | AX72339 | BRAFFORD | TONY | | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144410 | AX72281 | BRANCH | BENNETT | L | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144796 | AX72495 | DONAHUE | JOHN | ABRAHAM | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 157708 | AX79192 | DONALDSON | EMILY | MICHELLE | A | 9/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 143527 | AX71819 | CONNER | KATHRYN | JANE | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 111991 | AX52825 | CONRAD | KENZEY | BECKER | A | 5/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 123226 | AX60157 | HALL | BEVERLY | DIANE | A | 10/18/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 175361 | AX88111 | HALL | BUNNI | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 143438 | AX35982 | HALL | DUSTIN | RHUE | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 163025 | AX81795 | KELLY | TESSA | NICHOLE | S | 9/8/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CHATHAM | 19 | 153907 | AX71557 | CARBAJAL-IBANEZ | TAMAR | | A | 6/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165489 | AX82890 | CARCAMO | JESSICA | RUBY | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 98924 | AX42150 | CARDELLO | MARY | LARSEN | A | 6/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165466 | AX82965 | BAXTER | JEFFERY | ALLEN | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 183320 | DE303719 | CUNNINGHAM | CHRISTINE | A | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 183015 | AX92040 | GUGELMANN-MELVILLE | MARY LOU | | S | 8/28/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CHATHAM | 19 | 178416 | AX89676 | DUBBIN | SYDNEY | C | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165805 | AX83163 | DUDLEY | CHARLES | GLENDON | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 183418 | AX93220 | GREEN | ETHAN | SCOTT | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 145838 | AX73068 | BEARD | CHASE | PERRY | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144832 | AX72519 | BEARD | JAMES | TRACY | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 142825 | AX71461 | BEASLEY | KATIE | LAUREN | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 98193 | AX41419 | JONES | CARON | | A | 4/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 139765 | AX69868 | ADIBE | PHARDIA | BOURJOLLY | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 100246 | AX43472 | ADKINS | HARLEN | | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 159129 | AX80114 | AGUADO | NAOMI | RITA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 19 | 124408 | AX60969 | ANGELA | | HICKS | A | 3/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 174659 | AX87794 | LILLIAN | | HICKS | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 180280 | AX90737 | TRACY | E | RICHARDSON | A | 2/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 138957 | AX69433 | COREY | MICHAEL | RICKMAN | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165504 | AX82988 | ROSA | | RICO VAZQUEZ | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 181356 | AX91247 | PAMELA | CECILIA | GIEN RALPHS | A | 3/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 180724 | AX90939 | VANESSA | SANCHEZ | GIL | A | 3/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165657 | AX83075 | KIMBERLY | | HATCH | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165659 | AX83077 | SEBASTIAN | | HATCH | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 174576 | AX87757 | ASHLEY | RAY | DANIELS | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165665 | AX83083 | JAMES | | DANNA | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 109572 | AX51203 | STEVEN | ANDREW | ERICKSON | A | 10/9/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 100603 | AX43829 | DEBORAH | DOSTER | ERPELDING | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 174077 | CW586878 | FENTON | TILSON | ERWIN | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 126056 | AX62018 | RODRIGUEZ | HERRERA | FREDY | A | 6/18/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CHATHAM | 19 | 151734 | AX76244 | ALEXANDER | HENRY | FRENCH | A | 9/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 152953 | AX76752 | CELIA | PRICE | CLARK-RANDALL | A | 10/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 153551 | AX77023 | JINGER | DELL | CALLWOOD | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 131031 | AX65131 | SUSAN | RITA | GACA | A | 7/29/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 100277 | AX43503 | CYNTHIA | LOU | COSTA | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 100276 | AX43502 | NOEL | | COSTA | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 139365 | AX69629 | ANGEL | | BERRY | A | 3/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 174648 | AX87787 | PRECIOUS | SHANTA | ALSTON | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 180201 | AX90701 | ALEXANDER | | CHIRINO-HERNANDEZ | A | 2/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 134303 | AX66944 | MELINDA | TOWNSEND | HARRISON | A | 10/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165784 | AX83151 | ROBERT | JAMES | HARRISON | A | 10/29/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CHATHAM | 19 | 156224 | AX82820 | CHARLES | RAYMOND | HART | A | 10/16/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CHATHAM | 19 | 175734 | AX88300 | LINDA | EMMA-GRACE | HART | A | 1/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 157699 | AX79183 | BENJAMIN | PATRICK | MCGAUGHNEA | A | 7/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 160402 | AX80709 | CHRISTOPHER | DOUGLAS | MCGHEE | A | 3/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165405 | AX82839 | BRITTANY | K | DARK | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 124449 | AX61002 | SHANTESA | MONIQUE | JONES | A | 3/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 159075 | AX80061 | WATSON | DOUGLASS | JONES | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144873 | AX72549 | TANIR | TRISTN | MATHISON | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 184483 | AX92730 | ELLEN | | BRENNAN-HEARN | A | 8/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHATHAM | 19 | 174460 | AX87708 | JILL | MARY | BRENNAN-COOK | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 104286 | AX47492 | RAYMOND | KENNETH | BREWCZAK | A | 1/5/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 115745 | AX55336 | JOHN | C | BRAY | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 142878 | AX71500 | ANDREW | | DILWORTH | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 157723 | AX79206 | TANNER | JACOB | GRIFFIN | A | 3/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144685 | AX72429 | TINA | BREWER | HEADEN | A | 11/2/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CHATHAM | 19 | 112475 | AX53129 | YALANDA | EVETTE | HEADEN | A | 5/30/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CHATHAM | 19 | 153647 | AX77069 | ROBERT | S | KNIGHT | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 173746 | AX87392 | FUJIKO | Y | KAKEFUDA | A | 9/14/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| CHATHAM | 19 | 120970 | AX58612 | MIKE | ONEIL | FAIRCLOTH | A | 11/2/2010 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHATHAM | 19 | 142328 | AX71187 | JENAUN | SHANTE | FEARRINGTON | A | 8/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 115864 | AX55406 | ALISON | JEAN | FEHER | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 123822 | AX60567 | MICHAEL | | MASTEJ | A | 1/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 174040 | AX87530 | JASMINE | LATA | MANGAL | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 129826 | AX64336 | ADAM | CORDELL | LOWE | A | 2/18/2013 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 19 | 174717 | AX87817 | LOWE | GAZALE | ANNETTE | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 161858 | AX81322 | MARLES | | MICHELLE | A | 7/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 162884 | AX81728 | KIRKENDALL | | DAVIS ELOY | S | 8/31/2020 | ACTIVE | OVERSEAS CITIZEN | ACCEPTED |
| CHATHAM | 19 | 159988 | AX80527 | FRENCH | JUNIOR | ARTIS | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 181981 | AX91543 | ELAM | | JAMES DANIEL | S | 6/30/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CHATHAM | 19 | 170381 | DE338187 | KOLKEBECK | | JANET | A | 12/22/2021 | TEMPORARY | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 153069 | AX70799 | HELMEKE | DEAN | KERRY | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 120252 | AX58225 | BECKER | JOSEPH | BENJAMIN | A | 9/27/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 115658 | AX55268 | BECKNER | THOMPSON | BECKY | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 109708 | AX51305 | MCGOVERN | | HELENA | A | 12/14/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144779 | AX72482 | MCGOWAN | | MILTON | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 185160 | AX93037 | MCHUGH | M | HARRY | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| CHATHAM | 19 | 143060 | AX71592 | CHRISTENSEN | ANN | TRACY | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 134551 | AX67047 | JONES | WEST | ELIZABETH | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 159051 | AX80037 | DELUCIO DUQUE | LEWIS | KENIA | A | 1/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CHATHAM | 19 | 166394 | AX83481 | COLDREN | RAYMOND | RAYMOND | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 112817 | AX53352 | BROWN | DAVIS | WILLIAM | A | 7/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165457 | AX82661 | CAIN | MICHAEL | BRIAN | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165458 | AX82662 | CAIN | SORENSEN | RACHEL | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 113940 | AX54105 | CALDERON | MIGUEL | JOSE | A | 9/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 181376 | AX91260 | ALSTON SCOTTON | UNIQUE | ZAKERIA | A | 5/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 171963 | AX86542 | ALVAREZ | HELENE | MARTHA | A | 4/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 183029 | AX92046 | ALVAREZ VARGAS | NICTELOI | THAILY | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 128472 | AX63534 | LEE | MARK | DANIEL | A | 10/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 185041 | AX91435 | DE LA CRUZ | SEGURA | OLGA | A | 10/5/2011 | ACTIVE | UNVERIFIED | ACCEPTED |
| CHATHAM | 19 | 164979 | AX82707 | CHOATE | WAYNE | STEVEN | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 142937 | AX71531 | TROST | L | PATRICIA | A | 9/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 103326 | AX46552 | HALL | | MARY-JO | A | 8/1/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 119346 | AX57648 | HALL | | PAULINE | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 170736 | AX79522 | LARA | ANAMARI | KIMBERLY | A | 11/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 120994 | AX58627 | HUDSON | COLE | THOMAS | A | 11/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 181839 | AX91480 | IBARRA RIVERA | | ELIZABET | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 164763 | AX82599 | LAMPANI-FIRE | BETH | PAMELA | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 100797 | AX44023 | LONSKI | ALLAN | CHRISTOPHER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 141248 | AX70604 | LANE | RHEA | JESSICA | A | 7/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 141731 | AX70842 | CARREIRO | JOSEPH | MICHAEL | A | 8/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 169678 | AX85253 | CARREÑO SANTAMARIA | ANTONIO | JUVENCIO | A | 10/15/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 153628 | AX77056 | WOODHAM | ELIZABETH RISI | LAURA | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165530 | AX82998 | WOODS | WEBSTER | CARLTON | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 172566 | AX86821 | SNYDER | | TESSA | A | 6/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 100105 | AX43331 | DE LUCA | F | ARLEEN | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 184745 | AX92854 | DE PAZ RODRIGUEZ | DAYANI | ESTEFANI | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHATHAM | 19 | 153548 | AX77020 | FRENCH | WHITAKER | HANNAH | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 108972 | AX49478 | FRIDLEY | MATTHEWS | ELIZABETH | A | 12/5/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165275 | AX82658 | HOLT | WESLEY | DAVID | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 101610 | AX44836 | JACKSON | BUMGARDNER | KARIS | A | 10/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 185161 | AX93038 | LEADBETTER | ISABEL | WINSOME | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| CHATHAM | 19 | 113908 | AX54085 | MCCONE-DUNN | | KATHLEEN | A | 9/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 104350 | AX47576 | MCCONNELL | SEAGROVES | VICKI | A | 1/25/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 176280 | AX81453 | MCCOOK | R | CHARLES | A | 8/6/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 19 | 183372 | AX92201 | ANNA | | HORN | S | 9/11/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CHATHAM | 19 | 178549 | AX89726 | DAYANARA | | CAMACHO-GALICIA | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 178905 | AX89913 | JULIUS | | LEE | A | 11/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 141310 | AX70632 | TRICIA | ELIZABETH | DASILVA | A | 7/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 164087 | AX82263 | EARL | LEE | HARRIS | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 110130 | AX51594 | CSABA | JOHN | DOSA | A | 2/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 142827 | AX71349 | BRANDON | LEE | ELKINS | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 129271 | AX63987 | NORMA | FRANCES | BROOKS | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 176342 | AX88627 | CAROLE | JOAN | KLEIN | A | 3/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 102243 | AX45469 | SHIRLEY | | GLOVER | A | 11/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165739 | AX83120 | PAULA | LOWE | FOWLER | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 173180 | AX87120 | PAMELA | | BARR | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 164447 | AX82438 | JOSE | LUIS | LARA-AGUILAR | A | 10/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 172069 | AX86585 | PAUL | ANTHONY | LASCARA | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 174232 | AX87609 | KRISTINE | I | PELLETIER-GARCIA | S | 10/10/2022 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CHATHAM | 19 | 112446 | AX53110 | LAKESHA | NICCOLE | SISCO | A | 5/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 119324 | AX57634 | STEPHEN | GARY | KLEIN | A | 5/4/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 128651 | AX64225 | JONATHAN | DAVID | JOHNSON | A | 1/9/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 126027 | AX61999 | JENNIFER | | MEULENDYKE | A | 6/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 174154 | AX87571 | NINA | ELISE | CARROLL | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 182078 | AX91592 | SUSAN | HAWKINS | GRIMES | A | 7/15/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHATHAM | 19 | 142994 | AX71547 | PRISCILLA | JEAN | LABELLA | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 125933 | EH902985 | MARK | STEVEN | LACHANCE | A | 7/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144416 | AX72287 | JOHN | ORIS | LADNER | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165880 | AX83199 | VICTOR | MANUEL | CERVANTES MUNOZ | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 143231 | EH357935 | GREGORY | EDWARD | COWEN | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 174233 | AX87610 | MATIAS | | GARCIA AVILA | S | 10/10/2022 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CHATHAM | 19 | 185178 | AX93051 | MARGARET | MELISSA | GARCIA LAMARCA | S | 10/20/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CHATHAM | 19 | 141025 | AX70494 | JOYCE | H | BOWERS | A | 6/20/2016 | ACTIVE | UNVERIFIED | ACCEPTED |
| CHATHAM | 19 | 179079 | AX90009 | RYAN | | OSTERMAN | A | 11/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 160716 | AX80846 | KEVIN | | WILLIAMS | A | 4/16/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| CHATHAM | 19 | 144444 | AX72298 | LYNDA | JEAN | BRYANT-COMSTOCK | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 107766 | AX50035 | NORMA | | MORDECAI | A | 4/30/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 172966 | AX87005 | SARAH | BETH | SINGER | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 100111 | AX43337 | FELISA | C | SIPE | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 106926 | AX49450 | GAYLE | J | GREEN | A | 11/29/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 173810 | AX87419 | MILDRED | | MILAM | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 101820 | AX45046 | JASON | | MILES | A | 10/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 174507 | AX87728 | JOSEPH | | QUIGLEY | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165386 | BL496011 | JENNIFER | | BOWLES-WHITE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 128186 | AX63345 | EVA | MARIA | DEPAZ | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 184885 | AX92916 | NOAH | THOMAS DANGER | LAUPERT | A | 10/9/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| CHATHAM | 19 | 160038 | AX80550 | MARCO | ANDREW | CAMASSA | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 177168 | AX89025 | SUZETTE | PAMELA | CAMPOS HERRERA | A | 6/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 125101 | AX61371 | DAVID | LYLE | JENSON | A | 4/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 163749 | AX82126 | ROGER | DALE | JETER | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 184201 | AX92592 | CATHERINE | MARIA | MARINO CARROZZO | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHATHAM | 19 | 174897 | AX87880 | WILLIAM | F | MCDERMOTT | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 128487 | AX63541 | ROBERT | PAUL | VERBURGT | A | 10/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 130793 | AX64976 | DYLAN | BRYAN | VERINDER | A | 7/27/2013 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - CHATHAM

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 19 | 173696 | AX87369 | JAMES | FREEMAN | POARCH | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 100815 | AX44041 | JENNIFER | PATTON | MORGAN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 100502 | AX43728 | JANE | PATTON | TUCKER | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 163488 | AX82011 | CARRIE | F | VICKREY | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 115120 | AX54914 | ROBERT | BYRON | HARRIMAN | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 12437 | AX60943 | ALEX | MASON | PLUMMER | A | 3/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 141150 | AX70556 | CINDY | A | SERRANO | A | 6/30/2016 | ACTIVE | UNVERIFIED | ACCEPTED |
| CHATHAM | 19 | 147804 | AX74174 | RITU | | SETHI | A | 10/23/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 185173 | AX93047 | WADE | HAMPTON | SETSER | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| CHATHAM | 19 | 144803 | AX72500 | RAIMY | ONEIL | TURNER | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 184750 | AX92857 | DAYANNA | | VIQUEZ ALFARO | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHATHAM | 19 | 174364 | AX87664 | JADE | | VO-DINH | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 182548 | AX91833 | ESTEBAN | | ARIAS-NAVARRO | A | 8/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHATHAM | 19 | 127510 | AX62918 | DIANNE | MARLEY | ARMSTRONG | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 170724 | AX85814 | JENNYFER | | RAMIREZ REYES | A | 1/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 103887 | AX47113 | BRUNILDA | | RAMOS | A | 10/17/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 157248 | AX78938 | RICHARD | ADAM | FELDMAN | A | 9/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 158101 | AX79411 | CHRISTIAN | | FELLNER | A | 11/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 139593 | AX69757 | PATRICIA | WAKEFIELD | FELTON | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 134604 | AX67074 | DANIEL | JAMES | BOBER | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144417 | AX72288 | ERIC | AUSTIN | HEATH | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165239 | AX82833 | JAMES | GARLAND | SIPE | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 153576 | AX56191 | OLIVIA | L | PEAVEY | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 101598 | AX44824 | KEITH | H | NEWMAN | A | 10/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 114833 | AX56694 | KIM | ANH | NGUYEN | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 101639 | AX44865 | BRIAN | WILLIAM | NICHOLS | A | 10/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165155 | AX82789 | CHARLES | JORDAN | RIGGBEE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 112916 | AX53415 | SHARON | RENEE | RIGGSBEE | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 141831 | AX70897 | HEATHER | MOORE | MILLER | A | 8/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 98947 | AX42173 | AARON | PALMER | HORTON | A | 7/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 174041 | AX87531 | CARLOS | | SANTIAGO-HERNANDEZ | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 142502 | AX71278 | SANDEEP | | SARANGI | A | 9/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 121476 | AX58940 | JOHN | PATRICK | QUINTERO | A | 1/24/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 123359 | AX60244 | MARY | BALDWIN | MORRIS | A | 11/10/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 103696 | AX46922 | JUDITH | ANN | RAMAGE | A | 9/22/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 122900 | AX59923 | AMANDA | CATHLIN | RAMIREZ | A | 9/22/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 183680 | EH1174612 | JUDITH | DEL SOCORRO | VILLALOBOS-BRANDON | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 179748 | AX90480 | ROKIA | DOROTHY | SISSOKO | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 137847 | AX68822 | JACOB | CLYDE | SISTARE | A | 12/8/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 174903 | AX87883 | JONATHAN | TYLER | WOOLLEY | A | 11/5/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| CHATHAM | 19 | 110554 | AX51884 | SAMANTHA | MAE | STEVENSON | A | 2/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 139571 | AX69737 | LYNN | MARGARET | SOBY | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 123916 | AX60612 | RYAN | CHARLES | SOLOWSKY | A | 2/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 139630 | AX69783 | JASON | CHARLES | STEWART | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165095 | AX82753 | EARL | KENNETH | THOMPSON | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144153 | AX72151 | PAULA | ELIZABETH | WATERS | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 172003 | AX86558 | PAUL | CLYDE | WILLIAMS | A | 4/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 160022 | AX80541 | COREY | ANDERSON | COOPER | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 184440 | AX92707 | SARAH | ELIZABETH | RISTAINO | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHATHAM | 19 | 152917 | AX76742 | CASEY | | MORRISON | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 19 | 158082 | BL354594 | MILLER | DESTINY | JOY | A | 11/14/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 156872 | AX78761 | RACKLEY | MARY CATHERINE | LEWIS | A | 8/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 162717 | AX81662 | PECK | SCOTT | KENNETH | A | 8/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 141119 | AX70536 | SCHMALTZ | JESSICA | ROSE | A | 6/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 101017 | AX44243 | WHITE | CARA | LINDSEY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165393 | AX82929 | SCARLETTE | JOANN | | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 131522 | AX65408 | SCARPA-ANDERSON | SIGLINDA | | A | 11/8/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 147257 | AX73886 | PAGE | ADRIAN | | A | 11/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 124625 | AX61114 | SOTO | MARIA | DE LOS ANGELES | A | 4/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165664 | AX83082 | SLAVIN | DAWN | ELIZABETH | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 161882 | EH2998 | MILLER | KEITH | ANDRE | A | 7/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 181870 | AX91497 | MILLER | MEGAN | CHRISTINE | A | 6/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHATHAM | 19 | 114689 | AX54596 | RIVERA | CARMEN | MOA | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 123772 | AX60537 | WATSON | JESSICA | ANNE | A | 2/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 181694 | AX91409 | WARREN | LILLIAN | GRAY | A | 3/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 143646 | AX71886 | WASHAM | NATHANIEL | ALEXANDER | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 101638 | AX44864 | NICHOLS | PAULA | NORDAN | A | 10/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165728 | AX83115 | MULERO | CARLOS | D | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144708 | AX72443 | MULLINS | NICHOLAS | RYAN | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 136766 | AX68255 | RACZKOWSKI | RONALD | SCOTT | A | 8/14/2015 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CHATHAM | 19 | 165125 | AX82768 | VOLONNINO | DAMIEN | PAUL | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 175254 | AX88065 | SHAW | SPENCER | ADAM | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 164562 | AX82509 | SHEALY | ELIZABETH | DELAHUNTY | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 157611 | AX79100 | NIX | MICHAEL | WILLIAM | A | 10/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 138176 | AX69016 | NIXON | RILEY | RILEY | A | 1/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 172992 | DE340705 | NOBLES CRAWFORD | BARBARA | | A | 7/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 161991 | EH166925 | NOEL | ALEXIS | PAIGE | A | 7/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 172053 | AX86578 | PISARIS | NICHOLAS | J | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 142709 | AX71394 | POLLARD | LISA | PATRICE | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144720 | AX72453 | SMITH | AARON | THOMAS | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 171955 | AX86539 | MISERANDINO SENGELOW | CATHRYN JOSEPHINE | | A | 4/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 103327 | AX46553 | STOBBS | EMMETT | E | A | 8/1/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 174898 | AX87881 | TURNER | TATAYANA | N | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 100545 | AX43771 | O'DANIEL | WILLIAM | | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 99949 | AX43175 | SCHOLL | KAY | B | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 101183 | AX44409 | SCHONFELD | MARIA | MARTHA | A | 10/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 153779 | AX77139 | WULFORST | LEIGH | LEMAITRE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 154442 | AX77452 | WULWICK | ARTHUR | CHARLES | A | 1/29/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 104680 | AX47906 | RIVES | HAROLD | RASHAUN | A | 3/20/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 120916 | AX58587 | ROACH | ROBERT | JAMES | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 134579 | AX67058 | RUDOLPH | DEVIN | CONNER | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 124478 | AX61022 | WYCKOFF | PETER | SCOTT | A | 3/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 139824 | AX69778 | WIEDHOLZ | JOSEPH | ANTHONY | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144604 | AX72378 | WIGGINS | PAUL | DAVID | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 118476 | AX57110 | STONEMAN | CHRISTOPHER | SPENCER | A | 11/23/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 133757 | AX66716 | FERNANDEZ | SARAH | CATHERINE | A | 9/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165790 | AX83154 | POPESCU | ADRIAN | | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 128020 | AX63240 | SMITH | BONITA | KENNEDY | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 137175 | AX68465 | WHITE | SYDNEY | NWEKA | A | 9/28/2015 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHATHAM | 19 | 140081 | AX70034 | SLOAN | ANTONIO | MARTIN MICHAEL | A | 4/6/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 19 | 139351 | DB42387 | SLOAN | SUSAN | B | A | 3/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 150210 | AX75549 | PARKE | ALLIE | KAY | A | 5/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 135996 | BL214194 | PARKER | AMANDA | BETH | A | 5/26/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144721 | AX72454 | PARKER | BYRON | ELLIS | A | 11/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 102211 | AX45437 | PARKER | DEBORAH | JEANETTE | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 150000 | AX75434 | STOVALL | JAMES | DILLARD | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165542 | AX83007 | STRAUGHN | AMANDA | DAVIS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 100808 | AX44034 | OWENS | PAM | SCHULTZ | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 129907 | AX64387 | THOMPSON | KATELYN | AMBER | A | 3/4/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 120650 | AX58446 | SHANTZEK | DEBORAH | REVA | A | 10/25/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 182489 | AX91796 | MOGOLLON | HERNAN | JHAIR | A | 8/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 118223 | DE255358 | YANIK | BARBARA | MARIE | A | 10/5/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 128230 | AX63403 | YATES | VERNON | CHRISTOPHER | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 124653 | AX61130 | POWELL | ARTHUR | EDWARD | A | 4/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 181338 | AX91238 | TAVERA VAZQUEZ | DIANA | | A | 5/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 175308 | AX88094 | TURNEY | TRACY | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 139790 | AX69879 | TYBURSKI | JEFFREY | | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 124122 | AX60732 | PARKER | RALPH | LEONARD | A | 1/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 153166 | EH1127836 | PARKER | TIMOTHY | JOHN | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 139227 | AX69565 | PARKER-LEWIS | ARIANNA | LI | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165309 | AX82875 | THREATT | MINDY | JEAN | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 128981 | AX63748 | PANTOJA | RENOISE | BRUNO | A | 10/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 142448 | AX71252 | PAPPAS | PHILLIP | JAMES | A | 9/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 104603 | AX47829 | RAYE | DELOIS | CHRISTINE | A | 3/2/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 153541 | AX77016 | REA | MITCHELL | SCOTT | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165382 | AX82925 | RANDLAND | APRIL | JILL | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165203 | AX82808 | WILSON | CARMELITA | | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 153884 | AX77172 | PEREZ DE PAZ | LUIS | FERNANDO | A | 12/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 115308 | AX55037 | PEREZ FLORES | ENEDINA | FLOREZ | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 152910 | AX76735 | PEREZ-MARTINEZ | NICOLAS | | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 141534 | AX70750 | PRADA PARADA | MARY | ISABEL | A | 7/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 128656 | AX62389 | TAMAYO | CHRISTY | BAKER | A | 9/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 124905 | AX61249 | WILSON | DYLAN | GARRETT | A | 5/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 174893 | AX87878 | SMITH | EMILY | RACHEL | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 181363 | AX91253 | SHERRILL | LANDON | TAYLOR | A | 3/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 177757 | AX89323 | MOHAMED | FATU | ALI | A | 7/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144619 | AX72390 | MOISEYEV | ALEXANDER | | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144618 | AX72389 | MOISEYEVA | OKSANA | | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 141931 | AX70954 | MOLNAR | JESSICA | LEIGH | A | 8/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 183923 | AX92453 | URENA SECENA | ANDREY | | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 152961 | AX76758 | WHITE | WILLIAM | HUMPHREY | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 129165 | BY9686 | WHITE-MOORE | DALE | THEME | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 178906 | AX89914 | WHITEHEAD | JACKSON | TAYLOR | A | 11/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 139495 | AX69702 | PERRY | WYATT | EVAN | A | 3/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 99439 | AX42665 | SPARROW | SARA | A | A | 9/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 181701 | AX91413 | SPEARMAN BROWN | KACY | LAUREN | A | 4/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 177851 | AX89371 | ROCHA | ARMANDO | | A | 8/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 152453 | AX76549 | MURRAY | RITA | L | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 183746 | EH581734 | MURRELL | RICARDO | MONTIQUE | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 109979 | AX51489 | STROUD | DIANA | L | A | 1/22/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_num | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 19 | 160469 | AX80737 | WILLIAM | ALFRED | STRUM | A | 3/18/2020 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 165399 | AX82934 | JAMES | | TAYLOR | A | 10/21/2020 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 139512 | AX69711 | COURTNEY | LYNN | WEBSTER | A | 3/12/2016 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 165634 | AX83058 | GARRET | | SMITH | A | 10/27/2020 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 182000 | AX91552 | JONAH | MICHAEL | WILTSHIRE | A | 7/8/2024 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 121877 | AX59224 | ANN | WESSNER | WINER | A | 4/6/2011 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 144862 | AX72540 | PAYTON | JEWEL | SPRINGLE | A | 11/5/2016 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 123608 | AX60416 | LINDA | SUE | YEARGIN-MOQUIN | A | 12/29/2011 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 164291 | AX82359 | DANIEL | MCRAE | YEE | A | 9/30/2020 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 184490 | AX92735 | QUINTON | LERON | WILSON | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHATHAM | 19 | 152959 | AX76756 | KRISTEN | | SMITH | A | 10/29/2018 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 162340 | BL426482 | DENIS | ODIPO | OKUMU | A | 8/13/2020 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 127482 | AX62903 | ABBY | LYNNE | PHILLIPS | A | 10/2/2012 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 175577 | AX88216 | ASHTON | LYNN | WILKES | A | 12/28/2022 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 134636 | AX67098 | COREY | ANDREW | SCOTT | A | 10/10/2014 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 127450 | AX62887 | BARBARA | LYNNE | RUSSELL-WALSH | A | 9/28/2012 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 178321 | AX89625 | AUSTIN | | REED | A | 9/7/2023 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 172041 | AX86574 | FREDERICK | ION | REED | A | 5/13/2022 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 179864 | AX90536 | BEATRICE | | PRICE | A | 1/17/2024 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 130808 | AX64986 | KATHERINE | ANNE | PETTISS | A | 7/30/2013 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 101621 | AX44847 | CANDIE | CHENELL | PETTY | A | 10/14/2004 | ACTIVE | UNVERIFIED | ACCEPTED |
| CHATHAM | 19 | 174790 | AX45628 | JACOB | DANIEL | PETTY | A | 11/4/2022 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 124623 | AX61112 | LESLIE | | OCAMPO | A | 4/5/2012 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 125884 | AX61918 | ALEXANDARIA | LAUREN | TERAVEST | A | 6/12/2012 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 179817 | AX90514 | ALLA | | PROKOPCHUK | A | 1/8/2024 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 140592 | AX70283 | NATALIE | PIERCE | OBRIEN | A | 5/13/2016 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 181723 | AX91427 | EUGENE | JOHN | VAIOS | A | 6/21/2024 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 166019 | AX83274 | LORENZA | | VALDOVINOS | A | 11/3/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| CHATHAM | 19 | 120160 | AX58160 | JANIS | LYNN | VALLERO | A | 9/20/2010 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 163790 | AX82135 | ALEXA | ADAMO | VALVERDE | A | 9/11/2020 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 124387 | AX60953 | TYLER | NICOLE | ODELL | A | 3/15/2012 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 162882 | AX81726 | MICHAEL | PATRICK | OSHAUGHNESSY | A | 8/27/2020 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 131992 | AX65705 | DERRICK | LEE | WALDEN | A | 2/5/2014 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 166371 | AX83464 | WINDELL | TRACY | STALEY | A | 11/3/2020 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 150286 | AX75603 | FAIZA | | SIDDIQI | A | 4/30/2018 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 159897 | AX80495 | MICHAEL | | WELLS | A | 2/7/2020 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 164561 | DE327062 | DOROTHY | GENEVA | TEAGUE | A | 10/6/2020 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 165477 | AX82972 | CHAD | STEPHEN | ROBERTSON | A | 10/23/2020 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 173103 | AX87074 | IRIS | | SIBRIAN | A | 7/27/2022 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 141888 | AX70931 | MICHAEL | GEORGE | WISNOWSKI | A | 8/9/2016 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 156533 | AX78564 | JESSICA | GRACE | WITCHER | A | 4/2/2018 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 120379 | AX58294 | WILLIAM | TUCKER | WITHINGTON | A | 10/4/2010 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 144617 | AX72388 | VINCENT | ASHER | VAN DOREN | A | 11/3/2016 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 124615 | AX61109 | MAURITS | | VAN LOOKEREN CAMPAGNE | A | 4/4/2012 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 124948 | AX61272 | STACY | LYNN | WILKINS | A | 5/4/2012 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 103292 | AX46518 | CHARLOTTE | ELLEN | WILKINSON | A | 7/15/2005 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 181444 | AX91293 | RUSSELL | WARREN | TONEY | A | 4/16/2024 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 174358 | AX87658 | MEREDITH | LEE | WALKER | A | 10/13/2022 | ACTIVE | | ACCEPTED |
| CHATHAM | 19 | 98269 | AX41495 | VERNELL | SEXTON | WALKER | A | 5/12/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHATHAM | 19 | 182490 | AX91797 | NAUM | | OCAMPO | A | 8/2/2024 | ACTIVE | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 19 | 149915 | AX75394 | OCELOT | JACQUELINE | RUBY | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165961 | AX83248 | REGELSEBERGER | ROBERT | TODD | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 125525 | AX61684 | PATTERSON | ROGERS | BERNADETTE | A | 5/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 182493 | AX91799 | MONTGOMERY | MAE | KYLEE | A | 8/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 98196 | AX41422 | STALEY | | MARSHALLEAN | A | 4/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 174506 | AX87727 | REITER | | JOLEEN | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 181370 | AX91258 | RODRIGUEZ HERRERA | FERNANDO | LUIS | A | 5/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 112850 | AX53373 | RETA | | YESENIA | A | 7/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 151727 | DE224671 | STASHKO | KEMENY | ILONA | A | 9/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 99576 | AX42802 | WILLETT | JEANETTE | ROBBIE | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 143341 | AL177912 | WALSTON | | LISA | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144359 | AX72254 | PHILLIPS | LANCASTER | KATHY | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 153677 | AX77086 | RENEGAR | JACKSON | EDWIN | A | 11/6/2018 | ACTIVE | UNVERIFIED | ACCEPTED |
| CHATHAM | 19 | 101835 | AX45061 | SAFRIT | ADAM | CHRISTOHER | A | 10/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 125901 | AX61927 | SALDANHA-SOUZA | CASTRO | DANIELA | A | 6/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 143997 | AX72070 | STUTTS | MICHAEL | ROY | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 183924 | AX92454 | WOLCOTT | MICHELLE | ASHLEY | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHATHAM | 19 | 108677 | AX50685 | WOMACK | GORDON | JAMES | A | 9/6/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 160381 | AX80697 | PARNELL | VICTORIA | CASSILYN | A | 3/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 174614 | AX87776 | WEST | YOW | ANGELA | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144413 | AX72284 | VANDENBERG | JOSEPH | RICHARD | A | 10/31/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHATHAM | 19 | 165540 | AX83006 | PATEL | ANILKUMAR | HINA | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165424 | AX82948 | TRACEY | | BOBBI-JO | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 123052 | AX60039 | NAJERA | RENEE | JESSICA | A | 10/13/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 130686 | AX64925 | VARGAS | LASHAE | BIANCA | A | 7/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 178902 | EH208016 | PHILLIPS | LOUISE | REGINA | A | 11/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144671 | AX72420 | PHILLIPS | S | TAMMY | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144660 | AX72412 | PHILLIPS | MASON | WILLIAM | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 102251 | AX45477 | SANDERS | L | EVA | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 178892 | AX89904 | SMITH | SAWYER | WILLIAM | A | 11/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 181879 | AX91499 | NAVA-PLATA | | SEBASTIAN | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 133809 | AX66742 | NAZARIO | | PANSY | A | 9/15/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 156270 | AX78414 | VAN STEENBURGH | ELIZABETH | FRANKE | A | 7/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 142215 | AX71121 | TORMEY | COPE | MARY JO | A | 8/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165644 | AX83063 | TORR | | VICTORIA | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 175293 | AX88084 | WARD | | JULIE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165879 | AX83198 | THOMAS | RUTH | DANICA | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 114406 | AX54419 | OLSON | DEAN | PAUL | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 152969 | AX76761 | WALLS | | CARI-ANN | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 142724 | AX71404 | PASORECK | JOSEPH | CARL | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 171165 | AX86021 | PICKETT | LANE | JORDAN | A | 3/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 166544 | AX83008 | OLIVA-MEJIA | NADYN | ASHLEY | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 126024 | AX61312 | MONROE | YVETTE | PORSHA | A | 5/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 132028 | AX65726 | SABALETA | EFRAIN | FLAVIO | A | 2/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 98401 | AX41627 | TRIPP | TYLER | DUSTIN | A | 5/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 179242 | EH208015 | PHILLIPS | JOHN | MICHAEL | A | 12/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 104385 | AX47611 | ROEBUCK | KARINDA | SYLVIA | A | 1/31/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 101883 | AX45109 | TERRY | GREG | WILLIAM | A | 10/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 103922 | AX47148 | TERUEL | VIOLETA | ELSA | A | 10/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 103888 | AX47114 | TERUEL | VIOLETA | MIGUEL | A | 10/17/2005 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 19 | 181920 | AX91515 | REYES | | STEPHANIE | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 185164 | AX93041 | REYNA-BARAJAS | SITLLALI | GUADALUPE | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| CHATHAM | 19 | 185126 | AX93017 | REYNOLDS | MAC | THOMAS | A | 10/21/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| CHATHAM | 19 | 151920 | AX76331 | SHREVE | JENNINGS | DOROTHY | A | 9/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 172606 | AX86834 | SIMMONS | YVONNE | YVETTE | A | 6/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 139990 | AX69978 | SIMON | KENNETH | RANDOLPH | A | 3/15/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHATHAM | 19 | 166018 | AX83273 | SIMPSON | ADAM | MARK | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 116174 | AX55609 | STEELE | ALLEN | ROBERT | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 174906 | AL220395 | STARNES | MICAYAH | COLIN | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 183744 | AX92375 | ZHOU | LI | FAYE | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 153685 | AX77092 | WOOD | LYNN | ASHLEY | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 153582 | AX77035 | OLIVE | SUSAN | ERICA | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 134448 | AX67010 | OLIVER | PULANI | ADELE | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 144728 | AX72461 | SEAWELL | JOSEPH | MICHAEL | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 163635 | AX82077 | PIANTADOSI | R | BONNIE | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165315 | AX82881 | OMALLEY | GERARD | JAMES | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 178480 | AX89699 | SUMMERVILLE | BENJAMIN | ALEXANDER | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 175226 | AX88050 | PUGLIA | THOMAS | NICHOLAS | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 174169 | AX87582 | PUMALPA MORILLO | NATACHA | OMAYRA | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 143315 | AX71713 | SANDERS-BONELLI | | ANNA | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 128572 | AX63586 | SANDORA | | CHARLES | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 129007 | AX63837 | NETTLES | MAE | JONAH | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 179524 | AX90262 | ROLDAN ALVARADO | | ANDRES | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 102090 | AX45316 | ROMAGNOLI | MAE | MELISSA | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 174419 | AX87691 | ROMERO CALVO | | ISABEL | S | 10/15/2022 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CHATHAM | 19 | 165444 | AX82953 | PUNCH | GUY | JOSHUA | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 165445 | AX82954 | PUNCH | REBECCA | LAUREN | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 114759 | AX54642 | PURCELL | SCHEPERS | MIENTE | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 184428 | AX92700 | PUREFOY | MARVET | ANTHONY | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHATHAM | 19 | 166358 | EH1159417 | SMITH-ROBBINS | | DREW | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 102176 | AX45402 | SNIPES | DELORIS | JUDY | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 115539 | AX55193 | STEELE | ANNE | SHELLY | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 141672 | AX70818 | PURKEY | | TIMOTHY | A | 8/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 124384 | AX60950 | RICHARDSON | NICOLE | JESSICA | A | 3/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHATHAM | 19 | 174545 | AX87745 | VAZQUEZ | GERARDO | JUSTIN | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:   Jefferson Griffin                    County of Residence:        Carteret
   Email:   jefferson@jeffersongriffin.com      Phone:    contact counsel
   Mailing Address:   PO Box 99780 Raleigh, NC 27624

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
   □ Yes
   x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
   □ Yes
   x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
    My protest must originate with a filing at the county board of elections.
    I must timely serve all Affected Parties.
    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
    It is a crime to interfere unlawfully with the conduct and certification of an election.
    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____    Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

..............................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_          Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_     Attorney Phone: _919-529-3351_

    X  I am a member in good standing with the North Carolina State Bar
    □  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    _Dowling PLLC_
Bar Number:    _41571_

I (choose one) □ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      _11/19/2024_
Attorney Signature                  Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA                    )
COUNTY OF WAKE                             )
                                           )
                                           )
**AFFIDAVIT OF RYAN BONIFAY**              )
                                           )
                                           )
_____  )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11. In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12. I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13. I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15. Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16. Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This ‾19‾ day of November, 2024.



RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ‾RYAN BONIFAY‾.

Date: ‾11/19/24‾

‾Gregory M. Fornshell‾
[Official Signature of Notary]

[Official Seal]



GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: ‾12/6/27‾

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEROKEE | 20 | 35135 | AY32220 | RONALD | DAVID | FIELDS | A | 9/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 52089 | AY46572 | TAYLOR | B | MCLEAN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 39571 | AY36210 | JOSEPH | JOHN | WRONSKI | A | 7/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 38956 | AY35659 | STEPHEN | EARL | HATFIELD | A | 2/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 49580 | AY44669 | JAMES | BERNARD | COOK | A | 9/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 30124 | AY27468 | KIMBERLY | DAWN | HOLLOWAY | A | 7/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 39736 | AY36359 | ALAN | MERRILL | CHAMPNEY | A | 9/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 40192 | AY36736 | PAMELA | HIGGINS | CHAMPNEY | A | 11/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 49581 | AY44670 | KIMBERLY | KATHLEEN | COOK | A | 9/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 29974 | AY27318 | LILLIAN | WESTMORELAND | SUTTER | A | 8/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 31460 | AY28804 | JODY | MELISSA | QUILLIAN | A | 8/22/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 55199 | AY49054 | OLGA | FIRST | RABOLD | A | 9/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 40515 | AY37026 | DOUGLAS | ARTHUR | DROUILLARD | A | 3/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 36708 | AY33638 | BARBARA | KATHRYN | JENKINS | A | 10/26/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 41287 | AY37741 | DALE | | BLACK | A | 1/23/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 35211 | AY32287 | JAMES | WILLIAM | LANDRITH | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 35459 | AY32514 | JOSHUA | THAD | LANEY | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 34388 | AY31548 | DEREK | MATTHEW | MORGAN | A | 2/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 54937 | AY48833 | ROBERT | KENNETH | MORICE | A | 7/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 50719 | AY45569 | JODY | J | GEIGER | A | 7/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 47649 | AY43111 | TIA | M | VIGNOCHI | A | 8/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 30114 | AY27458 | DAVID | WILLIAM | HAILEY | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 32397 | AY29723 | STEVEN | RANDALL | AFT | A | 6/8/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 58948 | BA19703 | KARI | | PARKER | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 38165 | AY34994 | MARILYN | LOUISE | DUMONT | A | 5/26/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 58645 | AY51781 | MERCEDES | | DUMOUCHEL-PORTER | A | 8/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 38918 | AY35627 | ROY | L | STEPHENSON | A | 2/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 59302 | AY52278 | JOSE | F | FLORANTE | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| CHEROKEE | 20 | 59284 | AY52266 | WENDY | HIOTT | DAVIS-ZARVIS | A | 10/21/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| CHEROKEE | 20 | 30543 | AY27887 | SALMA | A | ADAM | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 43747 | AY39865 | ROBERT | DEVIN | BRYSON | A | 2/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 39374 | AY36034 | GARY | RICHEL | KENNEY | A | 6/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 51425 | AY46098 | JOHN | EUGENE | MEADOWS | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 47067 | AY42650 | MARY | HANNAH | MASHBURN | A | 12/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 55905 | AY33559 | MICHAEL | GLENN | SHEIDY | A | 3/5/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 50603 | AY45481 | PAUL | | DUVAL | A | 4/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 51034 | AY45802 | KAREN | ANNE | PITRE SCHOOLEY | A | 8/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 54217 | AY48265 | LYNN | LOUISE | PLANTS | A | 2/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 30441 | AY27785 | DEBBIE | PATRICIA | GIBBY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 36660 | AY33595 | ABIGAILE | MCCLURE | WILSON | A | 9/17/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 54330 | AY31619 | LAYNEE | | ADAMS | A | 3/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 39266 | AY35945 | KEITH | DOUGLAS | SMITH | A | 5/4/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CHEROKEE | 20 | 51440 | AY46108 | KASSIE | MARIE | WALKER | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 59032 | AY52087 | CYNTHIA | ANN | LUMBERT | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEROKEE | 20 | 46166 | AY41878 | RORY | SIMMONS | HOWE | A | 7/7/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 47454 | BA18131 | DOLORES | LOUISE | VON PHILP | A | 6/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 34712 | AY31845 | TIMOTHY | KENNETH | HUFF | A | 5/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 29353 | AY26697 | RHONDA | REGINA | TAYLOR | A | 2/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 30589 | AY27933 | SHERRI | ROBERTSON | SNEED | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 29977 | AY27321 | WILLIAM | FREDRICK | LEDFORD | A | 7/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 35692 | AY32730 | TAMMY | LYNN | DOBBS | A | 10/23/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CHEROKEE | 20 | 58732 | AY51856 | KEVIN | TERRY | POLK | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 36337 | AY33312 | HEATHER | NICOLE | O'DONOVAN | A | 9/1/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 36860 | AY33780 | CHERYL | ANNE | DENISON | A | 1/27/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 41189 | AY37646 | RUSSELL | JAMES | BARLOW | A | 12/3/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 36971 | AY33873 | GENERAL | WHEELER | HENDRIX | A | 3/1/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 51967 | AY46499 | COYLE | JARED | OLSEN | A | 8/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 53231 | AY47451 | JOHN | B | BLEICH | A | 7/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 59144 | AY52169 | LISA | ANNE | PAYNE | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHEROKEE | 20 | 40172 | AY36718 | LORI | ANN | EARLE | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 34322 | AY31485 | LAURYN | WALTERS | HEWETT | A | 1/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 45019 | AY40916 | JUAN | WILLIAM | SANDOVAL | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 45238 | AY41103 | HAROLD | LEWIS | ROBINETTE | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 45080 | AY40968 | SHARON | YVONNE | SAGER-KNIGHT | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 47561 | AY43036 | PHOEBE | EVANGELINE | SAMUELS JACKSON | A | 7/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 31685 | AY29009 | ANTHONY | JOSEPH | EL-KHOURI | A | 10/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 31666 | AY29010 | RITA | | EL-KHOURI | A | 10/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 53699 | AY47836 | KADEEJA | JANAY | PATTERSON | A | 10/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 54803 | AY48726 | NATASHA | MARIE | TANNO | A | 6/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 41943 | AY38308 | ZACHERIAH | MINTON | ALEXANDER | A | 9/5/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 39914 | AY36505 | TINA | KENNEDY | ORR | A | 10/1/2012 | ACTIVE | UNVERIFIED | ACCEPTED |
| CHEROKEE | 20 | 30912 | AY28256 | JOHN | MICHAEL | POPOVICI | A | 2/25/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 58643 | AY51780 | JEFF | ALAN | PORTER | A | 8/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 35537 | AY32586 | GLORIA | ELDALENE | CAGLE | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 58980 | AY52049 | LINDA | SUE | WOLFF | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 35296 | AY32367 | MARY | MARTHA | HEWETT | A | 9/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 57932 | AY51225 | THURMAN | RANDALL | HAMBY | A | 3/18/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| CHEROKEE | 20 | 45558 | CP7701 | BARBARA | LOUISE | CREASMAN | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 48770 | AY44001 | TARA | | MUSCHWECK BRANT | A | 4/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 45271 | AY41135 | KATILYN | MCKENSIE | ROBINSON | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 38353 | AY35127 | JOYCE | EILEEN | MILLER | A | 8/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 49620 | AY44702 | JENNIFER | LILLIE | ROBERTS | A | 9/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 35154 | AY32237 | MERCEDES | MARIA | ENGLER | A | 9/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 59154 | AY52177 | ANDREA | STRANAHAN | DILLARD | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHEROKEE | 20 | 32305 | AY29636 | CAROLLYNN | | JONES | A | 5/10/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 30088 | AY27432 | AMY | COOK | SHORE | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 40644 | AY37146 | EMILY | ANNE | BEASTER | A | 5/24/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 44539 | AY40514 | SUSAN | | FREEL | A | 7/5/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEROKEE | 20 | 43765 | AY39881 | FREEMON | AARON | WADE | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 41190 | AY37647 | LEFORT | VICCI | TURNER | A | 12/10/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 50915 | AY45708 | MILLER-AMBROSINO | KELLIE | ANN | A | 8/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 46026 | AY41759 | STRAND | LULA | MASHBURN | A | 4/20/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 37337 | AY34203 | LIEDKE | BETTY | ANN | A | 7/21/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 35894 | AY32904 | POWELL | DAVID | EDWARD | A | 1/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 51937 | AY46477 | POWERS | ROGER | LYNN | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 29418 | AY26762 | BREED | SHAUN | LEE | A | 4/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 45477 | AY41299 | WARE | BELINDA | CAROLINE | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 37345 | AY34211 | GRAHAM | KENNETH | LEE | A | 7/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 45006 | AY40906 | STINES | JUDITH | ANNE | A | 9/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 52255 | AY46677 | CARRINGER | DAKOTAH | SCOTT | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 55028 | AY48909 | CARRINGER | TAYLOR | DOCKERY | A | 8/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 40063 | AY36628 | MCGAHA | KIM | DAWN | A | 10/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 30391 | AY27735 | GADREAU | STEVEN | NORMAND | A | 10/11/2004 | ACTIVE | UNVERIFIED | ACCEPTED |
| CHEROKEE | 20 | 47269 | AY42214 | THOMAS | AMANDA | CHERYL | A | 10/10/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 30163 | AY27507 | OWENS | MELVIN | E | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 29725 | AY27069 | SPIVEY | HAROLD | DONALD | A | 7/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 50710 | AY45662 | PRICE | CHRISTOPHER | KIEL | A | 7/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 30302 | AY27646 | TURPIN | DAVID | M | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 47909 | AY43311 | PEIRCE | CHRISTOPHER | TYSON | A | 10/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 51703 | AY46307 | COENE | JESSICA | INEZ | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 50847 | AY45657 | COKER | CHARLES | RAYMOND | A | 8/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 34512 | AY31665 | CUNNINGHAM | JOHNATHAN | RANDOLPH | A | 3/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 37106 | AY33995 | CUNNINGHAM | TIMOTHY | RYAN | A | 4/15/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 46167 | AY41879 | GARLAND | STEVE | | A | 6/23/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 50878 | AY45682 | LEGUE | MICHELE | | A | 7/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 30274 | AY27618 | ALLEN | ALLEN | J | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 40017 | AY36591 | CONARD | STEVEN | CLINT | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 58702 | AY51830 | MARCOTTE | SUSAN | KAREN | A | 8/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHEROKEE | 20 | 50850 | AY45660 | DOBIESZ | SUSAN | MARIE | A | 7/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 50319 | AY45282 | BELLINO | DOMENIC | | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 36587 | AY33537 | LAFIURA | DORIT | CHARLOTTE | A | 9/3/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 51570 | AY46207 | PRICE-HALFORD | JOAN | ELIZABETH | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 38643 | AY35381 | MALOOF | GAIL | CARON | A | 11/15/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 50329 | AY45291 | MANCHETTE-SMITH | MONIQUE | LYNN | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 47682 | AY43136 | LAMBERT | ELBERT | W | A | 8/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 35854 | AY32872 | DOCKERY | MARY | ANN | A | 11/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 45077 | AY40965 | DOCKERY | ZACKARY | BRYAN | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 38319 | AY35094 | HIKA | CURTISS | JOSEPH | A | 8/2/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 40558 | AY37067 | BILLY | BILLY | LEE | A | 4/4/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 58861 | AY51958 | SIMMONS | HERTY | GUARIN | A | 9/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHEROKEE | 20 | 59043 | AY52096 | SIMMONS | THORSTEN | ANDERSON | A | 9/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 51714 | AY46316 | RHUBRIGHT-JEREB | LINDA | SUE | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |

- App. 977 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEROKEE | 20 | 38801 | AY35520 | TRACY | LYNN | RICE | A | 1/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 55734 | AY49460 | AGNES | NIMLEY | JALLAH | A | 11/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 38418 | AY35180 | LORI | RAYE | HART | A | 8/31/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 53011 | AY47274 | AMANDA | RAE | DORNY-EBERLY | A | 5/26/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 35376 | AY32442 | TALITHA | MAE | BROWN | A | 2/14/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 58807 | AY51912 | GERTRUDE | | GRIGGS | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 40267 | AY36805 | ROBERT | LEE | DANIELS | A | 11/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHEROKEE | 20 | 40216 | AY36759 | KELLIE | LYN | SLOAT | A | 11/9/2012 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:  Jefferson Griffin                          County of Residence:     Carteret
   Email:  jefferson@jeffersongriffin.com      Phone:   contact counsel
   Mailing Address:   PO Box 99780 Raleigh, NC 27624

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
   attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      ☐ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
   Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   ☐ Registered voter eligible to participate in the protested election contest
   ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
     results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
     election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner
provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
  ☐ The electoral outcome of the protested contest(s) will change.
  ☐ The electoral outcome of the protested contest(s) will not change.
  x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
  ☐ Other _____

10. What relief do you seek?
  x Correct the vote count
  ☐ A new election
  x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____

_____

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?

    □ Yes

    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?

    □ Yes

    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_ I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
_JG_ My protest must originate with a filing at the county board of elections.
_JG_ I must timely serve all Affected Parties.
_JG_ I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
_JG_ It is a crime to interfere unlawfully with the conduct and certification of an election.
_JG_ It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
_JG_ The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____  Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_ .

[Notary seal: GREGORY M. FORNSHELL NOTARY PUBLIC MY COMMISSION EXPIRES 12-6-2027 WAKE COUNTY, NC]

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_ , Notary Public
Printed Name

My commission expires: _December 6, 2027_

.....................................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: <u>Jefferson Griffin</u>        Protestor County: <u>Carteret (candidate challenge)</u>
Attorney Name: <u>Craig D. Schauer</u>
Attorney Email: <u>cschauer@dowlingfirm.com</u>        Attorney Phone: <u>919-529-3351</u>

  X  I am a member in good standing with the North Carolina State Bar
  ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:   <u>Dowling PLLC</u>
Bar Number:   <u>41571</u>

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____        <u>11/19/2024</u>
Attorney Signature        Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.


Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA    )
COUNTY OF WAKE    )
    )
    )
**AFFIDAVIT OF RYAN BONIFAY**    )
    )
    )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.      In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.      I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.      I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.      In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.      As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

     a. A list of all currently registered voters in Active, Inactive, or Temporary Status
        that do not contain data in one or more of the following data fields: (1) Driver's
        License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.     Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This  19  day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___RYAN BONIFAY___.

Date:  11/19/24

_____
[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27



4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHOWAN | 21 | 17474 | AZ13909 | ONEILL | VONNA | ANNETTE | A | 10/10/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 28963 | DJ11054 | DOWNING | ROSEMARY | | A | 6/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 19840 | AZ16917 | PETERSON SPENCER | MIA | LEKENDRA | A | 9/6/2008 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| CHOWAN | 21 | 16907 | AZ13342 | PHELPS | MONIQUE | | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 29412 | AZ22500 | SUTTON | DAVESHA | WYNESE | A | 12/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 27065 | AZ21008 | SUTTON | PATRICIA | | A | 4/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 30347 | AZ23093 | SWAIN | FREDRICH | ARNOLD | A | 6/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 19573 | AZ15689 | SWANNER | MARY | DANNEHL | A | 9/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 23580 | AZ18740 | WHITE | CHRISTINA | WALTON | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 19239 | AZ15410 | WHITE | CHRISTINE | W | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 18846 | AZ15071 | BOBBITT | BOBI | W | A | 3/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 25805 | AZ20180 | VIRGINIA | RICHARD | ANTHONY | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 16846 | AZ13281 | RIDDICK | DARIAN | ALLEN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 22483 | AZ17956 | CLARK | WILLIAM | PAUL | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 29307 | AZ22433 | TYNER | TRACY | | A | 11/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CHOWAN | 21 | 16744 | AZ13179 | MORDECAI | RICHARD | HARRIS | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 16778 | AZ13213 | COX | RICHARD | DEAN | A | 8/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 28815 | AZ22138 | INGRAHAM | PERRY | | A | 1/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 22934 | AZ18274 | MULLEN | MARY | BRIGGS | A | 4/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 17004 | AZ13479 | MUSANTE | ANN | DENISE | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 22862 | AZ18225 | SATTERFIELD | SANDRA | LEIGH | A | 2/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 24478 | AZ19309 | SYKES | JAMES | DANIEL | A | 8/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 29835 | AZ22781 | TATEM | COREY | | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 27988 | AZ21560 | BOND | MARTHA | CORNILA | A | 12/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 17003 | AZ13438 | LEIGH | STEVE | RANDOLPH | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 28643 | AZ22012 | HALL | ANN | JORDAN | A | 1/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 20592 | AZ16554 | WILSON | GARY | ERNEST | A | 5/6/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 27681 | AZ21370 | WILSON | TONYA | | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 20782 | AZ16704 | BONNER | EMMA | INEZ | A | 10/27/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 30540 | AZ23207 | JEINIGAN | DEXTER | | A | 8/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 17938 | AZ14342 | JERNIGAN | DON | ALDON | A | 5/2/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 27521 | AZ21277 | JESS | NANCY | GRANT | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 26830 | AZ20856 | ELLIS | LINCOLN | ARLINGTON | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 21079 | AZ16916 | BOYCE | CARROLL | ANTHONY | A | 8/24/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 21804 | AZ17447 | WAGNER | ROBERT | JOSEPH | A | 2/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 27466 | AZ21248 | PAILIN | KYNGGIA | INEZ | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 23014 | AZ18337 | BOYCE | ROSLYN | OLIVIA | A | 7/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 29404 | AZ22493 | EMMINIZER | DANIEL | W | A | 12/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 26801 | AZ20830 | PIERCE | LYNN | JAYCEE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 18864 | AZ15088 | WHITE | JAMES | MONROE | A | 12/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 27069 | AZ21010 | HAMILTON | HENRY | BRYANT | A | 4/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 21702 | AZ17376 | ROGAN | EDERLINA | RAGOB | A | 11/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 23568 | AZ18734 | NIXON | LILLIAN | KATE | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 27236 | AZ21109 | LAMBE SPAHR | BERNADETTE | PATRICIA | A | 8/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 28833 | AZ22149 | KNOTT | DANIEL | LUKE | A | 4/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 26513 | AZ20626 | BAXTER | MARY | ELAINE | A | 9/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 30013 | AZ22871 | SESSOMS | WILLISHA | | A | 12/7/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHOWAN | 21 | 17406 | A213841 | JANET | JONES | WINSLOW | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 21181 | A216996 | ISABELLA | STRONACH | WOOD | A | 10/5/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 16258 | A212693 | SHARON | DENISE CAUDLE | PATRICK | A | 5/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 20734 | A216664 | CANDY | | SHARPE | A | 9/1/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 25410 | A219916 | YITAVION | KAIRIK | BAZEMORE | A | 10/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 17551 | A213986 | MONICA | LEE | ROLLINS | A | 11/30/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 25043 | A219662 | KY'VAUGHN | NICKEL | ROME | A | 3/16/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CHOWAN | 21 | 17689 | A214124 | KIMBERLY | | JOHNSON | A | 3/23/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 25896 | A220238 | HELEN | FARLESS | BRICKHOUSE | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 17700 | A214135 | JOSHUA | | HARRELL | A | 3/23/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 29262 | A222407 | JO ANNE | | STALLINGS | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 29809 | A222761 | IYRON | | WHITEHURST | A | 8/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 26561 | A220665 | JERMAINE | LAMONT | WILDER | A | 9/19/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CHOWAN | 21 | 28644 | A222013 | DONALD | RUSSELL | PEDINGS | A | 1/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 29251 | A222401 | DIANE | | GASPER-JONES | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 17724 | A214159 | JEFFERY | STEVEN | GILBERT | A | 3/23/2006 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CHOWAN | 21 | 28929 | A222218 | HERBERT | EARL | HOLLOWELL | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 29601 | A222634 | CARSHON | | NORMAN | A | 4/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 22551 | A218008 | ERIC | JAMAL | TRIPP | A | 10/12/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CHOWAN | 21 | 30625 | A223248 | BURLEY | BARTON | ROSS | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 26814 | A220843 | AALIYAH | MONIQUE | BROOKS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 16349 | A212784 | EDIS | RAY | BROOKS | A | 6/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 16663 | A213098 | LEO | | WATERFIELD | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 21965 | A217583 | CAREY | | STEGALL | A | 4/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 29842 | A222786 | KALEB | LATRELL | HARRIS | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 24427 | A219274 | JADE | DANIEL | DOUGHTIE | A | 8/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 30570 | A223219 | DANIEL | | BRUSKO | A | 9/20/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CHOWAN | 21 | 27589 | A221318 | REBEKAH | | GOODWIN | S | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 16957 | A213392 | DEBRA | MILLER | MANSFIELD | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 18887 | A215111 | CHRISTOPHER | NOEL | CARIGNAN | A | 6/13/2007 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CHOWAN | 21 | 24456 | A219292 | MAKAYLA | CHERIECE | CARTER | A | 8/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 28851 | A222161 | ARIANA | RENEE | TWINE | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 20387 | A216387 | CHANDA | LYNN | BLOUNT | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 29271 | A222412 | STEFANIE | DAWN | RUEFFER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 17060 | A213495 | RANDY | LEE | RUSBULDT | A | 11/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 29188 | EH754505 | EDWARD | ALBERT | FLEET | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CHOWAN | 21 | 24748 | A219476 | DA'VON | LATTRELL | FLEMING | A | 10/19/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |

2

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:   Jefferson Griffin                      County of Residence:      Carteret
    Email:   jefferson@jeffersongriffin.com        Phone:    contact counsel
    Mailing Address:   PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
         *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

Page **2** of **5**

<u>identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.</u>

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

<u>See Counsel Certification Addendum</u>

_____

_____

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?

    □ Yes

    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?

    □ Yes

    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ (full name), swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

(initial)

    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
    My protest must originate with a filing at the county board of elections.
    I must timely serve all Affected Parties.
    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
    It is a crime to interfere unlawfully with the conduct and certification of an election.
    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_____, 20_24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

..................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin        Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com    Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      11/19/2024
Attorney Signature             Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers *before* processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA     )
COUNTY OF WAKE     )
           )
           )
   **AFFIDAVIT OF RYAN BONIFAY**   )
           )
           )
_____   )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

<div align="center">

**Assignment**

</div>

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

<div align="center">

2

</div>

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.     Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.    Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This  19  day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: 11/19/24

_Gregory M Forwshell_
[Official Signature of Notary]

[Official Seal]



GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAY | 22 | 17965 | BA15711 | ASHLEY | MARIE | KILLIAN | A | 2/6/2012 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 23238 | BA19733 | RUTH | ANN | MUSTIN | A | 9/21/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 23049 | BA19595 | MARK | STEVEN | MUSY | A | 8/17/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 15374 | BA12968 | MIMI | | VON LITOLFF | A | 4/7/2006 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 22511 | BA19209 | KATHY | | DEMAIO WOOD | A | 11/5/2019 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 26611 | BA22347 | LENNEL | JERRY | MOORE | A | 9/23/2024 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 25071 | BA21165 | WILLIAM | EDWARD | LAYDEN | A | 10/20/2022 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 20380 | BA17623 | CAROLYNN | MAE | HALL | A | 8/22/2016 | ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| CLAY | 22 | 22967 | BA19538 | LANA | MARIE | FOSTER | A | 7/14/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 22793 | BA19433 | LIANE | JONES | ORR | A | 1/27/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 23047 | BA19593 | MARICEL | | OSORIO-ELWELL | A | 8/14/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 22974 | BA19544 | ROXANN | PATRICIA | SMITH | A | 7/20/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 13792 | BA11963 | JONATHAN | LEE | NELSON | A | 10/5/2004 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 25654 | BA21630 | APRIL | BEATRICE | ENGLAND | A | 9/6/2023 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 17783 | BA15552 | CYNTHIA | JO | LINGO | A | 8/19/2011 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 20673 | BA17826 | MARGARET | | LLOYD | A | 11/8/2016 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 20669 | BA17822 | CODY | S | TROUT-THOMAS | A | 11/8/2016 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 19199 | BA17169 | ROBYN | LYNN | BLACKBURN CONWAY | A | 10/1/2015 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 24331 | BA20585 | JORGE | | DIAZ-SILVEIRA | A | 11/8/2021 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 21605 | BA18537 | JACQUELYN | BROADWAY | REED | A | 8/8/2014 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 23042 | BA19589 | ROBERT | EARL | CARTER | A | 8/12/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 23470 | BA19916 | WANDA | | CARTER | A | 10/16/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 18354 | BA16022 | TERRI | LYNN | WALLIS | A | 10/4/2012 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 19909 | BA17260 | STEPHEN | HOUSTON | HUNT | A | 12/22/2015 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 13921 | BA12092 | DARRELL | CHRISTOPHER | LONG | A | 11/2/2004 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 16197 | BA14189 | KATHY | SHERLIN | HENSON | A | 9/15/2008 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 21774 | BA18658 | EMMA | DARLENE | CHAMPION | A | 10/9/2018 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 16604 | BA14553 | TOBIAH | JOE | HOUSTON | A | 3/7/2009 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 22960 | BA19532 | SHIRLEY | WEBB | HOVER | A | 7/7/2020 | ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| CLAY | 22 | 20053 | BA17365 | CAITLIN | CANTRELL | KLOPFER | A | 3/7/2016 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 21430 | BA18405 | MARGARET | RUTH | HARRELL | A | 4/16/2018 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 25746 | BA21701 | CHRISTOPHER | EVAN | HARRIS | A | 10/17/2023 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 23208 | BA19711 | WENDY | LEIGH | DAMBROSIO | A | 9/14/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 16141 | BA14141 | DOROTHY | DARLENE | ROWLAND | A | 8/20/2008 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 18706 | BA16305 | PAUL | MICHAEL | ANDERSON | A | 6/5/2013 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 24676 | BA20858 | STEVEN | RAY | HANEY | A | 4/22/2022 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 23567 | BA19979 | COREY | L | JONES | A | 11/3/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 20656 | BA17812 | PAMELA | | DILLS | A | 11/8/2016 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 26463 | BA22243 | HAYLEY | RAND | COLLIER | A | 8/15/2024 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 22126 | BA18918 | MELINDA | ANN | ANDERSON-JUMP | A | 4/3/2019 | INACTIVE | CONFIRMATION NOT RETURNED | | ACCEPTED |
| CLAY | 22 | 18897 | BA16462 | PAUL | LEE | SCHROEDER | A | 12/4/2013 | ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| CLAY | 22 | 24692 | BA20873 | DONALD | LEROY | HOBERT | A | 5/10/2022 | ACTIVE | | VERIFIED | ACCEPTED |
| CLAY | 22 | 24636 | BA20830 | JOSEPHINE | R | HOGSED | A | 4/1/2022 | ACTIVE | | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAY | 22 | 13439 | BA11610 | WAYNE | C | PERRY | A | 6/14/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLAY | 22 | 26671 | BA22390 | AUDRA | M | PEZZA | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLAY | 22 | 14413 | BA12584 | WILLIAM | RAY | BOYD | A | 12/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 14579 | BA12750 | ARTHUR | E | BRADLEY | A | 3/22/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 16149 | BA14149 | DYDA | B | BRADLEY | A | 8/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 13894 | BA12065 | JIM | | MARAZZI | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 15974 | BA14000 | APRIL | GRAYSON | RHODES | A | 5/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 15975 | BA14001 | ROBERT | JOHN | RHODES | A | 5/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 21823 | BA18685 | KATHLEEN | HARE | RICHERT | A | 10/26/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLAY | 22 | 24698 | BA20878 | JOHN | C | RILEY | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 20487 | BA17709 | BENNYE | SUE | WAUGH | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 14140 | BA12311 | CECILIA | ANN | WOODARD | A | 11/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 16630 | BA14573 | RHONDDA | | DAVIS | A | 4/6/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 16631 | BA14574 | TOMMY | | DAVIS | A | 4/6/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 22961 | BA19533 | JEFFREY | | BEEBE | A | 7/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 17711 | BA15488 | JO | ANN | HUTCHINSON | A | 5/18/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 14580 | BA12751 | MELINDA | GREINER | BRADLEY | A | 3/22/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 22789 | BA19431 | JORDAN | FRANK DAVID | GARNER | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 23578 | BA19986 | TREVOR | S | SMALL | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 21431 | BA18406 | AARON | OLIVER | INGRAM | A | 4/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 13951 | BA12122 | MARY | ANN | FIELDS | A | 10/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 25262 | CP53476 | TERESA | | SOSEBEE | A | 1/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 18099 | BA15823 | PAULA | JEAN | BZOTTE | A | 5/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 24685 | BA20866 | KAREN | | BRENDLE | A | 5/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 19814 | BA17181 | AMANDA | JANE | JOHNS | A | 10/14/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 15947 | BA13979 | TIMOTHY | EDMUND | RYAN | A | 5/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 17944 | BA15692 | RODNEY | WILLIAM | HARDEMAN | A | 1/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 21407 | BA8384 | BONNYE | LYNN | WILLIAMS | A | 3/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 20637 | BA17799 | DEBORAH | KAYE | LAFORCE-PRIDGEN | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 16558 | BA14510 | NIKKI | LYN | SWAFFORD | A | 2/24/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 22797 | BA19434 | HENRY | STANTON | ABERNATHY | A | 2/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 18997 | CG67619 | JOYCE | ELIZABETH | TIFFANY | A | 2/21/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CLAY | 22 | 18117 | BA15838 | JUDITH | ELLEN | RAMSEY | A | 5/1/2012 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:__Jefferson Griffin_____  County of Residence:_____Carteret_____
   Email:__jefferson@jeffersongriffin.com_____  Phone:__contact counsel_____
   Mailing Address:__PO Box 99780 Raleigh, NC 27624_____

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
      *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
       □ The electoral outcome of the protested contest(s) will change.
       □ The electoral outcome of the protested contest(s) will not change.
       x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
       □ Other

10. What relief do you seek?
       x Correct the vote count
       □ A new election
       □ Other:

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    ☐ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    ☐ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson  Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_ I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
_JG_ My protest must originate with a filing at the county board of elections.
_JG_ I must timely serve all Affected Parties.
_JG_ I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
_JG_ It is a crime to interfere unlawfully with the conduct and certification of an election.
_JG_ It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
_JG_ The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____    Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

...............................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_____  Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_____
Attorney Email: _cschauer@dowlingfirm.com_____  Attorney Phone: _919-529-3351_____

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    _Dowling PLLC_____
Bar Number:   _41571_____

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      _11/19/2024_____
Attorney Signature                        Date

# EXHIBIT A

STATE OF NORTH CAROLINA    )
COUNTY OF WAKE    )
    )
    )
**AFFIDAVIT OF RYAN BONIFAY**    )
    )
    )
_____  )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

**Assignment**

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16. The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17. I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18. I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20. I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.

Further, the affiant sayeth not.

This 19 day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ___11/19/24___          Gregory M. Forwell

4

[Official Signature of Notary]

GREGORY M. FORNSHELL

Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

## Federal Post Card Application (FPCA)

Print clearly in blue or black ink, please see back for instructions.

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr. ☐ Miss
☐ Mrs. ☐ Ms.

| | |
|---|---|
| Last name | Suffix (Jr., II) |
| First name | Previous names (if applicable) |
| Middle name | Birth date (MM/DD/YYYY) / / |
| Social Security Number ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email: | Phone:
Alternate email: | Fax:

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X** _____ | **Today's date (MM/DD/YYYY)** / /

This information is for official use only. Any unauthorized release may be punishable by law. Previous editions are obsolete. Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

1. **Fill out your form completely and accurately.**

   - Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

   - Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

   - If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

   - Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

   - **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

   - We recommend that you complete and submit this form every year while you are an absentee voter.

2. **Remember to sign this form!**

3. **Return this form to your election official. You can find their contact information at FVAP.gov.**

   - Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

   - All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

## Questions?
## Email: vote@fvap.gov

---

(Fill in the address of your election office. The address can be found online at FVAP.gov.)

To

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

- App. 1023 -

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|------------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| BB103686 | 9/20/2024 | PARTAIN | | JONATHAN | | 204 GORDON AVE | | BOILING SPRINGS | NC | 28017 | Cleveland | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:   Jefferson Griffin               County of Residence:    Carteret
    Email:   jefferson@jeffersongriffin.com       Phone:   contact counsel
    Mailing Address:   PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

_JG_    My protest must originate with a filing at the county board of elections.

_JG_    I must timely serve all Affected Parties.

_JG_    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

_JG_    It is a crime to interfere unlawfully with the conduct and certification of an election.

_JG_    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

_JG_    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____   Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_ , 20 _24_ .

     _Gregory M. Fornshell_
     Official Signature of Notary

Official Seal

GREGORY M. FORNSHELL
NOTARY
MY COMMISSION EXPIRES
12-6-2027
PUBLIC
WAKE COUNTY, NC

     _GREGORY M. FORNSHELL_ , Notary Public
     Printed Name

My commission expires: _December 6, 2027_

..................................................................................................................................................

Date/Time Filed with County Board

_____

(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com          Attorney Phone:  919-529-3351

X  I am a member in good standing with the North Carolina State Bar
☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:     Dowling PLLC
Bar Number:   41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                         Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law.  Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day.  The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

    a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled
No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it
appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers
license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license
number or the last four digits of their SSN to the list of voters who cast a ballot in the November
2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee
voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or
the last four digits of their Social Security Number to the statewide voter list and absentee voter
list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as
**ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in
the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2)
had their vote accepted by their applicable county board of elections, and (3) never provided a
North Carolina driver's license number nor the last 4 digits of their Social Security Number to
their county board of elections.     Attachment 1 contains additional information about each
individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election
challenged each of these voters, as that information has not yet been made available by the
NCSBE.

3

17.    Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This 19 day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: 11/19/24

_Gregory M Fornshell_
[Official Signature of Notary]

[Official Seal]



GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

4

# Attachment 1

| county_name | county_id | voter_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEVELAND | 23 | 1071230 | BB119072 | SYDNEY | BUISCH | ELIZABETH | SYDNEY | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1088432 | BB129258 | KALIYA | BRUNSON-ALBANY | KIARA | KALIYA | A | 9/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1080057 | BB124374 | PATRICIA | BRIDGES | ANN | PATRICIA | A | 1/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1032699 | BB92932 | ROBERT | BRIDGES | ADAM | ROBERT | A | 1/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1088289 | BR5742 | HENRY | BRAWLEY | MCRAE | HENRY | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071455 | BB119209 | MATTHEW | JONES | SHEPHERD | MATTHEW | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1072440 | BB119797 | MATTHUS | JONES | DREW | MATTHUS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1057182 | BB110364 | JAMES | ALLEN | DAVID | JAMES | A | 5/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1010987 | BB74430 | JENNIFER | PHILBECK | N | JENNIFER | A | 10/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1088697 | BB129389 | KEARI | AFFORD | RONEA | KEARI | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1070956 | BB118901 | BRUCE | AGNEW | NICKELS | BRUCE | A | 10/2/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CLEVELAND | 23 | 1071147 | BB119021 | RUSSELL | BLAKEMORE | TODD | RUSSELL | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1009569 | BB73012 | JEFFERY | BAXTER | BERNARD | JEFFERY | A | 10/7/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1035551 | BB95205 | JOSHUA | BARRETT | WRAY | JOSHUA | A | 9/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1084422 | BB126982 | JOSHUA | KIM | HYE SUNG | JOSHUA | A | 11/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1072443 | BB119800 | PATRICIA | SANDERS | ELIZABETH | PATRICIA | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1064513 | BB115067 | JANIYA | BLACK | LASHAY | JANIYA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1079981 | BR122357 | DANIEL | BROWN | WILLIAM | DANIEL | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1072221 | BB119656 | DIAMOND | BROWN | CIERRA | DIAMOND | A | 10/30/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1050565 | BB105848 | VERA | PASSMORE | LEE | VERA | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1084068 | BB126805 | LINDA | BOWMAN | CAUTHEN | LINDA | A | 5/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1042223 | BB100255 | ETHAN | BROWN | DAKOTA | ETHAN | A | 9/24/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1083881 | BB95512 | HUGH | BROWN | DEAN | HUGH | A | 9/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071148 | BB119022 | TATANA | ADAMS | SHERIKA | TATANA | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1080224 | BB124436 | ELIZABETH | BROWN | GOLD | ELIZABETH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1040484 | BB99004 | DIONA | RICE | LASHEA | DIONA | A | 9/20/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1042384 | BB100363 | TIMOTHY | BLANTON | JAMES | TIMOTHY | A | 10/7/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1070940 | BB118896 | GLENDA | DECKER | JONES | GLENDA | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1080564 | BB124641 | DEV' | PATEL | KETANKUMAR | DEV' | A | 11/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1039544 | BB98307 | KETAN | PATEL | JAYSHREEBEN | KETAN | A | 2/1/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1059253 | BB111635 | ANDREIA | BARNETT | BROWN | ANDREIA | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1013989 | BB77432 | EDDIE | CHAMBERS | | EDDIE | A | 12/22/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1046631 | BB103230 | ROBERT | BENFIELD | | ROBERT | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071694 | BB119350 | JAMES | BAGWELL | | JAMES | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1079995 | BB124348 | TIMOTHY | BROUGH | BRIAN | TIMOTHY | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1068303 | BB26102 | ANGELA | BARRINGER | | ANGELA | A | 8/26/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1059094 | BB111542 | DUSTIN | BEAM | PERRY | DUSTIN | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1057569 | BB110621 | LAUREN | MASSEY-WILLIAMS | NICOLE | LAUREN | A | 6/5/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1013057 | BB76500 | ELLIE | BEASON | MARIA | ELLIE | A | 8/12/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1087522 | BB128606 | JHOSELIN | LINA RODRIGUEZ | | JHOSELIN | A | 7/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1065341 | BB115727 | DEBORAH | BRIDGES | ANNE | DEBORAH | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1027023 | BB88500 | JAMIE | BOSTIC | ALAN | JAMIE | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1048559 | BB104500 | MITCHELL | BOWEN | WAYNE | MITCHELL | A | 7/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1072112 | BB119589 | LAUREN | BOWEN | BLAKE | LAUREN | A | 10/29/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1051748 | BB106691 | ANGELIA | ARRISON | HAWKINS | ANGELIA | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1011201 | BB74644 | TAMMY | MOSS | EILEEN | TAMMY | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1040583 | BB99074 | KELLY | BATES | | KELLY | A | 10/19/2013 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEVELAND | 23 | | 1085260 | BB127674 | MELODY | AMOR | BAUMGARDNER | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1051632 | BB106617 | JAMES | ANTHONY | BROOKS | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1071354 | BB119149 | DONITA | | BRITTAIN | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1090136 | BB130141 | JESSE | | ALLISTER | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | | 1085684 | BB127885 | TONNIE | | BRADSHAW | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1063311 | BB114274 | BRANDIE | MCCLURE | BLACK | A | 10/2/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1068832 | BB117715 | SHARON | H | GRIFFIN | A | 9/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1071449 | BB119207 | PHILIP | | THEPTHONGSENE | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1088040 | BB129066 | LINDY | ANTHONY | MCCONNELL | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1071224 | BB119067 | THOMAS | LEE | BELL | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1034280 | BB94160 | ELIZABETH | | BELLAIRS | A | 6/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1006209 | BB69652 | LOUISE | SANDRA | ADDISON | A | 3/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1069050 | BB117831 | REX | | BRADLEY | A | 9/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1055581 | BB109159 | JAY | SCOTT | MEADE | A | 9/21/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1071376 | BB119161 | HOLLY | ALISHA | PAINTER | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1071542 | BB119256 | GRACE | NICOLE | BOLTON | A | 10/21/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | | 1010783 | BB74226 | NATHAN | TYRONE | SANFORD | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1065502 | BB115809 | GWENDOLYN | KAY | FEEMSTER | A | 2/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1073522 | BB120451 | COLLEEN | MARY | FEENEY | A | 12/1/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | | 1050983 | BB106125 | APRIL | LEE | CLONINGER | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1090326 | BB130231 | GWEN MAE | | ODUMS | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | | 1071218 | BB119061 | ALISHA | M | SHELBURN | A | 10/16/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | | 1068139 | BB129114 | ALEXIS | | DAMISH-KEMP | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1077974 | BB123359 | DONNA | LOUISE | DANIEL | A | 3/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1005781 | BB68224 | ALONZO | B | DANIELS | A | 2/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1072118 | BB119595 | JONATHAN | MICHAEL | RICHARD | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1086319 | BB128230 | VAISHUBEN | | PATEL | A | 5/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1072262 | BB119683 | CHRISTINE | SHUFORD | MCKINNEY | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1006558 | BB70001 | ANGELA | PAULETTE | HUFFSTETLER | A | 5/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1088008 | BB129449 | STEPHEN | MICHAEL | JONES | A | 9/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1048413 | BB104415 | ADAM | CHRISTOPHER | SPRADLEY | A | 6/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1038455 | BB97493 | DAWN | ELIZABETH | HUGHES | A | 11/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1068812 | BB117704 | MARY | ETTA | HART | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1071598 | BB119291 | TIMOTHY | TURNER | BROWN | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1020511 | BB82979 | JC | | CANNON | A | 4/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1057180 | BB110362 | KHALEN | LASHAY | CANNON | A | 5/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1051704 | BB106665 | PATRICK | | HOBBS | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1050618 | CJ35576 | DAVID | BRYAN | VAUGHN | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1051527 | BB106550 | KENNETH | WAYNE | HENDERSON | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1059049 | BB111510 | RENEE | PURSER | CANIPE | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1080041 | BB124362 | REBECCA | | CAMPION | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1011333 | BB74776 | RICHARD | EVERETTE | WHITE | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1006962 | BB70405 | SHEILA | MAE BANKS | BURRIS | A | 8/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1085920 | BB128010 | JUSTIN | S | BLANTON | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1071279 | BB119101 | HENRY | | FINNEY | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1005881 | BB68324 | LATONYA | SHERECE | FINNEY | A | 3/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | | 1029003 | BB90110 | JULIE | POSTON | SMITH | A | 10/9/2009 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEVELAND | 23 | 1024067 | BB85950 | BARBARA | JEYNE | WILSON | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1089695 | BB129909 | BREANNA | | WILSON | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1072538 | BB119859 | ETHAN | JACOB | SIMMONS | A | 10/15/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1007365 | BB70808 | JANINNE | A | JOHNSON | A | 8/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1059248 | BB111633 | GEORGE | | ELLERBUSCH | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1014119 | BB77562 | ASHLEY | MICHELLE | LEE | A | 3/6/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071382 | BB119166 | BILLY | SHUANE | LEE | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1072232 | BB119664 | AMANDA | GARRETT | DAVIS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1652354 | BB107076 | BARBARA | R | DAVIS | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1052386 | BB107096 | MADISON | LAURYN | MITCHELL | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051413 | BB106469 | DEREK | SHERARD | HOUSER | A | 10/21/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1067950 | BB117176 | MACKENZIE | RENEE | TURNER | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1067968 | BB117188 | ARDRA | LEVAUGHS | MINTZ | A | 8/20/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1069095 | BB117857 | RUDY | ALLEN LEE | BUMGARNER | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1650610 | BB105884 | DEBBIE | | BURCHETTE-PETTIS | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1063190 | BB114193 | AMANDA | NOLEN | BURGESS | A | 9/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1009653 | BB73096 | KENNETH | WAYNE | HAMRICK | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1065474 | BB115794 | MARGARET | JEANETTE | CHANDLER | A | 2/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071929 | BB119483 | TIMOTHY | | OLIVER | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071889 | BB119459 | JOHN | ROBERT | KITE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1048484 | CW993046 | ALEXANDRIA | NICOLE | GREEN | A | 7/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1085769 | BB127927 | ZIYA | KATERRIA | WRIGHT | A | 5/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1052215 | BB106993 | LENA | NICHOLE | WRIGHT-GORE | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1010751 | BB74194 | SANDRA | ANN | CANIPE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1076724 | BB122430 | SARAH | T | WILKS | A | 12/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1088514 | BB129295 | THOMAS | AUGUSTINE | WILL | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051695 | BB106659 | DENESHA | DANIELLE | SWEAT | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051359 | BB106433 | LINDA | MAY | LEE | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1006964 | BB70407 | DAVID | L | BUSH | A | 8/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071657 | BB119328 | ANGELA | DARLENE | ORTEGA | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1060829 | BB112589 | JUSTIN | MEKHI | OSBORN | A | 9/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1072196 | BB119641 | MICHAEL | LARRY | OSBORNE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1055067 | EH201166 | LETA | M | THORNTON | A | 8/10/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071688 | BB119346 | PATRICIA | DIANE | DUNCAN | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1056850 | BB110144 | YANUARIS | | PEREZ RODRIGUEZ | A | 3/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1065547 | BB115831 | JOSHUA | L | REIS | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1089669 | BB129894 | JAMES | ERSKINE | RENTZ | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1008142 | BB71585 | JESSIE | MAE | JOHNSON | A | 9/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1067899 | BB117149 | MARK | ELDEN | TAYLOR | A | 8/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071567 | BB119270 | BECKY | | FISHER | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051562 | BB106575 | ALICIA | CARTRETTE | MCLAUD | A | 10/27/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CLEVELAND | 23 | 1066493 | BB109797 | EUGENE | | LOWE | A | 3/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071545 | BB119257 | ZACHARIA | | JONES | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1066871 | BB116567 | CHRISTOPHER | ANTHONY | MCKNIGHT | A | 6/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1055968 | BB100414 | JANE | GRAY | BURN | A | 9/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1072106 | BB119585 | NELSON | BRADY | DICKSON | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1009521 | BB72964 | DONALD | FRANKLIN | CANSLER | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEVELAND | 23 | 1086922 | BB128518 | HENRY | | CANTERA | S | 5/23/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CLEVELAND | 23 | 1089668 | BB128903 | KYLE | M | COVINGTON | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1051543 | BB106562 | RACHAEL | LEE-ANNE | POSTON | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051046 | BB106172 | COLLEEN | ANNE | RICHTER | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051532 | BB106554 | DAVID | LEE | VERBOS | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071234 | BB119076 | CHARLES | JASON | GREEN | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1062400 | BB107107 | CLAUDIA | BRIANNA | HAMRICK | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071573 | BB119273 | ESTELLE | SONYA | JACKSON | A | 10/22/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CLEVELAND | 23 | 1090383 | BB130257 | LISA | A | HOLLIFIELD | A | 10/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1055244 | BB108946 | IRA | CHANEL | LOWERY | A | 9/15/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1010808 | BB74251 | MARGARET | | LOWERY | A | 10/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1085662 | BB127877 | SUSAN | | MCCUISTON | A | 2/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1080070 | BB124379 | MOLLIE | ELIZABETH | MCCULLOCH | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1057470 | BB110554 | JAZMYNE | FANTAYSHA | PHILLIPS | A | 5/29/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1007232 | BB70675 | KAY | FRANCES | PHILLIPS | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1069073 | BB117847 | KELLI | MARIE | PHILLIPS | A | 9/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1011286 | BB74729 | TANESHA | SIMONE | ROBERTSON | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1011237 | BB74680 | BETTY | JEAN STROUD | ROBINSON | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1058088 | BB110939 | ALONNA | L | BURNEY | A | 8/21/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1071751 | BB119383 | LARRY | PHILLIPS | SPRY | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1049892 | BB105421 | EDWARD | ALLEN | FREEMAN | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1079639 | BR41730 | JAMES | AMBROSE | KIMBLE | A | 9/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1059304 | BB111660 | TYRICK | KAREEM | MANCE | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1021042 | B883452 | SHEILA | | PHILLIPS | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1090278 | BB130209 | GABRIEL | DANIEL | PHILLIPS-MEAD | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1052355 | BB107077 | LUKE | | PIER | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1054107 | BB104969 | DESIREE | LAQUITA | ROSS | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1036279 | BB95772 | JOHN | JONAH | INGLE | A | 9/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1042166 | BB100213 | VERONICA | JEAN | IPOCK | A | 9/17/2014 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1087659 | BB128970 | CONNER | MICHAEL | WASHBURN | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1070195 | BE254782 | MICHAEL | KENDALL | ELLIOTT | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1059050 | BB111511 | BRUCE | EDWARD | CANIPE | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1052139 | BB106941 | BOBBY | SHANE | HARRISON | A | 11/14/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1087308 | BB128711 | KINSEY | LEELYN | HAVENER-HINSEY | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1011159 | BB74602 | HENRY | FRANCIS | LIVINGSTONE | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1009723 | BB73166 | ANGELLA | BELL | SMITH | A | 10/6/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1071456 | BB119210 | MARTHA | ROSE | LANKFORD | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1007103 | BB70546 | KRZYSZTOF | | JABLONSKI | A | 8/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1052619 | BB107263 | ROBERT | KEITH | PROCTOR | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1088989 | BB129558 | GLENDA | HERRICK | PROKOP | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1042617 | BB100503 | KEVIN | BRYANN | WOODALL | A | 8/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071509 | DW61075 | ANDREW | T | WATERS | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1008928 | BB72371 | LAURA | SHADE | THURMAN | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1080271 | BB124454 | ELIZABETH | ANN | WILSON | A | 11/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1048967 | BB104791 | CASSIE | LEE | SEAGROVES | A | 8/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1059156 | BB111583 | HOLLIS | | KONITZER | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1072253 | BB119679 | LESLIE | HARRILL | SPANGLER | A | 10/30/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEVELAND | 23 | 1067403 | BB116858 | MONIQUE | RAQUEL | PERRY | A | 7/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1050012 | BB105503 | ANN | SCOTT | HOWIE | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071237 | BB119077 | TIMOTHY | BRIAN | HOWINGTON | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1080068 | BB124377 | HANNAH | GEORGIA | MERRITT | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1080050 | BB124368 | JOHN | WILLIAM | HAWKINS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1020785 | BB83216 | ORLENZIO | MONTRELL | LEE | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1072233 | BB119665 | SHERRY | SIMPSON | LEE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1018551 | BB81296 | REBECCA | LYNN | SWIRNIAK | A | 10/8/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071623 | BB119303 | TERESA | JULIANA | SZOKE | S | 10/20/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CLEVELAND | 23 | 1089024 | BB129578 | CAROLYN | LYNN | WRIGHT | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1088982 | BB129552 | STANLEY | | GRAVELY | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1070970 | BB118908 | TERRY | LEWIS | WALLS | A | 10/2/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CLEVELAND | 23 | 1051571 | BB106583 | VANESSA | JOY | KIRBY | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1055343 | BB109014 | DOROTHY | SMITH | WILLIAMS | A | 8/3/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1068569 | BB117551 | WILMA | FAYE PORTER | SPURLING | A | 7/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1078199 | BB123468 | MORRIS | LEE | RUNYAN | A | 4/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051407 | BB106464 | CHARLES | LEE | PATTERSON | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1072346 | BB119740 | MICHAEL | JACOB | HUGHES | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1059095 | BB111543 | MICHAEL | BOYCE | HESS | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1045465 | BB102380 | DWIGHT | JAMES | HAMRICK | A | 11/30/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1013341 | B876784 | NATASHA | DENISE | PERRY | A | 10/7/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1087749 | BB128914 | TREVER | ALEXANDER | PERSING | A | 8/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071826 | BB119417 | DARIUS | TERENCE | HOWELL | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1059322 | BB111671 | CHOMSY | | LUANGPRASEUTH | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1005913 | B669356 | DORENE | | ROSS | A | 3/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1064984 | BB115510 | KAYLIE | MARTAE | PETTIS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1048769 | BB104643 | MATTHEW | JAMES | PETTIS | A | 7/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1052408 | BB107111 | ISAIAH | | PAYNE | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1072110 | BB119587 | JERALD | NATHAN | GANTT | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051518 | BB106545 | SAMANTHA | JO | LOWERY | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1052143 | BB106944 | MARILYN | JANE | LOWMAN | A | 11/4/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1050689 | BB105922 | GARY | LEE | HENSLEY | A | 10/14/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1071579 | BB119278 | ADAM | | HENSON | A | 10/22/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1071342 | BB119142 | BROCK | ADAM | MESSICK | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1090430 | BB130282 | KIRK | S | MORRIS | A | 10/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1079917 | BB124309 | EMMA | KATE | GREENE | A | 1/22/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CLEVELAND | 23 | 1072000 | BB119518 | BRADLEY | CHASE | MCCRARY | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1011321 | B874764 | JOHN | RUSSELL | WALTON | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1067309 | BB116803 | EMILY | SUZANNE CECKA | GAFFNEY | A | 7/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1070309 | BB118546 | ADA | L | RIVERA-ELLIS | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071366 | BB119156 | CHRISTOPHER | LEON | GOBER | A | 10/19/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1046769 | BB103327 | CARLA | K | MONOGAN | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1065165 | BB115622 | KELLY | | MCCRARY | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1008907 | B872350 | TIFFANY | LEE | TIMSON | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1027646 | B889021 | ROBERT | LEE | MAUNEY | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1010484 | B873927 | TIMOTHY | JONATHAN | MAUNEY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1059275 | BB111644 | JEREMY | AARON | BURRESS | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEVELAND | 23 | 1089967 | BB130064 | MATTHEW | SPENCER | HARDIN | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1080090 | BB124385 | SUZAN | T | POURETEZADI | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1070076 | BB118398 | JEREMY | | CARPENTER | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051549 | BB106566 | SHELLEY | DENICE | ROBINSON | A | 10/27/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1065789 | BB115961 | MICHAEL | ANTHONY | WYKLE | A | 3/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071089 | BB118985 | LARRY | DAVID | RIDINGS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1073958 | BB120722 | GWENDOOYN | DENISE | CHERRY | A | 2/1/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1035485 | BB995150 | JONETTA | YVETTE | NORRIS | A | 8/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1062643 | BB113767 | GRETCHEN | SVETLANA | HERNANDEZ HAMS | A | 8/22/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1010511 | BB73954 | BILLY | EUGENE | OWENS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1066515 | BB116356 | RITA | JENKINS | JACKSON | A | 5/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1044705 | BB101891 | BARBARA | ANN | JACOBSEN | A | 8/27/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1059155 | BB111582 | JIMMY | TERRY | CANIPE | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1090311 | BB130223 | ALYWIN | IAN | MUSNI | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1078216 | BB123478 | REBECCA | RAE | LUNSFORD | A | 5/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071225 | BB119068 | LARRY | DEAN | CROCKER | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071262 | BB119094 | MACK | | RODGERS | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1070803 | BB118818 | ANGEL | WIMMER | CARROLL | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1072801 | BB119998 | TOMMY | GENE | MCDOWELL | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1067854 | BB117117 | AUTUMN | NICOLE | JAMES | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1024709 | BB88513 | ARTHEA | | LIVSEY | A | 10/7/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CLEVELAND | 23 | 1062279 | BB113487 | CHRISTOPHER | BRIAN | FLOYD | A | 7/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071704 | BB119356 | BONNIE | SWINK | SISK | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1079921 | BB124312 | WALTON | S | PITCHFORD | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071493 | EH952864 | CONNOR | SIGMON | SELLERS | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051616 | BB106609 | SANDRA | | SELLERS | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1009649 | BB73092 | PHYLLISS | RUTH | HARBIN | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071647 | BB119321 | MARK | DAVID | FLOYD | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1072441 | BB119798 | DONNIE | RYAN | GREENE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051474 | BB105516 | ERNEST | LEE | YANCEY | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1077584 | BB123015 | ANNA-CLAIRE | YIYUAN | YARBORO | A | 3/18/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1071343 | BB119143 | TAYLOR | WINKLER | MESSICK | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1087547 | BB128820 | BRIYETE | | GARCIA-DIAZ | S | 7/29/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CLEVELAND | 23 | 1051489 | BB106525 | MICHAEL | LLOYD | SHOPE | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1070996 | BB118923 | HUNTER | ALLEN | SHORT | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1040011 | BB998656 | TRAVON | DEVONTE | HUNT | A | 6/20/2013 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CLEVELAND | 23 | 1072394 | BB119768 | JALIN | KIARA | MONTGOMERY | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1087979 | BB129031 | JOCELYN | F | CROSBY | A | 8/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1057757 | BB110747 | SHEDRICK | L | CROSBY | A | 7/13/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1037864 | BB97048 | ALEXIS | | HALL | A | 10/12/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CLEVELAND | 23 | 1079942 | BB124321 | NEIDE | ALVINO | SABADUS | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1008538 | BB71981 | PATRICIA | SUE | FLACK | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071546 | BB119258 | BHIM | | GURUNG | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1079939 | BB124318 | KATHLEEN | MARY | REILLY | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1008841 | BB72284 | RICHARD | | SMITH | A | 9/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1034765 | BB94559 | EDWARD | JOHATHAN | PETTY | A | 7/5/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1072120 | BB119597 | LATESHA | MARYONNA | PETTY | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|
| CLEVELAND | 23 | 1072768 BB1119980 | HICKS | PATSY | JENALEE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1041469 BB99711 | STATEN MITCHELL | ROBIN | DENISE | A | 4/17/2014 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CLEVELAND | 23 | 1071364 BB119154 | TILLMAN | PATRICIA | HULLENDER | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1088946 BB123534 | TIMPE | CHANDLER | ALOYISIOUS | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1084294 BB126914 | ENGELS | PETER | | A | 11/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1080052 BB124370 | MARSZALEK | ELZBIETA | | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071187 BB119044 | WILLIAMS | JACQUELINE | A | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1037217 BB96500 | CALABRIA | ADRIANA | | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1072304 BB119712 | CALAWAY | JOSEPH | SAMUEL | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1084515 BB127043 | CALDWELL | JOANN | LARCEY | A | 12/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1047549 BB103811 | CALDWELL | SERAH | REBECCA | A | 4/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071450 BB119208 | TALLENT | DUSTIN | SHAWN | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071215 BB119058 | WRIGHT | CINTHEA | | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1039153 BB99000 | SHOCKLEY | JOHN | DANIEL | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1068727 BB117645 | RAMSEY | J C | | A | 8/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051569 BB106581 | PARKER | TONYA | DAY | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1057575 BB110626 | STRAIN | ERICA | DANIELLE | A | 6/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1037703 BB96903 | DAVIS | TANEKA | NICOLE | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1009669 BB73312 | WEBBER | KATHRYN | MARIE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1058542 BB111212 | PRESSLEY | KANIYA | ADRIA | A | 9/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1085681 BB127882 | PRESSLEY | NICHOLAS | DARREN | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1062118 BB115105 | GARDNER | SCOTTY | | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051755 BB106696 | WRIGHT | JACOB | | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1080405 BB124528 | LAMAGNA | NOAH | ALLAN | A | 10/21/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1061467 BB112992 | WILSON | KENNETH | DENARD | A | 5/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051505 BB106536 | WILSON | LARRY | CLIFTON | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1088192 BB129142 | ROSS | TYRELL | LEE | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051640 BB106623 | ROSS | WAYNE | LEE | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1023637 BB85598 | MARTIN | MARY | ELISABETH | A | 9/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1084292 BB126913 | ROBB | LUKE | WILLIAM | A | 11/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051508 BB106537 | ROBBS | JADA | RENEE | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1041412 BB99666 | HOPPER | KYLA | JANAE | A | 4/11/2014 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1072278 BB119694 | MCSWAIN | ARTHUR | RAY | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051494 BB106528 | MCSWAIN | CHRISTIAN | R | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1088292 BB129192 | CLARK | RHONNIE | BANE | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1088950 BB129538 | LESLIE | TY ZHON | | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1008227 BB71670 | LESMEISTER | WALTER | STANLEY | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1048536 BB104488 | SCOTT | BARBARA | EARNEY | A | 7/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051515 BB106542 | HEAVNER | MAUREEN | DENISE | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1090291 BB130215 | LAWHON | APRIL | MICHELLE | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1009116 BB72559 | NUEMAN | MORLENE | CLAUDIA | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1070363 BB118576 | WESTHAUSE | CAROLINE | ABIGAIL | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1059345 BB111682 | RAMSEUR | IRIS | KRISANNA | A | 11/3/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1072251 BB119677 | WATTS | EMILY | A | A | 10/30/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1030437 BB91227 | PRESSNALL | KIMBERLY | CHRIS | A | 9/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071476 BB119218 | LONG | BRADLEY | GAGE | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071248 BB119066 | LONG | DONALD | GEORGE | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEVELAND | 23 | 1065372 | BB115737 | RICHARD | LLOYD | SAGER | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071551 | BB119263 | NARSHING | J | SAILENDRA | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1066374 | BB116281 | PATRICIA | | MORRISON | A | 4/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051541 | BB106561 | BRIAN | CODY | NANTZ | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1089191 | BB52560 | JAMES | N | WILSON | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1007127 | BB70570 | EDITH | MARIE HARMON | LAYE | A | 8/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1072252 | BB119678 | KENNETH | WAYNE | DONALDSON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1089144 | BB129634 | ARELI | VELEZ | DONU | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051521 | BB106547 | LAQUINTA | PEELER | KEE | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1059324 | BB111673 | REGINA | MILLER | PARKER | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1055521 | BB109123 | JOSEPH | CHRISTOPHER | WHITE | A | 10/9/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051577 | BB106587 | BRUCE | NEAL | CAMP | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1069062 | BB117839 | PAUL | DOUGLAS | WILSON | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071631 | BB119309 | RICHARD | ALLEN | HOYLE | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1079510 | BB124108 | LOGAN | | LACY | A | 9/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1088028 | BB129060 | KYANNA | | JEFFERIES | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1049136 | BB104918 | TAYLOR | MCKENZIE | SHORT | A | 8/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1008944 | BB72387 | DEANNA | DOROTHY | STATON | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1059246 | BB111632 | JASON | CHRISTOPHER | WINSLOW | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1033976 | BB93919 | ELLEN | KAY | JONES | A | 6/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1026132 | BB87774 | SUSAN | PATRICE | KENDRICK | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1064900 | BB115435 | LILLY | WHEELER | HAMILTON | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071632 | BB119310 | CAROLYN | G | HOYLE | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051468 | BB106510 | DEBBIE | | HOYLE | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1018824 | BB81527 | TEARROWA | M | CUNNINGHAM | A | 11/7/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1074607 | BB121108 | ANTHONY | DREW | ROGERS | A | 4/12/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1079912 | BB124308 | DORIS | FAYE | EVANS-MCCARTHY | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1024039 | BB85930 | PATRICK | LAMONT | MCCLUNEY | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1046532 | BB103154 | WILLIAM | DUNCAN | SMITH | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1052980 | BB107507 | ZENIE | ELLEN | SMITH | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1008556 | BB71999 | RONALD | LOUIS | HILLIER | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1070212 | BB118487 | SHIRLEY | | PONDER | A | 10/5/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1080043 | BB124364 | VICKIE | DARLENE | POOLE | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1050120 | BB105567 | DELLINGER | MABLE | CATHY | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1040519 | BB99031 | ASHLEY | DANIELLE | GASTON | A | 10/10/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1049241 | BB104995 | ZACHARY | | WILLOBEE | A | 8/23/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CLEVELAND | 23 | 1071757 | BB175206 | JUSTIN | LEE | WILMOTH | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1069058 | BB117837 | ADAM | DOUGLAS | WILSON | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1072222 | BB119657 | CARSON | LEE | HEAFNER | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071221 | BB119064 | JESSE | KYLE | PACE | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1028990 | BB90097 | WILLIAM | RICHARD | PACK | A | 10/5/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1006000 | BB68443 | HAROLD | GRANT | CASSTEVENS | A | 3/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1048284 | BB104311 | DIAMOND | KEIARA | WEBB-MERCER | A | 6/16/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CLEVELAND | 23 | 1019395 | BB82025 | PAUL | PHIL | TATE | A | 1/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051499 | BB106532 | WANDA | PLANK | DEAN | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1089781 | BR251638 | NATHAN | AUSTIN | WEBER | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1025912 | BB87582 | AUGUSTINE | RAY | WEBSTER | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEVELAND | 23 | 1041778 | BB99942 | | CLARY | DANIEL | JOHN | A | 7/16/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1088291 | BB129191 | | TESSENEER | MAE | DOROTHY | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1027863 | BB89193 | | WALKER | | SUSAN | A | 12/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051470 | BB106512 | | TRUESDALE | MELTON | JEKETA | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051923 | BB106803 | | FOSTER | | MARKEELA | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1065381 | BB115745 | | SPARKS | MICHELLE | DONNA | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051745 | BB106688 | | MCCLAIN | STARKES | ANGELA | A | 10/31/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1087750 | BB128915 | | STRINGER | LASHA | MARKLA | A | 8/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1024464 | BB86293 | | ODEMS | JANE | WHITTNEY | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1065233 | BB115664 | | ECHOLS | MCDANIEL | LYNN | A | 1/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051445 | BB106492 | | EDISON | | WENDI | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1072003 | BB119521 | | GRIFFIN | CHARLES | GORDON | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1079919 | BB124311 | | ROMAN-PITCHFORD | J | MARY | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1048561 | BB104501 | | RUCKER | QUINN | LAWRENCE | A | 7/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1035845 | BB95442 | | HINES ESKRIDGE | | DELORES | A | 9/12/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1034330 | BB94204 | | LECOMTE | MARIE | TINA | A | 6/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1074752 | BB121188 | | VAN ATTA | JAMES | ANDREW | A | 4/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1090074 | BB130109 | | VAN DER MEIJDEN | | ANNAMARIE | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1087097 | BB128614 | | VUJOVIC CORDOVA | | MIHAELA | A | 6/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1009027 | BB72470 | | DE HAAN | LEE JEHLE | VIRGINIA | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1051675 | BB106645 | | SMITH | LYNNE | JENNIFER | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1011161 | BB74604 | | LONG | | KIMBERLY | A | 10/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1079969 | BB124334 | | DOUGLASS | JADE | ALANNA | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1089940 | BB130050 | | DOUGLASS | BRUST | FREDERICK | A | 10/15/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1068009 | BB110897 | | LEWIS BARRETT | | OLIVIA | A | 8/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071646 | BB119320 | | CLEMMER | GLENN | ERIC | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1009484 | BB72927 | | STREET | JASON | LARRY | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1090312 | BB130224 | | HOPPER | T | TYROZ | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1079701 | BB124202 | | MADDOX | JEROME | JOEY | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1089974 | BB130066 | | LOO | CHRISTINE | MARY | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CLEVELAND | 23 | 1051636 | BB106620 | | JONES | COLUMBUS | LARRY | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1021245 | BB83627 | | EDWARDS | | JANET | A | 4/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1012772 | BB76215 | | WRIGHT | GEORGIANNA | MARGARET | A | 6/28/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1078207 | BB123474 | | MILLER | | JODY | A | 5/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1072733 | BB119963 | | CORNELIUS | ANN | TERESA | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1079279 | BB124006 | | NASH | | YNETTA | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1059004 | BB84427 | | LAIL | WALKER | HEATHER | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1071229 | BB119071 | | MILLER | RAY | KENNETH | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CLEVELAND | 23 | 1078208 | BB123475 | | MILLER | | RUTH | A | 5/4/2022 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:___Jefferson Griffin_____ County of Residence:_____Carteret_____
   Email:___jefferson@jeffersongriffin.com_____ Phone:___contact counsel_____
   Mailing Address:___PO Box 99780 Raleigh, NC 27624_____

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

Page **1** of **5**

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    □ Other:

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

*[initialed]* I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
*[initialed]* My protest must originate with a filing at the county board of elections.
*[initialed]* I must timely serve all Affected Parties.
*[initialed]* I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
*[initialed]* It is a crime to interfere unlawfully with the conduct and certification of an election.
*[initialed]* It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
*[initialed]* The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

*[Notary Seal: GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC]*

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

..........................................................................................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                     Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com             Attorney Phone:  919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify
that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:        Dowling PLLC
Bar Number:      41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                          Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

<div align="center">

**Assignment**

</div>

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

   a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16. The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17. I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18. I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20. I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.

Further, the affiant sayeth not.

This ⊥9 day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___ Ryan Bonifay ___.

Date: ___ 11/19/24 ___          Gregory M. Forwell

4

[Official Signature of Notary]

GREGORY M. FORNSHELL

Notary Public
[Notary's printed or typed name]

[Official Seal]



My commission expires:____12/6/27____

5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.   ☐ Miss
☐ Mrs.   ☐ Ms.

| | |
|---|---|
| Last name | Suffix (Jr., II) |
| First name | Previous names (if applicable) |
| Middle name | Birth date (MM/DD/YYYY)     /     / |
| Social Security Number  ___ ___ ___ – ___ ___ – ___ ___ ___ ___ | Driver's license or State ID # |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email: | Phone:
Alternate email: | Fax:

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

■ The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
■ I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
■ I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
■ I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here** X _____

**Today's date** (MM/DD/YYYY)   /   /

This information is for official use only. Any unauthorized release may be punishable by law. | Previous editions are obsolete. | Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---

(Fill in the address of your election office.
The address can be found online at FVAP.gov.)

To

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

- App. 1061 -

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|------------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| BC65475 | 7/23/2024 | HERRING | JR | JIMMY | DON | 6691 SWAMP FOX HWY E | | TABOR CITY | NC | 28463 | Columbus | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:  Jefferson Griffin                   County of Residence:   Carteret
    Email:  jefferson@jeffersongriffin.com       Phone:  contact counsel
    Mailing Address:  PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.

 □ The electoral outcome of the protested contest(s) will change.
 □ The electoral outcome of the protested contest(s) will not change.
 x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
 □ Other _____

10. What relief do you seek?
 x Correct the vote count
 □ A new election
 x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?

    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?

    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____   Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

_____
Official Seal
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

..................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin        Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com      Attorney Phone: 919-529-3351

     X   I am a member in good standing with the North Carolina State Bar
     ☐   I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:     41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      11/19/2024
Attorney Signature             Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA    )
COUNTY OF WAKE    )
    )
    )
**AFFIDAVIT OF RYAN BONIFAY**    )
    )
    )
_____    )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.    In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

<u>**Assignment**</u>

7.    I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.    I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.    In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law.  Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day.  The process for doing so is described in more detail below.

10.    As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

a.    A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.    In    response,    NCSBE    produced    a    file    entitled
No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.    As the filename suggests, it
appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers
license number or Social Security Number when registering.

12.    I matched voters identified by the NCSBE who never provided a drivers license
number or the last four digits of their SSN to the list of voters who cast a ballot in the November
2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee
voter list, filename absentee_20241105.zip.

13.    I matched the list of individuals who never provided a drivers license number or
the last four digits of their Social Security Number to the statewide voter list and absentee voter
list based on the voter registration number and NCID number.

14.    This process resulted in a list of likely matches in this county, which is attached as
**ATTACHMENT 1**.

15.    Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in
the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2)
had their vote accepted by their applicable county board of elections, and (3) never provided a
North Carolina driver's license number nor the last 4 digits of their Social Security Number to
their county board of elections.    Attachment 1 contains additional information about each
individual which was contained in the information from the NCSBE.

16.    Attachment 1 does not include whether the applicable county boards of election
challenged each of these voters, as that information has not yet been made available by the
NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This ⟨9⟩ day of November, 2024.




RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___RYAN BONIFAY___.

Date: ⟨11/19/24⟩

[Official Signature of Notary]

[Official Seal]



GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: ⟨12/6/27⟩

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBUS | 24 | 70609 | BC60706 | AIKEN | MICHAEL | SHAWN | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 69127 | BC59556 | BURROUGHS | MARIE | KRISTEN | A | 10/10/2011 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 74122 | BC63462 | BROOKBANK | HARDING | SAMUEL | A | 9/12/2014 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 76365 | BC65067 | ARMOND | ROBINSON | JANET | A | 3/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 86390 | BC71391 | CRIBB | RUTH | MEGAN | A | 12/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 70070 | BC60287 | BLACKMON | | KENNIE | A | 5/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 59829 | BC51721 | BLACKMON | | LOIS | A | 3/16/2006 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 90694 | BC74911 | BELLAMY | | JACQUELINE | A | 7/14/2021 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| COLUMBUS | 24 | 99038 | BC80353 | ATOMOUSKY | | TIMOTHY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| COLUMBUS | 24 | 98871 | BC80257 | BOYLES | JACOB | TYLER | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| COLUMBUS | 24 | 58891 | BC50783 | BENTON | E | RACHAEL | A | 3/3/2005 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 57813 | BC49705 | BALDWIN | | JEROME | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 66858 | BC57762 | BULLOCK-BONE | | EMMA | A | 6/8/2009 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88407 | BC73408 | CORBETT | | ELIZABETH | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 66780 | BC57700 | BARNHILL-BLACKWELL | PAIGE | ELIZABETH | A | 5/4/2009 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88445 | BC73441 | BEARY | SANVERSENA | ABRUNDERLO | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88819 | BC73693 | BEATTY | | RODNEY | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 96388 | BC78760 | MCGUAIGE | | LAKEENA | A | 1/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 91801 | BC75390 | WILLIAMSON | LYNN | JARED | A | 8/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 99246 | BC80472 | HARRELSON | THOMAS | JADAN | A | 10/21/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| COLUMBUS | 24 | 74557 | BC63774 | DEYARMIN | KAY | LINDA | A | 1/13/2015 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 78729 | BC66778 | BRISSON | ANN | SARAH | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 64277 | BC55529 | CARTRETTE | LAYNE | LENNIE | A | 9/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 97903 | BC79655 | CONLEY | ELIZABETH | MARY | A | 7/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88391 | BC73398 | ALLEN-SIMPSON | MARIE | AKEIA | I | 10/9/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| COLUMBUS | 24 | 74396 | BC63662 | CAMPBELL | | AGNES | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88555 | BC73515 | BARTLEY | | RODNEY | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 66245 | BC57255 | WASHINGTON | GREEN | QUEENIE | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 62852 | BC54312 | CARBAJAL | | YESENIA | A | 3/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 94908 | BC77728 | CHILDRESS | | CHAYPARYS | A | 6/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 79042 | BC66984 | CRON | LLOYD | FRANK | A | 11/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 56903 | BC48795 | CROWLEY | ROCKY | NATHAN | A | 8/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88502 | BC73475 | BRYANT | | JEFFERY | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 58443 | BC50335 | DUNKERLEY | OXENDINE | LOIS | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 96024 | BC78445 | BRADLEY | | SABRINA | A | 1/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 78533 | BC66654 | BULLARD | VAUSE | WILLENA | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 82722 | BC69805 | HINES | DIXON | ZANETTA | A | 10/12/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| COLUMBUS | 24 | 88783 | BC73669 | BORDEAUX | PHILLIP | CHARLES | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 81413 | BC68692 | BORDEAUX | | GREYSON | A | 4/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 57317 | BC49209 | DOWLESS | A | DAVID | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 59658 | BC51550 | GODWIN | COLE | KIRA | A | 1/17/2006 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 86375 | BC72130 | GODWIN | | MICHELLE | A | 3/30/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| COLUMBUS | 24 | 58020 | BC49912 | BOREN | ELIZABETH | RACHEL | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 97012 | BC79090 | BETTS | | QUINTIN | A | 5/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88813 | BC73689 | BAINES | SYKES | AMANDA | A | 10/27/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| COLUMBUS | 24 | 86073 | BC58715 | BROWN | ANTHONY | MICHAEL | A | 9/21/2010 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 63969 | BC55273 | BROWN | | PEGGY | A | 7/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 61321 | BC53006 | BELL | SHONTA | IESHA | A | 8/24/2007 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBUS | 24 | 98274 | BC79907 | JEANIE | MAE | BELL | A | 8/27/2024 | ACTIVE | | ACCEPTED |
| COLUMBUS | 24 | 99151 | BC80425 | RENEE | ANGELA | GREEN | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| COLUMBUS | 24 | 57722 | BC49614 | JOANNA | | COLEMAN | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88526 | BC73494 | SONJA | JEANETTE | GREEN | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 64068 | BC55357 | YVONNE | ELIZABETH | WOODARD | A | 8/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88333 | BC73355 | BEVERLY | MARIE | WHALEY | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88334 | BC73356 | PETER | ANDREW | WHALEY | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 98429 | BC79985 | DENNIS | | MARELLA | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 99296 | BC80500 | DWNALD | R | NICHOLS | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| COLUMBUS | 24 | 72322 | BC62113 | VANESSA | APRIL | NICHOLS | A | 11/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 61735 | BC53342 | VONTINE | | RANDALL | A | 11/6/2007 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 59855 | BC51747 | JOYCE | GODWIN | RANSOM | A | 3/24/2006 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 86941 | BC72485 | LINDA | FAYE | RANSOM | A | 8/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 86061 | BC71958 | HARRY | DOUGLAS | WARD | A | 1/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 57791 | BC49683 | DANNY | WAYNE | TURBEVILLE | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 84941 | BC71096 | ESTHER | LEE | JACOBS | A | 10/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88429 | BC73428 | MARY | | MERRITT | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 81999 | BC69095 | STANLEY | | JACHIMCZUK | A | 8/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 64667 | BC55852 | DETROY | DEMONT | JACKSON | A | 9/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 96258 | AJ43939 | ERICK | LAMONTE | JACKSON | A | 8/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 58644 | BC50536 | JEFFREY | ANDREW | YOUNG | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 84710 | BC70937 | TAILYN | SHARN'YEA | MOORE | A | 5/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 78432 | BC66586 | JUSTIN | PAUL | DORSEY | A | 10/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 60386 | BC52210 | SANDI | | CHAPMAN | A | 7/27/2006 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 86068 | BC71959 | MICHAEL | JAMES | CHAPPELL | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 93694 | BC76920 | NORMAN | | STEPHENS | A | 11/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 93895 | BC77043 | EVELYN | JOYCE | TREADWELL | A | 11/16/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| COLUMBUS | 24 | 88430 | BC73429 | JUSTIN | CHASE | SPAULDING | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 97082 | BC79146 | KENNEDY | | SPAULDING | A | 4/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 98527 | BC80036 | MADISON | | SPAULDING | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 89291 | BC74002 | AZALIE | | DONAHUE | A | 11/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 97055 | BC79123 | NATASHEANNA | | DAVIS | A | 4/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 99280 | BC80492 | RITA | HINSON | DAVIS | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| COLUMBUS | 24 | 86940 | BC72484 | STUART | | DAVIS | A | 8/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 78794 | BC66818 | JAMES | RAY | NOBLES | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 84849 | BC71037 | DONALD | L | GREER | A | 9/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88578 | BC73535 | CEPHAS | | PIVER | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 74081 | BC63434 | ALYSSA | PAIGE | MEEKS | A | 8/20/2014 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88417 | BC73417 | KEVIN | | MELLEMA | A | 10/15/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| COLUMBUS | 24 | 82517 | BC69452 | RICHARD | LEE | RICHARDSON | A | 10/15/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| COLUMBUS | 24 | 82185 | BC69227 | DRAMECKA | NICOLE | FREEMAN | A | 8/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 58497 | BC50389 | DARLENE | M | LANE | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 78688 | BC66752 | BARRY | | RACKLEY | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 98992 | BC80337 | GERALD | WAYNE | RADER | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| COLUMBUS | 24 | 72127 | BC61946 | DONALD | | MERCER | A | 10/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 97772 | BC79571 | CHEYENNE | | HINSON | A | 7/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 81416 | BC68694 | ALICE | L | GOODEN | A | 4/3/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| COLUMBUS | 24 | 92499 | BC76147 | SHAQUOIA | ALEXANDRIA | SINGLETON | I | 5/13/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBUS | 24 | 99220 | BC80457 | SAMUELSON | NAOMI | JEAN | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| COLUMBUS | 24 | 93621 | BC76888 | MCKOY | KIASIA | | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 91797 | BC75627 | FAIRCLOTH | BRENDA | COKER | A | 2/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 96166 | BC78583 | LIVINGSTON | TYRA | ELISE | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 78199 | BC66418 | LIVINGSTON | WINFREAD | EARL | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 72246 | BC62051 | LOCKLEAR | JAMES | LACY | A | 11/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 86591 | BC72283 | WILLIAMSON | JULIE | | A | 5/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 93187 | BC76606 | THOMAS | JANICE | | A | 9/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 64632 | BC55818 | THOMAS | JEFFERY | JOSEPH | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 82770 | BC69634 | SARVIS | FRANK | DEAN | A | 10/29/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| COLUMBUS | 24 | 88723 | BC73631 | MERRITT | SONDRA | JOHNSON | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88524 | BC73492 | HAYES | JUSTIN | ROY | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 82682 | BC69574 | MARVIN | WILLIAM | RICHARD | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 76358 | BC65061 | JONES | TARAY | | A | 3/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 57778 | BC49670 | RIGGINS | ANGIE | MAZELL | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 86179 | BC72018 | JONES | LAKISHA | | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 87253 | BC72885 | HATHWAY | LARRY | | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 86254 | BC72061 | HOLLINGSWORTH | DEBRA | FAYE | A | 4/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 59386 | BC51276 | SMITH | MERLIN | SCOTT | A | 11/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 58929 | BC50821 | WARD | LARRY | BENJAMIN | A | 2/18/2005 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 75590 | BC64520 | HAIRSTON | MORGAN | NERESA | A | 10/26/2015 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 57910 | BC49802 | NORRIS | ANDREA | RACHELLE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 96794 | BC78975 | THOMPSON | JAMES | | A | 4/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 56116 | BC48008 | WILLIAMS | LENA | | A | 4/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 82346 | BC69334 | FRINK | WILLIAM | MARSHALL | A | 9/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 93361 | BC76719 | FULTON | EVALENA | VEREEN | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88818 | BC73692 | GUYTON | JOSEPH | FRANKLIN | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88934 | BC73766 | NOBLES | CHRISTIAN | LEE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 56257 | AJ45905 | JACKSON | SHERENA | BETHEA | A | 8/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 61504 | BC53157 | JONES | DAVID | EDWARD | A | 10/11/2007 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 62425 | BC53925 | SINGLETARY | ASHANATI | | A | 2/14/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| COLUMBUS | 24 | 71173 | BC61163 | HEMINGWAY | JEFFERY | JALEE | A | 9/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 82447 | BC69406 | PATEL | NISHITH | HASMUKHBHAI | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 56095 | BC47987 | STEVENSON | KAREN | JANE | A | 3/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 57379 | BC49271 | SHAW | MICHAEL | ANTHONY | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 96491 | BC78123 | FAULKNER | JERMAINE | | A | 9/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 72868 | BC62540 | GORE | MARKESHIA | GREY ELLIOTT | A | 3/20/2013 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 57291 | BC49183 | WARD | CLISHA | LATISHE | A | 8/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 84057 | BC70512 | WARD | CONNER | BRIAN | A | 5/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 86657 | BC72310 | PATTILLO | DAVID | ALLEN | A | 7/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 89290 | BC74001 | WARD | GUNNER | | I | 11/24/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| COLUMBUS | 24 | 92224 | BC75971 | WILLIAMS | FRANKLIN | EUGENE | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 95173 | BC77912 | MARTIN | SELENA | JONES | A | 8/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 89579 | BC74226 | JACKSON | WILLIAM | MATTHEW | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88684 | BC73604 | SQUIRES | KATHY | FLOYD | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 96480 | BC78812 | FAIRFAX | PORHANH | | A | 2/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88073 | BC73182 | PEREZ-VELAZQUEZ | CRYSTAL | | A | 10/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 58086 | BC49978 | PERRITTE | RODNEY | BRIAN | A | 10/10/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBUS | 24 | 98388 | BC79064 | ROBINSON | SARAH | | S | 9/9/2024 | TEMPORARY | MILITARY | ACCEPTED |
| COLUMBUS | 24 | 88959 | BC73784 | TYLER | RHONDA | | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 82119 | BC69176 | NANCE | MADISON | JADE | A | 8/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 93079 | BC76535 | MCCOLSKEY | MEREDITH | | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 92140 | BC75910 | WILLIAMSON | SHARON | W | A | 4/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88575 | BC73532 | WORLEY | SERENA | BUFFKIN | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88573 | BC71555 | WORRELL | JOHNATHAN | HUNTER | A | 1/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| COLUMBUS | 24 | 85547 | BC71529 | HONEYCUTT | JAKOB | NELSON | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 87945 | BC73088 | REECER | EMILY | FOWLER | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 69796 | BC56347 | MCCALLUM | LOUISE | | A | 10/13/2006 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 89286 | BC73998 | MILLS | JOSHUA | | A | 11/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 78520 | BC66838 | MILLS | WAYLON | STEWART | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 93379 | BC76733 | SHAW | SHALISA | KYLE | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 86833 | BC72416 | SCHINDLER | CAROL | J | A | 7/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 67360 | BC58163 | REAVES | GRAYSON | ELIZABETH | A | 1/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88553 | BC73513 | NANCE | CLARA | LOU | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 96282 | BC78696 | LOPEZ-LOPEZ | JENNIFER | | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 84987 | BC71118 | SHIPMAN | SUSAN | NOBLES | A | 9/30/2019 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 79076 | BC67008 | GORE | MARY | ELIZEBATH | A | 11/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 78844 | BC66856 | TURBEVILLE | SHANA | | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 96635 | BC80106 | MAXFIELD | LEALLA | MAY | A | 9/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| COLUMBUS | 24 | 88656 | BC73582 | HENNEGAN | BETTY | SIMMONS | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 99234 | BC80466 | TYLER | BRUCE | DANIEL | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| COLUMBUS | 24 | 89087 | BC73861 | LEE | REGAN | ALLEN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 98549 | BC80049 | LEESON | DENNIS | WAYNE | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 85226 | BC71279 | SHIPMAN | GLORIA | | A | 11/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 78737 | BC66781 | WATTS | KIRBY | | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88527 | BC73495 | WATTS | MICHAEL | CHRISTOPHER | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 98052 | BC79752 | WILLIS | WILLIAM | | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 86896 | BC72460 | SNIPES | JOSHUA | J | A | 7/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 96750 | BC78846 | KELLY | MARIE | WARD | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 95256 | BC48455 | MCLELLAN | BRINDA | ANN | A | 8/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 84647 | BC70884 | JORDAN | WILLIAM | BUSTER | A | 8/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 93685 | BC76916 | WILKINS | NAHTOHRI | CRANIE | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 91792 | BC75623 | PHAM | LENDON | | A | 3/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 81690 | BC68896 | LOWRANCE | JOHN | DEWEY | A | 6/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 99029 | BC80348 | MCPHERSON | GABRIONA | ZADA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| COLUMBUS | 24 | 81362 | BC68651 | HAMMONDS | EMANUAL | GRAHAM | A | 4/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 94194 | BC77243 | ODOM | ANTONIO | | A | 1/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 77828 | BC66138 | MCCRAY | JEROME | ANTHONY | I | 9/16/2016 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| COLUMBUS | 24 | 66754 | BC57680 | WILLIAMSON | ANDREA | LEANN | A | 3/5/2007 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 96200 | BC78617 | WILLIAMSON | CAMDEN | LAMONTE EMMANUEL | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 62783 | BC54249 | WILSON | TORI | KAY | A | 4/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88405 | BC73406 | GRAHAM | VARICE | M | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 82038 | BC69120 | GRAHAM-KING | ACHSAH | MOLADAH | A | 7/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88668 | BC73593 | JOHNSON | DONNICQUA | SHEBRELL | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 66302 | BC58893 | JOHNSON | JAMES | ONEAL | A | 10/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 97151 | BC79192 | MCDONALD | SABRINA | M | A | 4/12/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBUS | 24 | 88862 | BC73721 | GRAINGER | MARTHA | LYNN | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88451 | BC73447 | FORD | TONYA | | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 81773 | BC68945 | LENNON | ISABELLA | RACHEL | A | 7/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 97553 | BC79440 | VALENTINE | TRACY | | A | 6/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 64022 | BC55318 | MONTGOMERY | LOLITA | M | A | 7/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 92206 | BC75958 | MONTGOMERY | TRINITY | TA'VANNA | A | 4/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 93460 | BC76786 | SOLES | PATRICIA | | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 81753 | BC68936 | PRIDGEN | MAURICE | | A | 6/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88501 | BC73474 | YANDLE | TAMMY | GASTON | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 87552 | BC72847 | HAMMOND | CHRISTIAN | SUZETTE | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 62397 | BC53899 | GORE | ROSA | LEANN | A | 3/26/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| COLUMBUS | 24 | 62914 | BC54364 | SAUNDERS | WIFFIE | MARIE | A | 4/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 77642 | BC65994 | PRIEST | VICTORIA | JEAN | A | 8/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 75336 | BC64344 | HAMER | BONITA | BROOKE | A | 8/1/2015 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88554 | BC73514 | STONE | HARRY | JO | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 72819 | BC62502 | HUMPHREY | JOAN | L | A | 2/21/2013 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88563 | BC73523 | HUMPHREY | PAMELA | MARIE | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 86227 | BC72042 | HUNT | JOSHUA | W | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 93964 | BC77095 | LOYER | FRANCIS | ERRIN | A | 12/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 57513 | BC49405 | TISDALE | ROBERT | SAMUEL | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 85685 | BC71649 | KENNEDY | ANNA | LEE | A | 1/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 96575 | BC78844 | VAUGHT | DAVID | CLEWIS | A | 3/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 59625 | BC51517 | MOORE | JEFFREY | ANDERSON | A | 1/17/2006 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| COLUMBUS | 24 | 78873 | BC66873 | WARD | CATHY | | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 98586 | BC80074 | LYON | JACKSON | | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88977 | BC73795 | KETCHUM | PATSY | CONNOR | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 78189 | BC66410 | SEABROOK | JEFFERY | DEJUAN | A | 10/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 87294 | BC72710 | PHILLIPS | LINDA | | A | 9/1/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88072 | BC73851 | LENNON | SHAENA | | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 69774 | BC60066 | HILL | KALEB | GREGORY | A | 3/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 95216 | BC77939 | MCCREADY | JON | | A | 6/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 93442 | BC76774 | OSBOURNE | AYLA | | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 99211 | BC80451 | WILLIAMS | ANGEL | MONIQUE | A | 10/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| COLUMBUS | 24 | 69974 | BC60203 | TERRY | ROSA | LEE | A | 4/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 78682 | BC66746 | JOHNSON | JOENATHAN | | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 77545 | BC65917 | MCCUMBEE | TIMOTHY | ELWIN | A | 8/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 93206 | BC76619 | MCCUTHEN | MIRACLE | | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 93938 | BC77073 | MCDANIEL | ROBERT | LEE | A | 12/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 97368 | BC79329 | NEALEY | ANGELIA | | A | 5/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88532 | BC73500 | MCNEIL | TYRONE | YANCY | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 74227 | BC63538 | MCPHERSON | TERESA | LEE | A | 10/2/2014 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 59501 | BC51393 | WARD | ANTONIO | | A | 1/11/2005 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 88350 | BC73368 | HURSEY | THOMAS | L | I | 10/8/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| COLUMBUS | 24 | 82609 | BC69523 | TEDDER | GABRIELLE | SUSANNA | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 98977 | BC80318 | LESLIE | KAMARI | ANDSON | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| COLUMBUS | 24 | 93710 | BC76929 | LEWIS | AARON | GREGORY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 85880 | BC71825 | MCDOWELL | JAVANT | THOMAS | I | 1/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| COLUMBUS | 24 | 88507 | BC73479 | MALPASS | LAURA | SMITH | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBUS | 24 | 78875 | BC66875 | TIMOTHY | | TODD | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| COLUMBUS | 24 | 99271 | BC80487 | CHANDLER | LEE | PHIPPS | A | 10/22/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| COLUMBUS | 24 | 58461 | BC50353 | JAMES | TRAE | HARDIE | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name: __Jefferson Griffin_____ County of Residence:____Carteret_____
   Email:__jefferson@jeffersongriffin.com_____ Phone: __contact counsel_____
   Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
　　　□ The electoral outcome of the protested contest(s) will change.
　　　□ The electoral outcome of the protested contest(s) will not change.
　　　x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
　　　□ Other _____

10. What relief do you seek?
　　　x Correct the vote count
　　　□ A new election
　　　x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ____WAKE____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

*Gregory M. Fornshell*
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

Official Seal

GREGORY M. FORNSHELL
NOTARY
MY COMMISSION EXPIRES
12-6-2027
PUBLIC
WAKE COUNTY, NC

..................................................................................................................................................

Date/Time Filed with County Board

_____

(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_          Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_          Attorney Phone: _919-529-3351_

    X  I am a member in good standing with the North Carolina State Bar
    □  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm: _Dowling PLLC_
Bar Number: _41571_

I (choose one) □ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          _11/19/2024_____
Attorney Signature                                        Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA        )
COUNTY OF WAKE                 )
                              )
                              )
   **AFFIDAVIT OF RYAN BONIFAY**   )
                              )
                              )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.  I am over 18 years of age and competent to make an affidavit.

2.  I have personal knowledge of the matters described herein.

3.  I am a citizen of the United States and a resident of Lexington, North Carolina.

4.  I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.  I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.    In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.    I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.    I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.    In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.     Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This ⏜19⏜ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ⏜Ryan Bonifay⏜.

Date: ⏜11/19/24⏜

⏜Gregory M. Fornshell⏜
[Official Signature of Notary]

[Official Seal]

⏜Gregory M. Fornshell⏜
Notary Public
[Notary's printed or typed name]

My commission expires: ⏜12/6/27⏜

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CRAVEN | 25 | 188242 | BD167119 | SAMANTHA | ANDRIA | FAVETTA | A | 7/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 120960 | BD119476 | SUSAN | CARPENTER | FEIERTAG | A | 9/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 157878 | BD146717 | TIMOTHY | JOHN | DOLSON | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 118727 | BD117703 | NINA | THANKFUL | DELORENZO | A | 1/6/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 132533 | BD128690 | JOHN | THOMAS | BULLA | A | 10/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 198837 | BD174418 | MESHA | DION | CARELLI | A | 2/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 176340 | BD159077 | JOHN | RICHARD | CAPP | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 106302 | BD107219 | PANSY | LANE | COLLINS | A | 11/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 170205 | BD155138 | TORIAN | D | BRYANT | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 169030 | BD154296 | AYANA | DANIELLE | BRYANT-BLOUNT | A | 10/24/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CRAVEN | 25 | 107244 | BD108007 | DOLLY | LEE | BRYANT-DAWSON | A | 3/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 169563 | BD154682 | MOOSAY | | BU | A | 12/4/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CRAVEN | 25 | 204021 | BD177447 | JULIA | FRENCH | FAHRNER | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 98658 | BD100676 | JEAN | LENORA | SMITH | A | 1/4/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 183859 | BD163998 | JORDAN | DASHAWN | SMITH | A | 7/18/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 201912 | BD176303 | GEORGE | WALTON | COATS | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 129711 | BD126420 | JOHN | BEREKELY | COATS | A | 8/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 156655 | BD145820 | HALEY | NICOLE | BRINSON | A | 9/1/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 202895 | BD176869 | ANGELICA | | TRAPP | S | 9/9/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CRAVEN | 25 | 165832 | BD152197 | RODGER | DEAN | EDWARDS | A | 3/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 118813 | BD117768 | MARIO | TAVARES | REBELLO | A | 1/14/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 133110 | BD129171 | KHIN | AYE | MYINT | A | 10/26/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CRAVEN | 25 | 174985 | AS97034 | AIMEE | KATHLEEN | EVANS | A | 9/1/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CRAVEN | 25 | 187966 | BD166916 | AARON | ISMAEL | CORELLA | A | 6/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 97930 | BD099948 | GEORGE | FREDERICK | EDER | A | 10/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 97931 | BD099949 | MINNIE | FRANCES | EDER | A | 10/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 195752 | BD172131 | JADAN | | CHRISMAN | A | 9/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 170236 | BD155169 | DOVE | OASIS | COLEMAN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 187176 | BD166385 | AMY | B | BENSON | A | 4/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 114710 | BD114376 | GLENNA | MAXINE | AULT | A | 10/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 108711 | BD109269 | KOMESHA | LATRELL | ARRINGTON | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 174542 | BD158028 | CLIFTON | ALVA | CHENSUE | A | 8/21/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 121477 | BD119858 | ANN | ELIZABETH | CASELLI | A | 10/26/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 115586 | BD115118 | ROBERT | THOMAS | BROWNE | A | 11/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 174979 | BD158272 | LESLIE | JOAN | QUILL | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 195521 | BD171971 | DIAMOND | | CARR | A | 8/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 203931 | BD177407 | LORA | JEAN | BOOTH | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 189158 | BD167824 | GEOFF | | COLE | A | 8/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 204061 | BD177470 | WILLIAM | ALVA | COLE | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 150463 | BD141736 | ALAN | ANTHONY | EVANS | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 189713 | BD168213 | DEBBIE | | BUONI | A | 9/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 198548 | BD174255 | SHENETTA | ROSE | BURBAGE | A | 1/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 177096 | BD159525 | DEBRA | SIMONE | BRIDGEFORTH | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 204434 | BD177671 | PHYLICIA | SAPNA | BARNES | S | 10/20/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CRAVEN | 25 | 204051 | BD177464 | IDA | JOSEPH | HOUSTON | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 151338 | BD142319 | WILLIAM | | DUDDING | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 196183 | BD172420 | AMYA | | DUDLEY | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 121612 | BD119961 | DENISE | RAY | BIRD | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CRAVEN | 25 | 89187 | BD091205 | MAURICE | RAPHAEL | COUSEAR | A | 5/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 197046 | BD173006 | MIA | BLAISE | BRADLEY | A | 12/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 196861 | BD172874 | NICHOLAS | JOHN | BASILCO | A | 11/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 194719 | BD171404 | TRISTON | | DAWSON | A | 7/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 91167 | BD093185 | TERESA | LEE | DOYLE | A | 8/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 115817 | BD115323 | ELWOOD | RAY | BESSER | A | 12/9/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CRAVEN | 25 | 117203 | BD116479 | ROBIN | SHELTON | CREAMER | A | 6/5/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 159601 | BD148060 | HAZEL | HILL | CREDLE | A | 4/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 162565 | BD150039 | ROSA | MARIA | CORONA | A | 10/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 107817 | BD108483 | RUSSELL | STUART | CAYTON | A | 3/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 169047 | BD154310 | JERARD | | CHERRY | A | 10/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 203060 | BD176951 | AIMEE | | NIEDOSIK | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 203483 | BD177185 | ALEXIS | | NIETO HIDALGO | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 203711 | BD177299 | BILLIE | JO | NIETO HIDALGO | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 167131 | BD153072 | CATHERINE | ELIZABETH | BELL | A | 6/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 197648 | BD173502 | JOHN | | DIEHLMAN | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 93205 | BD095223 | CHERYL | ANN | BOIE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 114003 | BD113756 | REBECCA | LYNN | BOLINGER-DAVENPORT | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 131301 | BD127700 | ROBIN | MARIE | POWELL | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 201067 | BD175793 | GABRIELA | NICOLE | ADLER-ESPINO | S | 7/26/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CRAVEN | 25 | 91467 | BD093485 | TIMOTHY | JAMES | EBRON | A | 9/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 184181 | BD162018 | TEKUILA | SHANTELL | CARR-SUTTON | A | 3/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 146994 | BD141200 | NZINGA | | COOPER | A | 9/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 159474 | BD147975 | THOMAS | KEITH | CLEARY | A | 3/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 118057 | BD117166 | JAMES | MICHAEL | BRAMBLE | A | 9/28/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 139998 | BD134374 | JAMES | RAY | BROADWAY | A | 9/25/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 187135 | BD166355 | JALEAH | | COLLIER | A | 4/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 121516 | BD119884 | BENJAMIN | | CALLINAN | A | 10/28/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 197609 | BD173463 | SHELBY | LAMONT | CHERRY | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 188064 | BD166999 | DARLING | VASHON | DEMEAR | A | 6/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 194619 | BD171340 | SHAUN | | CARTER | A | 7/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 204465 | BD177688 | RICKY | D | SCARA | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 199110 | BD174571 | ANTHONY | C | CURMON | A | 5/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 120808 | BD119355 | BRYAN | LOUIS | BAYSDEN | A | 8/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 115815 | BD115321 | RITA | LORAINE | BESSER | A | 12/9/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CRAVEN | 25 | 171363 | BD156097 | NENGI | VICTORIA | ALLEN | A | 2/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 192203 | BD169677 | DEMARRCE | | CANADY | A | 1/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 111175 | BD111321 | ANTHONY | BRYANT | CASTELLANO | A | 9/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 130512 | BD127057 | JEREMY | DAVONTA | BRYANT | A | 9/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 204093 | BD177489 | ASHLEY | M | BEST BRYANT | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 151446 | BD142386 | TERRY | ARTHUR | BARKAN | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 109455 | BD109894 | MARTIN | JOHN | CONNOLLY | A | 6/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 185531 | BD165180 | CATHERINE | ELIZABETH | CRUZ | A | 1/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 127879 | BD124967 | ARDELLA | | BROWN | A | 5/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 189479 | BD168044 | JOAN | MARCIA | DAVIS WRIGHT | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 161676 | BD149458 | COREY | PAIGE | ELKINS | A | 8/24/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CRAVEN | 25 | 187184 | BD166393 | BRIONNA | MICHELLE | CHISOLM | A | 4/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 94666 | BD096684 | LISA | MAUREEN | ANDERSON | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | voter_id | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRAVEN | 169825 | 25 | BD154843 | EYBI | CANDEROS | TATIANA | OLIVIA | A | 4/27/2020 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CRAVEN | 172549 | 25 | BD156794 | | BROWN | CHANTEL | OLIVIA | A | 10/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 196496 | 25 | BD172828 | INEESSHIA | DIXON | | INEESSHIA | A | 6/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 167946 | 25 | BD153575 | EVELIA | DESANTIS | GRACE | EVELIA | A | 9/24/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 118042 | 25 | BD117153 | MATTHEW | BALEK | DAVID | MATTHEW | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 202978 | 25 | BD176911 | MARY PAULINE | BAECKER | Z | MARY PAULINE | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 176325 | 25 | BD159068 | KEVIN | ANDERSON | JON | KEVIN | A | 5/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 187816 | 25 | BD166799 | CHRISTIE | BRUCE | | CHRISTIE | A | 3/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 171946 | 25 | BD156438 | ALBERT | EDWARDS | TERRANCE | ALBERT | A | 4/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 107877 | 25 | BD108538 | RONALD | DAVIS | | RONALD | A | 9/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 161975 | 25 | BD149647 | EARL | COOKE | GRAY | EARL | A | 3/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 146255 | 25 | BD138794 | LOIS | BOYD | ANN | LOIS | A | 8/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 91288 | 25 | BD93306 | SHAQUETA | ALLEN | VON-DA | SHAQUETA | A | 1/11/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 118765 | 25 | BD117730 | TRAVIS | ALLEN | DEON | TRAVIS | A | 2/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 198683 | 25 | BD174324 | BRENDA | EUBANKS | | BRENDA | A | 6/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 194584 | 25 | BD171310 | LINDSY | DOWDALL | | LINDSY | A | 7/5/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 124139 | 25 | BD122059 | SHERRI | TAYLOR | ANNETTE | SHERRI | A | 3/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 185997 | 25 | BD165486 | VICTORIA | TAYLOR | LYN | VICTORIA | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 198181 | 25 | BD174021 | ZAYONIA | TAYLOR | | ZAYONIA | A | 6/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 200311 | 25 | BD175328 | SHIRLEY | TAYLOR PARRISH | ANN | SHIRLEY | A | 11/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 196739 | 25 | BD172792 | MARK | PERRY | ROGER | MARK | A | 2/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 176347 | 25 | BD159081 | MICHAEL | DUGGER | ROBERT | MICHAEL | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 202046 | 25 | BD176390 | KAREN | KEETER | ELAINE | KAREN | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 124884 | 25 | BD122638 | JORDYN-GRACE | CROWE | MAKIYA | JORDYN-GRACE | A | 9/9/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 204353 | 25 | BD177626 | MELOUISEDEC | ARGUETA ZELAYA | | MELOUISEDEC | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 148535 | 25 | BD140391 | RASHEEM | HENDERSON | S | RASHEEM | A | 7/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 93194 | 25 | BD95212 | HELMUT | ERHARDT | | HELMUT | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 193296 | 25 | BD170433 | DOLORES | CHARLES | B | DOLORES | A | 3/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 191555 | 25 | BD169233 | MEGAN | BRINCKMANN | AMBER | MEGAN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 188909 | 25 | BD167628 | MAY VANESSA | DE LEON | R | MAY VANESSA | A | 8/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 202084 | 25 | BD176414 | SABRINA | DE VANNA | | SABRINA | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 111924 | 25 | BD111970 | KATRINA | DAUGHERTY | DENISE | KATRINA | A | 8/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 188830 | 25 | BD167569 | DANNY | BUSH | DEAN | DANNY | A | 5/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 162072 | 25 | BD149707 | BARRETT | HOWARD | ANDREW | BARRETT | A | 9/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 132074 | 25 | BD128325 | CHADWICK | HOWARD | BRYAN | CHADWICK | A | 10/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 92375 | 25 | BD94393 | ERIC | WILSON | CHRISTOPHER | ERIC | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 119186 | 25 | BD118063 | BETTY | WILLIAMS | LOUISE | BETTY | A | 3/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 189003 | 25 | BD167709 | JAMELLE | JONES | | JAMELLE | A | 8/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 131671 | 25 | BD127996 | HOLLIE | BURGESS | JO | HOLLIE | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 183922 | 25 | BD164040 | KADEN | EHLERS | WHITFIELD | KADEN | A | 9/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 171228 | 25 | BD155998 | JOSEPH | DAVIS | V | JOSEPH | A | 2/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 204458 | 25 | EH640660 | BROOKE | CHAMBERS | HANES | BROOKE | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 172711 | 25 | BD156917 | CARLA | CHAMBERS | MARIE | CARLA | A | 4/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 173798 | 25 | BD157600 | NANCY | TOLBERT | LEE | NANCY | A | 7/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 93973 | 25 | BD95991 | MICHAEL | POYTHRESS | ERIC | MICHAEL | A | 10/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 168437 | 25 | BD153917 | SAMUEL | FORTIN | BRUCE | SAMUEL | A | 9/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 131470 | 25 | BD127837 | JACQUELINE | FORTUNE | M | JACQUELINE | A | 9/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 116274 | 25 | BD115710 | PATRICIA | ROARK | ADELYN | PATRICIA | A | 2/5/2009 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CRAVEN | 25 | 172832 | BD160990 | ROBBINS | JUSTISE | LEIGH | A | 5/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 193518 | BD170583 | ROBERSON | EMILY | | A | 4/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 92945 | BD94963 | VICKERS | CYNTHIA | DRUCILLA | A | 9/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 202961 | BD176901 | MALLORY | JAMES | | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 147478 | BD139628 | SAMPSON | KEAJAH | MYLOVE | A | 5/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 151156 | BD142184 | SAMPSON | ZOYA | MONIQUE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 154698 | BD144367 | THOMAS | SARAH | ELIZABETH | A | 1/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 150667 | BD141876 | JOHNS | ERICA | HANNELORE | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 190142 | BD168469 | PATTEN | JUDY | LORRAINE | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 190498 | BD169677 | BEGLEY | JAMES | CHARLES | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 202083 | BD176387 | ALSAIHATI | SAMI | | S | 9/18/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CRAVEN | 25 | 174486 | BD157995 | JONES | NANCY | WILSON | A | 8/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 162869 | BD150223 | IVEY | DAWN | MARIE | A | 10/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 198142 | BD173982 | SMITH | MADISON | RUTH | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 187118 | BD166343 | SMITH | MARIO | | A | 4/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 131034 | BD127480 | DAWSON | MICHAEL | P | A | 9/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 121475 | BD119857 | SIMMONS | LORI | MINER | A | 10/25/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 170781 | BD155697 | HOWARD | OLYVIA | EBRON | A | 1/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 177261 | BD159642 | HOWARD | SHAWN | DANIEL | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 202798 | BD176815 | ADAMS | ERICKA | RENITA | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 162351 | BD149887 | BLOUNT | JEFFREY | JOSEPH | A | 9/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 203020 | BD176934 | BLUDER | AMANDRA | LEE | A | 9/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 146100 | BD138690 | HARDING | JON | DEAN | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 185073 | BD164864 | SUTTON | CAROLINE | EMILY | A | 12/26/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 177305 | BD159668 | KEMPER | JACE | MICHEAL | A | 10/9/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CRAVEN | 25 | 176971 | BD159454 | JOHNSON | BRIANNA | | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 111899 | BD111945 | HENRY | ROBERT | EARL | A | 9/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 202929 | BD176885 | HENRY | SANUEL | WILLIAM | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 90274 | BD92292 | MOTT | JOSHUA | BRITT | A | 6/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 175010 | BD158286 | STOVER | SUSAN | MARIE | A | 9/1/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CRAVEN | 25 | 170866 | BD155756 | RICHARDSON | KIMORA | R | A | 1/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 180047 | BD161358 | NARDOZZI | ALEXIS | MARIE | A | 1/8/2021 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CRAVEN | 25 | 89486 | BD91504 | WILLIAMS | BRADLEY | K | A | 5/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 171139 | BD155940 | GALLO | COLLEEN | A | A | 1/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 195187 | BD171726 | WRIGHT | TERYL | RAMON | A | 8/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 193193 | BD170363 | KLAIN | CHAUNG | | A | 3/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 189260 | BD167900 | JOHNSON | JOHNNIE | | A | 6/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 161001 | BD149026 | SHEPHERD | MAXINE | | A | 7/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 92488 | BD94506 | QUEEN | IRENE | BIRCHER | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 111217 | BD111355 | KLOSTERMAN | SHARON | EILEEN | A | 7/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 170631 | BD155559 | OLIVARES | LESLIE | | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 170610 | BD155538 | MCNEAL | CHARLES | RICHARD | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 187927 | BD166980 | PAGLIARO | ANTHONY | JASON | A | 6/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 201922 | BD176309 | PAHLM WEBB | ULRIKA | SOFIA | S | 8/22/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CRAVEN | 25 | 127689 | BD124835 | PALEY | DARRIN | JOHN | A | 4/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 149445 | BD141021 | MANN | DIXIE | LEIGH | A | 8/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 132637 | BD128776 | PRAFKE | HOLLY | CHRISTINE | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 176577 | DC22825 | MASON ALSTON | MYAH | ELAINE | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CRAVEN | 25 | 204013 | BD177443 | MITCHELL DUCKWORTH | CARMELLA | HEIDI | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 175680 | BD158680 | SMALL | ALEXANDER | JOSEPH | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 157924 | BD146754 | BURKETT | MORGAN | ALEXIS | A | 10/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 176904 | BD159405 | FOYE | LUNA | ROSALINDA | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 190362 | BD168594 | FRANCFORT | JAEGER | JOSEPH | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 113919 | BD113674 | GUERRA | FRANKS | STEPHENIE | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 128437 | BD125363 | GUEVARA | ANN GARCIA | SYLVIA | A | 7/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 115654 | BD115178 | MALONEY | ANNE | MICHELLE | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 201513 | BD176078 | LA TOUR | FLETCHER | ISAAC | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 163108 | BD150353 | ROX | LYNN | DIANA | A | 10/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 107777 | BD108452 | WOOTEN | | LARRY | A | 3/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 114868 | BD114507 | CARNWATH | LEANN | KAITLYN | A | 10/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 203897 | BD177393 | ALVAREZ GALINDO | CATALINA | ERIKA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 187182 | BD166391 | MATTHEWS | BREONSHA | ETORIANA | A | 4/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 191585 | BD169246 | LEE | | JAYDEN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 189283 | BD167919 | LILLY | | DAVID | A | 5/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 198149 | BD173989 | SOCKET | VIOLET | SIERRA | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 109551 | BD109974 | PAYTON | S | SUTORA | A | 5/6/2008 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CRAVEN | 25 | 185753 | BD165319 | GIBBS | J | TIMOTHY | A | 2/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 197864 | BD173711 | JONES | | LAJWANTI | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 188804 | BD167548 | FOYE | DANYIA | EMANI | A | 8/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 113793 | BD113667 | FOYE | MARIE | GEORGIA | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 190815 | BD168855 | GOWDY | EVONE | EVOUKIA | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 189264 | BD167903 | JONES | | VODRA | A | 5/20/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 116040 | BD115506 | SANDERS | HARDESTY | JO ANNA | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 203388 | BD177142 | VAN SCHAACK | ENGLISH | MARY | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 197759 | BD173608 | GURLEY | | RONNETTA | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 201939 | BD176323 | TERRAZAS PAGE | M | NANCY | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 98998 | BD010116 | HESS | ELIZABETH | IRENE | A | 2/14/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 187127 | BD166351 | WILLIAMS | ROSE | REBECCA | A | 4/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 194803 | BD171462 | ROBERSON | MARIE | ZANIYAH | A | 7/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 112537 | BD112498 | TRIMMER | S | CAROLYN | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 175687 | BD158685 | TRIPP | LYNN | CONNIE | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 113493 | BD113305 | MANNING | FORD | DEVIN | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 204046 | BD177460 | LINDSEY SIMMONS | MONCHAL | KEMILLE | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 203514 | BD177200 | LINGARD | DAVID | TYLER | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 190358 | BD168591 | MCNULTY | | ILENE | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 120847 | BD119383 | FERGUSON | F | RUFUS | A | 8/25/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 191851 | BD169416 | HMUNG | LEE | DUH | A | 12/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 179899 | BD161076 | TUTOR | ANN | CLAUDIA | A | 12/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 203276 | BD177066 | RAMIREZ GUERRERO | | ABIGAIL | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 176367 | BD159091 | HTOO | NAY | BWE | A | 9/29/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CRAVEN | 25 | 154395 | BD144159 | HU | | SWE | A | 2/3/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 112723 | BD112658 | SHIMINSKI | LEIGH | BRITTNAY | A | 10/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 176750 | BD159300 | WATSON | ANN | MICHELLE | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 88012 | BD90030 | MITCHELL | SMITH | JULIE | A | 2/20/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CRAVEN | 25 | 191582 | BD169244 | MITCHELL | | MIYUKI | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 197994 | BD173838 | MITCHELL | | SAVANNAH | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CRAVEN | 25 | 108586 | BD109157 | SHKECHA | WARD | NOBLES | A | 4/11/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CRAVEN | 25 | 171130 | BD155934 | SHENA | PUGH | WILLIAMS | A | 1/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 147639 | BD139733 | SHIKEYA | | WILLIAMS | A | 5/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 148733 | BD140530 | TARYNN | JADE | WILLIAMS | A | 7/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 204300 | BD177601 | PHOEBE | CAROL | KENT-WEBBER | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 174596 | BD158060 | ANN | P | HUDNALL | A | 8/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 204127 | BD177511 | GARY | PAUL | NELSON | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 173164 | BD157218 | KATHLEEN | DIANE | MAREK-KING | A | 6/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 202632 | BD176728 | JULIANNA | | MARES-DUCHARME | S | 9/13/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CRAVEN | 25 | 176580 | EH1101596 | ALEXANDER | | RAKOWSKI | S | 10/2/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CRAVEN | 25 | 124511 | BD122350 | JOHN | GILBERT | PETER | A | 8/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 126326 | BD123731 | DEAN | TIMOTHY | THOMPSON | A | 1/30/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CRAVEN | 25 | 195123 | BD171685 | WHITNEY | ALEECE | TANKSON | A | 8/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 121443 | BD119838 | MICHAEL | | JONES | A | 10/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 199500 | BD174810 | MYRAKLE | S | WILSON | A | 5/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 129486 | BD126225 | NICOLE | ANN | WILSON | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 202343 | BD176568 | MICHAEL | | SEIN | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 109323 | BD109785 | BRUCE | G | HICE | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 196054 | BD172341 | CONNOR | ALEXANDER | HAWKINS | A | 9/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 204385 | BD177641 | JOHN | LINCOLN | HAWKINS | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 155214 | BD144738 | JIM | ZIN | ONG | A | 5/3/2017 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CRAVEN | 25 | 167050 | BD153015 | SHWE | | OO | A | 6/3/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 98999 | BD101017 | RONALD | | HESS | A | 2/14/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 199432 | BD174766 | BHARATKUMAR | GUNVANTRAI | THAKER | A | 6/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 200762 | BD175605 | INDIRABEN | | THAKER | A | 7/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 168463 | BD153938 | RU | | THAR | A | 9/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 132069 | BD128322 | REBEKAH | JO | PEARCE | A | 9/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 170591 | BD155519 | JOSIAH | BENEDICT | RUSS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 158647 | BD147271 | AMY | ZIN | PAR | A | 2/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 171316 | BD156063 | CARLOS | ANDRE | PAREDES | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 203412 | BD177156 | MACKENZIE | JORDYN | PARISH | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 170588 | BD155516 | ALISON | NICOLE | GRAHAM | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 91471 | B093489 | ANTHONY | DEVONE | GRAHAM | A | 8/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 170646 | BD168759 | JEANINE | | GRAHAM | A | 10/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 198009 | BD173853 | LORA | | MURPHY | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 189313 | BD167938 | KEYS | | MORIO | A | 6/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 171250 | BD156015 | PEGGY | LOU | JOHNSON | A | 2/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 175276 | BD158444 | CHARLES | ALLEN | MCDOUGAL | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 159212 | BD147796 | CRAIG | MICAH | WILLIAMS | A | 10/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 146214 | BD138772 | DANNY | H | WILLIAMS | A | 3/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 204313 | BD177608 | DANIEL | ELLIOT | TOLER | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 131349 | BD127743 | JUDITH | GRIMSLEY | TOLER | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 183738 | BD163908 | TATYONA | LATOVIA | FRAZIER | A | 9/25/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 167245 | BD153147 | MASAKI | GEORGE | HASEBE | A | 6/17/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 197840 | BD173689 | JAMES | | JOHNSON | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 196348 | BD172528 | JOSEPH | ROBERT | SCHULTHEIS | A | 10/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 171461 | BD156158 | ARANI | | WEST | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 204307 | BD177604 | DANIELLE | | GREEN | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_cd | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CRAVEN | 25 | 190780 | BD168841 | FRANZESE | VALERIE | LEVY | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 174801 | BD158166 | MOORE-JOSEPHS | MELISSA | DAWN | A | 8/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 203427 | BD177163 | MAYNOR | LASAUNDRA | LYNNE | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 174578 | BD158050 | GARNER | SAMANTHA | MARIE | A | 8/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 149926 | BD141362 | JONES | SAMUEL | ONEAL | A | 9/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 202867 | BD176852 | REGAN | GRIFFIN | BUCKLIN | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 121616 | BD119965 | HUDSON | HOWARD | RICHARD | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 133133 | BD129186 | WOOD | ANNE | FITZGERALD | A | 10/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 190370 | BD168600 | MON | MIAN | AYE | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 127484 | BD124684 | MONK | DONNA | MARIE | A | 3/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 114084 | BD113831 | GRAY | JOHN | I | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 103984 | BD105284 | GASKINS | TERESA | P | A | 6/8/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 132549 | BD128701 | KOSZTUR | ROBERT | | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 139147 | BD133779 | KOTRCH | MARY | | A | 6/24/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 151007 | BD142095 | PRICE | WILLIAM | MATTHEW | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 195017 | BD171608 | PRICHARD | JALAY | | A | 7/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 169869 | BD154874 | YEATON | CHRISTOPHER | SCOTT | A | 12/19/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CRAVEN | 25 | 157835 | BD146682 | GREEN | SOCOYA | MYCHELLE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 167757 | BD153471 | POLVERARI-EGGERT | GENA | ELAINE | A | 8/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 156565 | BD145754 | THAY | PAW | | A | 8/25/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 189631 | BD168150 | SHOPE | SHANNON | | A | 8/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 198126 | BD173966 | SHROADS | LEAH | GWENDOLYN | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 172423 | BD156737 | LEHMAN | JENNIFER | | A | 4/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 171765 | BD156335 | LEMUNYON | BRYAN | NICHOLAS | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 183817 | BD163968 | HARGETT | NIGEL | | A | 9/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 188998 | BD167704 | HARGETT | OLIVIA | | A | 8/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 191480 | BD169211 | TAYLOR | ELIZABETH | | A | 11/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 204337 | BD177619 | VOGIATZIS | RAFAILLA | | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 188227 | BD167107 | JOHNSON | ROBIN | GAIL | A | 7/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 136367 | BD131688 | WHITEHEAD | GALE | THOMAS | A | 7/24/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 113539 | BD113344 | WHITEHEAD | SHARON | MARIE | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 174367 | BD157929 | PEARSON | KATHERINE | LEE | A | 8/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 167945 | BD153574 | PEARSON | TYLER | CAMERIN | A | 6/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 116717 | BD116079 | PHILIBERT | SUSAN | ALLISON | A | 4/14/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 198577 | BD167366 | PHILLIPS | BARBARA | | A | 7/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 196034 | BD172325 | WILSON | SOULJA | TROY | A | 9/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 194034 | BD170949 | WILSON | TYREE | | A | 5/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 187976 | BD166926 | HUNDLEY | TAHLIA | RAE | A | 6/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 187008 | BD166269 | GASKINS | MADISON | | A | 4/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 162260 | BD149838 | SINGLETON | SHAWNTANIKA | M | A | 9/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 161548 | BD149374 | TAYLOR | ASHLEY | NICOLE | A | 8/20/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CRAVEN | 25 | 204479 | BD177691 | LIPPS | JENNIFER | LYNNE | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 132346 | BD128539 | JONES | THOMAS | | A | 10/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 176967 | BD159452 | HUMPHREY | DEBRA | | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 173979 | BD157709 | SWANNER | WILBUR | EUGENE | A | 7/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 200417 | BD175400 | SANTOS TORRES | KAREN | ETHLINE | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 150878 | BD142016 | MONK | SENIA | ELIZABETH | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 201888 | BD176296 | HICKS | MARY | F | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CRAVEN | 25 | 171507 | BD156194 | CANDICE | LYNN | HAYES ATCHLEY | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 189746 | BD168233 | FRANK | SIDDOWAY | POOLE | A | 9/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 158830 | BD147416 | SHELBY | GRACE | POOLE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 179867 | BD161252 | CORA | JANICE | POPE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 178905 | BD160578 | LARRY | ELDWOOD | POPE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 200265 | BD175291 | MARTIN | LOUIS | GODDARD | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 195120 | BD171682 | KYRIEK | | STEWART | A | 8/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 88893 | BD90911 | RONEAKA | DONSHANA | HEATH | A | 4/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 146465 | BD138910 | SANDY | KRIEG | SAPP | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 92512 | BD94530 | SHEENA | M | NELSON | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 118451 | BD117486 | KAYE | LYNNE | NESBIT | A | 11/17/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 129012 | BD125844 | HELEN | ARETHA | NESBIT-SAMURA | A | 7/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 189022 | BD167725 | KEITH | RONALD | WILLIAMS | A | 8/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 141665 | BD135524 | PAYLAY | SHER | SUTTON | A | 3/6/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 116898 | BD116222 | SIMEON | PETER | SUTTON | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 188285 | BD167150 | CHRISTINA | ANN | ZDELAR | A | 7/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 167479 | BD153292 | GREGORY | D | MACK | A | 7/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 150121 | BD141504 | HTUN | | THEIN | A | 9/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 188503 | BD167304 | NOAH | | STALLINGS | A | 7/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 92144 | BD94162 | KRISTEN | M | TRIPP | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 91962 | BD93980 | SCOTT | FRANKLIN | MCALLISTER | A | 9/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 173803 | BD157603 | ANNA | T | FLOYD | A | 7/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 90220 | BD92238 | DANIEL | T | HILL | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 106245 | BD107166 | DASHONTA | CHERRY | HILL | A | 11/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 151565 | BD142466 | GAVIN | P | HILL | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 199337 | BD174711 | MACKENZIE | ELIZABETH | PORZIO | A | 3/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 177724 | BD159914 | MAE | | MORIOKA | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 94583 | BD96601 | YVONNE | MAY | KILPATRICK | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 114975 | BD114598 | JOSEPH | AUGUSTA | HAYNES | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 202505 | BD176655 | ALICEA | | ORTIZ | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 196919 | BD172914 | NANCY | HILDA | WHEELER BROWN | A | 11/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 137185 | BD132258 | ADINA | ELAINE | WHIDBEE | A | 10/29/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 98905 | BD100923 | MARY ALICE | | HOOPER | A | 1/18/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 198084 | BD173927 | LEJA | | RISOVAITE | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 105766 | BD106759 | HEATHER | ELIZABETH | MELTON | A | 12/7/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 196913 | BD172911 | MCKENZIE | | SWEENEY | A | 11/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 204184 | BD177548 | SARA | JULIANA | RODRIGUEZ GALLINDO | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 179806 | BD161208 | IAN | JAMES | MACDONALD | A | 10/26/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CRAVEN | 25 | 204432 | BD177669 | GRACIE | LEWIS | VAUGHAN | S | 10/18/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CRAVEN | 25 | 115114 | BD114716 | JERRY | LEWIS | VAUGHAN | A | 10/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 171444 | BD156141 | GEORGE | DAVID | NORRIS | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 94428 | BD96446 | MARLENE | ELISABETH | LYNCH | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 198102 | BD173944 | JORDAN | | SADLER | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 117257 | BD116529 | ELIZABETH | ANN | REYNOLDS | A | 6/16/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 150400 | BD141699 | MELINDA | SUE | REYNOLDS | A | 9/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 165488 | BD151947 | ADRIANNA | MARIE | LEWIS | A | 5/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 184716 | BD164617 | CHE | | SINGLETON-DIXON | A | 11/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 121126 | BD119609 | BARBARA | ANN | WHITE | A | 9/24/2010 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CRAVEN | 25 | 133011 | BD129092 | MERKEL | COURTNEY | ALLISON | A | 10/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 190468 | BD168657 | MORRIS | NIASIA | | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 162905 | BD150243 | RODERICK | BARBARA | | A | 10/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 150126 | BD141508 | MACRAE | | ANN | A | 9/20/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CRAVEN | 25 | 176173 | BD158982 | JONES | MARIAH | JANE | A | 9/25/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CRAVEN | 25 | 172172 | BD156576 | GAVIN-FOY | STEVEN | ALTON | A | 3/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 198543 | BD174253 | THOMPSON | EDWARD | NEESE | A | 1/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 193246 | BD170396 | PRIDGEN | JACOLBY | | A | 3/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 204335 | BD177618 | MORRIS | CHERLY | ANN | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 193301 | BD170436 | JONES | LENIE JANE | MARIE | A | 3/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 166907 | BD152912 | LARA | AALIYAH | VICTORIA | A | 5/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 166864 | BD152899 | JARMAN | SAMANTHA | NYCOLE | A | 5/17/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CRAVEN | 25 | 195103 | BD171669 | NOWARAH-GARCIA | SIAN | | A | 8/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 168221 | BD153743 | NU | URS | URLICH | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 201090 | BD175807 | NUESCH | CURL | | S | 7/29/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CRAVEN | 25 | 171502 | BD107954 | MARTIN JR | DALE | OLANDO | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 195965 | BD172268 | MARTINEZ | ALFONSO | EDGAR | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 201219 | BD175890 | JENNINGS | TARA | CHRISTINE | S | 7/31/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CRAVEN | 25 | 182778 | BD163210 | THAM | SUI | | A | 7/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 202243 | BD176507 | MEH | NGA | | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 117549 | BD116770 | STILL | AMY | LEIGH | A | 7/27/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 204371 | BD177633 | PEREZ GARCIA | AXEL | | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 200373 | BD175371 | SMITH MAYFIELD | ROSA | | A | 6/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 204376 | BD177637 | WILLAUER | JASON | KARL | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 167346 | BD153207 | FRIZZELLE | JIMMY | RAY | A | 6/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 167348 | BD153208 | FRIZZELLE | RUTHIE | M | A | 6/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 203124 | BD176983 | FREDERICK | PATRICIA | | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 109090 | BD109594 | ORMOND | AUSTIN | LEE | A | 4/30/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CRAVEN | 25 | 198097 | BD173939 | RODRIGUEZ | HANNAH | | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 120071 | BD118717 | ROTTMANN | LUANN | LYONS | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 88930 | BD090948 | ROUSE | DAVID | LEE | A | 4/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 134974 | BD130575 | WAGNER | BRENDA | MAE | A | 2/11/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 92665 | BD094683 | TOWNSEND | ANGELA | WETHERINGTON | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 155671 | BD145081 | RODRIGUEZ HART | PHILLIP | JESUS | A | 6/16/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 188224 | BD167104 | WATERS | SHERYL | DAVIS | A | 7/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 200178 | BD175233 | FOREMAN | BRENDA | FAYE | A | 5/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 119989 | BD118705 | HAMILTON | HOLLY | BARBER | A | 5/11/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 116955 | BD116275 | ROACH | ASIASHONICKELET | | A | 11/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 133978 | BD129820 | GODETTE | SHARON | R JOHNSON | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 94036 | BD096054 | GODFREY | LARRY | | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 108247 | BD108060 | GREEN | THOMAS | LEE | A | 4/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 149930 | BD141366 | LEWIS | MICHAEL | GRAY | A | 9/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 92791 | BD094609 | SLADE | JOANNE | | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 199547 | BD174844 | MORRIS | SONNY | S | A | 6/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 174862 | BD159196 | HILL | TAWANDA | SHYVONNE | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 150884 | BD142018 | STOEHR FINN | ELLEN | | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 160738 | BD148837 | STOKES | ELIZABETH | K | A | 7/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 93992 | BD096010 | STONE | AMY | LOUISE | A | 10/19/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CRAVEN | 25 | 91088 | BD93106 | SMITH | GREGORY | ALLEN | A | 8/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 162298 | BD149853 | SMITH | JIAJUAN | G | A | 9/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 202882 | BD176860 | NATASHA | D | | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 188839 | BD167576 | MCKELLER CROSBY | DAVID | ANTHONY | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 123478 | BD121500 | HALLOCK | ERIKA | ANNE | A | 4/29/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 203080 | BD176964 | TSCHIRHART | SEAN | WILLIAM | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 169134 | BD154372 | LARSEN | GLORIA | LYNN | A | 10/29/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CRAVEN | 25 | 199701 | BD174946 | HALL | KEENNESIA | | A | 6/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 201500 | BD176065 | HALL | JASON | DANIELS | A | 8/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 113190 | BD113037 | FULCHER | BOBBY | LEE | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 121619 | BD199968 | HARRIS | THEOPHILUS | WILSON | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 166896 | BD152901 | PARKER | BRANDI | NICOLE | A | 5/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 204484 | BD177695 | JOYNER | NICKIYAH | TAKEIRA | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 196171 | BD172415 | JOYNER | JAMES | A | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 198959 | BD174470 | OWEN | GORI | AUNG | S | 5/22/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CRAVEN | 25 | 113441 | BD113265 | RI | KRIS | JAMES | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 188562 | BD167351 | KINGSBURY | CHRISTINA | ELIZABETH | A | 7/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 188501 | BD167302 | YOUNG | ANDREA | MONIQUE | A | 7/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 170740 | BD155658 | WILLIAMS | AMARA | LAYNE | A | 1/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CRAVEN | 25 | 201409 | BD176004 | PASSMORE | JAMIE | CLYDE | A | 8/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 203243 | BD177052 | CUPP | MARIAN | | A | 9/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 191169 | BD169023 | FURLOUGJ | YVONNE | HARRISON | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 149336 | BD140938 | LAVECK | JAMES | PATRICK | A | 8/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 131588 | BD127934 | MCGRODER | DONALD | ALLEN | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 182940 | BD163337 | HOPKINS | ALICIA | | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 92579 | BD94597 | SPENCER | ROYALE | | A | 9/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 121004 | BD119508 | MILLS | JUDITH | ANN | A | 9/14/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 199822 | BD175025 | THOMAS | MELANIE | ANNE | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 192112 | BD169619 | MCCARTY | BREE | ELIZABETH | A | 1/2/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 132130 | BD128376 | SLAUBAUGH | JAYLYN | TYREL | A | 9/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 93143 | BD95161 | SUMLER | TUESDAY | OLYMPIA | A | 10/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 113871 | BD113632 | HURST | JOSEPH | MATTHEW | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 166883 | BD152888 | HUSICK | KATIE | K | A | 5/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 131289 | BD127694 | MANN | HTEE | | A | 9/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 175674 | BD158674 | KU | WILLIAM | TABER | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 98175 | BD100193 | SHATTUCK | NIKKI | LEE | A | 10/26/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 187197 | BD166406 | GOLDSBY | ANEAST | | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 183366 | BD163645 | JENKINS | RYAN | LEE | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 114762 | BD114419 | MAGEE | HELEN | | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 167631 | BD153393 | JONES | DOLORES | JEAN | A | 8/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 134665 | BD130337 | TACKETT | LORENZO | | A | 1/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 94653 | BD96671 | INGRAM | LOUISE | ANN | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 203320 | BD177098 | WEIBEL | GEORGE | THOMAS | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CRAVEN | 25 | 166895 | BD152900 | KAVKA | MADISON | NICHOLE | A | 5/17/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CRAVEN | 25 | 167917 | BD153567 | GEIST | GALLETTIA | | A | 8/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 190207 | BD168504 | WHITE | TANYA | CARMINA | A | 9/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 171307 | BD156055 | MALFAVON | KACEY | | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | 146499 | BD138924 | LAWRENSON | SHIRLEY | ANN | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CRAVEN | 25 | | | GRIFFIN | | | | | | | |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:___Jefferson Griffin_____ County of Residence:____Carteret_____
   Email:___jefferson@jeffersongriffin.com_____ Phone:___contact counsel_____
   Mailing Address:___PO Box 99780 Raleigh, NC 27624_____

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
      *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one):*
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

Page **1** of **5**

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    □ Other:

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

_Gregory M. Fornshell_
Official Signature of Notary

Official Seal

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

...................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_          Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_          Attorney Phone: _919-529-3351_

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm: _____Dowling PLLC_____
Bar Number: ___41571_____

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          ___11/19/2024_____
Attorney Signature                                            Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

**Assignment**

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.    The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.    I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.    I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.    This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.    I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This _19_ day of November, 2024.



_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _____Ryan Bonifay_____.

Date: ___11/19/24___            _____Gregory M. Forwell_____

4

[Official Signature of Notary]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

[Official Seal]



My commission expires:___12/6/27____

5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

Print clearly in blue or black ink, please see back for instructions.

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.  ☐ Miss
☐ Mrs.  ☐ Ms.

| Last name | | Suffix (Jr., II) | |
| First name | | Previous names (if applicable) | |
| Middle name | | Birth date (MM/DD/YYYY) | / / |
| Social Security Number | ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| Street address | | Apt # | |
| City, town, village | | State | |
| County | | ZIP | |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above)

Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email: _____  Phone: _____
Alternate email: _____  Fax: _____

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X** _____  **Today's date (MM/DD/YYYY)** / /

This information is for official use only. Any unauthorized release may be punishable by law.   Previous editions are obsolete.   Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

## Questions?
## Email: vote@fvap.gov

---



**(Fill in the address of your election office. The address can be found online at FVAP.gov.)**

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL

International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.



PAR AVION

U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|------------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| BE346536 | 10/18/2024 | BROW | | BENJAMIN | NICHOLAS PETER | 3409 GRENEDINE DRIVE | | FAYETTEVILLE | NC | 28306 | Cumberland | | | ACCEPTED |
| BE388584 | 10/13/2024 | GLEISSNER | | PETER | FLORIAN | EDINBURGH DRIVE 429 | | FAYETTEVILLE | NC | 28306 | Cumberland | 32477804442 | | ACCEPTED |
| BE459507 | 11/1/2024 | MAWHINNEY | | LILIAN | | 1909 TRYON DR | # 8 | FAYETTEVILLE | NC | 28303 | Cumberland | 15115883545 | | ACCEPTED |
| BE472629 | 6/29/2024 | CONTEH | | ABDULAI | | 208 GIZA DR | # Apt 3F | FAYETTEVILLE | NC | 28303 | Cumberland | 6107635503 | | ACCEPTED |
| BE516550 | 9/18/2024 | JETER | | PHILIP | JOSEPH | 5132 HEWITT DR | | FAYETTEVILLE | NC | 28311 | Cumberland | | | ACCEPTED |
| BE517105 | 9/20/2024 | BLAAS | | AMY | MARIE | 3611 KEDENBURG ST | # 5923 | FORT LIBERTY | NC | 28310 | Cumberland | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:  Jefferson Griffin             County of Residence:    Carteret
    Email:  jefferson@jeffersongriffin.com      Phone:  contact counsel
    Mailing Address:  PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    ☐ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one):*
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    ☐ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    ☐ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_ I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
_JG_ My protest must originate with a filing at the county board of elections.
_JG_ I must timely serve all Affected Parties.
_JG_ I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
_JG_ It is a crime to interfere unlawfully with the conduct and certification of an election.
_JG_ It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
_JG_ The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____  Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

Official Signature of Notary _Gregory M. Fornshell_

_GREGORY M. FORNSHELL_ , Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

(Official Seal)
GREGORY M. FORNSHELL
NOTARY
MY COMMISSION EXPIRES
12-6-2027
PUBLIC
WAKE COUNTY, NC

..............................................................................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com          Attorney Phone:  919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    □  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:       Dowling PLLC
Bar Number:     41571

I (choose one) □ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                          Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA    )
COUNTY OF WAKE          )
                                    )
                                    )
**AFFIDAVIT OF RYAN BONIFAY**  )
                                    )
                                    )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.    In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

<div align="center"><strong>Assignment</strong></div>

7.    I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.    I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.    In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law.  Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day.  The process for doing so is described in more detail below.

10.    As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

<div align="center">2</div>

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.     Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This ⟨19⟩ day of November, 2024.




_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ⟨RYAN BONIFAY⟩ .


Date: ⟨11/19/24⟩                     ⟨Gregory M. Fornshell⟩
                                     [Official Signature of Notary]

[Official Seal]                      ⟨GREGORY M. FORNSHELL⟩
                                     Notary Public
                                     [Notary's printed or typed name]

                                     My commission expires: ⟨12/6/27⟩

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 166157877 | BE410888 | ARNOLD | COREY | JERMAINE | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166183915 | BE430736 | ALICEA FONTANEZ | KATHERINE | | A | 9/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166310274 | BE521725 | ALLARD | JOHN | | A | 10/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166186658 | BE432697 | ANDREOLLI-COMSTOCK | LINDSAY | CAROLINE | S | 10/18/2018 | TEMPORARY | UNVERIFIED NEW | ACCEPTED |
| CUMBERLAND | 26 | 166142619 | BE400019 | ARNOLD | RONNIE | RAY | A | 8/9/2016 | ACTIVE | OVERSEAS CITIZEN | ACCEPTED |
| CUMBERLAND | 26 | 166161818 | BE413758 | ANDRES | NORMALITA | EDILLO | A | 2/20/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304954 | BE518240 | ANDREW | DOUTHIT | | I | 2/20/2017 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166270529 | BE493376 | ANDREWN | PATRICIA | | S | 10/4/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 66031079 | BE233415 | ALEXANDER | MARGARET | ANN | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166018500 | BE298316 | ALEXANDER | MARKESHA | R | A | 9/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66035143 | BE237480 | BAILEY | KAREN | | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166154454 | BE408717 | ADU-MIREKU | AMA | OWUSUA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166021913 | BE301437 | AEKINS | DEREK | JEROME | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166078415 | BE350089 | AGBAYI | DIONNE | ELAINE | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166221083 | BE457294 | BARNETT | CORTNEE | KEYANNA | A | 9/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166150187 | BE405668 | AMOROSO | VITO | CHARLES | A | 7/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166265441 | BE489663 | ARTHUR | JOSIAH | ISAIAH | I | 10/14/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166084614 | BE355430 | ANDERSON | ROBERT | THOMAS | A | 7/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166159620 | BE412073 | ABREU NIEVES | JORGE | RENIER | A | 11/18/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166064226 | BE337844 | ABRIL | PAUL | ANTHONY | A | 2/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166057251 | BE331931 | ALLEN | VERONICA | WRIGHT | A | 8/5/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166509537 | BE521230 | ALFONSO | ALEJANDRA | | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 165997349 | BE279281 | BACOTE | MISTY | DAWN | A | 2/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166194677 | BE438194 | DE JESUS | SARAI | | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66049894 | BE252231 | ALBURY | WANDA | M | A | 11/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166307553 | BE500002 | BEATON | NICOLE | BREEZE | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166182136 | BE429416 | BEATTY | BRIAN | MICHEAL | A | 8/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166180832 | BE428449 | ADAMS | JNIYA | KORDAI | A | 7/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166239986 | BE469346 | ARMSTRONG | KENTAZA | | I | 10/30/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 66032800 | BE235137 | AKINS | CONNIE | BRADLEY | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166066710 | BE340052 | CRANKFIELD | CEDRICK | DJON | A | 3/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166013303 | BE293574 | BARNES | SASCHA | DEJUAN | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166028406 | BE307225 | BARNES | TAUNISHA | LANISE | A | 10/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166044359 | BE321021 | CAMPBELL | SHIRL | DEAN | A | 2/24/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166262523 | BE487537 | ANDREWS | EVERETT | LEE | A | 5/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166078022 | BE349734 | BAGGETT-HAWKINS | SONJA | MICHELLE | A | 9/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166303218 | BE516889 | ATKINSON | TAYLOR | MARIE | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166176048 | BE424803 | CAMPBELL | SUCORYA | ALISHA | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66026010 | BE228347 | HOWARD | APRIL | VICTORIA | A | 8/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166096196 | BE364802 | ALVES | JAMES | BARCLAY | A | 1/31/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166299731 | BE514395 | ANDERSON | GINTARUS | PAULIUS | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166301743 | BE515781 | ALRIKABI | AHMED | MOHAMMED ALI | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166301866 | BE515863 | BAKER | AMARII | AMARI | A | 8/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166262656 | BE487609 | ABBOTT | COREY | MASHAD | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166212213 | BE451241 | BRYANT | BYRON | | A | 1/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166225610 | BE460193 | AYALA | ANTONIA | | S | 9/8/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CUMBERLAND | 26 | 166282121 | BE501900 | AYALA | HEYDI | DOLORES | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166226129 | BE460529 | BARFIELD | MARY | | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166029647 | BE308296 | BANKS | RICHARD | TODD | A | 10/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166080329 | BE351772 | BAKER | JAMES | EDWARD | A | 8/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166145828 | BE402494 | AGUIRRE | KATHLEEN | | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166034660 | BE312688 | AZIZI | SAIFULLAH | | A | 12/23/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 160061510 | BE335586 | KENNETH | R | BABB | A | 12/18/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160270826 | BE483552 | NATALIE | J | AUSTIN | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160084713 | BE355514 | BRENDA | LEE | BALLOU-BOYD | A | 10/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160084106 | BE354988 | EDWARDS | ADEKUNLE | BALOGUN | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160222279 | BE458067 | CARLOS | | BAMBERGER | A | 8/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160308091 | BE520322 | RICHARD | RUSSELL | BAMBERGER | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 160083184 | BE354209 | BRITTANY | | BETHEA | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160236503 | BE467049 | CAROLINA | | AGLIAM DIAZ | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160078076 | BE349781 | JEROME | MENZOLA | BARBER | A | 8/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160084722 | BE355523 | RYAN | PATRICK | BARBER | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160304928 | BE518219 | ZACHARIAH | DOUGLAS KEL | ARNOLD | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 160140367 | BE398269 | LILIAN | MAY | ATHERTON | A | 6/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160012322 | BE292685 | DIANICA | LUKEACHA | ATKINS | A | 9/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160307637 | BE520048 | GLORIA | | COX | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 160308995 | BE520861 | DARREN | EARL | BOOGS | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 160223507 | BE458824 | PAUL | SHAPOUR | ABDOLVAND | A | 8/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160267983 | BE491526 | JANNAH | | ABDUL LATIF | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160302253 | BE516153 | STEPHANIE | | BAIN-EDWARDS | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160286807 | BE505277 | WHITAKER | | ANTOINE | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160194070 | BE437598 | LISSETH | | ANTONIO-JOSE | A | 2/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160050186 | BE325949 | JANET | MAE | ANDERSEN | A | 10/25/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160032565 | BE234902 | COREY | JARRET | DELEMAR | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160066673 | BE340018 | JALIN | ANTHONY | BARNES | A | 3/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160097322 | BE365721 | JASMINE | CHRISTINA | BARNES | A | 3/20/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160240462 | BE469692 | MARCIEA | | ALFORD | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160256515 | BE482816 | DEANNA | | ALLEN | A | 11/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160308940 | BE520815 | VICTOR | | ALANSO | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 160311082 | BE521715 | MARGARETH | SHEYENNE | ALAPE PEREZ | A | 10/25/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| CUMBERLAND | 26 | 160271385 | BE493852 | DEMITRA | LACOLE | EARLS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160078927 | BE350533 | SUN-HUI | KIM | CONNELL | A | 9/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160055115 | BE333915 | XAVIER | GREGORY | ALEJANDRO | A | 10/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160148270 | BE404295 | ELENA | | BAIER | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160237403 | BE467621 | LEONARDO | | ARBALLO PADILLA | A | 10/22/2020 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 160301639 | BE515707 | JONTONIEO | LESHAWN | ADAMS | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160219170 | BE456023 | DEMESHA | SHARMANE | ALEXANDER | A | 6/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160301864 | BE515871 | JAYSEN | | BARTLEY | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160263533 | BE488236 | KIRT | STANLEY | BARTON | A | 5/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160222199 | BE458019 | TONI | RENEE | ALSTON-QUICK | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160296041 | BE511882 | MALIK | | ADAMS | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160209600 | BE448968 | AVERY | ALISE | BARNES | A | 12/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160076650 | BE348534 | CAMERON | WESLEY | BARNES | A | 9/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160256517 | BE482818 | ILEEN | ELIZABETH | BARRETT WILLIAMS | A | 11/19/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160236837 | BE467254 | JASMINE | N | BARRY | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160143579 | BE400763 | LENZY | DANIELLE | AUTRY | A | 7/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160180828 | BE428445 | DREW | DAVID | BAKER | A | 7/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160174190 | BE423397 | DIANA | | AVEZUELA BELEN | A | 2/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160135047 | BE394162 | LUIS | | AVILES | A | 5/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160072189 | BE344686 | DESIREE | ANTONETTE | BARNES | A | 8/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160030803 | BE233140 | FELICIA | ANTONETTE | ALLEN | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160234135 | BE465535 | DORA-VANIA | PALMERA | ALFRED | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160306370 | BE519189 | AULANI | | BAEZ | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 163991578 | BE274108 | DEBORAH | DENISE | BARARD | A | 1/10/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 166153749 | BE408194 | ADKINS | SHAWN | ALLEN | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160270082 | BE493465 | ARMWOOD | DUNCAN | | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166152405 | BE407326 | ADANA | SCHREE | | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166297340 | BE512726 | ABNEY | GABRIELLE | MADISON | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166308938 | BE520813 | ABRAHAM | IIANA | LUCILLE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166236608 | BE467115 | ANDERSON | TREVON | MARQUIS | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166022799 | BE302245 | ANDERSON-MARTIN | MARSHELL | | A | 1/06/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166237094 | BE467406 | BANKS | BRENDA | | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166153015 | BE407728 | ALLEN | MARY | L | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166262562 | BE487556 | COLE | ELVIA | | A | 5/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166309443 | BE521173 | ALBELO COLON | JEFFREY | ELLIS | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166206040 | BE511881 | ADAM | ANTHONY | | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166236586 | BE467099 | CARRINGTON | PAULIESHA | CHYENNE | I | 10/18/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166240246 | BE469527 | COPPOLA | MARIANNA | | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166085920 | BE356553 | COPPOLA | ROSARIO | | A | 10/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166236319 | BE466924 | CORA MEDINA | NILMA | MELISSA | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166085179 | BE355909 | CABAJ | MICHAEL | | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166139462 | BE397565 | ALEXANDER | EDWARD | L | A | 6/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166305021 | BE518290 | BENJAMIN-DONALD | ANADEL | | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166018120 | BE297981 | EPPS-JOHNSON | KAI | | A | 9/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166155693 | BE409397 | ALVAREZ | IMELDA | MCHANA | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304069 | BE517530 | CHRISTEN | SHAE | ALEXANDRIA | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166307755 | BE520123 | BROOKE | JACKSON | JORDAN | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166236175 | BE466837 | COOLEY | LEIGH ANN | | I | 10/15/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166265240 | BE489513 | DRAYTON | MANIJAH | ALISE | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166172918 | BE422235 | CRUZ | RAEKWON | | A | 9/22/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166082638 | BE353759 | FALLEN | TESSA | DAWN | A | 9/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166089746 | BE359570 | FAIRCLOTH | AMY | CAROL | A | 10/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166032495 | BE334832 | DIXON | KAROLYN | MORIE | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166232496 | BE464418 | DAVIS | MAROUSE | ALI | I | 10/6/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166307700 | BE520091 | CHAPPELL | DEVEER | JOHNELL | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166307786 | BE520142 | CANADY | ABIGAEL | HOPE | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166014249 | BE216586 | BARNEY | LULA | JANE-GRAHAM | A | 1/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304900 | BE518199 | COLON | KAROLYN | | S | 9/30/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 166033490 | BE235827 | DAVIS | JESSICA | ALEASE | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166059429 | BE333840 | DANIELS | CHELSEA | LLEYANNA IMANI | A | 9/23/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166262638 | BE487599 | DANIELS | DOROTHY | | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166069935 | BE342743 | JONES | NAJAH | | I | 6/13/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166035071 | BE237408 | BROWN | SARAH | ANN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166303227 | BE516895 | BASENBERG | JOSEPH | WAYNE | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166118934 | BE382465 | CAREFOOT | ERIN-LEE | MORGAN | A | 6/26/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166138829 | BE397076 | CAREY | KIM | MARIE | A | 6/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166139296 | BE397440 | DIALLO | MAMADOU | DEMBARY | A | 7/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166035395 | BE237732 | BENNETT | DONALD | JEROME | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166237492 | BE467689 | CHRISTIAN | GUY | CHARLES | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166509232 | BE521022 | BLUE | JAIDA | RENEE | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166001352 | BE282904 | DUNCAN | TONYA | DENISE | A | 3/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166032685 | BE310929 | ANDERSON | DONNA | ROSE | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166205971 | BE446265 | BLACKWELL-GORDON | PACINIA | BELL | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166007220 | BE288079 | BURNETTE | REGINALD | BRANDEN | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166069190 | BE342091 | EDWARDS | MARQUIS | WILLIAM | A | 6/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166187590 | BE433240 | CANAS | JOSE | LORENZO | A | 1/12/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 166141307 | BE398995 | CHARLES | L | GARNES | A | 7/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66041675 | BE244012 | MICHAEL | ROBERT | DEVEAULT | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166195629 | BE439092 | ALEXANDER | KEATON | DEVENISH | I | 10/13/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166304956 | BE518242 | DAONDRIA | ANUP | CONTEH | S | 10/4/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 66032825 | BE235162 | TARUBEN | | CONTRACTOR | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166295307 | BE511378 | JULIA | MARIE | CELATA DE ULLOA | S | 7/2/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CUMBERLAND | 26 | 166235257 | BE466188 | JOSEPH | IAN PATRICK | DEMPSEY | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66035612 | BE237949 | JOHN | D | DANIEL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304483 | BE517843 | AARON | | CLAYBORNE | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166268442 | BE491900 | CHARLES | | BRANDON | A | 9/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166182128 | BE428408 | SHAUN | DARRYL | DAVIS | A | 8/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166184004 | BE430802 | JACKSON | ANTHONY | DAILEY | A | 7/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304679 | BE518022 | VICTORIA | | ANNAECHI | A | 4/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166108704 | BE374937 | VENUS | VERLEST | BATES | A | 6/14/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66027210 | BE229547 | ROBERT | | DAILEY | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66027212 | BE229549 | SHERI | MARTINEZ | DAILEY | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166270644 | BE493011 | JACOB | AUGUSTA | DALAY | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166281097 | BE493330 | SAMANTHA | NICOLE | DALAY | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66030474 | BE232811 | SANDRA | LEE | ADAMS | A | 9/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166264152 | BE488679 | STEPHANIE | MARIE | ADAMS | A | 6/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166073482 | BE345758 | TOMICA | LATOYA | DAVIS | A | 8/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166211026 | BE450299 | MACKENZIE | VENUS | BRAWLEY | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166093382 | BE362489 | JANICE | | DOUGLAS | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166310044 | BE521571 | JEAN | | DOUGLAS | A | 10/24/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166308771 | BE520721 | HERNAN | | CARCAMO | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166145272 | BE402076 | PHILIP JOHN | SOLITARIO | CALIMBA | A | 9/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166088725 | BE358707 | JOAQUIN | | COVARRUBIAS RIVAS | A | 10/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166230920 | BE463498 | NICOLE | | BLUE | A | 10/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166229133 | BE462456 | MICHAEL | WAYNE | COLLIER | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166028353 | BE308057 | RAMONA | ANN | COLLIER | A | 10/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66021795 | BE224132 | IVA | MICHELLE | CLARK | A | 7/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166094647 | BE363519 | JOSHUA | AARON | DINNER | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166234100 | BE465514 | MARYANN | | DISIMONE-HESTER | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166028956 | BE232293 | CHANEL | RENEE | BRANCH | A | 9/27/2004 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166302303 | BE516185 | SHAWNESHA | | BRANCH | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166060228 | BE334474 | JOYCE | ANN | BOYD | A | 10/20/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166230816 | BE463422 | ESSENCE | MARIE | COSTON | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166151494 | BE406627 | THERESA | ANN | CRAWFORD | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166215477 | BE453448 | DANCIA | JARVIAR ALYNCIA | DOZIER | A | 3/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166129862 | BE390284 | ZACHARY | D | DRABEK | A | 3/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166074022 | BE346252 | TAMARA | ELAINE | COX | A | 7/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66029964 | BE232301 | KIMBERLY | CARR | CHESHER | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166210667 | BE449406 | SHAZAYNE | JU'LIVIA | BOONE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166271207 | BE493749 | KATHRYN | | FRAZIER | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166271206 | BE493748 | NICHOLAS | | FRAZIER | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166099728 | BE514393 | JARAH | EMILY O'DONNELL | BUSSTIN | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166223816 | BE458898 | JOSEPH | CARL | CARTER | A | 8/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166238759 | BE468539 | KEITH | DEAN | CARTER | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166229246 | BE514060 | TAMIKA | LATOYIA | BLOUNT-CURRIE | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166143568 | BE400754 | THOMAS | DAKOTA | CARROLL | A | 8/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166079792 | BE351273 | PAUL | SILVESTER | BRINKLEY | I | 9/9/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166309716 | BE521352 | DIONTRE | MARCELL | BROOKS | A | 10/23/2024 | ACTIVE | UNVERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 166252561 | BE479891 | DENAZIAH | SAMONE | CLARK | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166154718 | BE408821 | GENTRY | H | BURKS | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166302391 | BE516246 | LUZ | ISABEL | COBIAN LEPE | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66036856 | BE239193 | BETZAIDA | | DAVILA-VAZQUEZ | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166219459 | BE452097 | KOURTNI | JANE | CURRY | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66037818 | BE240155 | STEVEN | M | CURRY | I | 9/28/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 66028104 | BE230441 | SYBIL | MCPHERSON | CURRY | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166161413 | BE413445 | SHAWN | BESHELIA | DOLBERRY | A | 2/3/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166080496 | BE351919 | BARBARA | | ENTSUAH | A | 7/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166001576 | BE283067 | KEVONA | JANAE | BETHUNE | A | 1/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166037297 | BE345609 | RACHAEL | G | CORBETT | A | 7/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166138712 | BE396986 | ISAAC | | BENNETT | A | 6/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166061973 | BE339979 | TOMEKA | SHAMINE | BLUE | A | 10/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166254733 | BE481477 | MELISSA | RENEE | CARTER | A | 10/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166238189 | BE468176 | PAULETTE | | CARTER | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166186498 | BE432593 | NIVEA | YALIZ | CRUZ-CUMBA | A | 10/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166215380 | BE453364 | MILEY | CLAIRE | BRYANT | A | 3/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166240667 | BE469838 | LILIAN LUZ | | DELGADO | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166076770 | BE348637 | STEPHENIE | JEANNE | DELGADO | A | 8/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166002445 | BE283853 | DAVID | | DELGADO-ORTIZ | A | 5/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66035141 | BE237478 | PHILLIP | | COX | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166202345 | BE516210 | ADA | | COLON MERCADO | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166013806 | BE294038 | FRACIS | JAHAIRA | COLON-VILLALONGO | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166185090 | BE431557 | ALEXANDER | LEE | BOYD | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166112674 | BE377868 | ROBERT | WISE | CHARLES | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166239782 | BE468542 | TENAIJA | | CHADWICK | I | 10/28/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166310237 | BE521699 | JOSEPH | | CHAKOUR SQUITIERI | A | 10/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166215529 | BE282624 | CHRISTEL | | EDMONDS | A | 3/10/2020 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| CUMBERLAND | 26 | 166213300 | BE451987 | MARTHA | EMILIA | EASTERLY | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166140517 | CE38095 | SIOBHAN | DENISE | EASTMAN | A | 7/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166201199 | BE443011 | NASHANDA | R | BRAYBOY | A | 7/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166278952 | BE498404 | JORDEN | | BENSON | A | 5/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166269931 | BE514534 | JACQUELINE | | CANGO | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166271339 | BE493822 | JARVIS | | BOYKIN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66038459 | BE240796 | DWIGHT | JEROME | ELLIS | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166032911 | BE311128 | PATRICIA | MAREA | HUTCHENS | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166069794 | BE342617 | CASSANDRA | DENISE | HUTCHINS | A | 4/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166274375 | BE495996 | WILL | ANOTNIO | CABALLERO MARTINEZ | A | 1/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166044452 | BE321100 | GERALDINE | | BOONE | A | 3/1/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166179395 | BE427372 | DOMINIQUE | BRIANA | CRAWFORD | I | 6/29/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166307377 | BE519888 | DAVID | BRANDON | BUTCHER | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166016119 | BE296143 | LOUANN | | BLUMENFELD | A | 9/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166303839 | BE517350 | JOSEPHINE | | BLUMHAGEN | S | 9/23/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CUMBERLAND | 26 | 166310074 | BE521592 | ALYSSA | PAIGE | BLYTHE-BENDER | A | 10/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166026784 | BE305833 | DEBORAH | IVELISSE | COLLINS | I | 10/16/2008 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166104815 | BE371927 | SIMEON | SHAMARR BADHR | BULLOCK DRAUGHN | A | 2/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166087608 | BE357988 | CHANIECE | S T | BULLOCK-DRAUGHN | A | 10/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166252555 | BE479865 | SYDNEY | | BUMPER | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166267966 | BE491529 | MARY | J | BELAND | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166182329 | BE428965 | PHYLLIS | G | CAMERON | A | 8/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166146140 | BE402749 | SHANIECE | E | CAMERON | A | 9/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166220167 | BE456673 | JULIA | BLACK | CAMP | A | 7/9/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 166307811 | BE520162 | BORDEN | MONTAESIA | KANIYA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166177905 | BE426211 | DEBERRY | LATASIA | ANDREA | A | 4/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166297544 | BE512864 | CRUICHSHANK | STEVEN | RAY | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166292347 | BE509362 | BROWN | ALIYAH | JANAH | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166205674 | BE446058 | BROWN | ANGELICA | DENISE | I | 9/23/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166229870 | BE482793 | COVINGTON | JEFFREY | TYRONE | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166229996 | BE462994 | HENDRIX | GERALD | WADE | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166229388 | BE462635 | BURNO | DOROTHY | LORINE | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166296467 | BE512160 | KARISA | LEWIS | | S | 7/24/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 166213074 | BE451838 | KARN | BRITTANY | LEE | A | 1/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166156218 | BE409755 | DEJESUS | CARMEN | R | A | 1/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166269690 | BE492760 | CADES | TAMI | MARIE | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166288305 | BE506666 | FREAKLEY | CATLIN | GRAY | A | 1/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166103951 | BE371215 | DOOLEY | ALLISON | OLIVIA | A | 12/30/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166094527 | BE363407 | GILCHRIST | ROBERT | L | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166214033 | BE452434 | COLEMAN | DAPHNE | | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166128806 | BE390248 | CHASE | BRIAN | JOE | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166236375 | BE466960 | CHASE | THEOREN | A | I | 10/16/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166236763 | BE467206 | BELFIELD | TIFFANI | LYNAE | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166310236 | BE521698 | BOYEGA | KEITH | CALDERON | A | 10/25/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| CUMBERLAND | 26 | 166297195 | BE512622 | CASTILLO | ANGEL | | S | 8/7/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 166150254 | BE405725 | CASTILLO | JAMES | JESS | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166298259 | BE513365 | CASTILLO | MARIA | A | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166298760 | BE513715 | BENNY | ZARIA | | A | 7/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166309713 | BE521349 | CASTILLO-QUIZON | LOLITA | | A | 10/23/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166301850 | BE515857 | BIAS | 'OHANE' | AMARI | A | 8/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166033650 | BE311786 | CADIZ | JAMES RYAN | LEONES | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166301878 | BE515883 | BETHEA | NISA | | A | 9/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166182301 | BE429543 | BETHEA | SHADA | FAITH | A | 8/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166243981 | BE472617 | COMBS | SIDNEY | FRANKLIN | A | 1/23/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166302360 | BE516221 | DEALMEIDA | JOSHUA | | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166307790 | BE520145 | DIAZ | ENRIQUE | LUIS | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166146787 | BE403228 | DIAZ | IRMA | M | A | 9/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166031817 | BE310204 | COOPER | KEDRIA | LATOYA | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166035996 | BE313795 | BIGGERSTAFF | TAMARA | COURTNEY | A | 2/20/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166123254 | BE388210 | BROWN | TERENCE | LAFAYETTE | A | 10/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166128384 | BE389290 | BROWN | TIANA | | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166081977 | BE353200 | BORCHLEWICZ | ULSON | | A | 9/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166217606 | BE454981 | BUCKEY | STEPHANIE | ANN | A | 5/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165996965 | BE278947 | BUCKLEY | CHRISTINA | | A | 2/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166298758 | BE513714 | BELL | KIMI | LEIGH | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166234059 | BE465481 | CLARK | SARAH | NOELLE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166094866 | BE363729 | BURCH | TRAVIS | P | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166093192 | BE362333 | BURCHAM | DEBBIE | EFIRD | A | 11/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66037411 | BE239748 | BROWN | SONYA | MARIE | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166094652 | BE363524 | CRADDOCK | JAMES | A | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166094279 | BE363172 | CRADLE | DONALD | RAY | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166286736 | BE505209 | C/D.MINAYA | JUAN | ANDRES | A | 12/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166269901 | BE492904 | BLUE | ANTHONY | | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166235606 | BE469153 | BETHEA | JAMILAH | | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166265440 | BE504230 | CASTRO-PEREZ | JESUS | M | A | 11/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166270729 | BE493498 | BOGAN | SHEILA | DENISA | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - CUMBERLAND

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 166148920 | BE404755 | VICTORIA | ANN | BOGAN | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166156048 | BE409628 | LEWIS | | EASTERLING | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166294903 | BE511070 | MELVIN | | EASTERLING | A | 6/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166306515 | BE519273 | MARCUS | WILLIAM | DANIELS | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166036398 | BE314139 | MONIQUE | MITCHELL | DANIELS | A | 3/10/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166242222 | BE471060 | FRANKY | | DORVAL | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166236391 | BE469973 | FERDINAND | | COOPER | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166184605 | BE433715 | GRETCHEN | D | COOPER | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166239172 | BE468794 | VICTORIA | T | BOGLE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166237922 | BE467987 | ROBERT | VINCE | BOHANON | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166256530 | BE482829 | JONATHON | JEROME | DORAU | A | 11/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166174041 | BE423288 | MARTIN | ANTONIO | COOPER | A | 10/5/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166239450 | BE468996 | GARRY | RASEAN | JOHNSON | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166005270 | BE286334 | JACKIE | BRYANT | BLACKMAN | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166145844 | BE402503 | ROBERT | THOMAS | BUTLER | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166240232 | BE489513 | ALEXUS | S | CAMPBELL | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66039811 | BE242148 | BRADD | S | CHI | A | 11/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166240406 | BE489642 | JACANIA | | BLANDING-SOTO WILLIAMS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166283080 | BE502582 | MAKAELA | | DENNIS | A | 9/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166302340 | BE516207 | MYESHA | | DENNIS | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166239243 | BE468834 | BRIANA | ELIZABETH MARY | DENNISON | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166224644 | BE459589 | KATRINA | STANLEY | DAVIS | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166182390 | BE429614 | KELIS | MONIQUE | DAVIS | A | 8/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166238773 | BE468551 | MICHAEL | D | BUCHANAN | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166145843 | BE402502 | HEATHER | LEE | BUCHERT-ROSCOE | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166301812 | BE515823 | ZION | | BROWN | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66018438 | BE220775 | TAJUANA | LENISE | DURDEN | I | 4/28/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166070732 | BE343417 | SONG | YE | DURKOT | A | 5/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166083721 | BE354654 | SHARON | RENETTE | COLVIN | A | 9/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304497 | BE517856 | ALEXIS | | BATTLE | A | 6/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166168228 | BE418538 | LASHAUNDRA | ANNETTE | DOUGLAS | I | 9/12/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166236440 | BE467009 | LACIE | NICHOLLE | CRUM | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166271351 | BE493831 | ETHAN | THOMAS | CRUME | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66031728 | BE234065 | JO | LYNN | BASS | A | 9/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166221861 | BE457792 | BENJAMIN | HARRISON | BILL | A | 7/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166302285 | BE516173 | BARANDA | ORLANDO | BILLINGER | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166309773 | BE521384 | KARLA | AEEHTZA | CHAVARRIA IGLESIAS | A | 10/21/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| CUMBERLAND | 26 | 166241860 | BE470756 | JERAI | | BROWNE | I | 11/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166271352 | BE483832 | LORIS | | CROMARTIE | A | 11/8/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 66035951 | BE238288 | REGINALD | | CROMARTIE | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66039150 | BE241487 | TRACY | RAY | DIXON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166100177 | BE368177 | COLLEED | MICHEAL | CAMPBELL | A | 7/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166281690 | BE501508 | JASMIN | | BREEDEN | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66014418 | BE216755 | RICHARD | WAYNE | BREEDEN | A | 1/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166289422 | BE507456 | JOSEPHINE | MARIE | BREIDENBACH | A | 2/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166094394 | BE363284 | JAMES | MICHAEL | BORG | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304882 | BE518186 | KEVEN | | CORDERO | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166224713 | BE459639 | DOMITILO | ALEJANDRO | CORDOBA GARCIA | A | 9/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304706 | BE518047 | ARRIEANNA | | BURNS-WILLIAMS | A | 5/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166270551 | BE493390 | ANDREW | S | DUNKLE | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166239867 | BE469271 | SABRINA | | DUNKLE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166151390 | BE406550 | BENJAMIN | CLAY | DUNLAP | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 66037008 | BE238345 | BAXTER | MAMIE | LAVERNE | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66038392 | BE238729 | BERNARD | LISA | | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66028164 | BE230501 | CHISHOLM | EBONY | NICOLE | I | 8/9/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166193719 | BE437320 | CHISHOLM | STEVEN | BERNARD | A | 3/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166305274 | BE518461 | CHISHOLM | RODNEY | GILLIARD | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166238352 | BE468288 | BOLDEN | MARK | STANLEY | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166264571 | BE488999 | BOLDIG | AMAJHA | | A | 6/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166149916 | BE405485 | DOWNING | KIRBY | FRANK | A | 7/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166305679 | BE518717 | BROWN | COURTNEY | NICOLE | A | 9/14/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166299326 | BE514120 | COULDER | JOHNTAE | | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166157101 | BE410335 | CRUMPLER-FOUST | THOMAS | J | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166073513 | BE345782 | BERLETT | TABITHA | JEAN | A | 7/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166084820 | BE355608 | BERLIN | NIRVA | | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166301828 | BE515838 | BERLUS | GABRIEL | ANTONIO | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166153078 | BE402569 | BERMUDEZ | CARMEN | P | A | 5/14/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166067357 | BE340595 | ENCARNACION-RIVERA | JAMES | MICHAEL | A | 4/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166048573 | BE324624 | CHURCH | JACQUELYNE | MARIE | A | 8/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166301962 | BE515947 | CALDWELL | SHADAE | | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165991027 | BE273614 | CROOMS | RODNEY | | A | 12/15/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166056204 | BE331023 | CROSBY | ANNA | LAURA | A | 7/1/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66025175 | BE227512 | BERRY | ROSALIND | MICHELLE | A | 8/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66039427 | BE241764 | CARVER | ZEBEDE | | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166292633 | BE509563 | DRAKE | ERIN | C | A | 5/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166229138 | BE462461 | BROSNAN | RHONDA | | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66034919 | BE237256 | COTTLE | LETITIA | FOOTMAN | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166050549 | BE326209 | COTTO | DEANNA | | A | 10/26/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166299810 | BE514449 | COTTON | JACQUELINE | SHANICE | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166217475 | BE454886 | BORGES | JOSE | | A | 4/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166067443 | CW13515 | BORJA ESPINO | TYLER | ELESHA | A | 4/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166236777 | BE467214 | EALY | ADAM | DEAN | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166067846 | BE340985 | EARLES | DARLENE | CASHWELL | A | 5/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166305577 | BE518644 | DWIGHT | TERRY | QUAISON | A | 6/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166305017 | BE518288 | GILCHRIST | ENRIQUE-KIKI | GUDITO | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 66031290 | BE233627 | ELLIN | SHERRY | ELAINE | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166153951 | BE408324 | CARPENTER | ERICA | YVETTE | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166137761 | BE396252 | CULBRETH | VICTOR | JEROME | I | 6/1/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166238471 | BE468359 | DOUGHERTY | CALVIN | | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166223615 | BE458897 | CARTER | CANDITA | | A | 8/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166309496 | BE521201 | CARTER | ROBERT | | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166000001 | BE281684 | DIENNO | KELSEY | MARIE | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166262841 | BE487601 | BIGLER | PATRICIA | | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166078326 | BE350011 | CARSON | PAIGE | TAYLOR | I | 8/13/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166185513 | BE431862 | CARMON | DEBORAH | ERLENE | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166280873 | BE500855 | CARNES | JESSICA | JANE | A | 7/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166309079 | BE520922 | BREAZEALE | SHEYANNE | MONAY | A | 9/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166306257 | BE519113 | BOZEMORE | JOEL | STEVEN | A | 10/9/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 166212062 | BE451113 | DEJONG | ANNETTE | MARIA | I | 1/21/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166306256 | BE519112 | DEL VALLE | JOSE | RAMON | S | 10/10/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 166265919 | BE490001 | CUEVAS-AFANADOR | FREDERICK | EUGENE | S | 7/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166187299 | BE433067 | CLICK | DIANE | R | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166023048 | BE302471 | DEMBO | BOB | J | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166040568 | BE317833 | BRADSHAW | TERESA | VIOLET | A | 9/3/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | | | COLEMAN | | | | | | | |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 166210183 | BE449521 | BROWN | JAYLA | MARIE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166079813 | BE351289 | BROOKS | THOMAS | LEA | A | 9/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166204407 | BE488867 | COUNCIL | CHARLES | | A | 6/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165988568 | BE271377 | CLARK | TINA | MARIE | A | 11/5/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166307566 | BE520009 | BURDEN | DARIAN | ALFONSO | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166084401 | BE355244 | CAIN | WILLIE | CHARLES | A | 9/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166296943 | BE512463 | CAXINHA BAIRES SANCHEZ | MARIA | LILI | S | 7/28/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 166198185 | BE440930 | BUTTS | MARY JEANETTE | MANLANGIT | A | 5/31/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166251920 | BE479315 | BUZZETTO-BUSH | JANINE | SARAH | A | 7/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166292321 | BE509346 | BRUECKNER | ASHLY | ARDEN | A | 2/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166032103 | BE310458 | BRUMMETT | EDWARD | LEWIS | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166023273 | BE302676 | BREW | NATALIE | DAWN | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166215442 | BE453416 | CANNADY | QUAMADRE | TRAMONE | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166162271 | BE286280 | CANNIZZARO | DIANA | LOUISE | A | 9/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166066967 | BE340268 | CARTER | TANEEKA | NASHAYE | A | 3/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304717 | BE518058 | COFIELD | TIYANA | | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166307047 | BE519623 | BISIRIYU | ADEOLA | RAHAMAN | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166031629 | BE310036 | EDGERTON | KIM | ALYCE | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165996385 | BE278425 | EDGHILL | LAKESHIA | CARPENTER | A | 3/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166024069 | BE303411 | DAVIS | BYRON | FITZGERALD | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166130108 | BE390463 | BORTH | JOSHUA | MICHAEL | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166307781 | BE520139 | BISSETTE | RONNIE | DALE | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166218248 | BE455400 | BELLIS | JOHN | MICHAEL | A | 5/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166194091 | BE437619 | DAVIS | JADORIUS | SWANNAE | A | 7/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66030227 | BE232564 | COGHILL | JAMES | J | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166280874 | BE500856 | COGSWELL | TAYLYN | GRACE | A | 7/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165989820 | BE272512 | CAMPBELL | GLENDA | | A | 2/6/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166079116 | BE350693 | DAVIS | FREDDIE | LEE | A | 8/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166308135 | BE520354 | CHAN | RACHEL | MEE-HAE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166149645 | BE405307 | BOSWORTH | AMIE | CHRISTINE | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166184939 | BE341459 | CURRIE | REBA | LANESE | A | 10/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166221731 | BE457715 | CURRY | ANDRE | CALVIN | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166068795 | BE341759 | DELL | SHERRI | SCHROEDER | S | 8/5/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CUMBERLAND | 26 | 166239086 | BE488741 | BLANCHARD | MITZ | HORAN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166309764 | BE521379 | BLANCO MENA | RONNY | | A | 10/23/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166045692 | BE322147 | DOMINGUEZ | SARAH | MARINA | A | 5/13/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166236593 | BE467104 | DOMINGUEZ DELGADO | GRISELLE | | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166270305 | BE483219 | DONALD | DERON | | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166300968 | BE515248 | DAVIS | ARYAN | | A | 9/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 165988573 | BE271382 | CHILDRESS | GRACIELA | ESPERANZA | A | 9/25/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166149507 | BE405202 | DAVIS | ERNEST | JEROME | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166100327 | BE368324 | DUGGINS | CHRISTOPHER | SHAWN | A | 7/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166056746 | BE331489 | BRADLEY | TERRY | CELENDIA | A | 7/22/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166303305 | BE516955 | BUIE | CYNTRICIA | | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166031665 | BE310071 | BELL | EVANS | TYLANE | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166270706 | BE493482 | CUTHBERT | JEANETTE | | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166271367 | BE493844 | CASTRO | PAOLA | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166309141 | BE520959 | DIXON | DARRANCE | ANTHONY | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166271180 | BE483733 | CLARK | BARBARA | GRISELLE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166043537 | BE320326 | CAIN | LISA | FAIRCLOTH | A | 1/13/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166222672 | BE458322 | BRITT | DENISE | CHARLENE | A | 8/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166236442 | BE467011 | DOCKERY | LOUIS | BRACKLON | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 168182323 | BE429560 | BUNTING-HAYWARD | EYONA | KAMRI | I | 8/21/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166182422 | BE429641 | BROWN | | BERNADINE | A | 8/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166036488 | BE314214 | BROWN | CLINTON | BERTHA | A | 3/3/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166300983 | BE515260 | FINLEY | CLEOPHAS | AARON | A | 9/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166270044 | BE493004 | FINN | | JACKSON | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66032467 | BE234804 | CANNON-BROWN | ELIZABETH | DOROTHY | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166306558 | BE519295 | DUDZIMSKI | JENNIFER | MOLLY | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166262496 | BE487516 | CONLEY-JACKSON | SHAWNTA | QUONTICA | A | 4/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166045143 | BE321706 | BLOCKER | H | CELEST | A | 3/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166285522 | BE504267 | EDWARDS | HORASA | JOHNOY | A | 11/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166242120 | BE470971 | EDWARDS | | KAITLIN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166145993 | BE402628 | EDWARDS | ANN | KELLI | I | 9/23/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166264570 | BE488998 | EDWARDS | DEWAYNE | KELVIN | A | 6/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66038026 | BE240363 | COWAN | W | KAREN | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166226131 | BE460531 | COWAN | | WARRENT | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166267907 | BE491481 | COWER | | CHRISTINA | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166307699 | BE520090 | DANIELS | ANNE | STACY | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166067845 | BE340984 | DWIGHT | TIMOTHY | LEONARD | A | 5/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166308015 | BE520276 | BROWN | | CARL | S | 10/11/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 166036260 | BE314016 | BROWN | | CHARLES | A | 3/3/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166271301 | BE493798 | CHIZEK | DIANETH | GEENA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166302840 | BE516452 | DRAKES | Z | KASEY | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166302096 | BE516047 | DEAN | | JERMAINE | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66021951 | BE224288 | DEEL | PALMER | LARRY | A | 7/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166113560 | BE378546 | DAVENPORT | | NELL | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166281320 | BE501191 | CYRUS | KAYE | OLIVIA | A | 8/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166167979 | BE418362 | CHO | YON | PYONG | A | 9/7/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166307117 | BE519682 | DAVIS-BANDELE | | LAJUANA | A | 8/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 66033091 | BE235428 | DAVIS-LAWRENCE | ERLENE | BARBARA | A | 9/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166052310 | BE327595 | BROCK | RONALD | CHARLES | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166283588 | BE502953 | CRAIG | | CARLOS | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166068734 | BE341701 | CRENSHAW | BRADFORD | ALEXANDER | A | 6/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166049383 | BE325293 | DIEPPA | CASTILLO | ELIZABETH | A | 10/11/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166301996 | BE515971 | CANNY | MICHAEL | TERRENCE | A | 9/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166309297 | BE521065 | CANTRELL | BLAKE | ANTHONY | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166309210 | BE521008 | CANTRELL | | SASHA | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166001560 | BE283072 | COLEMAN | BERNARD | MICHAEL | A | 4/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166097449 | BE365824 | HARVEY | ANNETTE | CAROLYN | A | 3/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166254723 | BE481468 | HANNAH | SCOTT | DERICK | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166100351 | BE368348 | JOHNSON | LIVINGSTON | CHRISTOPHER | A | 7/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166168251 | BE418560 | JOHNSON | EDWARD | CRAIG | A | 9/14/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166270583 | BE493415 | HOLLAND | | JODY | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166131240 | BE391241 | COLER-BRIGNOLI | JOY | CHRISTINA | A | 3/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166100179 | BE368178 | CAMPBELL | ANDREW | KYLE | I | 7/15/2013 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166303408 | BE517042 | GLENN | | AMANJAE | A | 9/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 66050110 | BE252447 | BREWINGTON | D | YOGI | A | 11/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166223787 | BE459011 | BREWSTER | | VIRGINIA | A | 8/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166298784 | BE513729 | HAYNES | LARGARIAN | JONATHAN | A | 8/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166182455 | BE429669 | HAYNES | DONYAN | TANISSIA | A | 8/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166056270 | BE331086 | BERRYHILL | JO-MARIE | LISA | A | 7/5/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166176329 | BE426534 | CAMPBELL | ANTONEIO | ROMELO | A | 6/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166087845 | BE389184 | DONALDSON | YVETTE | CAROLYN | A | 10/19/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 166302108 | BE516057 | DONICA | DAVID | KWENIDI ENOCK | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166302788 | BE516557 | CHONGWANY | LEWIS | | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166240240 | BE499521 | CONE | JAMES | RICHARD | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166299825 | BE514461 | DUBOSE | MARIA | SHANTIOE | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166299173 | BE514009 | DUCAN | DEVONA | TESHEA | A | 8/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166215468 | BE453440 | DESCHAMPS | KENDRA | DANIELLE | I | 3/16/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166251906 | BE479303 | DAVIS | CANIA | | A | 7/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166113230 | BE378276 | CURRIE | BILLY | FLOYD | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166068284 | BE341312 | CURRIE | CURTIS | ERNEST | A | 6/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166068580 | BE341568 | CALDWELL | KIMBERLY | LASHA | A | 5/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166205129 | BE445689 | BUIE-BABER | LESLIE | LYNN | A | 9/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66014844 | BE217181 | BULLA | KELLY | M | A | 2/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166238048 | BE513223 | CLARKE | OLIJAH | MILTON | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166271381 | BE493849 | ELLIOTT | KYLIE | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166300860 | BE518749 | CALDWELL | LAMONTA | | A | 7/21/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166295120 | BE511255 | DIAZ NEGRON | EDGARDO | JOSE | A | 6/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166206497 | BE446621 | DIAZ RODRIGUEZ | NATHALIE | | A | 11/18/2019 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166269930 | BE492925 | HILTON-EPPS | JAMIE | CHRISTOPHER | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166062069 | BE330055 | IVERY | SHIQUITA | SIMONE | A | 12/19/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166268092 | BE491631 | HARVEY | KALEB | | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166014784 | BE294937 | HARVEY | ROBYN | MICHELLE | A | 9/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166266075 | BE490137 | HARVEY | VICKIE | L | A | 7/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166075160 | BE347257 | BRUNSON | MICHELLE | DENISE | A | 8/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166236510 | BE467054 | JOHNSON | ROSE | W | A | 10/17/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166019944 | BE296633 | HORNE | ALTRISHA | | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166240402 | BE469638 | CHANEY | SALLY | | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166238696 | BE468496 | CHAPA-RODRIGUEZ | ALEJANDRO | | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166172350 | BE421702 | CAULDER | HAYLEY | MARIE | I | 10/5/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166269902 | BE492905 | BOURSAW | DAPHANE | | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166259613 | BE485153 | BOURSAW | JOY | A | A | 3/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166262432 | BE487458 | BOURSAW | SHEENA | MARIE | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166234048 | BE465472 | BRUNSON | YOLANDA | F | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166306561 | BE519288 | JOHNSON | NATASHA | | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166221982 | BE457865 | HORNE | DANA | LYNN | A | 7/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166154707 | BE408813 | FELTON-GROVES | VANESSA | ELAINE | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166184944 | BE431448 | BEAN | ZIATA-RUBIE | | I | 10/9/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166159121 | BE411739 | CALHOUN | WILHELMINA | | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166237983 | BE468034 | CALL | GEOFREY | | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166237984 | BE468035 | CALL | LARA | A | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166177746 | BE426093 | BOSTAPH | EMALY | | A | 5/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166302499 | BE516330 | CECIL | GRAYSON | ELIJAH | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166217252 | BE454731 | CECIL | KAREN | LINETTE | I | 4/29/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166024492 | BE303800 | BUSH | BRANDON | EUGENE | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166265785 | BE489906 | FINNEY | AMARA | SAVON | A | 7/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166100914 | BE372026 | FELDER | QUINTERIOUS | | A | 2/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166309066 | BE521518 | BROWN | LEIGHA | AVERY | A | 10/24/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166308112 | BE520337 | HEILSBERG | SARAH | KATE | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166015398 | BE295488 | BROCK | KATHY | | A | 9/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66028042 | BE230379 | BROWN | NOVELLA | W | A | 8/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166123465 | BE385537 | DANTZLER | RONNEL | EARL | A | 10/29/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166037747 | BE346007 | DARAKJY | HEIDI | JO | A | 6/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166270365 | BE493268 | COLE | ANGELA | RENEE | I | 10/14/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 160364923 | BE511085 | WILBERT | | BUTLER | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160210901 | BE450183 | ZOEE | ALEXANDRIA | BUTLER | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160226916 | BE461076 | BARBARA | | BUTLER BLUE | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160224707 | BE459634 | DAISY | | COLLAZO | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160229371 | BE462626 | TAMMIE | | DORSETT | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160182432 | BE429648 | TAIWAN | JAHQUEL | DANIELS | I | 8/27/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 165997702 | BE279602 | PATRICIA | ANN | DANIELS-COX | A | 4/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160012822 | BE292958 | PATRICIA | MAE | DANIELS-WRIGHT | A | 9/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160289549 | BE507531 | MANUEL | E | CALDERON LUGO | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160243982 | BE467171 | RYAN JOSEPH | 'IHI LANI | CORRAL COLLETTA | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160300637 | BE521293 | KASSANDRA | JOHARIA | BOND AL OTAB | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166116045 | BE380312 | HAE | RAN | JANG MOLINA | A | 1/27/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160019030 | BE298805 | NEDRA | | BEALE | A | 10/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160266238 | BE490257 | JENNIFER | LYNN | JOHNSON | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160083519 | BE354494 | JESSICA | MARQUITA | JOHNSON | A | 8/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160150164 | BE405661 | JOSEPH | WILSON | HICKS | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165993831 | BE276127 | DAVID | ALEXANDER | FELIX | A | 2/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160034860 | BE237197 | ODESSA | | COUNCIL | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160308775 | BE520723 | MELANY | | DANFORTH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 160294862 | BE511121 | CHUCK | | COLON | A | 6/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160279759 | C-166073 | JAZMINE | | COLON | A | 6/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160021300 | BE223637 | CHARLIE | LEE | DAVIS | A | 8/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160302399 | BE516254 | AALIYAH | AMARIS | COBB | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160296044 | BE513219 | JOHNATHAN | M | COBB | A | 8/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 69028874 | BE231211 | SUTASINI | NAPATALUNG | COBB | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160304403 | BE517774 | DARRIUS | JAMAR | BROWN | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160064799 | BE338327 | DEAN | ORLANDO | BROWN | A | 3/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160222938 | BE458483 | JADARIUS | | BLOSSOM | A | 8/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160296234 | BE512010 | MELVIN | N | CORREA LOPEZ | A | 7/20/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 160237160 | BE467444 | KAYLA | | BURRELL-GASTON | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160016368 | BE296361 | INDIA | ROCHELLE | CAMPBELL | A | 9/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160270395 | BE493294 | EDWIN | | HUMPHREY'S | I | 10/13/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 160172960 | BE422267 | SHAMIRA | DENISE | FULLER-CROSS | A | 9/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66035424 | BE237761 | GLORIA | L | GRIMSLEY-NIOUS | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160285750 | BE500450 | SHIRLEY | LEE | JOHNSON | A | 11/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160305516 | BE518593 | SHRONDA | TRINESE | JOHNSON | A | 5/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 160300848 | BE515158 | SOLEIL | TUNISIA | JOHNSON | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160233524 | BE465078 | QUINNTOYIA | NYREE | JOHNSON | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160014750 | BE294907 | RANDAL | JAY | JOHNSON | I | 9/24/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 160240345 | BE469599 | DALTON | NICHOLAS | HOELSCHER | A | 10/31/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 160232186 | BE464220 | VANESSA | LEE | HOERDEMAN | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160304421 | BE517790 | DANAJA | KATRINA-FAYE | JONES BLACKWELL | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160284939 | BE503882 | NADIA | NICKEISHA | JONES-BENNETT | A | 11/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66033664 | BE236001 | DARLENE | KING | JONES | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166080734 | BE352129 | DAVID | LEE | JONES | A | 9/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160079989 | BE351458 | RICHARD | STEPHEN | DUKES | A | 9/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160182382 | BE429608 | STEPHEN | THOMAS | DUKES | A | 8/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160188169 | BE433582 | TONY | VISON | DULCE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160229547 | BE514272 | AMOR | TYMERE | DULCE | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160264518 | BE488957 | DAMANI | | BOWDEN | A | 6/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160103267 | BE370653 | AYANNAH | RUMIA | BOWDEN-KENNEDY | A | 11/26/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160068472 | BE341481 | VENITA | | BOWDEN-MCFARLIN | A | 5/14/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 160221041 | BE457259 | MIREILLE | P | GANT | A | 7/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160296073 | BE511904 | WAYNE | | HARMON | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160232374 | BE494353 | BRYAN | JAY | HARKLESS | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160254182 | BE481100 | TAYLOR | | GALLOW | A | 9/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160283826 | BE503123 | TAMIYAH | N | DINKINS | A | 9/19/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 160268001 | BE491559 | REBECCA | JEAN | DROGE | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160268002 | BE491560 | SHAWN | ALLEN | DROGE | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160238665 | BE513650 | DYKASHIE | NAKWAN | HARRIS | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160303384 | BE517021 | EBONEE | Z | HARRIS | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66027467 | BE228604 | EVA | MAE | HARRIS | A | 8/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160080510 | BE351933 | OLIVIA | A | DAYTON | A | 9/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160235167 | BE466126 | DANIEL | FRANK | BOLIARIS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160239328 | BE488894 | THANH | QUANG | HOANG | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160050759 | BE326343 | BENNY | THOMAS | FREEMAN | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160307373 | BE519884 | ANDREA | INGRID | FENNANDEZ | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 160247362 | BE351592 | ALEXANDER | | FENNELL | A | 9/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66019879 | BE222216 | JUSTIN | MICHAEL | HALL | A | 6/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160063421 | BE337182 | CHERYL | JEAN | FISER | A | 2/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160080158 | BE351614 | CARL | BERNARD | FISHER | A | 8/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160146997 | BE403363 | HAYWOOD | JOHN | HARMON | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160153063 | BE407765 | ROSA | | JACKSON | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160275031 | BE496497 | PETA-GAYE | ANNA KAY | GROCIA | A | 1/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160087201 | BE357636 | REGINALD | LAMAR | FAIRE | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160154259 | BE408529 | SHARON | HOLLY | FAIRFAX | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66041218 | BE243555 | TIMIKA | PATRICE | JOHNSON | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160080190 | BE351642 | SHALANDA | MICHELLE | FLOYD | A | 8/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160093554 | BE362649 | STACY | R | CARR | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160233418 | BE465006 | JOSE | LUIS | BURGOS | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160177232 | BE427245 | MAE | H | BURGOS | A | 6/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160237104 | BE467414 | GRESNA | MAAJIDAH | EL ARD-ABDULLAH | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160227303 | BE461332 | ANGELA RENEE | SAULTER GIDDERRON | ELAM | A | 9/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66036052 | BE238389 | RUBY | JEAN | DAVIS | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165998896 | BE280680 | DAVID | LEE | GILLIS | A | 4/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160288827 | BE507028 | ALISHA | SHONTELL | FOX | A | 1/26/2024 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 160186987 | BE432872 | CAROLYN | | WILSON | I | 10/26/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 160306179 | BE519058 | KIMORAH | | BROGDON-SMITH | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 160261155 | BE486536 | BLAKE | | CHAPMAN | A | 3/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160154228 | BE408510 | JOSEPH | A | CARBERRY | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160146437 | BE402970 | JANNIFER | LYNETTE | DEAS | A | 9/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66025777 | BE228114 | KAREN | CHRISTINA | CLARKSON | A | 8/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160159520 | BE412022 | CYRIUS | LAMONT | CLARKSON-HOLLAND | A | 11/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160284162 | BE503353 | JOSEPH | DOUGLAS | JOHNSON-WELP | A | 9/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160005607 | BE286634 | CYNTHIA | CATHERINE | JOHNSTON | A | 5/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160309425 | BE521160 | JAMES | PIERCE | CASEY | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 160155071 | BE409027 | STEVE | | CASEY | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160307870 | BE520200 | ISIAH | AARON | HERNANDEZ | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 160284158 | BE503351 | MYA | VICTORIA | JONES | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160270219 | BE493143 | SHEREENA | | JEAN FRANCOIS | I | 10/7/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 160302587 | BE516409 | MICHELLE | ANGELA | JEAN-PIERRE-JONES | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166110717 | BE376455 | FREDERICK | | JEFFERIES | A | 9/1/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66037397 | BE239734 | TIMOTHY | JOHN | FLYNN | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160079660 | BE351159 | DAVUELLE | JAKARTA | BONDS | A | 9/8/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 160304934 | BE518225 | SABRINA | | DI GIROLAMO | S | 10/3/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 160302092 | BE516044 | CONNOR | MCCLENDON | DIAL | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165994413 | BE276643 | ROBERTA | F | CONGO-SMITH | A | 9/9/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166276992 | BE497952 | EDWARD | EARLEY | CONLEY | A | 3/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166285445 | BE504233 | LAWRENCE | GREGORY | CONLEY | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166265962 | BE490039 | JAMES | W | HAITHCOCK | A | 7/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166300612 | BE514992 | HEKMATUIJAH | | HAKAMI | A | 9/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166060502 | BE334712 | JOYCE | | HAMILTON | A | 11/15/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166101018 | BE388909 | KATRINA | MARIE CLARY | HAMILTON | A | 8/9/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66035110 | BE237447 | SHANA | LORRAINE | HAMILTON | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166080927 | BE332301 | TIAWN | | LEWIS-BURNSIDE | A | 9/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166239010 | BE468695 | ALEXANDER | U | CARRASCO | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66038912 | BE241249 | FELIX | JOSE | CARRASCO | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166111686 | BE377149 | WINFRED | M | BEST | A | 10/7/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66037136 | BE239473 | JAMESHA | DENISE | EVANS | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166001617 | BE283125 | SHARI | R | HARRIS-SEARS | A | 4/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66025730 | BE228067 | HESTER | ANN | FISHER | A | 8/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160304853 | BE518160 | ANTHONY | | JACOBS | A | 4/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166213581 | BE452173 | KEIRAH-LEE | MARIE | GARRY | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166240596 | BE469786 | KAITLAND | L | FAIRCLOTH | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166215582 | BE453537 | YAHSERA | LAYSHA | FOSTER | A | 2/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166019239 | BE298994 | JOSEPH | E | GAMBLE | A | 10/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166084379 | BE355228 | DEBORA | BLACKWELL | GLORIA | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166103300 | BE370681 | CESAR | AUGUSTO | GONZALEZ | A | 11/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166297992 | BE513153 | NEVERIA | CHRISTINA | GLOVER | A | 8/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166297764 | BE513022 | CARSON | | FREEMAN | A | 7/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166274107 | BE496808 | MARKIRA | MONAE | JOHNSON | A | 1/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166305874 | BE518869 | RICHARD | VINCENT | HOFF | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166264852 | BE489219 | YOLANDA | YVETTE | GILES | A | 6/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166239280 | BE488856 | CHARLES | | GILFILLAN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166235533 | BE466386 | JAYELEN | JAHEIM | HARPER | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166000830 | BE282445 | JASMINE | LACHELL | IRBY | A | 4/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166270646 | BE493450 | GERALDINE | | HAIRE | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166017689 | BE297589 | TINA | MARIE | GUTIERREZ | A | 9/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166305818 | BE518830 | EMILY | | HARRIS | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166080582 | BE351993 | FELICIA | CONCETTA | HARRIS | A | 9/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66033663 | BE236000 | MARY | RACHEL | LITTLE | A | 9/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166211503 | BE450714 | MICHAEL | | FAISON | I | 1/9/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166265766 | BE488893 | JOSHUA | | GARY-MURPHY | A | 8/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166232501 | BE464423 | JEREMIAH | DANIEL | HARPER | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166142304 | BE399757 | LUIS | MANUEL | FONSECA | A | 8/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166154834 | BE408884 | NICHOLAS | EDWARD | FONTAINE | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166129030 | BE389754 | MARYURY | CAROLINA | HARDEN | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166276735 | BE499268 | SHAYDEN | WEST | JENNINGS | A | 5/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166206070 | BE446319 | ANDRE | ROMEL | MANNING | A | 9/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166098990 | BE513873 | GREGORY | PETER | LORENZIM | A | 8/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166270389 | BE493288 | NADIYA | DOMINIQUE | LORENZO | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166238293 | BE468250 | DESTINY | A | HOOD | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166013698 | BE293942 | ASHLEY | LAUREN | HENRY | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166230907 | BE463488 | JUSTINE | ELINOR | HANWAY | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166088658 | BE358897 | JAMES | ANTOINE | FREEMAN | A | 10/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166267899 | BE491475 | JERIMIAH | | FREEMAN | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 166240947 | BE470029 | TRACY-ANN | N | HUDSON-THOMPSON | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166308976 | BE520845 | CORLANDO | ANTONIO | GRANT | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166153751 | BE408196 | MAYLON | | HOBBS | A | 7/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66036381 | BE238718 | KECIA | | ROMAN | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166310077 | BE521594 | ASHLEY | DENISE | HOLLINGSWORTH | A | 10/24/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166040335 | BE317631 | MYONG | SUN | HIETT | A | 8/31/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166076848 | BE348703 | AMY | SUZANNE | HIGGINBOTHAM | A | 8/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166128290 | BE389223 | CALEB | JARED | FREEMAN | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166015930 | BE299967 | WILLIE | DAVIS | GORE | A | 9/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166195023 | BE438522 | RACHEL | ANN | HENDRIX | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66025939 | BE228276 | BRISCO | | GERALD | A | 8/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304850 | BE518157 | KENDARRIUS | | JENKINS | A | 4/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166302686 | BE516490 | ARMONDO | LEE | GARZA | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166310112 | BE521616 | KASANDRA | | GARZA | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| CUMBERLAND | 26 | 166302684 | BE516488 | SONIA | | GARZA | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166309412 | BE521152 | WILFORD | T | GREGORY | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166284051 | BE503278 | NICHOLAS | ANTHONY | HANSEN | A | 9/29/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 66027434 | BE229771 | KEITH | DAYTON | HOWARD | A | 9/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166148761 | BE404659 | MICHAEL | RAY | HUFF | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166298590 | BE513593 | SAMANTHA | ROSE | HALL | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166050456 | BE326136 | THOMAS | MILTON | HELMS | A | 10/28/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166010474 | BE291038 | JEANETTE | FREEMAN | JONES | A | 9/2/2008 | ACTIVE | UNVERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166234441 | BE510772 | ELSA | | FERDINAND | A | 4/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166060385 | BE334613 | CHRISTOPHER | CARL | FERGER | A | 10/21/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166307064 | BE519639 | MARION | LUTHER | JACKSON | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166300258 | BE514747 | MARQUES | DESMOND | JACKSON | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66036477 | BE238814 | MARTHA | DIANE | JACKSON | I | 9/16/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166169613 | BE419593 | TYKWON | DORAN | GODBOLT | A | 11/17/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166187204 | BE433006 | LATOYA | LATISA CADE | GODFREY | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166236011 | BE486696 | STEPHANIE | ANN | GONZALEZ | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166222733 | BE458350 | MICHELE | RENEE | GETTY-SILVAS | A | 8/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166188481 | BE433760 | MAURICE | | GRANT | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166097761 | BE366097 | HERBERT | ROGER | JONES | A | 4/9/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304366 | BE517744 | HERBERT | MATTHEW | JAKE | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166194573 | BE438093 | AZIA | B | JALAPRADIT | A | 8/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166031653 | BE233990 | BENJAMIN | | INDERBITZEN | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66019680 | BE222017 | JOSEPH | ALLEN | HORNE | A | 6/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166259424 | BE485022 | BERTRINIA | RANETTE | FOGG | I | 8/26/2011 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166057900 | BE332529 | TIMOTHY | LAMONT | JONES | A | 7/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66022453 | BE224790 | VELISA | A | JOHNSON | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166269770 | BE492821 | DOMINICK | BASIL | HAKIM | A | 5/8/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166037910 | BE315501 | MIR | A | FERGUSON | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166213978 | BE452399 | JAMES | HECTOR | HARRISON | I | 9/24/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166229101 | BE462433 | JARROLD | JERMAINE | HEMINGWAY | A | 5/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166005911 | BE286903 | BETTY | C | HINES | A | 12/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166285994 | BE504612 | JESSICA | ANN | HINES | A | 7/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166073912 | BE346154 | KAREN | DELORES | HINES | A | 3/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165997142 | BE279097 | LEROY | WILKSON | HOWARD | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166303961 | BE517450 | NICOLE | | LEWIS-KIMBLE | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166230439 | BE463216 | CYNTHIA | | LEWIS-LOCKS | A | 3/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166066899 | BE342039 | JAN | DAWSON | GASTON | A | 8/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166265956 | BE490036 | TYKIRAH | | | | | | | |

NC Incomplete Reg With Votes - CUMBERLAND

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 160020977 | BE300576 | JENKINS | TIMOTHY | DARYL | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160083965 | BE354871 | HARRISON | MAKINLEY | SHERARD | A | 5/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160156176 | BE409720 | HARRISON-SWARTZ | JULIE | A | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160269891 | BE492895 | GONZALEZ HERNANDEZ | ANGEL | LUIS | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160303409 | BE517043 | GONZALEZ PAULINO | YIRDA | | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 165997781 | BE279672 | JAMES | ORLANDO | FRANKLIN | A | 3/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166112840 | BE377985 | IRVIN | JAMARR | LAQUAN | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166229262 | BE462549 | EVANS | LEOTIS | | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166066905 | BE340215 | FERNANDEZ | JOSELIN | EDUVIGES | A | 3/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160084376 | BE355225 | HARRIS | IESHIA | MAE | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160016100 | BE296125 | JOHNSON | KIM | | I | 9/22/2008 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 160265131 | BE511264 | FREEMAN | SANONA | DENISE | A | 6/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66030236 | BE232573 | FITTS | SONJA | M | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160305795 | BE518816 | GILLEY | MATTHEW | | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 160080597 | BE352006 | HOGAN | CHARLES | MITCHELL | A | 9/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66033757 | BE236094 | LESANE | JUDY | SKETERS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160154653 | BE408897 | HALL | THOMAS | LARRY | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166211115 | BE450381 | GREVA | AMBER | LYNN KRISTEN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166303939 | BE517432 | HAMMOND | DOMONIQUE | | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166303378 | BE517015 | GIBSON | JAIME | | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160026845 | BE305879 | HOUSE | WYNOMIA | RUTH | A | 9/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166262497 | BE487517 | HEADEN | CEDRIX | | I | 4/29/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166300974 | BE515253 | GWAN-JOHNSON | KAMILYA | DIANNA | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166300253 | BE514744 | JOHNSON | GWENDOLYN | H | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166222181 | BE458002 | HVNDEN | CHRISTINA MARI | WHITE EAGLE | S | 8/11/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CUMBERLAND | 26 | 166309651 | BE521305 | HALDEN | SABRINA | | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 160301005 | BE515273 | HALE-EARLE | LAKISHA | LAVONNE | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 160307108 | BE519674 | HOOKS | TALTON | L | A | 9/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166227607 | BE461510 | HOOPER | EGYPT | | A | 11/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160206422 | BE446573 | MONTAGUE | PRECIOUS | MARIE | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166130402 | BE390646 | IYORE | PRECIOUS | | A | 10/24/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166309935 | BE521495 | JONES | MAURYANNIA | JADE | A | 7/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160301005 | BE515273 | HOGG | SANDRA | BOOHER | A | 9/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160012297 | BE292663 | HOGUE | RONALD | CHARLES | A | 5/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166177784 | BE426118 | GOWINS ADEWUSI | GWENDOLYN | YVETTE | A | 6/12/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166164993 | BL378292 | FERM | KIRA | ROBIN | S | 9/28/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CUMBERLAND | 26 | 166222417 | BE482654 | FERNANDES | NOE | RUBEN | A | 8/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166297062 | BE512541 | JOHNSON | DAKARI | | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166284169 | BE503359 | GARCIA | MADELYNN | JOANNE | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166270689 | BE493470 | JONES | SHARON | RENEE | I | 6/4/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166069938 | BE342745 | HUBBARD | IZANEAN | | A | 8/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166267201 | BE490945 | GERALD | STEVE | KEVIN | S | 4/5/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CUMBERLAND | 26 | 166285569 | BE507540 | GERALD | TONY | CHRISTOPHER | A | 8/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166222947 | BE458489 | KUBAT | GREG | A | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166300292 | BE514770 | HULLEY | ROBIN | AUBERT | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166270966 | BE493624 | MOHAMMED | SAEED | | A | 7/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166182561 | BE429767 | MOHAMMED | TAMARA | | I | 11/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166241820 | BE470721 | HERNANDEZ | PAULA | RIOJAS | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66035683 | BE238020 | HARPER | CRISTY | MICHELLE | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166227598 | BE481506 | JENKINS | MICHAEL | | A | 1/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166271427 | BE493875 | JOHNSON | MONIQUE | ANN | I | 6/25/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166003712 | BE284946 | HARPER-WOODS | ANYAH | KHYSTER | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304752 | BE518093 | | | | | | | | |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 160031821 | BE310208 | HORNE | TIFFANY | MEARES | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160265081 | BE480053 | GAMPAL UNACHUKWU | INDAH | TAAS | A | 7/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160305007 | BE518280 | JENCKS-SIMMS | JAEVON | MARCEL | S | 10/7/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 160031839 | BE310224 | FERRELL | THOMAS | JUSTICE | I | 11/1/2008 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 160300657 | BE515022 | GAUNA-DIAZ | LIZ | | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66033537 | BE238874 | GAGE | SANDRA | KAY | A | 8/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160242064 | BE470919 | FARMER | KRISTI | | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160185968 | BE432178 | FRESHELY | RENADA | TENISHA | A | 10/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160185165 | BE431604 | KEMUEL | | | A | 10/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160236355 | BE466947 | DONNA | | M | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160216229 | BM50939 | GUZMAN | CHADWICK | E | A | 3/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160216379 | DL143583 | HYMAN | JULIA | A | A | 3/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160001760 | BE283254 | FRANGOS | OURANIA | THOMAS | A | 11/14/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66047769 | BE250106 | HAUGH | HERBERT | WILBUR | A | 8/24/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160041334 | BE318483 | GROVER | GEORGE | ANTHONY | A | 9/30/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160004325 | BE288501 | JACKSON | CHARLENE | FULTON | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160284164 | BE503355 | JOHNSON | OSCAR | G | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160094761 | BE383631 | GINNETTI | ROBIN | CRAY | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160156117 | BE409677 | FERNANDEZ-JAVIER | ELIZABETH | SANGIOVANNI | I | 11/14/2016 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 160086018 | BE356630 | GREEN | KEYANNA | LATESE | A | 9/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160080352 | BE351790 | GADDY-LANE | NICOLE | DENISE | A | 9/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160104141 | BE517586 | HAUGH | MARKEST | DANIEL | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160233584 | BE465128 | GRUND | KAREN | LEE | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160233734 | BE465224 | GRUND | KEVIN | | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160303196 | BE516036 | GSELLER | TIERRA | RENEE | S | 8/7/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CUMBERLAND | 26 | 160300676 | BE515039 | GUANFOGBE | JULIETTE | L | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160230486 | BE463250 | HENRY | FLIANDA | | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160071835 | BE344380 | HAYES | BARBARA | JEAN | A | 5/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160262632 | BE487595 | FANT | GIANNA | | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160301370 | BE515541 | MELENDEZ AVCE | ANNMARY | | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160242236 | BE498517 | MELENDEZ MONTES | CARMEN | M | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160058798 | BE333296 | GAILLIARD | COREY | DESEAN | A | 9/22/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160094175 | BE363082 | GODWIN | TANEISA | JUANIECE | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160215510 | BE453479 | GODWIN | VERLENE | | A | 3/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160304914 | BE518209 | GOEHING | JOHNATHON | | S | 10/2/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 160304854 | BE518161 | JACKSON | MYLES | RAYMOND | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160079569 | BE351076 | EVANS | CHARLENE | ELAINE | A | 8/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66026231 | BE228568 | JONES | JUDITH | A | A | 8/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160153289 | BE407902 | GRIFFIN | JENNIFER | DANIELLE | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160056112 | BE330944 | HODGE | CRISTITA | AQUINO | A | 6/27/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160219866 | BE456492 | JACOBS | JAMES | LEONARD | A | 2/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160221974 | BE457858 | JACOBS | JAYDE | H | A | 7/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160083725 | BE354658 | GRADY | CORNELIA | LEE | A | 9/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160270942 | BE490610 | JOHNSON PERRY | COURTNEY | LASHAWNA | A | 11/4/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 66054046 | BE256301 | FOSTER | ROBERT | EARL | A | 4/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160214137 | BE452502 | MARTIN | STELLA | J | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66027806 | BE230143 | FAIRCLOTH | HERBERT | WAYNE | A | 8/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160080782 | BE352173 | JOHNSON | LAQUESHA | | A | 9/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160103907 | BE371181 | GAY | JAMES | ROBERT | A | 12/27/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160060677 | BE519370 | HENSKE | BRANDON | FAIRBANKS | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 160235652 | BE466478 | GAINEY | SAMUEL | CHASE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66042040 | BE244377 | GIBSON | ANTHONY | GILL | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 166270760 | BE493517 | JOHNSON | VAUGHN | | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166308960 | BE520831 | HORSLEN | ANGELINA | MARIE | A | 9/14/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166305006 | BE518279 | ISABELLA | DAY | | S | 10/6/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 166269931 | BE492926 | ISBEN | CHARLOTTE | LAFON | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166270466 | BE493346 | JOHNSON SWINSON | KIMBERLY | | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166086925 | BE357398 | JOHNSON-ARNOLD | LETITIA | PHAEDRA | A | 9/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304130 | BE517576 | JOHNSON-KELLOGG | AQUALYN | ROSE | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166296850 | BE512399 | GRIFFITHS | DELROY | COURTNEY | A | 7/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166277765 | BE498538 | FIFE-ALMAN | VICTORIA | NICOLE | A | 4/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166206379 | BE447986 | FIFFIE | ANTHONY | J | A | 12/9/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166299303 | BE514100 | FIGUEIREDO FERREIRA | PEDRO | MIGUEL | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166235787 | BE468574 | GUIONS | RAY | MICHAEL | A | 10/9/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166188168 | BE433581 | JACKSON | JOHN | ROBERT | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166084370 | BE355220 | JACKSON | DAVID | M | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166270835 | BE493557 | JACKSON | DAVID | MATTHEW | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166270170 | BE493102 | HARRELL | SANYA | AMINAH | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166237415 | BE467631 | HARDING | ANN | AYCOCK | S | 10/22/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CUMBERLAND | 26 | 166176868 | BE425259 | MELENDEZ RIVERA | MIGUEL | ANGEL | I | 4/14/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166242086 | BE470940 | GRAHAM | EARL | | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166299635 | BE514338 | MCMULLEN | RHONDA | | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166069621 | BE342464 | HARRIS | MICHELLE | YVETTE | A | 4/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166298128 | BE513278 | GODINEZ | GERARDO | TONATIVH | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166236827 | BE467248 | GODOY | ADRIAN | | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304485 | BE517845 | HERBERT | ALBERT | J | A | 4/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166080641 | BE352047 | HERBERT | DESMOND | | A | 9/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166309777 | BE521388 | HALLAB SILVERIO | AMINE | MOHAMAD | A | 10/21/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| CUMBERLAND | 26 | 66023872 | BE228209 | GRAFALS | ELSA | IVETTE | A | 7/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166020083 | BE299757 | GRAFFAGNINO | JANET | SHELIA | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166185683 | BE431959 | HART | CAROLYN | RHONE | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166235284 | BE466210 | HAUGHTON | NICKGY | ROMARIO | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166032093 | BE310448 | HAUMANN | KA-RON | DAWN | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166259744 | BE485260 | HOWARD | ALFREDA | PAULETTE | A | 3/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166270639 | BE493456 | GOODWIN | JOSHUA | | S | 10/26/2022 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 166080091 | BE351550 | EVANS | TOYA | TANISHA | A | 8/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166122126 | BE384732 | EVANS | TYRA | NICKOLE | A | 9/16/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66035847 | BE238184 | EVANS | VICTORIA | ALICIA | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166294926 | BE511088 | GUERRERO PEDRAZA | STHEFANY | | A | 6/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66027629 | BE229966 | EVANS | SANDRA | VENEDA | A | 9/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166222236 | BE458038 | FORD | FELICIA | | A | 8/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166242131 | BE470981 | HILL | MISTY | | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166306600 | BE519323 | HILL | PARIS | ELISHA | A | 9/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166011467 | BE291941 | FRIEDRICH | AEKYONG | KIM | A | 9/8/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166080570 | BE351986 | HOOVER | KERRY | LYNN | A | 9/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166044089 | BE320784 | HAMPTON | JUANITA | | A | 2/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304147 | BE517592 | HAMPTON-SHERROD | JAZMINE | IESHA | A | 9/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166185890 | BE432112 | HEULE | JENNIFER | IRENE | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166309056 | BE520905 | HERNANDEZ JIMENEZ | ROGELIO | RANSES | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166300296 | BE514773 | HERNANDEZ SARDINAS | ALEJANDRO | | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304879 | BE518164 | FORD | BETTY | CHRISTEAN | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166297243 | BE512655 | HAWKINS | BRITTNEY | MONIQUE | A | 7/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166265722 | BE490428 | MAYS | DAYSHA | M | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166268019 | BE491575 | GRAY | MYA | | A | 9/11/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 166297289 | BE512689 | JAMARIUS | | FORTSON | S | 8/23/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 166278213 | BE498884 | HANNAH | | FROWNER | A | 5/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166017537 | BE297442 | SYLVIA | DENISE | MEARES | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166275573 | BE496889 | VONSHEKA | MONA | JAMES | A | 2/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166309466 | BE520535 | KEVIN | A | GIBSON-MCCLELLAND | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166238125 | BE468132 | DIMITRIUS | AMON | FRANKLIN | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165989795 | BE272487 | JANICE | YOLANDA | FRANKLIN | A | 12/3/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166276730 | BE497750 | ANNE-MARIE | PARIS | GRAY | A | 3/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166305700 | BE518738 | JAVANNA | ENIJA | FLENARY | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166310036 | BE521565 | BRANDON | SCOTT | FLETCHER | A | 10/24/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166147557 | BE403787 | JAMAR | EVON | FLETCHER | I | 9/28/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166307642 | BE520051 | MATHEW | | MCKOY | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166236821 | BE467121 | RANDOLPH | | MCKOY | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166296995 | BE512493 | GRETCHEN | | GREEN PEREZ | S | 7/31/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 166198770 | BE441352 | ARIONNA | TOPHELIA ELIESE | GUILLORY | A | 6/3/2019 | ACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166110708 | BE376448 | SURIYA | BANDARA | JAYAWARDENA | A | 8/16/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166270730 | BE483499 | LEWIS | | HIPES | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166306644 | BE519352 | BETSY | DENISE | GRAHAM | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 66037404 | BE239741 | DEMOSTHESE | KATRINA | MCMILLAN | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166216806 | DR103570 | LENISE | | HAYES | A | 4/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166270718 | BE483492 | MATTHEW | PHILLIP | HAYES | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166255951 | BE482380 | SUDARAT | | HATFIELD | A | 10/15/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66020430 | BE222767 | SARAH | MILLER | HUFFMAN | A | 6/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166193870 | BE437430 | ANTONIO | SALVADOOR | HUGGAR | A | 2/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66035968 | BE238305 | STARSKY | HUTCH | NORMAN | A | 8/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166111578 | BE377065 | MAURICE | ANTHONY | FORD | A | 10/6/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166300989 | BE515264 | SAHEED | | FORD | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166159353 | BE411888 | SHALEE | | FORD | A | 10/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166295238 | BE511329 | ELLA | GRACE BENDER | JOHNSON | S | 6/28/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CUMBERLAND | 26 | 166237584 | BE497750 | HOLLY | B | FIELD | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166302414 | BE516263 | ANDREW | | FIELDS | A | 8/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166202767 | BE444074 | MARY | COPPICK | HINNANT | A | 9/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166022193 | BE301695 | ARNOLD | M | HINSON | A | 9/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166220933 | BE457186 | CHRISTOPHER | JOSEPH | FRIEDELAND | A | 7/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166302685 | BE516489 | DONOVON | ELAZER | GRAVES | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166019662 | BE299378 | LATOYA | YOUNG | GILMORE | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165996934 | BE278918 | SCOTTY | L | GREEN | A | 3/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166232440 | BE464385 | KAREN | DEVANE | JEFFERS | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166232441 | BE464386 | KENDALL | DANIELLE | JEFFERS | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166200693 | BE442667 | DEBORAH | YVONNE | JORDAN | A | 7/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166256779 | BE483016 | LYN ANN | PADOR | LUCE HICKS | I | 12/8/2021 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166224097 | BE459837 | JANICE | FORBES | GODWIN | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166268288 | BE491763 | MICHELE | DENISE | MAINE | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166233900 | BE465349 | SUZANNE | ANNETTE | MAIR-VASQUEZ | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166212976 | BE451768 | ANGEL | | HICKS | A | 2/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166162557 | BE429763 | ASHLEY | SIMONE | HICKS | I | 8/17/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166027396 | BE306348 | DARA | DAVIS | HICKS | A | 10/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66038417 | BE240754 | DION | CHAMBER | HICKS | A | 10/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166302672 | BE516477 | ALEXIA | LAVONNE | GLASS | A | 8/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166238877 | BE468608 | JEANETTE | | JOHNSON | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166019312 | BE299062 | EDNA | JOYCE | GARDNER | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166100459 | BE368452 | REBECKA | JANE | GOODMAN | A | 7/15/2013 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 166123316 | BE299662 | WARREN | MARICE | GOODMAN | A | 2/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166097161 | BE385589 | HELEN | ANN | GOODRICH | A | 3/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166297016 | BE512509 | JADE | KRYSTAL | HARDY | A | 7/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166140965 | BE398729 | KIMBERLY | MICHELLE | HARDY | A | 7/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166024941 | BE304202 | CHERYL | ROPER | JOHNSON | A | 9/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166266282 | BE490289 | CHRISTOPHER | ATLEE | JOHNSON | A | 7/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166175963 | BE424751 | WALTER | MAURICE | FORDIL | I | 4/11/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166101202 | BE389063 | JOANN | | FIELDS | A | 8/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166302543 | BE516372 | HAILEY | | HARRERA | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166212075 | BE451126 | DESTINY | J | GOODMAN | I | 1/21/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166145710 | BE402399 | PATRICIA | ANNE | JACKSON | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166234915 | BE511079 | WALDA | LORENA | GARCIA MARADIAGA | A | 6/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166297327 | BE513131 | JUAN | NOEL | GARCIA MARADIAGA | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166133799 | BE393198 | JEFFREY | LEMANT | KING | S | 4/29/2016 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CUMBERLAND | 26 | 166238774 | BE488552 | GERMELL | | MILTON | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166292745 | BE509645 | DIANAH MAE | GERZON | MIMS | A | 5/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166236180 | BE466840 | LEROY | A | KENNEDY | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166305852 | BE518853 | JUILETTE | ELIZABETH | GULA | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 660280050 | BE230387 | CHARLES | EDWARD | HANDSHAW | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166307701 | BE520092 | SANDRA | HOLT | HANES | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166241326 | BE470322 | DANIEL | WORTH | HALL | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166258587 | BE484385 | MALIA | CHEYENNE | FORT | A | 2/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166069276 | BE342167 | DEON | TERRELL | FORTE | A | 6/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165999560 | BE281285 | LATEASHA | SHONTE | FORTE | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166149558 | BE405241 | IMANI | N/A | JOHNSON | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166212017 | BE451074 | IRVIN | | JOHNSON | A | 1/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166264854 | BE489221 | JADE | LOREN | JOHNSON | A | 6/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166033965 | BE312060 | DESMOND | TERRELL | JOHNSON | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166031191 | BE309646 | ED | DANIEL | JACKSON | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304749 | BE518090 | KRYSTAL | | GRAY | A | 5/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166046791 | BE249128 | TOMIKA | S | HAGANS | A | 6/28/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166271398 | BE493861 | YOLANDA | MARSHELL | GALBERTH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166140862 | BE398636 | PERRY | L | HARRINGTON | A | 7/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166231876 | BE464056 | CAROLINA | MYATT | HARDING | S | 10/6/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CUMBERLAND | 26 | 166018117 | BE297978 | RON | | FARMER | I | 10/4/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166081477 | BE352783 | DAVID | ALAN | FLEMING | A | 9/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166190193 | BE434934 | DANTE | ERIC | MORRISON | A | 12/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166254659 | BE481425 | JAYLEN | DE'SHAWN | GARDNER | A | 10/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166282525 | BE502189 | KRISTIAN | EMILY | GARDNER | A | 6/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166267928 | BE491496 | SHEKINAH | | GARDNER | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166155266 | BE409130 | RANDALL | JERRY | FORREST | I | 11/3/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166292526 | BE514259 | SAMUEL | LEE | JONES | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166049577 | CE28631 | SHIRLEY | ANN | FRANKS | A | 9/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66022573 | BE224910 | ANGELO | WILLIAM | JOHNSON | A | 7/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166146106 | BE402722 | ARIYANA | KAILEAH | JACKSON | I | 9/7/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166309483 | BE521193 | MIRRINDA | NCHOLE | HUDDLEESTUN | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166132999 | BE392589 | ALETIA | LATANYA | EVANS-BROWN | A | 4/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166111912 | BE362395 | JUANITA | B | EVANS-PAIGE | A | 10/24/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166016906 | BE296855 | DOROTHY | LUCILLE | HILL-HOUSTON | I | 9/29/2008 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166267933 | BE491500 | TRINITY | | GARDNER | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 660363911 | BE238728 | ERNESTINE | DENISE | GARFIELD | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 660039230 | BE241567 | ROBERT | A | GARFIELD | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 166240946 | BE470028 | CLARENCE | IRVING | GARLAND | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166083777 | BE354707 | CLARENCE | IRVING | HAYMER | A | 9/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166269630 | BE492715 | MALIA | IOLANI | HOWELL | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166152306 | BE407250 | CHRISTOPHER | LIEF | HOWER | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166087096 | BE357546 | DUANE | R | HOWERTON | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166213284 | BE451978 | IRENE | B | GIDDENS | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166176081 | BE424831 | AUDIA | TESSA | FRAZER-DACAS | A | 4/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166236436 | BE467005 | MUFTAU | ADEWALE | FAHM | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166031038 | BE309514 | ROSEMARY | ZELDA | HARGROVE | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166229627 | BE482763 | TANNER | JAY | HILDEBRAND | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166240306 | BE489571 | AARON | DESHAWN | HILL | I | 10/31/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166048664 | BE324699 | ALFREDA | DENISE | HILL | A | 9/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165895551 | BE277673 | ALICIA | LETARRA | HILL | A | 1/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166308423 | BE520509 | ASHLEY | | MERCADO | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166217324 | BE454782 | WILTON | JEROME | MCNEIL | A | 4/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166140118 | BE398079 | ANGELA | RACHELLE | MCNEILL | A | 7/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166151401 | BE406559 | PATRICK | ONEIL | MCQUEEN | I | 10/14/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166153394 | BE407964 | WALEED | ABDUL | NURIDDIN | I | 10/26/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166153603 | BE408111 | BIRGIT AGNES | | NUTTLE | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166310292 | BE521740 | IKA | EMMA | NGO | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| CUMBERLAND | 26 | 166243746 | BE473447 | KON | YONG | LEE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166264001 | BE488564 | FRANCHETTE | | FLEURISHMONT | A | 5/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166233100 | BE464798 | CASANDRA | | HERRERA-AYALA | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166142693 | BE400077 | DEBRESIA | SHIMA | JONES | A | 8/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166239732 | BE469183 | FRANKLIN | FISHER | HARTLEY | I | 10/30/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166078306 | BE349991 | CAROLINE | ANNE | HALUSKI | A | 9/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166212070 | BE451121 | JOHN | | FAULK | A | 1/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166162151 | BE414009 | JOSHUA | CLARENDON GLENROY | JERRICK | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166206842 | BE448361 | AMBER | NYREE | HATTEN | I | 12/6/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166236442 | BE513492 | DENISE | | HOWIE | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166268582 | BE491990 | KAILAH | | HOLTZCLAW | A | 9/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166010672 | BE291219 | SLEMP | | HONAKER | A | 9/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166235888 | BE160049 | LAWANA | AW | GRAHAM | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166169061 | BE419153 | MARGIE | S | GREENE | A | 10/6/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166242007 | BE470872 | LEYDIS | LIANET | JIMENEZ FERRERAS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166295296 | BE511368 | SUZETTE | | JIMENEZ-HERRERA | A | 7/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66029560 | BE231897 | SHABRONDA | | MCLEAN | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304650 | BE517993 | TIM | | MCLEAN | A | 6/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66035089 | BE237426 | MICHAEL | CONRAD | MCLEAN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166303086 | BE516796 | MILTON | W | MCLEAN | A | 9/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166301090 | BE515337 | BRENDA | | JOHNSON | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165994818 | BE277007 | ANTHONY | L | HILL | A | 2/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304452 | BE517814 | TAKRAH | | MCNEILL | A | 4/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166044786 | BE321398 | MAUREEN | ELIZABETH | RUNNING | A | 3/15/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166217334 | BE454788 | SHIRLEY | DIANE | RUPERT | A | 4/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166240225 | BE469506 | LIEU | THI | NGUYEN | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66030493 | BE232830 | TIA | LYNN | GENTRY | A | 9/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66038628 | BE240965 | JEANNIE | MARIE | HAMILTON | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166014186 | BE294392 | JOSE | HERMAN MILTON | HAMILTON | A | 9/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66048723 | BE251060 | KAREN | BLANCHE | JOHNSON | A | 10/5/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166240230 | BE469511 | NGOC | VAN | NGUYEN | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166240238 | BE469519 | TICH | VAN | NGUYEN | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 160420226 | BE469507 | TU THU | | NGUYEN | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160108804 | BE375013 | CLAUDIA | PATRICIA | MACIAS | A | 5/31/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160229412 | BE462651 | SHAUN | ANDREW | MCKOY | A | 9/28/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 160052758 | BE327979 | KEVIN | TYRONE | RICE | A | 1/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160148711 | BE404624 | MARK | ALDEN | RICE | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160152924 | BE407856 | FLORA | MAE | MCMILLAN | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160304165 | BE517605 | NOAH | CHRISTOPHER | HILLER | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160016114 | BE298139 | MICHAEL | ANTHONY | HILLIARD | A | 9/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160270960 | BE490622 | PRISCILLA | | JONES | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160236399 | BE466981 | SOLEETA | NAREIDA | HOLDER | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66034035 | BE236372 | MARIA | ISABEL | HOLIDAY | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160206142 | BE446363 | TAMMIE | | HOLIDAY | A | 1/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160241824 | BE470724 | EBONY | | JAMES | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160073178 | BE345511 | JENNY | GRACIELA | GALE | A | 8/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160271461 | BE493901 | DOMONIQUE | | NELSON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160304666 | BE518009 | DESTINY | KEELY | LESTER | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66041996 | BE244333 | MATTHEW | T | LESZCZ | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160306591 | BE519317 | ZHANKA | | MARTIN | A | 9/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 160008355 | BE289117 | SUK CHA | CHA | MATTHEWS | I | 5/6/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 160199913 | BE442150 | TANYA | MICHELLE | MATTHEWS | A | 7/1/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160075938 | BE347925 | THURMAN | | MATTHEWS | A | 8/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160189107 | BE434180 | DONALD | JAMES | MATTHIS | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160087547 | BE357933 | MALAN | | HEIDENREICH | A | 10/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165986898 | BE269882 | CLARALIEN | MCNEILL | GORDON | A | 9/11/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160294279 | BE510691 | LINCOLN | DOUGLAS | GORDON | A | 4/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160207035 | BE446988 | ZACHARY | TYLER | FEGAN | A | 11/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160303239 | BE516905 | MALIK | | HERD | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160154861 | BE408902 | JONATHAN | REECE | GALLIMORE | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160268556 | BE492658 | KIERSTIN | ALANA | JAY | A | 9/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160305537 | BE518608 | WILLIAM | MARK | JACKSON | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 160132860 | BE392472 | CHEQUILLA | LAURENETTE | HUNTER | A | 4/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160267206 | BE490950 | ANAYA | | HOLLOMAN | A | 8/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160239372 | BE468933 | CARLOS | DEANTE | HOLLOWAY | I | 10/29/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 160051318 | BE326765 | BERNARD | ORLANDO | KWASNIEWSKI | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66037964 | BE240301 | JOY | | JACKSON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160285972 | BE504617 | LOUIS | | JEFFLEY | A | 12/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160215905 | BE453789 | CHINONSO | | OBI-GWACHAM | A | 3/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160079537 | BE351047 | TOBECHUKWU | CHIBUZOR | OBI-GWACHAM | A | 8/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66035914 | BE238251 | ZULA | MAE | GUNTER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160265501 | BE489713 | JAYLA | BREE | HERRING | A | 7/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160236352 | BE466945 | JOSEPH | CHARLES | HUNTER | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160303951 | BE517442 | KHALEED | | HUNTER | A | 8/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160021766 | BE301298 | MARHONDA | | HUNTER | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160165605 | BE416418 | ALEXIS | NICOLE | HARRIS | A | 9/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160148320 | BE404340 | ALPHONZA | DURANT | HARRIS | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160238345 | BE468281 | LAWANDA | | MCGHEE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160013181 | BE293463 | JASON | | MCGEE | A | 9/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160064423 | BE338003 | LATONYA | | MCGEE | A | 2/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160066240 | BE341274 | BRYAN | MICHAEL | STONE | A | 5/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160082932 | BE354013 | MICHAEL | ANTHONY | SIMMONS | A | 9/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160304606 | BE517949 | MICHELLE | L | SIMMONS | A | 4/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160241794 | BE470697 | ANTIQUIL | J | MCKINNON | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 166051032 | BE326553 | ASHLEY | RENEE | MCKINNON | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166111943 | BE377358 | GEOVANNA | | MCKINNON | A | 10/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166177452 | BE425853 | KYIRA | VANJA | MCKINNON | A | 5/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166266056 | BE490119 | JOSE | | MONTANEZ | A | 7/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304643 | BE517986 | OMAREE | | MONTANEZ | A | 4/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166300291 | BE514769 | STEPHANIE | LYNN | MONTANEZ | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166052597 | BE287772 | CHANDA | LYNN | GOLDSBROUGH | A | 5/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166185619 | BE431919 | JEROME | L | IESE | A | 10/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166021624 | BE301171 | HELENA | | HENDLEY | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166270546 | BE493389 | TANESHA | | HENDLEY | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166093276 | BE362400 | ANGELA | E | GARNER | A | 1/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166064343 | BE337934 | BRIANA | NAOMI | MCLELLAN | A | 2/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166158768 | BE411496 | PEGGY | PHILLIPS | LLOYD | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166306472 | BE521187 | GABRIEL | | LLUVERAS | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166307697 | BE520088 | JAMES | BRIAN | EWING | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166307691 | BE520083 | MILDRED | ANNETTE | EWING | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166013192 | BE283471 | SHEILA | SHEORNNA | HORTON | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166075199 | BE347292 | EARL | L | GLASCO | I | 8/22/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166268025 | BE492025 | JOYDAN | | GOODWYN | A | 9/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166271400 | BE493863 | ANDWELE | | GORDON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66036691 | BE239028 | MARK | ANTHONY | NUNEZ | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166185998 | BE432201 | MYRNA | CHRISTINE | NUNEZ | A | 10/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166056934 | BE331651 | KEISHA | DIONA | MORRIS | A | 7/25/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66035930 | BE238267 | ODESSA | NEALY | MORRIS | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166000302 | BE281960 | OSCAR | ENRIQUE | MAUGHN | A | 4/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166032257 | BE310604 | JASON | EDWARD | KENT | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166144005 | BE401085 | ASIA | CORETHA | MORALES | A | 8/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166088128 | BE358392 | CHARLES | EDWARD | MCNEILL | A | 10/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166193965 | BE437509 | CHRISHON | JEREMIAH | MCNEILL | A | 10/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166186184 | BE432346 | CORY | JUNIOR | MCNEILL | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66030766 | BE233103 | ALTOMEASE | RENEAE | NIXON | A | 9/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166240483 | BE469709 | APRIL | CHARNELL | LOVE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166296865 | CE60890 | JERNEL | HASTY | LOVE | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166001129 | BE282712 | MIGUEL | ANGEL | MORALES | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166295054 | BE511197 | HENRY | | MEDINA | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166040428 | BE317713 | LILLIAN | MARGARITA | MEDINA | A | 6/22/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166088595 | BE358697 | MORRIS | ELLIS | LEE | A | 10/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166142052 | BE399563 | RHONDA | BRIANA | LAWSON | A | 8/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166128918 | BE389676 | RACHEL | ARLEEN | MAZHAR | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166308286 | BE520440 | HUNTER | AARON | MC CARTY | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166097215 | BE365556 | JERMAL | ALLEN | MCALISTER | A | 3/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166143167 | BE400435 | TORRELL | ALAZE | KENNEDY | I | 8/18/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166192652 | BE436739 | HEATHER | MARIE | SIMPSON | I | 2/12/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166219580 | BE456303 | TYANA | AVYON | MOORE | A | 6/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166144416 | BE401401 | KATHY | M | JOHNSON | A | 8/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166001338 | BE515521 | KELLY | | MURCHISON | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66025231 | BE227568 | SWETA | GANDHI | KASARI | A | 7/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166075045 | BE347153 | BRIDGETES | QUANTRELLIA | MORRISON | A | 7/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166300269 | DL269215 | LONNIE | JAMES | LEE | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166309862 | BE521439 | VALENCIA | RENEE | MOUZON | A | 10/23/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166305093 | BE518336 | DYLAN | AYDEN | LAWRENCE-STONE | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 66028761 | BE231098 | CHERYL | DENISE | LAWS | A | 7/21/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 06028800 | BE231143 | RODGER | W | LAWS | A | 7/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166295968 | BE511824 | KATHERINE | FLORETTE | LAWSON | S | 7/10/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 166304889 | BE518191 | PAULEY | | LIAM | S | 9/28/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 166140358 | BE398261 | TAYLOR | MARIE | LICARDO | A | 7/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166239375 | BE468936 | TOYA | | MILLER | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166163846 | BE401068 | MARIELY | | MALDONADO | A | 9/30/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166307543 | BE519995 | MAYRA | IVETTE | MALDONADO GONZALEZ | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166277127 | BE498056 | ASHLEY | NICOLE | LABRADA TEPOZOTLAN | A | 4/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166238531 | BE468398 | ERICA | SHENELL | MCLAURIN | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166262188 | BE487305 | MARICEL | CANUA | NOGAS | A | 4/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166014761 | BE294917 | CHARLES | ELBERT | LITTLES | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166094681 | BE383553 | ALONZO | | LIVINGSTON | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166148664 | BE404589 | VERONICA | MCALLISTER | MURPHY | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166235905 | BE466661 | DAWN-MARIE | | KNIGHT GRAY | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165993728 | BE276029 | GERALD | N | KNIGHTEN | A | 2/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166025504 | BE304718 | SEAN | O CASEY | SOLOMON | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166303876 | BE517382 | REIGN | K | SOLOSA | A | 9/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166033308 | BE311476 | MICHELLE | CELESTINA | SOLTREN | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166109284 | BE375386 | JEANNIE | TIU | LOVICK | A | 7/29/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166241940 | BE470821 | ALFRED | CLAUDE | LOVING | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166093537 | BE382633 | MICHELLE | | MCKINNEY | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166270684 | BE493467 | PAUL | | MEYERS | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166292551 | BE509508 | RAFAEL | ARMANDO | MORALES SOLIS | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304572 | BE517919 | XAVIER | RAFAEL | MORALES ZAYAS | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166198767 | BE441349 | TATIANA | LEE | FUENTES | I | 5/29/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166299819 | BE514527 | WILLIAM | | FIGUEROA | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166302434 | BE516277 | EDNA | ALICIA | FIGUEROA-REYES | A | 5/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166095237 | BE384045 | DAMION | MALIK | FIKES | A | 12/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166240202 | BE469485 | VIOLA | | MORNING | A | 10/31/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166056905 | BE331624 | TERRIE | RENIA | MELTON | A | 7/28/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166300184 | BE515405 | SHAUNDRA | NICOLE | MCALLISTER | A | 8/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166229267 | BE462553 | COLEEN | ELIZABETH | MCALPINE | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166111911 | BE377329 | PRINCE | | MCDANIEL | A | 10/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166101651 | BE369420 | VALADA | ELOISE | MCDANIEL | A | 9/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166301388 | BE515554 | TEJOON | JAMIR | MCDANIEL-MCKORMICK | A | 9/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 66020810 | BE223147 | JERED | VERMAINE | LILES | A | 6/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166105215 | BE372315 | LUIS | | MACIAS LEON | A | 1/31/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166080048 | BE351511 | CARLOS | ISAAC | MACIAS-RAMIREZ | I | 9/18/2012 | INACTIVE | CONFIRMATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166172418 | BE421763 | KIERRAH | SARCHET | KEATON | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166094711 | BE383583 | CHRISTOPHER | JEAN | MEREDITH | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166065961 | BE339445 | BRYAN | JUSTIN | MIXON | A | 3/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166271449 | BE493891 | HOWARD | CURTIS | KNUSSMANN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166237791 | BE467897 | GARY | C | KNUTSON | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166145153 | BE401977 | WISDOM | AMOAH | KODUAH | I | 9/7/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166068276 | BE341304 | RACHEL | LYNNE | MELVIN | A | 6/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166215756 | BE453669 | EDDIE | LEE | LOMAS | A | 3/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166221198 | BE457375 | DENA | LASHAN | MCCLAIN | A | 7/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166176265 | BE356793 | ROZCHELL | LATRICE | MCCLAIN | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166042670 | BE319577 | HECTOR | B | NUNEZ GUZMAN | A | 11/24/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166052313 | BE327597 | JAMES | ROBERT | NUNNERY | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166307052 | BE519628 | MICHELE | KAY | KERNS CARSON | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166224639 | BE459584 | GAGE | | LONG | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 160281554 | BE501374 | LUIS | ELIZABETH | HANNAH | A | 8/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160158670 | BE411431 | MINARDI | ROBERT | STEVE | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66028656 | BE231193 | MCKOY-KING | MARIE | PAULETTE | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160309763 | BE521378 | MATEO VENTURA | | LAUREN | A | 10/23/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160242334 | BE459383 | MATHAD | | KHAMVANH | A | 7/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160305078 | BE518326 | JORGE POLYNICE | | INGRID | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 160235653 | BE354532 | JOSEPH | MONIQUE | CANDICE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160300999 | BE515269 | JOSEPH | PATRICK | DANTE | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66020675 | BE223012 | KEITT | ROSE | MELINDA | A | 6/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160000591 | BE282230 | ROBINSON | DELANO | ERIC | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160280219 | BE500370 | MICHAUX | HORTON | MARILYN | A | 6/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160024792 | BE304067 | MICHEL | | MARIE | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160307160 | BE519716 | MONTENEGRO-PAYAN | | LIZETH | S | 10/11/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 160238186 | BE468173 | MONTERO | A | DEBRA | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160300649 | BE515017 | MORGAN | MAHIYA | AMARA | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160304186 | BE517623 | MORGAN | JO | AVERY | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160301135 | BE515372 | LAY | | NEKIA | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160152892 | BE407638 | LAYO | | NICOLA | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66023044 | BE225381 | MILES | | JANINE | A | 8/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160300029 | BE514607 | MCARTHUR BURNSIDE | JEREMIAH | ELIJAH | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66025770 | BE228113 | NICHOLS | VICTORIA | CARLEEN | A | 8/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160157744 | BE410787 | NICHOLS | THOMPSON | CYNTHIA | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160067249 | BE340501 | MURRELL | ELOISE | DORIS | A | 4/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160203791 | BE444707 | LOVE | LAQUAN | SHANEQUA | I | 9/3/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 160283232 | BE502698 | MCCOROJUODALE | COLE | STEPHEN | A | 10/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160229023 | BE462378 | RENNACKER-LEWIS CARTER | ARLEEN | LOUISE | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160298290 | BE513390 | RENSTER | BENSTER | JOEL | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160255399 | BE460067 | RODRIGUEZ GARCIA | MANUEL | ANGEL | I | 9/8/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 160212638 | BE451516 | RODRIGUEZ LOPEZ | | JUANA | A | 1/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160289367 | BE513847 | MONROE | MAE | JANNIE | A | 7/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160155616 | BY550074 | MARSHBURN | FRANKLIN | ORLANDO | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160140426 | BE398316 | MARSHBURN | ANN | SABRINA | A | 7/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160994811 | BE277001 | KING-MILES | | YVONNE | A | 2/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160093390 | BE362497 | KELLY | LANAE | CHARISE | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160215688 | BE453615 | KELLY | M | DAVINA | I | 3/17/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 160007039 | BE287906 | LASSITER | EARL | FREDRICK | A | 6/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160268611 | BE492017 | MOORE | MARIE | TAMELL | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160148249 | BE404276 | MERINO | JAVIER | CARLOS | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160298393 | BE513457 | MAXFIELD-CHAVEZ | MARIE | AMELIA | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160034816 | BE312822 | MAXWELL | | CHRISTINE | A | 12/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160300778 | BE515109 | MOON | PUAOLENA | BRISEIS | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160121159 | BE384166 | MOONGA | ALMENA | CARLENE | A | 8/3/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160213959 | BE452387 | MOORE | RAY | AGNES | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160269054 | BE492321 | MARTE | MARIEL | ANYELIS | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160148669 | BE404593 | MARTE | EDITH | ERICKA | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160163452 | CA74925 | MYERS | JAMILA | AMY | A | 6/24/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66027869 | BE230206 | MATHEWS | | CHERYL | A | 8/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160066858 | BE340177 | MCRAE | LASHAWNDA | MARIOIA | A | 3/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160188203 | BE435597 | LEWIS | R | CAROL | I | 11/6/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 160004319 | BE286496 | KEYS | SUMMERS | LONOBIA | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160001874 | BE283355 | MCDOWELL | C | NANCY | A | 3/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160107950 | BE374330 | KINLAW | PURTRICE | DANYELLE | A | 5/19/2014 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 166026635 | AJ37712 | TIFFANY | FAITH | KINLAW | A | 10/25/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166026755 | BE305809 | HUBERT | B | JOURNIGAN | A | 10/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166100183 | BE368182 | ISAAC | AVERY | MURPHY | A | 7/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66035679 | BE238016 | LAURA | ANNETTE | LEAL | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166289535 | BE507522 | ELISSA | | NEWMAN | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66018821 | BE221158 | EMILIA | DIONIO | LEGORE | A | 5/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166145917 | BE402567 | FONNIE | E | MCCOY | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166221763 | BE457734 | LEAH | RENAE | LEGETTE | A | 8/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166237263 | BE467528 | MALYSA | | NOBLE | A | 8/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166086567 | BE357103 | DONNA | | MCCASLINE | A | 10/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66027437 | BE229774 | VONOVIA | DENISE | LONG | A | 9/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166268581 | BE491989 | LATARA | LAVERNE | KHABEER | A | 9/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166299183 | BE514016 | NATANIEL | | KHATTAR | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166241886 | BE470777 | RONALD | C | MCARTHER | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166203816 | BE444725 | ALLEN | JOEL | MCARTHUR | I | 8/27/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166265985 | BE490055 | JENNY | | JONES | A | 7/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166265664 | BE489821 | MICHAEL | JOHN | FEDOWITZ | A | 8/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166299203 | BE514028 | MICHELLE | RENE | LONGHIRT | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166235714 | BE486518 | MANUEL | VALLES | LONGORIA | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166227753 | BE461609 | BUDDY | GRAY | MARTIN | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166079752 | BE351236 | ANGELA | MONIQUE | KIRBY | A | 8/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165986927 | BE269907 | DIANA | LYNN | MCNAMARA | A | 9/21/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166239031 | BE469309 | ZULEIKA | IVELLISSE | MONTES RIVERA | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66033868 | BE236205 | CYNTHIA | LYNETTE | MONTGOMERY | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166295049 | BE511193 | JOSE | A | MEDINA RIVAS | A | 6/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166089781 | BE359600 | MAXINE | | LEACH | A | 10/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166219585 | BE456307 | HOLLY | ANN | KEEN STEELE | A | 6/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166232414 | BE464369 | JEMA | SUSET | KEESLER | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166232400 | BE464364 | KODY | VINCENT | KEESLER | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166224702 | BE459629 | JAMIE | | LONG | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166264557 | BE488986 | TEAUNA | LASHA | MCLAURIN | A | 6/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166296099 | BE511920 | JENNER | | LEE-INGRAM | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166307066 | BE519641 | GLORIA | VIRGINIA | LLAGUNO SHILING | A | 10/4/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| CUMBERLAND | 26 | 166123383 | BE386614 | AVA | P | LLANOS-IRVING | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66027209 | BE229546 | DORA | A | KIRK | A | 9/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166308262 | BE520429 | CAROLINA | | MARTINEZ MERLOT | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166309423 | BE521158 | CHADWICK | B | MARTIN | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166271241 | BE493766 | CHANTEYL | LEJOIE | MARTIN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166101053 | BE368940 | CHERYL | LYNN | MARTIN | A | 8/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166259119 | BE484783 | JAMES | ALBERT | MITCHELL | A | 2/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166021056 | BE300650 | MICHAEL | ANDRE | KIRBY | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165989326 | BE272063 | HOPE | DENISE | MEEKS | A | 11/6/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166306655 | BE519360 | IMMAUEL | | MORGAN | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166271300 | BE493797 | JENNEFER | | LUPYAK | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166139792 | BE397836 | SHAWN | RODRICKUS | MCAULEY | A | 6/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166278817 | BE499328 | JUSTICE | ALESHEIA | MOBLEY | A | 5/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166148382 | BE405103 | KESLANDE | | JULES | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166233164 | BE464847 | COURTNEY | | NATAL | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166271226 | BE493759 | TRINIECE | | MCRAE-HOFFMAN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166237808 | BE467911 | JADA | C | MCROBERTS | I | 10/24/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166022265 | BE301757 | MICHAEL | WAYNE | LOCKER | A | 9/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166307164 | BE519720 | DAVID | | LAHITA-WHITE | S | 10/11/2024 | TEMPORARY | MILITARY | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 166309192 | BE520995 | TEMPEST | | LAHITA-WHITE | S | 10/9/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 166297203 | BE512628 | ALLISHA | DANA | KONJIK | S | 8/7/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CUMBERLAND | 26 | 166262525 | BE487539 | DANIELLE | MEVIN | KOONCE | A | 5/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166154326 | BE408576 | RAMIE | DONELL | KOONCE | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166226805 | BE460996 | DEAN | | MCNEILL | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166204795 | BE445456 | LATIMORE | D | MITCHELL | A | 9/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166105530 | BE372626 | MARSHI-GAY | MONIQUE | MITCHELL | A | 2/21/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166305145 | BE518370 | DANE | | LATORRE | S | 10/9/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 166055311 | BE330243 | DANIELLE | | MICKENS | A | 5/23/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166058320 | BE332900 | VANESSA | | MICKENS | A | 9/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166298280 | BE513381 | SIMONA | ALLEGRA MARIA | MARCHETTO | A | 7/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166023106 | BE225443 | KENYA | K | MATHIS | A | 8/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166301398 | BE515562 | ANGELLENA | DANYELLA | MICELI | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166037294 | BE314940 | JEWEL | D | MARTINEZ | A | 4/21/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166082610 | BE353734 | ALEX | EARL | MCKOY | A | 9/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304562 | BE517909 | JEON | | JUNMO | A | 5/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166307762 | BE520127 | SABRINA | ANNETTE | MCEACHIN-GREER | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166186723 | BE432333 | SHIRLEY | TOWNSEND | LECOUNTE | A | 5/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166262454 | BE487487 | HARMONY | SAYINE | MOORE | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166167524 | BE418011 | ALEXIS | MOESHA | MOORE | I | 8/24/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166300929 | BE515214 | DWAYNE | | OATS | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166254239 | BE481146 | JARED | DANIEL | PAGE | A | 9/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166086589 | BE357121 | BRANDON | | MCNEIL | A | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166028650 | BE230987 | COUNTRY | DIANN | MARTIN | A | 9/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166236249 | BE466874 | JOSHUA | | LEWIS | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166017181 | BE297113 | CHRISTOPHER | ALLEN | LYERLY | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166065369 | BE338874 | ISAAC | TERRELL | LYERLY | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166017223 | BE297153 | MARISA | MONSERRATE | LYERLY | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166044243 | BE320918 | DERRICK | | SANDERS | A | 2/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166287834 | BE506244 | KEASIA | JY-RENE | LASSITER | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166305985 | BE521528 | CHAMYA | NICOLE | MOMAN | A | 10/24/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166089544 | BE359416 | CLIFTON | MORRIS | MIDDLETON | A | 10/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166015934 | BE296971 | GENEVIEVE | PATRICE | MIDDLETON | A | 9/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166066920 | BE340235 | OLANIRAN | AJIBOLA | LADIPO | A | 4/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166237148 | BE467442 | MICHAEL | | LEWIS | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166024616 | BE303915 | ERICA | DEVINE | MCKOY | I | 10/10/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166213240 | BE451950 | LUCAS | WAYNE | MCCRAY | I | 2/4/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166220713 | BE457040 | DORNELL | WAYNE | JOSEPH | A | 7/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166215697 | BE453624 | TASHA | | LEE | A | 3/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166128599 | BE389426 | GLADYS | YVONNE | RICKS | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166270617 | BE493435 | VICIE | | NOWLAND | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166110788 | BE376499 | DUNCAN | EARLEE | MELVIN | A | 9/16/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66038744 | BE241081 | ISABEL | GARAY | LOPEZ | A | 7/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166079975 | BE351445 | LAQUISA | JONAH NICOLE | MINTS | I | 8/21/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166101999 | BE369670 | WILLIAM | THOMAS | MINTZ | A | 10/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166021318 | BE300896 | ONEAMUS | | MACK | A | 9/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166068549 | BE341544 | PHYLLIS | DENISE | MACK | I | 4/23/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166301395 | BE515559 | MATTHEW | THOMAS | MURETON | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166303101 | BE516807 | DANIEL | D | NAPPER | A | 4/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304453 | BE517815 | SAMUEL | | MCELROY | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166226222 | BE490244 | KATHRYN | HOPE | MAESTAS | S | 7/28/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166304933 | BE518224 | ARIEL | SANTOS | MAGALONG | S | 10/3/2024 | TEMPORARY | MILITARY | ACCEPTED |

28

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 166003932 | BE517428 | KAIPA | GRACE | | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166029094 | BE513952 | MCKNIGHT | MARKISHA | | A | 8/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166226171 | BE490559 | MURRAY | BRADFORD | XAVIER | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66024328 | BE226665 | LOWE | BARBARA | DELORIS | A | 8/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166011518 | BE291987 | MELVIN | ANTHONY | LEE | A | 9/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66035339 | BE237676 | MCNEILL | ESSIE | M | A | 9/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166152903 | BE407647 | KIDD | ANGELA | ELIZABETH | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166235547 | BE466395 | MASON | JOAN | ELIZABETH | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166267954 | BE491518 | MCCAIN-MERCADO | ISAIAH | ADON | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166000233 | BE514729 | KING | ANDREW | | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166157667 | BE410728 | MURPHY | JORDAN | | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166086781 | BE357272 | MURPHY | JOSEPH | FRANKLIN | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166261860 | BE487056 | LAVALLEY | OSCAR | | A | 4/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165999387 | BE281132 | MOORE | NELSON | EASTER | A | 4/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166025179 | BE304427 | MCNEILL | MEKISHA | N | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166101523 | BE389322 | MOSHER | BOBBIE | JO | A | 8/27/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166186258 | BE432400 | MOSLEY | CHRISTIAN | NICHOLAS | A | 10/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166241776 | BE470682 | KINER | CAMERON | BREONNE | I | 11/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166300692 | BE515052 | LACKING | AYANNA | | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166013822 | BE294051 | PHILLIPS | LILLIAN | RUTH | A | 9/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166299862 | BE514488 | MORAN-ANGELO | ALVERO | | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166187992 | BE433476 | MORAVIAN-CHADWICK | ASHON | KAMARI | A | 11/6/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166307810 | BE520161 | MARTIR | MATTHAN-MATTHEW | DOCOT | A | 10/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166252602 | BE479931 | LOWE | KATRINA | JANAE | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66036944 | BE239281 | LOWE | PEGGY | LINDSEY | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166148773 | BE404664 | MCLEOD | MARLON | MONTRECE | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166147026 | BE403388 | LINDMAN | LISA | ANN | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66030987 | BE233324 | NESBITT | CHRISTOPHER | WAYNE | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166072419 | BE344883 | NESMITH | TERESA | ANN | A | 6/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166221102 | BE457310 | NESMITH | AYSIA | RENEE | I | 7/21/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166157133 | BE410359 | LOPEZ | ABDIEL | RAUL | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166305262 | BE518455 | LOPEZ | AMOR | | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166304317 | BE517709 | SHANKLE | JOHN | PEYTON | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166153492 | BE406038 | SHANKLIN | FAYE | ADAMS | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166267876 | BE491454 | PARKER | MARY | MAGDALEEN | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166080324 | BE351767 | PARKER | NICHOLAS | JERMAINE | A | 8/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166228680 | BE462164 | PARKER | NORMAN | ALAN | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166265403 | BE489627 | PARKER | PERRY | L | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166220885 | BE457158 | PARKER | REGEANE | ANN | A | 7/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166087716 | BE358077 | MURTHA | THOMAS | LOUIS | A | 10/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166215848 | AJ28404 | MUSE | GLYNDA | BENSON | A | 2/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166222191 | BE458012 | MUSICH | STEFANIE | CARLYN | S | 8/10/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CUMBERLAND | 26 | 166073828 | BE346084 | LISE | SHENITA | MARIE | A | 7/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166154951 | BE408956 | LITES | SAKEENA | AYAT | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166186584 | BE432653 | NYHUS | STEVEN | RICHARD | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166307168 | BE519723 | LOPEZ ARCHIBOLD | MARGARITA | | A | 10/11/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 166258027 | BE484416 | LATOUCHE-PERREIRA | OLIVIA | MARGARITA | I | 2/7/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166289459 | BE507482 | MCGOUGAN | ARIYANNA | | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66021015 | BE223352 | MCKENZIE | CARL | RAMONE | A | 7/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166244485 | BE469711 | MANAOLAS | JAMES | THOMAS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66056586 | BE238596 | MOORE | ALICIA | SHEREESE | A | 8/9/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166305810 | BE518825 | LEMAIRE | RICHARD | P | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 160290989 | BE300588 | GLYNIS | ALEAN | KIRKLAND | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160270533 | BE483380 | ADELFA | | MYERS | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160237493 | BE467690 | IVELISSE | | MARTINEZ FEBO | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160006281 | BE289046 | PIERRE | EBERNE | LAGUERRE | A | 7/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66036426 | BE238763 | IRENE | CROOM | PROPST | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160023797 | BE303155 | JUSTAN | DAMIROUS | POWERS | A | 10/6/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 160283234 | BE502700 | LAKESHIA | | MCNEILL | A | 10/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160237804 | BE467907 | MICHELLA | GENE | MADDOX-MCGHEE | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160226830 | BE461015 | ANGELA | LANORA | MADISON | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160180566 | BE428471 | JUSTIN | MICHAEL | MARKS | A | 7/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160237767 | BE467880 | ARIC | | MCCLENNAHAN | I | 10/24/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 160235891 | BE466653 | BRITTANY | GENELL | MARLEY | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160306982 | BE519557 | CAROLINA | ISABEL | MARQUEZ | S | 10/9/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 160142204 | BE399677 | QUENTIN | H | KOVASCKITZ | A | 8/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160010690 | BE291235 | JESSICA | LEE | KOZACK | A | 8/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160236814 | BE467236 | KIMBERLY | SHERELLE | LAMBERT | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160237358 | BE467592 | STEVEN | | LAMBERT | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160219584 | BE456306 | HEATHER | LYNN | KIMBALL-TOUGAS | A | 6/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160296793 | BE512356 | JULIO | RICARDO | MILLS | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160265535 | BE489741 | TAVIAN | KAMEL | MILLS | A | 7/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160215830 | BE453735 | KARON | KAVIESHA | MILLS | A | 3/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160195696 | BE439159 | BRYCE | ELLIOTT | KOTSON | A | 7/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66031298 | BE233635 | LISA | RENEE | KOTSON | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160065488 | BE338993 | ADRIANNE | | KOVACS | A | 3/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160187387 | BE433120 | SHRIEKA | RENEA | JUSTICE | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160265710 | BE489852 | KALAMA | ANDRE THOMAS | KABONGO | A | 7/20/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 160137078 | BE395720 | MARY | CHANCE | MCDONALD | A | 6/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160243702 | BE473421 | JAKARIC | | MULLINO | A | 11/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66037597 | BE239934 | VONDA | L | MULLINO | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160140417 | BE398308 | DANIEL | PAUL | MULLIS | A | 7/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160286597 | BE504408 | ZYAH | MONIET | MCCOLLEY | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160153172 | BE407828 | TYSON | EDWARD | LOCKLEAR | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160082020 | BE353239 | PORCHA | MARIE | LEON GUERRERO | S | 10/5/2012 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CUMBERLAND | 26 | 160233791 | BE465268 | NIAYAH | MARIA | MCFADDEN | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160271492 | BE493921 | ANGEL | MARIE | MCMELLIN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160235637 | BE466465 | BOBBY | | MCMILLAN | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66028986 | BE231323 | CHRISTOPHER | THOMAS | LYONS | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160301190 | BE515411 | ZACHARY | WILLIAM | MCCRIMMON | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160271448 | BE493890 | CAMERON | | KING | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66041230 | BE243567 | JESSICA | LETITIA | KRINGEL | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160238732 | BE468520 | BRADLEY | ROBERT | MOORE | S | 10/28/2020 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 160161325 | BE413369 | LAMAR | | MCKOY | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160299263 | BE513368 | ANDREW | L | MANGUM | A | 7/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66016165 | BE220502 | MUSU | KOROMA | LAMIN | A | 4/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66028178 | BE230515 | BEVERLEY | L | LAMMIE | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160298706 | BE513679 | JOSE | RAUL | PENA MOYANO | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160304357 | BE517737 | CARLEY | NICOLE | MIESNER | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160240369 | BE469619 | ALICE | JEAN | MCGILVARY | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66032624 | BE234961 | SEY | SEHWAN | NAM | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160271236 | BE451948 | DIANE | | MILLER | A | 2/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160894722 | BE276919 | EBONY | | MILLER | A | 2/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160010872 | BE291403 | MIECZYSLAW | | KROLIKOWSKI | A | 9/4/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 160060503 | BE514927 | KRONNER | MELISSA | MARIE | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160169576 | BE419560 | NORWOOD | DERON | W | A | 11/7/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160075299 | BE347384 | LYONS | SHERIDEAN | EDWARDS | A | 8/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160157436 | BE410570 | KELLY | EBONY | COLLENE | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160039519 | BE316919 | KIRKPATRICK | KENNETH | | A | 7/15/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160087848 | BE358187 | MILLER | MARIA | ROMAINE | A | 10/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160206020 | BE446286 | MILLER | MARINA | ANATOLIYIVNA | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66034013 | BE238350 | LYTTON | LEE | ANN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160064628 | BE338174 | LANDERS | RHONDA | JACKSON | A | 3/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160039437 | BE241774 | MCNEILL | REGINALD | LYNN | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160273985 | BE495707 | ROYAL | DASHA | | A | 12/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160009607 | BE230253 | SMALLS | WENDELL | L | A | 7/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160306934 | BE516900 | SMART | ZIANNA | | A | 4/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160238295 | BE468251 | SISTRUNK | COURTNEY | LEE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160233823 | BE465292 | PERTEE | RAVONNE | LAINES | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66033355 | BE235692 | MCQUEEN | LINDA | DENICE | A | 9/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160064431 | BE338010 | MCNEIL | ROLAND | HAYES | A | 1/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160230049 | BE468084 | MILLER | RAMONA | MONIQUE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160206117 | BE446343 | MCDONALD | TAVARIS | | A | 11/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160237969 | BE468022 | LOPEZ BATISTA | GERMAN | | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160185444 | BE431808 | MCGRIT-MORRISON | PATRICIA | | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160268190 | BE491701 | MOORE | JARIAH | GABRIELLE | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160300526 | BE514944 | MARQUEZ | KIANITCHA | M | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160212434 | BE451392 | MEADOWS | LAUREN | DENYEL | A | 1/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160173857 | BE423109 | MEADOWS-LESTER | CHRISTINA | ASHLEY | A | 2/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160270526 | BE483375 | MCKENZIE | MYLES | | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160295082 | BE511224 | SHERGT | ROBERT | ANTHONY | A | 6/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 69021520 | BE223857 | RICHARDS | SARAH | MARIE | A | 8/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160147332 | BE403618 | RICHARDS | TONY | M | I | 9/23/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 160236439 | BE467008 | RICHARDS | TREVOR | ERIC | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160282114 | BE501893 | STRICKLAND | VALERIE | | A | 8/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160285587 | BE504332 | NAUSS | POICE | RAYN | A | 11/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160069127 | BE342036 | LASHLEY | RODNEY | ERVON | A | 5/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160071181 | BE343790 | OKEEFE | BRIAN | ALLEN | A | 5/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66040929 | BE243266 | MURPHY | LAURA | | A | 10/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160302445 | BE516284 | METHENGE | FELICIA | WARIMU | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160219266 | BE456091 | MASON | RASHAD | LAVONTE | I | 6/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 160226799 | BE460993 | NEWMAN | PATRICIA | MAE | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160223827 | BE459045 | NAVARRETE | EMILO | FRANCISCO | S | 8/20/2020 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 160295035 | BE511182 | MCFARLANE | JOSHUA | | A | 6/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160238657 | BE468600 | MCCALL | CANDICE | NICOLE | I | 10/28/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 160048435 | BE324506 | MCCALL | MARY | MCNEILL | A | 8/10/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160287624 | BE506048 | OICOJIE | IKHUEMOSE | SEYRAH | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160300925 | BE515210 | OKEEFE | BRANDA | FAYE | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160062708 | BE336602 | MURPHY | CONSTANT | DENISE | A | 1/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160182563 | BE429769 | NAPOLEON CLERGE | FABIOLA | | A | 7/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160300532 | BE514949 | STJOY | LOURDELYNE | | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160093604 | BE362694 | SANDERS | KASANDRA | YVONNE WILLIAMS | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160197392 | BE440374 | KIMBLE | SHERRAY | | A | 5/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160079348 | BE350877 | PARKS | BRANDON | KENDRIQUE | A | 9/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160237391 | BE467612 | PARKS | CHELSEA | MICHELL | I | 10/22/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 160105628 | BE372724 | PARKS | JAMILLA | MARSHAY | A | 2/21/2014 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - CUMBERLAND -- App. 1163 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 166271502 | BE493929 | PATRICIA | | MCDONALD | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166187301 | BE433068 | SAMUEL | B | MCDONALD | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66026913 | BE229250 | LESLIE | KRISTEN | MARTIN | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166160287 | BE397663 | MARVIN | EDWARD | NIXON | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166232344 | BE464340 | TYLER | MATHEW | NICHOLS | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166008716 | BE520688 | CHRISTINE | VERONICA | RUSS | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 39010 | BE40871 | GEORGE | N | RUSS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 86956 | BE88431 | HELMA | JEAN | RUSS | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166309785 | BE521391 | AUDRYES | TRENISH | RUSSELL | A | 10/23/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66048940 | BE251283 | SANDRA | S | NOVAK | A | 9/22/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166129380 | BE389986 | LESLIE | | SANTIAGO-ARROYO | A | 3/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166307984 | BE520264 | ALEJANDRO | | SANTIAGO-RIOS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166291803 | BE509015 | JORGE | LUIS | SANTIESTEBAN | A | 4/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66049794 | BE252131 | RACHAEL | JANE | SANTILLAN | A | 11/9/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166076776 | BE348643 | LENNON | ASKEW | PAGE | A | 8/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166241050 | BE470111 | JESSICA | | SACS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166238164 | BE468160 | BARBARA | ELMORE | RIDDLE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166152264 | BE407216 | NORALISA | | RESTO | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166113998 | BE378807 | LORENZO | ONEIL | KELLY | A | 10/30/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66027067 | BE229404 | OLLIE | | MOTT | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166285724 | BE500429 | DEVON | M | OLEVANO | A | 10/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166237365 | BE467597 | DORIS | EVANS | SMITH | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166075336 | BE347419 | DURWIN | DWAYNE | SMITH | A | 8/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166240419 | BE469653 | MARY JO | JACKSON | SMITH | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166271477 | BE493911 | ROBYN | ELIZABETH | PITT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66030569 | BE232906 | TINA | LASELLE | PITT | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166105315 | BE372414 | JUAN | MANUEL | RAMOS | A | 2/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166239682 | BE469146 | KENNETH | | RUPPERT | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166303090 | BE516798 | DAVID | BLAY | MENSAH | A | 9/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166148243 | BE404270 | GODFRRED | | MENSAH | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166155167 | BE409082 | LORRAINE | D | PARRA | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166149091 | BE404887 | SHERRY | LYNETTE | RIEVES BLOUNT | I | 10/11/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166224755 | BE456665 | BRITTNEY | | RIGGINS | I | 9/1/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166304656 | BE517999 | KIEARA | | PORTER | A | 6/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166302047 | BE516008 | JANICE | | OLIVER | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166031882 | BE310244 | FELICIA | ANTREASE | KELLY-PERRY | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166000582 | DE220228 | JASON | RYAN | MIRANDA | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304940 | BE518230 | CARLA | | MISSICK-ARNOLD | S | 10/3/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 166188329 | BE433671 | KENNETH | W | MCLEAN | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166298233 | BE513346 | SABRINA | | MAHAMOUED | A | 6/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166213042 | BE451814 | DONNA | JEAN | PRATT | A | 2/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166262500 | BE487520 | LEON | NATHANIEL | PRATT | A | 4/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166232315 | BE464318 | JASMINE | MONAY | STEWART | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166177952 | BE426247 | JERMAINE | ALI | STEWART | I | 6/5/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166299798 | BE513740 | ASHLEY | KRISTENA | SAWYERS | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166270699 | BE493477 | MARK | ANDREW | PETERS | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166024505 | BE303813 | CHRISTINE | MARIE | SHEA | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166194347 | BE437872 | AMY BRIAH | MORELIA | NEWDY | I | 10/5/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166296788 | BE512352 | KYSHANNA | M | NEWKIRK | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166292716 | BE509620 | ANTHONY | PAUL | MORENO | A | 2/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166301303 | BE515500 | GEORGIA | | MORENO | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166301357 | BE515532 | JOSE | MANUEL | MORENO FARIAS | A | 9/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 166509790 | BE521395 | MICHAEL | | MCGUCKIN | A | 10/23/2024 | ACTIVE | UN/VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166308751 | BE520711 | JANIE | TERESA | MCCOLUM | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166268189 | BE491700 | WHITLEY | | NESMITH | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166270698 | BE493476 | TARA | SUZANNE | PETERS | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166238990 | BE468683 | LEIA | THERESA | PUCO | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66048825 | BE251162 | ERNESTINE | FERGUSON | PUGH | A | 10/5/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166206106 | BE490166 | ARLENE | GUINTU | REYES | A | 7/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166241716 | BE470635 | VANESSA | | PERZ | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166180647 | BE428310 | ANGELA | LENALE | STEWARD | A | 7/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166151748 | BE406825 | DIONNA | DENISE | STEWART | I | 10/14/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166078503 | BE350168 | ALEIGHIA | RASHELLE | STEWART | I | 8/26/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166014804 | BE294955 | SANDRA | FAYE | SPEARMAN | A | 9/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166090731 | BE360328 | JUSTO | | RIVERA | I | 11/1/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166237110 | BE467417 | LYSANIA | | RIVERA | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166303607 | BE517179 | ANYTHONY | NYARA | LODIONG | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166223042 | BE458556 | ZACHARY | MICHAEL | SMELTZ | A | 8/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166064397 | BE337979 | SHEERY | LEE | SMITH | A | 1/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166023578 | BE302952 | SHIRLENE | | SAXTON | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166152551 | BE407417 | MICHAEL | | PATTERSON | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166269183 | BE492402 | DENNE | JAMES | OSGOOD | A | 9/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66048193 | BE250530 | MARY | DES GRANGES | OSINSKI | A | 9/15/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166509557 | BE521242 | CAMERON | ALEXANDER | SOBOTINCIC | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 66025819 | BE228156 | WHITNEY | | PARKER | A | 7/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165989426 | BE272156 | RALPH | ANDREW | VOGT | A | 11/7/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166295095 | BE511236 | SANDRA | | RICHARD | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166233759 | BE465245 | YASMIN | | SUAREZ | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166258331 | BE484196 | FIDEL | PADERNAL | MANLANGIT | A | 1/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166202278 | BE443761 | ALEXIS | ANN | LITTLE | A | 8/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166152494 | BE407380 | TERRY | L | ODOM | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66030351 | BE232688 | THOMAS | LEE | MAIER | A | 9/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166003727 | BE284958 | MICHAEL | EUGENE | PLEMONS | A | 5/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166268256 | BE491754 | DEREK | DELANE | SAYLER | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304876 | BE518181 | KAYLYANN | | SAZZ | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166305398 | BE518525 | JAIME | | SAHAGUN | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166305397 | BE518524 | JENNEFFER | | SAHAGUN | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166269957 | BE492659 | JONI | | KOPINS | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66030118 | BE232455 | DEMARCO | ANTOINE | KORNEGAY | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166197303 | BE440303 | ANGEL | | POPE | A | 5/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166027299 | BE306264 | DANIEL | WARREN | SAVAGE | A | 10/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166288461 | BE507484 | ROBERT | ELLSWORTH | SHULTZ | A | 2/15/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166508757 | BE520715 | ERIC | MANUEL | ROCHA-VILLAFANA | I | 10/20/2024 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166145296 | BE402096 | EBONE | LAVONNE | ROCKER | A | 9/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166267548 | BE491201 | PAIGE AMERICA | ANN | ROCKWELL | A | 8/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166302873 | BE516626 | XETIASHYA | ZA-NAY | PORTER | A | 9/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166509578 | BE521257 | EVELYN | | RODRIQUEZ | A | 10/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166228074 | BE461793 | GABRIEL | ANDROS | QUINONESTIRADO | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166155881 | BE409513 | JIMMIE | ARTIS | ROBINSON | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166209651 | BE449010 | AGAPITO | | SANTOS CARABALLO | A | 12/31/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166204775 | BE445446 | CYNTHIA | | RICE LEVINE | A | 10/2/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166182502 | BE429711 | ANDREA | LEIGH | SCOTT | A | 8/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166045149 | BE321712 | BEATRICE | MONICA LOUISE | SCOTT | A | 3/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166195733 | BE439196 | PAUL | WILLIAM | STEPHENS | A | 8/6/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 166131091 | BE391123 | DEDREANNA | ALESIA | SCOTT | A | 3/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166267663 | BE491291 | ANASTASIA | LANIYAH | SELLARS-THOMPSON | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166211832 | BE459938 | TAYLOR | DANIELLE | SMITH | A | 1/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166230825 | BE463431 | SAVALAS | | WILLIS | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166236438 | BE467007 | XENIA | ANNETTE | PHILLIPS | I | 10/16/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166083315 | BE354324 | LESLIE | ANN | OTERO | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165991923 | BE274410 | PATRICIA | ANN | SMITH | A | 1/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166077926 | BE349649 | PHYLICA | | SMITH | A | 9/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166307173 | BE519728 | KENTRWILL | | RIDLEY | S | 10/12/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 166266100 | BE492346 | SHAKIHLA | FRANCES | SIMMONS | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166082801 | BE353905 | KENNETH | EUGENE | PATTON | A | 9/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166309815 | BE521409 | NEIL | | SMYTHE | A | 10/23/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166254217 | BE481127 | JAMECIA | | SNEAD | I | 9/23/2021 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166256479 | BE482789 | RENEE | LYNN | STRIBLING | A | 11/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166015448 | BE217785 | DAVETTA | JAMEICE | SAMPLES | A | 2/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166305734 | BE518770 | JUSTRIKSON | | PANIEL | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166076005 | BE347987 | CLAIRE | ELIZABETH | SIMMONS-VALENZEULA | I | 7/23/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166306984 | BE519574 | SAMUEL | | OLORODE | A | 8/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166216010 | BE453878 | MAX | G | OLSON | A | 3/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166033049 | BE235386 | LATRICIA | MARIE | SMITH | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166051676 | BE254013 | LAVONTE | DARRYL | SMITH | A | 1/11/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166299478 | BE514226 | ETHAN | W | STURM | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166221110 | BE457318 | DANIEL | JAMES | ST JOHN MOSSE | A | 7/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166087682 | BE358047 | MYIESHA | NAOMI | ODUMS | A | 10/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166271271 | BE493782 | VIRGINIA | | SOMERVILLE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166308227 | BE520412 | AMINO | FERNANDOMARIA | PEREIRA | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166264628 | BE489043 | GENE | ARNOLD | SHOLAR | A | 6/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166104215 | BE371432 | JOSE | ANTONIO | RODRIGUEZ SANTIAGO | A | 1/7/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166142126 | BE399612 | RUT | EUNICE | RODRIGUEZ-ALMODOVAR | A | 8/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166033428 | BE235763 | DAWN | MARIE | ROBERTS | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166899 | BE150017 | TANDRICKA | SHAWNTA | PATTERSON | A | 1/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166050032 | BE252369 | JANICE | LUCILLE | ROBINSON | A | 11/22/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166270380 | BE493280 | JAYLA | | ROBINSON | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304466 | BE517827 | JAYLYN | | ROBINSON | A | 6/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166152437 | BE407346 | MARIA | FATIMA | SHEA | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166049013 | BE251350 | JOSEPH | MICHAEL | SPELL | A | 10/5/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166038497 | BE240834 | TRINETTE | S | SLAUGHTER | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166305089 | BE518334 | CARLAS | E | SLEDGE | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166271849 | BE494157 | STACIE | MARIE | SIMFUKWE | A | 11/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166307728 | BE520109 | EZEKIEL | JOHN | SIMMELINK HALTERMAN | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166298692 | BE513670 | AIESHA | MARSHEA | SIMMONS | A | 9/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166265312 | BE489561 | MARY | VIRGINIA | ROBERTS | A | 7/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166161667 | BE413797 | MONIQUE | A | RIGMAIDEN-HILER | A | 2/20/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304174 | BE517613 | CHEYANNE | JAMEE MICHELLE | PAYNE | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166065062 | BE355804 | ELIZABETH | | PAYNE | A | 10/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166309855 | BE521434 | HUNER | HARRISON | OWEN | A | 10/4/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| CUMBERLAND | 26 | 166079593 | BE351099 | TED | WALLACE | OWEN | A | 9/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166148551 | BE404511 | LLEYTON | WILLIAM | SEYMOUR | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166303754 | BE517290 | CELIA | MARIA | SANTOS-SANTOS | A | 9/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166309573 | BE521253 | BUNYAMINU | | SANUSI MACAULEY | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166023451 | CE28924 | TONYA | SUE | SAPP | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166233730 | BE465220 | TRAVIS | DEWITT | SAPP | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 66037659 | BE239996 | SUVANNAH | MILAGROS | REYES | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160264984 | BE489319 | AIDA | MARIE | REYES | A | 6/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160303929 | BE517425 | BENJAMIN | | REYES MARTIN | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160299361 | BE514141 | ALEJANDRO | JAIME | REYES MARTINEZ | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160184662 | BE431247 | MARIA | CRISTINA GOMEZ | REYES-ARROYO | A | 10/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160057162 | BE331857 | DANY | | SARAO FRANKART | A | 8/9/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160247330 | BE475993 | LESLIE | DELANA | SAINT JEAN | A | 3/19/2021 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 160307063 | BE519638 | MARY | LOUISE | SCHOLTZ | A | 10/4/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 160982887 | BE298277 | YOUSRA | | PRESTON | A | 5/21/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160309760 | BE521375 | DOLORES | ANGELICA | SOUSSI | A | 10/23/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160269124 | BE507250 | JOSE | MANUEL | SUAREZ DEL REAL | A | 2/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160153906 | BE394811 | MELISSA | | SUAREZ RIVERA | A | 5/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160239035 | BE513908 | BRYSIN | KAIMANA | SUAREZ-ORTIZ | A | 7/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160304632 | BE517975 | MARY | CHRISTINE | PASCUAL PULLMAN | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160004933 | BE280043 | RASHA | | OWENS | A | 6/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160271281 | BE493786 | KARIMA | | RAGEH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160235387 | BE466276 | OMAYDA | N | RAHMAN | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160188099 | BE433535 | BRITTANY | JAMILETH | PLUMMER | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160081993 | BE353216 | KENDALL | MICHELLE | STEPHENSON | A | 9/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160182862 | BE428858 | BRENDA IVELISSE | FAITH | SHERRILL | A | 8/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160239027 | BE469305 | SILVIA | ROXANA | RIVERA MORALES | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160262392 | BE487438 | DAVID | MATTHEW | PUPO | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160226431 | BE460737 | YAHMIEN | DEMOI | POTOSKY | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160309768 | BE521381 | ZELTON | | SMITH | A | 10/20/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| CUMBERLAND | 26 | 160309929 | BE521489 | DENINE | | SMITH HARVEY | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| CUMBERLAND | 26 | 160229159 | BE462473 | WESLEY | TROY | SINGLETARY | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160074365 | BE346563 | CASEY | | PLOUFFE | A | 6/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160133342 | BE392846 | JEAN-MARI | | PARSONS | A | 4/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160302890 | BE516640 | TYNECIA | DASHA | PETERSON | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160262053 | BE487202 | MICHAEL | | ROSS | A | 4/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160185824 | BE432060 | EENAN | | WILLIAMS | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160300330 | BE514798 | XAVIER | CRIMEN | SIMON | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160240441 | BE466674 | EMILY | | SIMMONS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160267660 | BE491289 | EULA | | SIMMONS | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160016173 | BE296189 | ISIS | E | PEREZ | A | 9/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160318041 | BE396935 | RAVEN | LANAE | RAYNOR | A | 6/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160183004 | BE430510 | ANGIE | DASHEA LOVE | SMITH-FIELDS | A | 9/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160209055 | BE448538 | OSVALDO | | REYES-RIVERA | A | 12/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160125849 | BE387371 | JENNIFFER | RADHARANY | SALAZAR DIAZ | A | 12/16/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160295580 | BE511553 | CHEYENNE | | WRIGHT | A | 7/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160267699 | BE491321 | CHRISTINA | ROSE | WRIGHT | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160093280 | BE362403 | DENNIS | MICHAEL | WRIGHT | I | 11/3/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 160148146 | BE404199 | ISABELLE | GRACE | OLSON-THOMPSON | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160303490 | BE517098 | LINDA | ANN | OLSZEWSKI | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160021588 | BE301138 | BARNEY | | SIMMONS | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66033308 | BE236645 | BRADLEY | | SIMMONS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160295088 | BE511230 | ANDY | HSA | PAW | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160304906 | BE518205 | JAVIER | A | RIVERA AYALA | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 160240421 | BE469655 | GERALD | EDWARD | SMITH | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160241527 | BE470474 | JANYA | | SHAW | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160265353 | BE489592 | JASON | SAMUEL | SHAW | A | 6/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160215783 | BE453694 | | | SHAW | A | 3/5/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 166231007 | BE463569 | SHAW | LORENE | JESHARA | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166170935 | BE426628 | RODRIGUEZ | | KATHERINE | A | 12/8/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166233537 | BE488903 | RATERMANN | | GRAHAM | I | 10/29/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166303746 | BE517285 | SIMMONS | J | DAMARI | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166077334 | BE349124 | WASH | LARNICE | SHERRITA | A | 7/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166099676 | BE514368 | SANDOVAL | A | ALEXA | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304055 | BE517519 | ROBERTSON | LYN | JEFFREY | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166106991 | BE373675 | SHAFER BILLINGSLEY | ELIZABETH | CASSANDRA | A | 4/7/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166086949 | BE357419 | RIVERS | GARVIN | EPHRAIM | A | 9/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 147119 | BE157253 | RANZ | | ANTHONY | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66026347 | BE228684 | SMITH | LAMAR | TONY | A | 8/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166039864 | BE317317 | ROSARIO-CASADO | | GABRIEL | I | 8/12/2009 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166083113 | BE354161 | ROSE | ANETTE | CECILIA | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166285754 | BE500453 | POWELL | SHANAE | SHANAE | A | 11/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166238907 | BE498631 | RIOS | MORALES | MARILU | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166148315 | BE404336 | RIOS RIVERA | | NESTOR | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166236320 | BE496925 | RIOS RODRIGUEZ | C | ROBERTO | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166213816 | BE452298 | PURYEAR | MONIQUE | ANIAH | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166250135 | BE465042 | PATE | VERNON | STEPHEN | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166094894 | BE363756 | SMITH | SYLVESTER | BARRY | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166305379 | BE521130 | RUALES COBENA | RICARDO | JOUAN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166233870 | BE489274 | STEVENSON | | DENISE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166227296 | BE461326 | TORREY | ODIS | JAMES | I | 9/18/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166235329 | BE466239 | SPENA | LAVERNE | MARTEN | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166235328 | BE466238 | SPENA | GALE | RONDA | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166264004 | BE488567 | SPENCE | | SHAKIMA | I | 5/23/2022 | INACTIVE | CONFIRMATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 66030277 | BE232614 | SHEFFIELD | VADEN | CHERYL | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166276148 | BE498833 | SNODGRASS | NICOLE | HALEY | A | 4/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166238751 | BE468534 | RUBIO | | PROVIDENCIA | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166139899 | BE397921 | RUCKER | SHYANN | DESTINEE | A | 7/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166220013 | BE463370 | SPANGLER | MILLS | DEANA | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166306299 | BE519146 | SPANN | | SALUTHIAN | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 66039042 | BE241379 | SELLERS | LEE | LAURA | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166085094 | BE355833 | SHELLY-SMITH | SHARAY | SHAMIKA | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166207656 | BE447450 | SHELTON | KIYA | ALYSSIA | A | 10/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166300655 | BE515020 | PRIDGEN | | NOAH | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166298721 | DX62236 | PRIDGEN-BODDIE | LANESE | SHADAVIA | A | 8/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166121828 | BE384645 | PATEL | NIKETU | KISHAN | A | 9/11/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66041855 | BE244192 | PATEL | N | MANJULA | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166275930 | BE497167 | PATEL | RAJESHKUMA | MEERA | I | 2/24/2023 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166304305 | BE517702 | STACKER | F | TYNEA | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165997366 | BE279297 | STACKHOUSE | RODNEY | GEORGE | A | 12/5/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66050034 | BE292371 | RIVERA | MARGARITA | MARIA | A | 11/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166136226 | BE395060 | ROBINS | COBINA | HEATHOR | A | 5/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166303225 | BE516893 | SMITH | | SHYHEIM | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166151191 | BE406410 | SMITH | L | SONJIA | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166112201 | BE377537 | SMITH | DAVID | MICHAEL | A | 10/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66037190 | BE239527 | SMITH | HERRING | MICHELLE | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166214199 | BE452546 | SMITH | CARLETTA | MOESHA | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166283797 | BE488424 | PETTY | MAE | MONIQUE | I | 4/29/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 165986845 | BE280640 | SCHADE | JOHNNIE | MAE | I | 4/4/2008 | INACTIVE | CONFIRMATION NOT RETURNED | VERIFIED |
| CUMBERLAND | 26 | 162236961 | BE513850 | SCHADE | JOHNNIE | BRITTNEY | A | 8/5/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 68038187 | BE240524 | JOSEPH | ANTHONY | SANCHEZ | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165994750 | BE276946 | LENORE | ILENE | RIVERS | A | 3/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160064413 | BE337994 | LYNN | ABERNATHY | RIVES | A | 1/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166300685 | BE515046 | MERECAL | | SMITH | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66041310 | BE243647 | ELIZABETH | | RUIZ | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66036986 | BE238223 | DANIELLE | GLENDA | PHARR | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166238916 | BE466639 | JOSHUA | | SANCHEZ FUENTES | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 69026757 | BE229094 | SARA | IRENE | SMITH WELLS | A | 8/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166072405 | BE344871 | MARLA | JAYE | SMITH-AKUMANYI | A | 6/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66021175 | BE223512 | EMAINE | | ROGERS | I | 8/9/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166237909 | BE467980 | JAMES | THOMAS | SMITH | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166216134 | BE453971 | JANARAH | | SMITH | A | 3/16/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166141863 | BE389421 | JESUS | L | SIERRA | A | 8/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166233096 | BE464794 | CLINTON | | PARKER | S | 10/8/2020 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 66033142 | BE235479 | CURTIS | J | PARKER | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166076306 | BE348258 | BONITA | DAWN | RAISOR | A | 7/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166227708 | BE461577 | DEANNA | JANEL | REAVES-PARKER | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166298682 | BE513665 | ALEX | | SEPULVEDA ROSA | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66037494 | BE238831 | CARMEN | M | SERBIO | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166303044 | BE516761 | JULIE | ANN | ROSADO-OSBORNE | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166014438 | BE294618 | SENARITA | MARIA | ROSANDO | A | 8/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166269223 | BE492433 | DEDRA | | SHELL | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166146983 | BE403355 | NANCY | KERNS | STRICKLAND | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66037931 | BE240268 | MARY | R | SERBIO | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66237606 | BE467767 | VIRGIL | EUGENE | SNOW | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166149577 | BE405256 | MICHAEL | HAROLD | PEAVLEY | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166214202 | BE452549 | BRENDA | W | ROBINSON | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166200262 | BE442378 | CANDICE | DIANNIE | ROBINSON | A | 7/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166079273 | BE350825 | CARL | | ROBINSON | A | 8/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166301080 | BE521596 | AMYRA | NISHA | PARKER | A | 10/24/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166210079 | BE449416 | MIKYAI | NASIA | SALES | I | 1/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166289524 | BE507515 | IVANIA | MARIA | SALGADO DE MARAVILLA | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166251529 | BE479052 | MICHAEL | WILLIAM | RODRIGUES | A | 7/19/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166158498 | BE411325 | KENNETH | STEPHEN | PEARSON | I | 11/8/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166307771 | BE520133 | KIMBLE | | STUART | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166233962 | BE465399 | BLAINE | MICHAEL | STUBBS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166235326 | BE466237 | NICOLE | ELIZABETH | ST PETER | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165990094 | BE272779 | JENNIFER | | SCULL | A | 3/8/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166302843 | BE516598 | KASIA | | PURCELL | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166084595 | BE355414 | WILLIE | JAMES | SPRINKLE | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166155203 | BE407171 | DARIUS | WAYNE | REYNOLDS | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166181098 | BE428657 | ERIC | BERNARD | ROSTIC | I | 7/30/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166217779 | BE455066 | JAMES | GREGORY | STRICKLAND | A | 4/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166285745 | BE504446 | RINA | MINESH | PATEL | A | 11/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166268441 | EH946510 | VICTORIA | LYN | RUSSELL | A | 9/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166270379 | BE493279 | JHEYDIN | | RUSSELL-HARLEY | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166084321 | BE355178 | ZACHARY | JAMES | SHEW | A | 9/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166149349 | BE405072 | JENNIFER | A | SEAMON | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166270221 | BE493145 | ALEXIS | F | STEPHENS | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166158241 | BE411148 | GEOFFERY | BRYANT | SIMS | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166240412 | BE468647 | AARON | SCOTT | OWENS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166166055 | BE416773 | RENEE | | RICHBURG | A | 7/17/2017 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 166181619 | BE432609 | ORTIZ | IVAN | A | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166233066 | BE465403 | STUBBS | DANYETT | MARIE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166267875 | BE491453 | PARISH | VANESSA | | I | 8/29/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166298596 | BE513597 | PEREZ VELEZ | SILVETTE | | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166150654 | BE406025 | PEREZ-CABRERA | BONNYSUE | | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166118170 | BE381903 | SPRUILL | DOLORES | | A | 3/30/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166257227 | BE483364 | PAYTON | MEKAYLA | | I | 12/17/2021 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166017579 | BE297477 | POMROY | SANDRA | JILL | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166163338 | BE403872 | PONCE | KATUSHA | | A | 7/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166235558 | BE466406 | ROUNTREE | IRIS | R | I | 10/9/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166236561 | CW1052321 | POLCE | BENJAMIN | ANDREW | A | 10/17/2020 | ACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166038396 | BE316930 | SMITH | DAWN | LEIGH | A | 6/5/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166233566 | BE465112 | OROZCO | LILLIAN | | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166206074 | DB231647 | POULOS | PATRICIA | | A | 10/1/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166303538 | BE517132 | PEREZ ORTIZ | JEMELLY | E | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166305620 | BE518678 | PEREZ QUILES | ARNALDO | JOSE | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166236797 | BE467227 | ORANGE | TYTIANA | RONISE | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166213408 | BE452062 | ORDONEZ VARGOS | CARLOS | JAIR | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166143407 | BE400632 | PAGAN CRESPO | YAITZA | | A | 8/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166262505 | BE487524 | PAGAN-LAMBERT | ROXANA | | A | 5/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66041816 | BE244153 | PHILLIPS | GEORGE | ROBERT | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166025072 | BE304326 | SINGLETON | DONDRIA | | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166180876 | BE428489 | PIGFORD | NATHANIEL | | A | 7/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166179052 | BE427110 | SCOTT | WALTER | LEWIS | I | 6/29/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166148446 | BE404439 | POOLE | MICHAEL | | I | 10/4/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166250152 | BE468888 | SMITH | TRAVIS | AHMOND | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166180707 | BE428355 | ROBINSON | RODNEY | RAYNARD | A | 7/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166079432 | BE359951 | PIERCE | LECOLA | MELISSA | A | 8/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 62623 | BE64350 | REA | JOHN | M | A | 10/13/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166081817 | BE353068 | TINNEMEYER | DAVID | ALAN | A | 9/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66025142 | BE227479 | PINCKNEY | KISHA | WALTERS | A | 7/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166302805 | BE516569 | PINEIRO OCASIO | ROBERTO | | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166187706 | BE433303 | ROBBINS | LOGAN | MICHAEL | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166241697 | BE470621 | QUACH | YEN | THI | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166069296 | BE342185 | STACKHOUSE | RITA | DENISE | A | 5/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166267554 | BE491205 | POWELL | CHRISTIAN | | A | 8/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66017269 | BE219606 | THOMPSON | FRANCINE | DEBBIE | A | 4/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166031802 | BE234139 | THOMPSON | GERTRUDE | HELEN | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166187213 | BE433013 | POE | MARGARET | | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166288621 | BE506885 | POINT DU JOUR | ELON | LAURETTE | A | 1/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166081918 | BE353152 | RUFFIN | LINDA | | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166267484 | BE491151 | TUCKER | JAMELL | J | A | 8/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166239446 | BE468992 | WILLIAMS | OLIVER | BENJAMIN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304558 | BE517905 | WILLIAMS | OMEGA | K | A | 4/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166297207 | BE512632 | VELEZ | CARLOS | A | S | 8/8/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 166264094 | BE489327 | SANCHEZ OGLE | TANISHA | | A | 6/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166305127 | BE518357 | SANCHEZ-MEJIA | CRISTHIAN | FELIPE | S | 10/8/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 166202228 | BE443721 | SANCHEZ-MOORE | VANESSA | RAQUEL | A | 8/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166085039 | BE335785 | SEEBURGER | CYNTHIA | RAE | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166307574 | BE520015 | SLACK | ELIZABETTE | | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166221033 | BE457254 | SCHATH | CHRISTINA | LORRAINE | S | 7/22/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CUMBERLAND | 26 | 166025998 | BE305171 | ROSE | STEPHANIE | RENEE | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 160055089 | BE330043 | THOMAS | GERARD | ROSE | A | 5/10/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166144683 | BE401609 | ROBERT | WILLIAM | STRICKLAND | A | 8/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166149441 | BE405156 | ADA B | | RUIZ FIGUEROA | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160074520 | BE346694 | VICTOR | MANUEL | ORTIZ | A | 7/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160302874 | BE516627 | ELINAS | | PEDRAZA | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166234735 | BE465872 | DARIAN | ADELE | WHITE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166113752 | BE376681 | ANDREW | SCOTT | SHIPLEY | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166221221 | BE450485 | ALEXIS | MONIQUE | PERRY | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166165338 | BE416196 | CONSUELO | | SALINAS | A | 6/15/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166070203 | BE342964 | JOAN | ELIZABETH | RHODEN | A | 8/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166229997 | BE462995 | SHONN | LASHETTE | RICHARDSON | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160310191 | BE521671 | CHRISTOPHER | D | RUTH | A | 10/1/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| CUMBERLAND | 26 | 166223325 | BE462598 | ELIZABETH | | RODRIGUEZ | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166144604 | BE401545 | GREGORY | KEITH | OWENS | A | 8/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166176209 | BE424913 | KARAN | | SMITH | A | 5/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166094630 | BE363504 | ADRIAN | RAYNELL | SANDERS | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166028308 | BE307144 | JAQUELLA | AVIANA | PARKER | A | 10/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166236055 | BE466750 | NAYOMI | | PELLOT | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166185233 | BE431655 | MINYA | ONEA | PONE | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 660371138 | BE239475 | VANESSA | | SEEGARS | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166229111 | BE513965 | WAYNE | DEMORE | ROBINSON | A | 7/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160302883 | BE516635 | DEEDRA | ZARIYA | PERRY | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166023276 | BE302679 | ALFONSO | | RIVAS RENTERIA | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166084742 | BE355542 | KELE | | RAWLES-MENDEZ | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166229712 | BE462827 | NIKAYLA | MONIQUE | SEGARRA | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166215923 | BE453805 | ANNETTE | | RELIFORD-TOE | A | 3/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166211210 | BE450474 | SAMANTHA | DAWN | REMER | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166289572 | BE507541 | THOMAS | | RENCKEN | S | 4/16/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CUMBERLAND | 26 | 660034955 | BE237292 | ANTHONY | D | SMITH | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160896102 | BE279959 | ANTIONETTE | | SMITH | A | 3/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160002137 | BE283588 | HERBERT | | SIMMONS | A | 4/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166237516 | BE467702 | ZURYEL | | ROUSE | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166239961 | BE469331 | FREDERICK | | PATTERSON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166263802 | BE488426 | NANCY | LLOYD | PERRY | A | 5/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166129599 | BE390126 | JOHNNY | | SURLES | A | 3/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166241722 | BE470640 | JAQUELINE | | SMITH | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166240465 | BE469695 | BRANDON | D | WEIR | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166098283 | BE366532 | TRICIA | LYNN | WOODS | A | 4/30/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166262295 | BE487380 | JAKIRIA | LATREECE | WOODSON | A | 4/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166171736 | BE421233 | LUIS | | ORTIZ PADILLA | A | 1/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166280047 | BE500235 | MARY | BARBARA | ORTIZ-FRANCIS | A | 6/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166303315 | BE516964 | SEAN | | SCHWEICKERT | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166307162 | BE519710 | WILLIAMS | CHRYS | SCOGGINS | S | 10/9/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CUMBERLAND | 26 | 166260131 | BE485561 | JADA | | PHILLIPS | A | 3/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166284245 | BE503407 | CROSBY | | REED | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166193846 | BE437410 | CHANEY | | SMITH | A | 3/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166282115 | BE501894 | GABRIELLE | LAHA | SAMMONS | A | 8/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166229009 | BE462367 | GLORIA | | SMITH | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166093501 | BE362598 | HAROLD | DOUGLAS | SMITH | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166291164 | BE508593 | DEVON | | SMITH | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160071820 | BE344365 | ADA | | RIVERA | A | 6/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166229288 | BE462569 | MARCUS | ZYIERE | PHILIPS | I | 9/28/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 166051257 | BE326719 | JOHN | REDDICK | SANTANA | A | 12/15/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166094844 | BE383710 | TRINA | D | SMITH | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166270082 | BE493038 | VICTORIA | CLARELL | SMITH | A | 10/7/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 66048185 | BE250522 | THOMAS | TROY | TAYLOR | A | 9/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166132213 | BE391998 | KELLEY | LANAE | WILLIAMS | A | 4/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66032157 | BE234494 | SAMANTHA | YVONNE | TOWE | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66028762 | BE231099 | JONATHON | OWEN | YERBY | A | 9/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166025036 | BE304291 | CECIL | BERNARD | SMITH | A | 9/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166050883 | BE328428 | LONNIE | GWAIN | PYATT | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166308580 | BE520616 | BRITANY | DANIELLE | SPIVEY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166066539 | BE339910 | JOHN | H | THOMPSON | A | 4/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166090445 | BE360104 | THELMA | | RUTH-LLIRAN | A | 10/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166005582 | BE286611 | FRANCES | M | RUTHERFORD | A | 7/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166230046 | BE463030 | SHAMECIA | JENAI | TAYLOR-MOORE | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304545 | BE517892 | ANTHONY | | VENTURINE | A | 9/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166021927 | BE301450 | HENRY | JUNIOR | PERRY | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166076740 | BE348612 | DWAYNE | HARRINGTON | ROBINSON | A | 7/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166064304 | BE337899 | SHALISA | NICOLE | SAUNDERS | I | 2/16/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166211171 | BE450437 | NOAH | YANCE | SMITH | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166152971 | BE407691 | MELISSA | ALLEN | RODRIGUEZ | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166224310 | BE459365 | AUBREY | NATHANIEL | REDDING | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166083958 | BE354864 | PAMELA | LEIGH | WINTERS | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166234024 | BE465453 | DENATI | ROSHELLE | WHITLEY | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166306194 | BE519067 | ALLEN | CHRISTOPHER | RICE | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 66020969 | BE223306 | DORETHA | GREEN | SINGLEY | A | 7/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166150419 | BE405849 | DAVID | MICHAEL | SINNK | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166307740 | BE520116 | LUKE | YANCE | TOBIN | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166142433 | BE399858 | ERICKA | LEEANNA | WINSTON | A | 8/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166046619 | BE322956 | SHARON | DENISE | WOMBLE | A | 4/27/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166290121 | BE507890 | DESTINY | | QUICK | A | 5/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166262515 | BE487531 | FANNY | | VERA NINIO | A | 5/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166081802 | BE353054 | MARY | ALICE | THOMPSON | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166267793 | BE491391 | MATTHEW | | THOMPSON | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165990037 | BE272722 | JENNIFER | LOETA | POWELL | I | 5/25/2007 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166213832 | BE452307 | LOETA | R | RHODES | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166240239 | BE489520 | TYESHA | WYNNETTE | RHODES | I | 10/31/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166015323 | BE295422 | CLINTON | LAMONT | ROBINSON | A | 9/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166302991 | BE301602 | WENDY | JOSELYN | RAMIREZ | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166236435 | BE467004 | JOSEPH | ERIC | ROBITAILLE | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166088458 | BE358074 | EDWIN | OMAR | ROBLES | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166268261 | BE491757 | JOSHUA | ANDREW | STEPHENSON | A | 9/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166149522 | EH778785 | FELICIA | | WHITE | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66016131 | EH218668 | CHANDRA | D | WILLS | A | 3/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166094624 | BE383498 | TAWATHA | OCTAVIA | TUCKER | I | 11/6/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166002005 | BE283471 | ADREDIAN | CHARMAINE | UKHUELIGBE | A | 4/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166140999 | BE398679 | TYRONE | L | WILLIAMS | A | 7/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166077989 | BE349705 | SHANTRELL | MARQUIA | TEASLEY | A | 8/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166309424 | BE521159 | ERIC | R | ULRICH | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 66020479 | BE222816 | ALEXANDER | | UMANTSEV | I | 6/19/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166075182 | BE347276 | JOHN | FRANCIS | THOMPSON | A | 8/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166082342 | BE353512 | JOHNNY | | THOMPSON | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166236573 | BE467088 | KAILA | RENEE | THOMPSON | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 160082458 | BE353608 | THOMPSON | KESI | NOBLES | A | 9/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160280633 | BE500666 | STAMPER | REBECCA | EVIE-LEE | A | 7/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66035650 | BE237987 | SANTIAGO | LOURDES | | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160079469 | BE359983 | PROCTER | KENYA | LUCAS | A | 9/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160209507 | BE448884 | THOMPSON | SEAN | PATRICK | I | 12/6/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 160000904 | BE282510 | ROWE | SHEILA | ANDREA | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160172996 | BE422303 | WATSON | JHALEAN | SHARDAE | I | 8/30/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 66049023 | BE251360 | WARD | CLEMMIE | LEE | A | 9/27/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160298787 | BE513732 | WHITLEY | DESMUN | | A | 7/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160241403 | BE470375 | WHITLOCK | JACQUELINE | | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160099936 | BE367937 | WASHINGTON | ELIZABETH | LANORE | A | 7/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66038055 | BE240392 | WILLIAMS | BETTY | JEAN | A | 10/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160300041 | BE520897 | YI | YEO SAN | | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 160179141 | BE427177 | THOMPSON | IDA | LYNN | I | 6/18/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 160206014 | BE511863 | WASHBURN | JENNETH | MAGTUBA | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160300331 | BE514799 | VENTURINE | HANNAH | JOY | A | 9/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160008004 | BE288788 | TINSLEY | SHARLENE | L | A | 7/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165983637 | BE266941 | SHREWSBURY | FRANCES | JEAN | A | 6/12/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160270172 | BE483104 | SHUBRICK | RHAYANNA | TYNIKA | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160270045 | BE493005 | SHUE | ANDREW | WALSH | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66038741 | BE241078 | POWELL | PATRICIA | G | A | 9/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165993997 | BE270277 | TATE | BERTILDA | T | A | 2/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160064376 | BE337962 | TATE | EMPERATRIZ | | A | 1/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160015932 | BE295969 | YORGOVA | KRASSIMIRA | IVANOVA | A | 9/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160228481 | BE462053 | VUVLSTEKE | KRISTEN | MARIE | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160263778 | BE489408 | WACTOR | JADEN | VANAE | A | 5/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160135012 | BE394131 | WADDELL | CLEO | | A | 5/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160215678 | BE456301 | VANN | TELVIN | | I | 6/29/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 160257222 | BE483361 | YOUMENI WEMAYI | CHRISTELLE | | A | 12/17/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160023682 | BE303046 | YOUNG | ANGELA | LYNN | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160180728 | BE428372 | TRAHAN | EVA | GRACE | I | 7/25/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 160242093 | BE470945 | ZELEDON | MARIA | | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66037102 | BE238439 | ZIEGLER | KEITH | WAYNE | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160157528 | BE410630 | WRIGHT | LELA | ANN | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160182578 | BE429781 | WILSON | ALICIA | KIMBERLY | A | 8/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160302946 | BE516681 | WYNN | KESHAWN | M | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160303947 | BE517439 | WYNN-TAYLOR | TYANA | MARIE | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66034869 | BE237206 | WARD | BARRY | NURRALLAH | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66047146 | BE249483 | WIGGS | BEVERLE | ELIZABETH | A | 8/5/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160023372 | BE302764 | VOGT-HANEY | MARY | LEE | A | 9/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160226465 | BE460766 | WASHINGTON | MIKAL | | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160261322 | BE486658 | YOUNG-HUMPHREY | BARBARA | ANN | A | 3/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160140047 | BE398036 | SHAKOOR | ABDULLAH | R | A | 7/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160215782 | BE453693 | SHAW | MARQUTIA | L | A | 3/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160240891 | BE469984 | VERSTEEG | JULZ | | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66027214 | BE229551 | WILLIAMS | L'JWARNDRE | | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160239478 | BE468366 | WILLIAMS | KENT | M | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160004001 | BE285210 | WALKER | RICHARD | ADOLPH | A | 5/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160300633 | BE520287 | WEISCHEDEL | CHANTEL | | S | 10/17/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 160077415 | BE349200 | WELCH | JEFFERY | BERNARD | A | 8/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66049025 | BE251362 | WARD | JESSE | ANNETTE | A | 9/27/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160304113 | BE517566 | TURNER | BENITA | DIANE | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 160231105 | DX4388 | WILLA | INGRAM | ROSEBORO | A | 1/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160254882 | BE481585 | JEREMY | GUY | WASHINGTON | A | 10/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66028879 | BE229216 | LAMETRIS | MESHELLE | WILDS | A | 8/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166187242 | BE433028 | ANNETTE | | TOWNSEND | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166205611 | BE446024 | BRANDI | TONAJIA | TOWNSEND | A | 9/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160013485 | BE263745 | BEATRICE | S | SUTTON | A | 9/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166185494 | BE431849 | CODY | JAMES | VANLOON | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160071330 | BE343931 | VICTORIA | SADE | VANN | A | 4/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160238493 | BE468379 | ARIANNA | | VARNER | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66030545 | BE232882 | ANTOINETTE | | SWEATT | A | 9/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166271335 | BE493819 | RODERICK | LAREY | WILLIAMS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166211128 | BE450394 | LEENAH | TERRIS | WILLIAMS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166264807 | BE489184 | LEAH | HELEN | WHITE | A | 6/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166150464 | BE405866 | LENADIA | VORAE | WHITE | I | 10/12/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166217359 | BE454805 | LUCILLE | HOCOG | WHITE | A | 5/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160077980 | BE349697 | UZOAMAKA | OBIANUUU | UMERAH | A | 7/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166147196 | BE403522 | RAYMOND | TERRY | WILSON | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166262526 | BE487540 | TIFFANY | | WATSON | A | 5/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160016781 | BE296736 | RUBY | LEE | WILSON | A | 9/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166307769 | BE520131 | JUDY | LEE | THOMAS | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 160017563 | BE297461 | LADREY | LOUISE | WILLIAMS-BROWN | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160050344 | BE326057 | DAPHNE | ROSE | WILLIAMS-FAISON | A | 10/28/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160018640 | BE298444 | AYODELE | NNAMDI | WILLIAMS-GREENE | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160310302 | BE521747 | HAZEL | A | WILLIAMS-HAMMONDS | A | 10/25/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| CUMBERLAND | 26 | 160155744 | BE409431 | DWAYNE | E | TERRY | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160216694 | BE454348 | YASMIN | SOREIDA | VARGAS ARCILA | A | 4/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160088173 | BE359426 | CASSIUS | CURTIS | WILLIAMS | A | 10/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160265823 | BE489935 | DAVID | | WIRTH | A | 7/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66031497 | BE233834 | AMY | PAYNE | WADE | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160137096 | BE386736 | XAVEIRA | SHANTE | WILLIAMS | A | 6/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160028090 | BE231227 | YOLANDA | MARIE | WILLIAMS | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160080977 | BE352347 | LUCILE | | THORNTON | A | 9/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166241477 | BE470435 | JUSTIN | | TATUM | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166297823 | BE513063 | LASHANDA | LYNNETTE | UNDERWOOD | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166237925 | BE467990 | STEVEN | | WALKER | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166223809 | BE459028 | KENNETH | M | ZENFELDMANN | S | 8/21/2020 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 160230000 | BE462998 | LEWIS | DELTON | TODD | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166082741 | BE353852 | MALCOLM | LEE | WELCH | I | 9/14/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 66039146 | BE241483 | SANDRA | ANITA | TATE | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166188223 | BE433609 | ROBERT | DWAYNE | WILLIAMS | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166158095 | BE411046 | GEORGE | G | TAYLOR | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160063316 | BE337099 | SHAMAR | EDWARD | WILLIAMSON | A | 1/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166175935 | BE424732 | DORYAHN | LENIJA | YARBOROUGH | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66035282 | BE237619 | JOYCE | A | YARBOROUGH | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166207780 | BE447546 | CAMEREN | JIRAMEILE | TOWNSEND | A | 10/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66037158 | BE239495 | LINDA | JOYCE | WHITTED | A | 8/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166064671 | BE338212 | D'ANDRE | RASHAD | WEAVER | A | 3/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166237936 | BE467998 | AUGUSTINE | | YARNUW | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166141703 | BE399301 | NIKKI | DIANE | YARRELL | A | 8/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166242333 | BE495514 | DARRIUS | D | TARVER | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166266860 | BE505329 | LAWRENCE | | WANAMAKER | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160031419 | BE309845 | PHILLIP | SHAWN | WINSTON | I | 11/1/2008 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 160063674 | BE337385 | SADIA | KATHERINE | WHITE | A | 2/13/2012 | VERIFIED | | ACCEPTED |
| CUMBERLAND | 26 | 160091353 | BE380837 | STACY | LEE | WHITE | I | 11/22/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 160241434 | BE470399 | ROSSANO | | VILLALUZ | A | 11/3/2020 | VERIFIED | | ACCEPTED |
| CUMBERLAND | 26 | 166310276 | BE521727 | EDWIN | | VILLANUEVA SERRANO | A | 10/24/2024 | UNVERIFIED | NEW | ACCEPTED |
| CUMBERLAND | 26 | 160306088 | BE518993 | ALEJANDRO | | VASQUEZ | A | 9/27/2024 | VERIFICATION PENDING | | ACCEPTED |
| CUMBERLAND | 26 | 166269939 | BE492929 | ERIK | ROBERT | WAGNER | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166222945 | BE458488 | PATRICIA | ANN | WHITE | A | 8/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 160063080 | BE339904 | BARBARA | ANNE | WARD-WASHINGTON | I | 1/30/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166296290 | BE512041 | CHARLES | MCDONALD | WARE | S | 7/20/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 160077539 | BE349308 | MARIA | | TAVAREZ | A | 8/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66033305 | BE235642 | CELESTER | | TURNER | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66023285 | BE225622 | ROSANNA | | WRIGHT | A | 8/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166288897 | BE507751 | NATASHA | | TURNER CLAY | A | 5/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166186060 | BE432252 | SAUL | EDWARD | WILLIAMS | I | 10/13/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166223062 | BE458571 | LONNEISHA | | WILLIAMS | A | 8/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166139857 | BE397888 | MALLORY | TUCKER | WILLIAMS | A | 7/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166185909 | BE432128 | MAGAILA | TYRIONA | WILLIAMS | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166128203 | BE389156 | HYOK | | YANG | I | 2/16/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166239809 | BE469232 | ARIANA | MICHELLE | YAPLE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166302930 | BE516667 | TORRINA | | WASHINGTON | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166143453 | BE400665 | WANETTE | LATEASE | WASHINGTON | A | 8/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166237320 | BE467571 | KATRINA | | WILHELM | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166308509 | BE520565 | NYTEZ | | WILKERSON | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166263776 | BE488407 | MILTON | HAYWOOD | WRIGHT | A | 5/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166070714 | BE343402 | THERESA | ANN | WILLIAMS-MOORE | A | 6/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166185042 | BE431523 | TOAN | | TRAN PHU | S | 10/12/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CUMBERLAND | 26 | 165992257 | BE274707 | LISARDI | | VALDEZ | A | 1/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304536 | BE517883 | JAEQUON | MONTREA | WILLIAMSON | A | 4/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166186283 | BE432417 | SUSANNAH | LEE | WAGNER | A | 10/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166002567 | BE283961 | TERRY | LYNN | WAHEED | A | 5/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166307162 | BE519718 | KATIE | SUSANNE | WARE | S | 10/10/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 166223509 | BE458826 | JOAN | K | WALLACE | A | 8/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166303712 | BE517262 | JACAN | | TERRY | A | 8/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166203994 | BE444874 | MARIAH | LEEANN | THOMAS | A | 6/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 165994788 | BE276980 | MARYE ELIZABETH | GIBSON | THOMAS | A | 3/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66018797 | BE221134 | DEBORAH | ANN | VILLINES-OLIVER | A | 5/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166309598 | BE521271 | EMMANUEL | ADEBISI OLUWATAYO | WOLE-OKE | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166226810 | BE461001 | ANTHONY | A | TORRANCE | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166078015 | BE349728 | MEIKO | DESHON | THOMAS | A | 7/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166299294 | BE514092 | KATRIN | DOEHRING | TAYLOR | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166306943 | BE521299 | DONALD | G | WILLIFORD | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166151726 | BE406807 | DARWIN | SANDEROZ | TROTTER | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166216063 | BE453920 | SHYLINDA | MACHELLE | WORTHY | A | 2/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166232990 | BE464719 | MARGARET | ELAINE | WILLIAMS | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166214061 | BE452455 | MARY | EASON | WILLIAMS | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166019339 | BE299083 | DERRICK | LAMONT | WALDEN | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166283003 | BE502526 | SHAKIRA | | TURNER | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166308498 | BE520556 | CARLOS | ANDRES | VILLATE | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166140269 | BE397641 | GREGORY | J | VAUGHN-BAILEY | I | 6/29/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 66032802 | BE235139 | GLENDA | J MOORE | VAUGHT | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166260003 | BE490071 | CLARISSA | LILIAN | WARREN | I | 8/13/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166302326 | BE516198 | MARIA | MAGDALENA | VAZQUEZ COLON | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 166231672 | BE463925 | KELLY CELINE | | VAZQUEZ_VELAZQUEZ | S | 10/04/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CUMBERLAND | 26 | 166232117 | BE464171 | TRISTEN GABRIEL | | VAZQUEZ_VELAZQUEZ | S | 10/06/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CUMBERLAND | 26 | 166237176 | BE467461 | ANDRENA | SEMANISE | ZAMOR | I | 10/09/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166236079 | BE466769 | CHARLES | | ZAMOR | I | 10/09/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166150726 | BE406076 | AREANA | ARETH | ZAMORA | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166152689 | BE407508 | MIGUEL | ANGEL | VIGO_SILVA | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166144675 | BE401601 | JACOB | ROBERT | VILES | A | 8/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166290130 | BE507894 | CHRISTOPHER | ARNOLD | TAYLOR | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166028845 | BE307614 | ARQUISTTA | NICOLLE | VAUGHAN | A | 10/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66033566 | BE235906 | ANGELA | YVETTE | WALKER | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66035093 | BE237430 | SHARON | D | TROLLINGER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166214451 | BE470414 | TRAN | | TRI | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166186919 | BE432832 | WENDY | JOSEPHINE | WILSON | S | 10/25/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CUMBERLAND | 26 | 166207989 | BE447707 | CYNTHIA | LOUSIE | WILSON-CAMPBELL | A | 11/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166157343 | BE410498 | MELLISSA | TERRY-ANN | WILSON-JACKSON | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166144554 | BE401506 | DEASIA | NICOLE | SWINSON | A | 8/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166153507 | BE408049 | LATHORNIA | | SWINTON | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166065183 | BE338692 | KRYSTYNA | JANAY | VINSON | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166077824 | BE349561 | JANICE | DAWN | WILLIAMS | A | 8/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166157868 | BE410881 | ERIC | KENDALL | WHETSELL | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166223028 | BE458546 | DAISY | | VEGA_MELENDEZ | A | 8/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166299851 | BE514481 | CHARLIE | A | VELASQUEZ | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166112818 | BE377971 | KELLIE | ANN | TOMITA | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66038606 | BE240943 | LASHONDA | MONIQUE | TOMLINSON | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166222944 | BE458487 | KRISTY | ELLEN | WILLIS | A | 8/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166014475 | BE294655 | CAMILLE | MARIE | TALKINGTON | A | 9/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166252554 | BE479884 | CALEB | | THORPE | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166133502 | BE392981 | JOHN | | THRALLKILL | A | 4/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166089909 | BE359699 | CHARLES | WAYNE | WILTSE | A | 10/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166118468 | BE382127 | BRIANNA | ALEXIS | WATERS-EDGE | A | 6/13/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166304581 | BE517925 | ERINYAH | | WATKING | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166077747 | BE349490 | MAE | HELEN | YOUNG | A | 8/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166307747 | BE520121 | MARTIN | JONATHAN | YOUNG | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166297362 | BE512744 | FELTIFA | KABEH | YEAYEN | A | 8/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166185492 | BE431847 | EMILY | PRIOR | VAN_LOON | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166087537 | BE357923 | STEPHON | | WILLIAMS | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166034656 | BE312684 | ALANNA JANE | JAMILA | WHITE | A | 12/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166180864 | BE428478 | ZARINA | YVETTE | WREN | A | 7/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66049111 | BE251448 | PATRICK | JAMES | TROTTER | A | 9/28/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166009618 | BE290264 | KIM | HEUNG | WATKINS | A | 8/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166229696 | BE462814 | PAUL | J | TERRANOVA | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66031487 | BE233824 | WILLIAM | THOMAS | WADE | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166225883 | BE460374 | KYLEIGH | RENE | THOMAS | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166300795 | BE515122 | JAD | | WILSON | A | 7/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166307085 | BE519656 | JOAN | | ZUNIGA_MORENO | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166264514 | BE488954 | KALEYAH | | THAMES | I | 6/16/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 66050830 | BE253167 | WILLIE | HENRY | TUTT | A | 1/3/2006 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166240237 | BE469518 | ERIC | OPPONG | TWUM | S | 10/31/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166307229 | BE519768 | JEZLYN | JULLIANA | WARNER | S | 10/14/2024 | TEMPORARY | MILITARY | ACCEPTED |
| CUMBERLAND | 26 | 166077667 | BE349417 | NICOLE | JASPER | WILLIAMS | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166228034 | BE461770 | KARIEASHA | DAJANIQUE | THOMPSON_BRAHAM | I | 9/23/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166271270 | BE493781 | RHONDA | | WHITE_ROGERS | I | 11/8/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 166271027 | BE493650 | WHITE-PHILLIP | JESSICA | ANN | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166105127 | BE372230 | WILLIAMS | SYDNEY | NICOLE | A | 2/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166268904 | BE492224 | VALLE | ESTHER | | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166143727 | BE400873 | WRIGHT | SHAKIRRA | N | I | 8/24/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 166302974 | BE516704 | WRIGHT | TE ARA | ZHANE | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166236552 | BE467076 | WRIGHT | VELMA | LEE | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166238914 | BE468637 | THELEMAQUE | EDMONDE | | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166109971 | BE375908 | WILLIAMS | NIEEMA | KEIVANA | A | 8/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166182884 | BE428960 | WILSON | NAE | NAE | A | 8/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166077618 | BE349374 | TAYLOR | PORTIA | TERRELL | A | 7/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166083601 | BE354561 | TAYLOR | RITA | JOYCE | A | 9/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166064906 | BE338431 | VIRGIL | PERNIECEE | ANNAMARIA | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66027099 | BE228436 | VITTETOE | THOMAS | JOSEPH | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166303731 | BE517276 | TRUSS | NATALIE | | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166237699 | BE467831 | TAYLOR | NATHANIEL | | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166295077 | BE511219 | TUERO | BRANDY | NICOLE | A | 6/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166265442 | BE489664 | WATKINS | MAHOGANY | | I | 7/8/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 66023013 | BE225350 | WALKER | CARMEN | THOMAS | A | 8/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166090489 | BE360142 | VALENTINE | VERONICA | MICHELLE | A | 10/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166300342 | BE514807 | VALENTINE | VICTOR | LIONEL | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166076759 | BE348627 | TAHERI | ROYA | | A | 8/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166241458 | BE470420 | TIGHE | EDWARD | | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166211145 | BE450411 | TUERO | ISAIAH | EMMANUEL | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166237302 | BE467559 | WILLIAMS | ANTHONY | | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166064792 | BE338320 | WHITFIELD | BEVERLY | MILES | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166307059 | BE519634 | WHITFIELD | CHRISTOPHER | DAVID | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 66028939 | BE231276 | WHITFIELD | CRYSTAL | DUDLEY | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166288693 | BE507615 | YATES | SANIYA | ARIANA | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166279233 | BE499616 | WILLIAMS | TERRY | WASHINGTON | A | 5/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166196934 | BE440032 | THOMPSON | TIARA | JONETTE | I | 4/17/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| CUMBERLAND | 26 | 66030489 | BE232826 | WHORLEY | DENNIS | TYRONE | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166097083 | BE365524 | THELISME | ISAIAH | DAEJON | A | 3/11/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166255743 | BE482217 | THEMES | ROOBENS | NOBERT | A | 10/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166073853 | BE346107 | WOODS | WILLIE | LAMONT | A | 6/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66016554 | BE218891 | THOMPSON | BOBBY | LAVERNE | A | 3/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166232335 | BE464333 | WARREN | ASTRID | CAROLINE | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166267528 | BE491187 | WILLIAMS | JAYLIN | | A | 8/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166237028 | BE467367 | THREATT | MONTANA | SEMONE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166089897 | BE359690 | TORRENCE | JAMES | NEIL | A | 10/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 66029547 | BE231884 | WILLIS | PHILONDA | | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166094232 | BE363127 | TSCHIP | JOSHUA | ELIAS | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166241450 | BE470413 | TSATSOS | STEVEN | | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166112711 | BE377897 | WALTERS | EPAMENONDAS | | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166006706 | BE289428 | WALTERS | EDUARDO | ROBERTO | A | 8/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166006779 | BE287674 | VALENZUELA | HARRIETT | WANDANETTE | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166303505 | BE517111 | VALIENTE | VILMA | NANCY | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166299167 | BE514007 | VALOY | GABRIEL | | A | 8/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166021024 | BE300618 | VAMON | OLGA | | I | 10/1/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CUMBERLAND | 26 | 166308992 | BE520858 | VAN AVERY | MADELINE | SERENE BEAN | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CUMBERLAND | 26 | 166241438 | BE470403 | WIDEMAN | GARY | Z | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166279799 | BE500055 | WIELOSZYNSKI | EMAWNI | JOSEF | A | 6/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166199412 | BE441804 | | DEVIN | | A | 6/20/2019 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 26 | 166208984 | BE448477 | DJAKATA | ARMANI | WALKER | A | 12/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166237231 | BE467504 | ALLEN | | WATSON | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166130920 | BE391003 | URBANO | ALBERTA | VELAZCO-PARRA | A | 3/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166132418 | BE392140 | GABRIEL | L | VELAZQUEZ | A | 4/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166303168 | BE516855 | JOSEPH | RASHID | WILLIAMS | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166104298 | BE371505 | CHELSEA | DENISE | WOMACK | A | 1/21/2014 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166270923 | BE493601 | BRIAN | DOUGLAS | WHITE | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CUMBERLAND | 26 | 166154164 | BE408462 | ANGELA | FAYE | THOMAS | A | 10/30/2016 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:   Jefferson Griffin                    County of Residence:      Carteret
Email:   jefferson@jeffersongriffin.com      Phone:      contact counsel
Mailing Address:   PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by overseas voters without requiring the voter's to provide a copy of their photo identification. EXHIBIT A is an email from Karen Brinson Bell, Executive Director of the State Board of Elections, in which she states: "When a military or overseas citizen voter submits their ballot, neither federal nor state law requires them to provide ID when returning their ballot."

Page **1** of 5

Article 20 of Chapter 163 of the General Statutes requires absentee ballots to include a photocopy of the voter's photo identification or an affidavit establishing an exception to the photo-identification requirement. N.C. Gen. Stat. § 163-230.1(f1). Absentee ballots under Chapter 163 include traditional mail-in absentee ballots under Article 20 and military-overseas ballots under Article 21A. *See, e.g.*, N.C. Gen. Stat. § 163-132.5G(a1)(4). Moreover, N.C. Gen. Stat. § 163-239 states that the provisions of Article 21A (concerning overseas-military ballots) "shall not apply to or modify" the absentee ballot provisions unless "provided therein." N.C. Gen. Stat. § 163-239.

Upon information and belief, the county has accepted, processed, and counted absentee ballots by overseas voters who did not provide a copy of photo identification (or an exception form). A board director and/or board member for the county confirmed to NCGOP legal counsel that this was the practice of the board. These actions violate North Carolina law. Before filing this protest, we submitted a public records request to the county board of elections seeking the information necessary to identify such voters. At the time of the protest, the request remains pending. Once the information is provided, we will supplement the protest.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
The Executive Director of the this County's Board of Elections

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Gen. Stat. §§ 163-230.1(f1), -239, -132.5G; N.C. Const. art. I, §§ 10, 19

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    ☐ Other: _____

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    ☐ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?

    ☐ Yes

    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| Voters described above | This information will be available in requested list |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_   I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
_JG_   My protest must originate with a filing at the county board of elections.
_JG_   I must timely serve all Affected Parties.
_JG_   I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
_JG_   It is a crime to interfere unlawfully with the conduct and certification of an election.
_JG_   It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
_JG_   The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____     Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

*(Official Seal)*

GREGORY M. FORNSHELL
NOTARY PUBLIC
MY COMMISSION EXPIRES
12-6-2027
WAKE COUNTY, NC

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

..........................................................................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of 5

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin    Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com    Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____    11/19/2024
Attorney Signature    Date

# EXHIBIT A

From: "Bell, Karen B" <Karen.Bell@ncsbe.gov>
Sent: Sunday, August 25, 2024 5:04pm
To: "lrevelle@reagan.com" <lrevelle@reagan.com>
Cc: "SBOE_Grp - Legal" <Legal@ncsbe.gov>, "Gannon, Patrick" <Patrick.Gannon@ncsbe.gov>
Subject: Your recent letter

Ms. Rebuck, (bcc: State Board Members and county election directors)

We write to express concern about a letter that you wrote that was forwarded to us by the elections director in another county, who received it from a state legislator asking her to respond. Your letter has been forwarded to a wide audience, and unfortunately, it contains false and misleading statements, and partisan remarks.

We are forwarding your letter and our response to the five members of the State Board of Elections and to all county directors so they can respond as necessary if they receive inquiries. This has required State Board staff to spend our limited resources drafting this letter and researching and providing the facts.

We are always available to county board members with questions or concerns about election administration, and we hope that in the future you will reach out to us should you need clarification to avoid the potential spread of false or misleading information, which undermines our common goals of administering elections according to the law and promoting confidence in our elections.

Please see our responses in red to your italicized statements below. We are happy to answer any questions you have about them.

*"I am a member of the Henderson County Board of Elections and have served on the Board for over 6 years. I am frankly very discouraged about the upcoming election. I want to strongly state my belief that if you do not intervene immediately either legislatively or legally, we are going to lose NC to the Dems in November which will likely mean we lose the country. The responsibility will be yours, one way or the other."*

Given the partisan statements in the above, we remind you of the requirements of Article 4A of Chapter 163 of the North Carolina General Statutes. Whether or not the statements violate these provisions, it undermines the public's confidence in the fair administration of elections if their elections officials are widely communicating their desire for a particular outcome in an election they oversee.

*"I am aware that Henderson County has recently received hundreds of new UNOCAVA (Overseas Civilian) applications." There is NO requirement to verify these people AND they do NOT have to provide ID when sending back their vote (by mail or email)."*

UOCAVA, which stands for Uniformed and Overseas Citizens Absentee Voting Act, is a federal law prescribing specific procedures for military and overseas citizens to be allowed to vote in federal elections. Our state has adopted laws under Article 21A of Chapter 163 to carry out these procedures. When military and overseas citizens register to vote under these procedures, they typically provide either their Social Security Number or driver's license on the prescribed federal form. When county officials input those values into the statewide database, the statewide database

automatically attempts to validate those numbers with the DMV and Social Security Administration. For civilian voters, if a number does not validate, state law requires the voter to provide an alternative form of ID before they vote for the first time. UOCAVA voters are expressly exempt from this requirement by state statute and have been for nearly 20 years. GS 163-166.12(f)(3).

When a military or overseas citizen voter submits their ballot, neither federal nor state law requires them to provide ID when returning their ballot.

*"I believe this is a concerted effort to turn Henderson County blue. However, I believe that if you check with other counties, you will see that the numbers have grown substantially in every county. I have heard numbers as high as 300,000 statewide so far. I believe that there is a statewide effort under way to undermine the election."*

Again, we caution you about statements favoring or opposing particular outcomes in the elections you oversee.

We spoke with the Henderson County director, and she confirmed on August 23 that Henderson had received fewer than 150 UOCAVA requests. In 2020, according to State Board data, Henderson County received 347 requests for absentee ballots from military and Henderson County voters living abroad at the time. So, the number of requests is not necessarily high in 2024 as you suggest. Ballots go out in two weeks.

It is also possible that advocacy groups and others are encouraging military and overseas voters who are U.S. citizens to request their ballots. There is nothing wrong with that and, in fact, that activity protected by the First Amendment of the U.S. Constitution.

Until ballot styles are finalized, we do not know how many UOCAVA requests have come in statewide. However, the State Board has no evidence of a "statewide effort underway to undermine the election." If you have actual evidence of such, please provide it to the State Board or to the law enforcement agency of your choice. Otherwise, your statements are sensationalistic and inflammatory and will undermine voter confidence with no facts to back them up.

*"Additionally, Henderson County has received numerous new voter applications that do not have HAVA required information to register (missing Driver's License and/or last 4 of SS or those numbers were not validated). The State BOE has instructed Counties to go ahead a register them without verification."*

This is false. The State Board, both in emails and in a statewide Huddle training session, have instructed county boards as follows:

·     If a new voter does not provide their driver's license number or last four digits of their Social Security number and does not check the box to indicate that they do not have either of these numbers, then the voter will not be registered and will be sent an incomplete letter seeking the missing information.

·     If an applicant provides a driver's license number or last four of their Social Security number but that number does not validate, then their registration should be processed but they must be sent a "request for identification letter." If the voter subsequently provides the ID information, their

profile is updated. If they do not, they must provide an alternative ID proving their identity (so-called "HAVA ID") before voting, or vote provisionally. See GS 163-166.12(c). See the Request for Identification Information letter.

· If a new voter checks the box to indicate they do not have either identification number, then they will be sent a "request for identification" letter and be required to show a HAVA ID before they vote.

*"There have been over 10,000 voters registered state-wide in the last 3 months with unverified or no Dr License or last 4 of SS numbers and therefore HAVE NOT BEEN VERIFIED. So even though the information provided does not match (validated) the application is automatically approved. This is just common sense-the identity of the voter should be verified before entering them on the voter rolls. This is an open invitation for missing or unvalidated applications to be approved and entered into the system."*

See the note above about the additional verification requirement for voters whose ID numbers fail to validate.

Here's some additional important context. When a number does not match, SEIMS will not populate that field, so if we run a query in the database to see which registrations lack these identifiers, the query shows registrations where an identifier *was* provided but the number did not validate. To attempt to validate DLs or last-four SSNs, the SEIMS system sends a database query to DMV databases and the Social Security Administration databases, asking those databases to attempt to match specific information in records on both sides. It is not uncommon for a person's ID to fail validation. There are a number of benign reasons this can occur, and occur regularly, which has been well documented. The DMV/SSA requires exact field matching on name, DOB, DL/SSN so there is no current way to identify possible matches. Common reasons for validation failure are: misspelling of names, variation of names (Bob vs. Robert, maiden name vs. married name, varied designation of surnames for minority ethnicities, etc.), nickname or a missing suffix missing (Jr. or Sr.), inadvertent typos like missed numbers or transposed numbers in DL or last-four SSN, typos in birthdates, and situations where a registrant listed month/day/year in the wrong order on their registration form (there could be national origin-based reasons for this). Recognizing the faults in matching between distinct databases, the General Assembly enacted the provisions in GS 163-166.12(c) which allow a registrant whose DL or SSN did not match to provide HAVA ID either before or when first voting.

*"Another concern is preventing non-citizens from voting. Putting the matter on the ballot in November is too little, too late. The legislature passed SB 747 requiring clerks of superior court to provide lists of people who have been excused from jury duty indicating that they are not US citizens. However, according to the SBOE this will not take place until after the November election."*

This is false. The superior court clerks are (and have) provided such lists, and State Board staff is reviewing those and contacting any registered voters who are identified and for whom a state and federal database check does not show they have obtained citizenship. After nearly every county clerk submitted any records of jurors excused for non-citizenship, there were 9 registrants total identified through these checks statewide. While it is true that federal law (NVRA) prevents us from outright removing these records this close to a federal election, we are nonetheless going to

encourage any of these identified registrants to cancel their registration if they indeed lack citizenship. After the federal election, we can resume this program and conduct removals similar to how we process felon removals, rather than the notices and invitation to cancel registration which is as much as we can do and still comply with federal law.

*"You have allowed the SBOE to drag its feet (I believe on purpose) on all of these matters. This must be rectified if you want to win in November. I am not asking for anything that would be unfair to anyone, I just want the laws enforced to make it fair for everyone. Frankly, the county BOEs are nothing more than a rubber stamp and we have to sit there and vote to certify without any real ability to legally object. Again, the success or failure of this election in November is on you. I implore you to either fix this legislatively or in Court.*

*Best wishes in November, you will need it!"*

Again, we remind you of the prohibitions in the law on political activity by county board members.

We again invite you to contact us in the future to clear up your misunderstandings about election processes and the law.

Regards,

**Karen Brinson Bell, CERA, PMP**

Executive Director, NCSBE

(919) 814-0700 Main Line



November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:\_\_Jefferson Griffin_____    County of Residence:\_\_\_\_Carteret_____
    Email:\_\_jefferson@jeffersongriffin.com_____    Phone: \_\_contact counsel_____
    Mailing Address: \_\_PO Box 99780 Raleigh, NC 27624\_\_\_\_\_

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.*

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one):*
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

Page **1** of **5**

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay _____

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
        □ The electoral outcome of the protested contest(s) will change.
        □ The electoral outcome of the protested contest(s) will not change.
        x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
        □ Other _____

10. What relief do you seek?
      x Correct the vote count
      □ A new election
      □ Other: _____

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum _____
_____

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, *Jefferson Griffin* *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: 19 NOV 24
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the 19TH day of NOVEMBER, 20 24.

Official Seal

Gregory M. Fornshell
Official Signature of Notary

GREGORY M. FORNSHELL, Notary Public
Printed Name

My commission expires: DECEMBER 6, 2027

......................................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_      Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_      Attorney Phone: _919-529-3351_

     X  I am a member in good standing with the North Carolina State Bar
     ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    _Dowling PLLC_
Bar Number:   _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      _11/19/2024_
Attorney Signature                Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.     The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.     I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.     I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.     I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This _19_ day of November, 2024.



_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _____Ryan Bonifay_____.

Date: ___11/19/24___          Gregory M. Forwell

4

[Official Signature of Notary]

<u>GREGORY M. FORNSHELL</u>
Notary Public
[Notary's printed or typed name]

[Official Seal]



My commission expires:___12/6/27___

5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.   ☐ Miss
☐ Mrs.  ☐ Ms.

| | | |
|---|---|---|
| Last name | Suffix (Jr., II) | |
| First name | Previous names (if applicable) | |
| Middle name | Birth date (MM/DD/YYYY)   /    / | |
| Social Security Number ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

| Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address) |
|---|---|
| | |

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

| | |
|---|---|
| Email: | Phone: |
| Alternate email: | Fax: |

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X** _____

**Today's date (MM/DD/YYYY)**   /    /

This information is for official use only. Any unauthorized release may be punishable by law.     Previous editions are obsolete.     Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

### Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

### Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---

(Fill in the address of your election office.
The address can be found online at FVAP.gov.)

To

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|------------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| BF46653 | 9/6/2024 | FREY | | JOANNA | MARIE | 10 DOWDYS BAY RD | | GRANDY | NC | 27939 | Currituck | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:___Jefferson Griffin_____ County of Residence:____Carteret_____
Email:___jefferson@jeffersongriffin.com_____ Phone:___contact counsel_____
Mailing Address:___PO Box 99780 Raleigh, NC 27624_____

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     □ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
□ Registered voter eligible to participate in the protested election contest
□ Neither of the above*
*If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
□ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ (full name), swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____  Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

Official Seal

[Notary seal: GREGORY M. FORNSHELL, MY COMMISSION EXPIRES 12-6-2027, PUBLIC, WAKE COUNTY, NC]

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

...............................................................................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of 5

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_         Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_     Attorney Phone: _919-529-3351_

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm: _Dowling PLLC_
Bar Number: _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____        _11/19/2024_
Attorney Signature                 Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA     )
COUNTY OF WAKE            )
                                      )

   **AFFIDAVIT OF RYAN BONIFAY**   )
                                        )
                                        )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a.   A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In      response,      NCSBE      produced      a      file      entitled
No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it
appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers
license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license
number or the last four digits of their SSN to the list of voters who cast a ballot in the November
2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee
voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or
the last four digits of their Social Security Number to the statewide voter list and absentee voter
list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as
**ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in
the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2)
had their vote accepted by their applicable county board of elections, and (3) never provided a
North Carolina driver's license number nor the last 4 digits of their Social Security Number to
their county board of elections.     Attachment 1 contains additional information about each
individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election
challenged each of these voters, as that information has not yet been made available by the
NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This __19__ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by __RYAN BONIFAY__.

Date: __11/19/24__

__Gregory M Fornshell__
[Official Signature of Notary]

[Official Seal]



__GREGORY M. FORNSHELL__
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CURRITUCK | 27 | 22560 | BF20589 | JAMES | HARRISON | HAISLOP | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 52858 | BF45548 | KILYNN | PARKER | BRINKLEY | A | 1/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 24183 | BF22212 | RICHARD | S | SLOCUM | A | 10/5/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 45839 | BF25878 | LISA | ANN | SORRENTIO | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 46086 | BF40187 | KERI | JEANNE | GRANDY | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 27113 | BF24845 | ADELINE | | TOLSON | A | 5/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 29280 | BF26706 | PATRICIA | PRETLOW | HILL | A | 10/6/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 50801 | DG64446 | MEGAN | MACKENZIE | HINER | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 50516 | BF43738 | MILA | BERAN | ILICAN | A | 9/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 28880 | BF26356 | JONATHAN | RICHARD | HARRIS | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 28004 | BF25588 | TIMOTHY | EDWARD | DOHERTY | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 46663 | BF40589 | ASHLEY | RAE | COSTABILE | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 46661 | BF40587 | STEVEN | A | COSTABILE | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 28403 | BF25926 | KENNETH | WAYNE | MORRIS | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 53206 | BF45851 | LARRY | RICHARD | MORRISON | A | 7/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 37145 | BF33218 | ROBERT | FRANK | BOVE | A | 2/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 46776 | BF40673 | PAMELA | ANN | LYNCH | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 28457 | BF25977 | AMY | M | HOUCK | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 33541 | BF30274 | BRYAN | MICHAEL | HOUSAND | A | 4/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 22410 | BF20439 | JUDY | | HOUSKA | A | 9/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 27606 | BF25260 | VIRGIL | WAYNE | SMITH | A | 9/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 31164 | BF28318 | JACKIE | CARLTON | HENLEY | A | 7/28/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 28320 | BF25864 | JEFF | CHARLES | HAMMER | A | 10/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 45874 | BF40030 | LINDA | CAROL | PALLETTE | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 29610 | BF26990 | ANTHONY | KEITH | PALMER | A | 3/19/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 46312 | BF40348 | JOSEPH | WILLIAM | GARNER | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 50800 | BF43954 | MICHAEL | LAWRENCE | WILLIAMS | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 49041 | BF42527 | SUSAN | ELAINE | CATAEN-INGRAM | A | 12/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 46475 | BF40461 | CHRISTINIA | LEE MCMILLION | ALLEN | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 54896 | BF47002 | JULIE | MARIE | WOODBURN-NORTH | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CURRITUCK | 27 | 53105 | BF45772 | NICOLE | E | REEDER | A | 1/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 53104 | BF45771 | THOMAS | G | REEDER | A | 1/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 44288 | BF38843 | ABBIGAIL | KELLY | HARRISON | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 52344 | BF45141 | COREY | | HART | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 52516 | BF45277 | JACOB | MATTHEW | EUNICE | A | 10/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 54158 | BF46519 | DIANE | MARIE | JUBB | A | 8/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 38569 | BF34317 | LYNDA | CAROL | BONANNO | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 46300 | BF40339 | SARAH | FINGLETON | BONNEVAL | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 51995 | BF44865 | THOMAS | NATHAN | TWIDDY | A | 8/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 33976 | BF30663 | DOLORITA | BRADY | HOFFMAN | A | 9/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 41603 | BF36747 | CHARLES | DANA | HOLCOMB | A | 10/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 22988 | BF21017 | ELIZABETH | ANN | DAMMEYER | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 22989 | BF21018 | KRISTOFFER | SETH | DAMMEYER | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CURRITUCK | 27 | 33013 | BF29846 | GLENNA | RAE | MAYNARD | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 39985 | BF35445 | JENNIFER | RAE | DERICK | A | 10/17/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CURRITUCK | 27 | 46533 | BF40503 | KARI | ANN | PALMER | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 42631 | BF37510 | ROBIN | THERESA | PAQUIN-BOWEN | A | 4/3/2019 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 38562 | BF34311 | CARLOS | RUBEN | VEGA ALICEA | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 36864 | BF33017 | THANYARUT | TAKA | VICKREY | A | 2/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 29180 | BF26620 | NORMA | D | BASSFORD | A | 8/26/2009 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 36915 | BF33062 | STEPHEN | CHARLES | MACE | A | 2/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 53820 | BF46286 | JESSICA | MARIE | MCGUIRE | A | 7/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 29860 | BF27206 | KATHRINE | ELIZABETH | JACKSON | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 45774 | BF39919 | DAVID | JOSEPH | MCCLOSKEY | A | 8/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 52898 | BF45587 | ALAYNE | NICOLE | JONES | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 54078 | BF46468 | AREONA | | JONES | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 31275 | BF28406 | THOMAS | DANIEL | STEWART | A | 9/2/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 22567 | BF20596 | COREY | LUCHUN | SUBLETT | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 22569 | BF20598 | TAMIKA | LYNN | SUBLETT | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 51286 | BF44307 | CAROLYN | | BRACKETT | A | 2/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 51354 | BF44356 | SHARON | | MCKENNON | A | 2/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 52931 | BF45620 | MARCUS | | SNOW | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 50848 | BF43981 | LORRI | JANE | GOTTLIEB | A | 11/2/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CURRITUCK | 27 | 27518 | BF25196 | LINDA | SUE | DAVENPORT | A | 8/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 31281 | BF28412 | SHARON | WOLFE | PENDLEY | A | 9/6/2011 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 40856 | BF36165 | LEE | IVERSON | MALCO | A | 2/6/2017 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 53895 | BF46347 | GENESIS | LORNA | DRAKE | A | 6/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 35914 | BF32247 | LIGA | | PRAULINA SCHEUER | A | 6/8/2015 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 54433 | BF46701 | MARLEN | | MOTA PARRA | S | 9/9/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| CURRITUCK | 27 | 26497 | BF24314 | ROBERT | HAROLD | CAREY | A | 12/21/2007 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 23873 | BF21902 | EVELYN | JOSETTE VIEIRA | FULFORD | A | 5/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 22321 | BF20350 | PATRICIA | W | FURR | A | 8/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 50835 | BF30398 | EVELYNA | CELISE | GALLOP | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 28871 | BF26347 | WOODALL | CUSTIS | THOMAS | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 34684 | BF31256 | HEATHER | CLAYTON | PHILLIPS | A | 5/14/2014 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| CURRITUCK | 27 | 43918 | BF38517 | KYLE | SAMUEL | SHANNON | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 26985 | BF24741 | JOHN | EDWARD | MCCOLLEY | A | 4/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 22701 | BF20730 | CINDY | LU | BALMER | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 22186 | BF20215 | NATHANIEL | JOHN | GURGANUS | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 45420 | BF39711 | ELLEN | FRANCES | GUTHRIE | A | 8/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 46682 | BF40604 | DONALD | ASHER | DAVIS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 27117 | BF24848 | SPENCER | WAYNE | COOPER | A | 5/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 52930 | BF45619 | MALCOLM | | COWELL | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 54809 | BF46945 | PARIS | SHIIANN | WALKER | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| CURRITUCK | 27 | 47301 | BF41085 | TRINITY | MARIE | JONES | A | 1/31/2021 | ACTIVE | VERIFIED | ACCEPTED |
| CURRITUCK | 27 | 34192 | BF30845 | VIRGINIA | LEE | BARAN | A | 12/5/2013 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CURRITUCK | 27 | 34288 | BF30930 | CHANDLER | SHANE | BARCLAY | A | 1/15/2014 | ACTIVE | VERIFIED | | ACCEPTED |
| CURRITUCK | 27 | 32816 | BF29698 | ELIZABETH | MAY | PRENTICE | A | 10/8/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| CURRITUCK | 27 | 46700 | BF40617 | ALEXANDER | EDWARD | RHODES | A | 10/27/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| CURRITUCK | 27 | 47741 | BF41454 | KAYLA | MICHELLE | RICE | A | 4/11/2021 | ACTIVE | VERIFIED | VERIFICATION PENDING | ACCEPTED |
| CURRITUCK | 27 | 46404 | BF40412 | TIMOTHY | ALLAN | RICE | A | 10/6/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| CURRITUCK | 27 | 34138 | BF30799 | NICOLETTE | RENAE | WASCO | A | 11/8/2013 | ACTIVE | VERIFIED | | ACCEPTED |
| CURRITUCK | 27 | 27140 | BF24868 | AARON | MALACHI | SAWYER | A | 5/6/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| CURRITUCK | 27 | 46588 | BF40544 | RITA | FREEMAN | MUNDEN | A | 10/17/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| CURRITUCK | 27 | 54949 | BF47036 | FOY | JEMELL | MUNLIN | A | 10/24/2024 | ACTIVE | VERIFIED | VERIFICATION PENDING | ACCEPTED |
| CURRITUCK | 27 | 32659 | BF29572 | JAMES | ALLEN | HUTCHINSON | A | 9/24/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| CURRITUCK | 27 | 38612 | BF34344 | JERRY | WAYNE | SIEVER | A | 11/1/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| CURRITUCK | 27 | 46483 | BF40468 | CATHERINE | REBER | MCPHEE | A | 10/9/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| CURRITUCK | 27 | 54906 | BF47009 | PAMELA | ANN | TAYLOR | A | 10/21/2024 | ACTIVE | VERIFIED | VERIFICATION PENDING | ACCEPTED |
| CURRITUCK | 27 | 30388 | BF27629 | TRACY | CARTER | TEAGUE | A | 10/15/2010 | ACTIVE | VERIFIED | | ACCEPTED |
| CURRITUCK | 27 | 23304 | BF21333 | NELSON | DOUGLAS | SCHMIDT | A | 11/2/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| CURRITUCK | 27 | 22690 | BF20719 | LORRIE | ANN | SCHOENEWERK | A | 9/27/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| CURRITUCK | 27 | 36367 | BF32619 | MARCELLA | RENEE | WRAY SPRUILL | A | 9/23/2015 | ACTIVE | VERIFIED | | ACCEPTED |
| CURRITUCK | 27 | 52414 | BF45193 | MICHAEL | LEE | OBRIAN | A | 7/10/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| CURRITUCK | 27 | 51951 | BF44826 | DARLA | | MASIELLO | A | 7/12/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| CURRITUCK | 27 | 26491 | BF24308 | LORETTA | BYNUM | SAWYER | A | 12/28/2007 | ACTIVE | VERIFIED | | ACCEPTED |
| CURRITUCK | 27 | 30947 | BF28121 | WILLIAM | DUNN | GILLIAM | A | 4/27/2011 | ACTIVE | VERIFIED | | ACCEPTED |
| CURRITUCK | 27 | 31344 | BF28465 | PAUL | THOMAS | SUPPLEE | A | 9/23/2011 | ACTIVE | VERIFIED | | ACCEPTED |
| CURRITUCK | 27 | 27321 | BF25029 | GLENDA | S | UMOZURIKE | A | 7/7/2008 | ACTIVE | VERIFIED | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:   Jefferson Griffin                              County of Residence:      Carteret
    Email:   jefferson@jeffersongriffin.com          Phone:    contact counsel
    Mailing Address:   PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
        x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
        □ Registered voter eligible to participate in the protested election contest
        □ Neither of the above*
            *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
        □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
        x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

Page **1** of **5**

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    □ Other:_____

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
  □ Yes
  x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
  □ Yes
  x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

    My protest must originate with a filing at the county board of elections.

    I must timely serve all Affected Parties.

    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

    It is a crime to interfere unlawfully with the conduct and certification of an election.

    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

*(Official Seal)*

GREGORY M. FORNSHELL
NOTARY
MY COMMISSION EXPIRES
12-6-2027
PUBLIC
WAKE COUNTY, NC

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

.................................................................................................................................................................

Date/Time Filed with County Board

_____

(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of 5

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin       Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com    Attorney Phone: 919-529-3351

     X   I am a member in good standing with the North Carolina State Bar
     ☐   I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:     Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      11/19/2024
Attorney Signature                       Date

# EXHIBIT A

STATE OF NORTH CAROLINA     )
COUNTY OF WAKE          )
                              )
                              )
**AFFIDAVIT OF RYAN BONIFAY**  )
                              )
                              )
_____  )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.    In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

<div align="center"><strong>Assignment</strong></div>

7.    I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.    I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.    In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

> a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

<div align="center">2</div>

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.   The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.   I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.   I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.   This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.   I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.

Further, the affiant sayeth not.

This _19_ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _____ Ryan Bonifay _____.

Date: ___11/19/24___          Gregory M. Forwell

4

[Official Signature of Notary]

GREGORY M. FORNSHELL

Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.   ☐ Miss
☐ Mrs.  ☐ Ms.

| Last name | | Suffix (Jr., II) | |
| First name | | Previous names (if applicable) | |
| Middle name | | Birth date (MM/DD/YYYY) | / / |
| Social Security Number | | Driver's license or State ID # | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| Street address | | Apt # | |
| City, town, village | | State | |
| County | | ZIP | |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email: _____ Phone: _____

Alternate email: _____ Fax: _____

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X** _____ **Today's date (MM/DD/YYYY)** / /

This information is for official use only. Any unauthorized release may be punishable by law. Previous editions are obsolete. Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first names.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 mintues per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---

(The following text appears upside-down at the bottom of the page.)

**To**
**(Fill in the address of your election office. The address can be found online at FVAP.gov.)**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|------------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| BG67163 | 7/30/2024 | CARNEY | | JULIA | | 103 MARLIN DRIVE | | DUCK | NC | 27949 | Dare | 6477456072 | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:  Jefferson Griffin            County of Residence:    Carteret
    Email:  jefferson@jeffersongriffin.com     Phone:  contact counsel
    Mailing Address:  PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    ☐ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.

    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum
_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____   Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_____, 20_24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

...................................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                         Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com          Attorney Phone:  919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:  Dowling PLLC
Bar Number:  41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____               11/19/2024
Attorney Signature                                         Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA     )
COUNTY OF WAKE            )
                                      )
                                      )
  **AFFIDAVIT OF RYAN BONIFAY**    )
                                      )
                                      )
                                      )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.  In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

**Assignment**

7.  I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.  I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.  In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.  As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a.  A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.     Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This  19  day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by     RYAN BONIFAY     .

Date:  11/19/24

_Gregory M Fornshell_
[Official Signature of Notary]

[Official Seal]



GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires:  12/6/27

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DARE | 28 | 738444 | BG31956 | ALVIN | WAYNE | SELBY | A | 7/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 737580 | BG31092 | JEAN | R | BINGHAM | A | 4/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 758052 | BG48831 | CHARLES | PHILLIP | BIRDSONG | A | 7/28/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 778891 | BG64194 | FRIDA | ALEXANDRA | ASHWORTH | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 733998 | BG33510 | DONNA | JEAN | BISSELL | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 755119 | BG46509 | MARIA | L | GARZA | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 783791 | BG67762 | JACOB | MATEO | COMPARAN | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DARE | 28 | 772252 | BG59305 | INDRE | | RYAN | A | 8/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 755334 | BG46656 | ADAM | JAY | BALL | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 779516 | BG64645 | SONJA | | BEREZLJEV BEATTY | A | 1/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 742176 | BG35688 | JONATHAN | MICHAEL | AUSTIN | A | 11/10/2005 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 753334 | BG45108 | LILLIAN | DAPHNE | BELTER | A | 9/27/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 740017 | BG33529 | STEPHEN | JOSEPH | BELTON | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 765149 | BG54156 | KATHY | | AFLITTO | A | 12/5/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 770467 | BG58137 | CONNOR | ENRIQUE | GROIZARD BOYD | S | 1/13/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DARE | 28 | 740023 | BG33535 | CONNOR | BRADSHAW | BLIZZARD | A | 8/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 763203 | BG52693 | MARK | ANTHONY | SABATINI | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 762487 | BG52221 | JENNIFER | | SALAVEC-GOLDMAN | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 740360 | BG33872 | DOLORES | WHITEHURST | HEDGEPETH | A | 11/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 740361 | BG33873 | LEWIS | MCRAY | HEDGEPETH | A | 11/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 764586 | BG53723 | SHIRLEY | BRUGH | BAXLEY | A | 8/10/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 773707 | BG60216 | BRANDON | | PATSEL | I | 10/9/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DARE | 28 | 755129 | BG46515 | JAMES | ANTONY | PRATT | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 767430 | BG55834 | OLIVIA | | PRATT | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 773309 | BW41407 | JERRY | MAGER | NORRIS | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 742730 | BG36242 | RALPH | W | UMPHLETT | A | 3/16/2006 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 760999 | BG44636 | RACHEL | LEIGH-ANN | VAD-MILLER | A | 3/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 754147 | BG45773 | KAREN | RYAN | SERFLING | A | 7/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 777129 | BG62794 | RYAN | | GROIZARD BOYD | S | 1/25/2022 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DARE | 28 | 774650 | BG60838 | MARIE | ANTOINETTE | GROS | A | 12/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 752673 | BG44585 | STEVEN | RUSSELL | BONDAY | A | 9/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 754925 | BG46361 | SARAH | MONIQUE | BREWER | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 746833 | BG39778 | SARA | LEE | CANIZALES | A | 6/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 774081 | BG60436 | VANESSA | DENISE | VAZQUEZ-CASTRO | I | 10/30/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DARE | 28 | 773012 | BG59795 | BARBARA | ANN | DAVIDSON | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 742386 | BG35898 | GEOVANO | | NOZOLINO | A | 1/1/2006 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 783754 | BG67738 | MKOEL | | ODNE | A | 10/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 740290 | BG33802 | KAREN | ANN | FLEMING | A | 11/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 767467 | BG55856 | MARY | ANN | FLETCHER | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 766945 | BG55517 | MICHAEL | ELMER | GUTHRIE | A | 10/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 740391 | BG33903 | AUTUMN | ROSE | MELSON | A | 11/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 771883 | BG59056 | JOHN | WILLIAM | SMITH | A | 7/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 740183 | BG33695 | CASEY | DOUGLAS | VENTRE | A | 10/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 762748 | EH731974 | VINCENT | JOEL | LOGAN | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 753348 | BG45117 | ADAM | JOHN | MORGESE | A | 8/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 781771 | BG66364 | KRISTOPHER | STERLIN | MORRIS | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 771775 | BG58988 | TAMARA | MICHELE | RISHELL BASILE | A | 6/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 741889 | BG35401 | MONTE | PEARSON | HOWELL | A | 9/28/2005 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | reg*istr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DARE | 28 | 739218 | BG32730 | LISA | BRICKHOUSE | DAVIS | | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 777387 | BG62993 | NANCY | ARIADNE | MEYERS | A | 3/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 742325 | BG35837 | MICHAEL | PATRICK | SHELTON | A | 12/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 754758 | BG46233 | MARILYN | MARIE | NORRIS | A | 9/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 740416 | BG33928 | GRAHAM | EDWARD | NORWOOD | A | 10/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 781344 | BG66003 | ELIZABETH | KATHERINE ASTRAL | HILL | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 783500 | BG52877 | TED | S | SHANKS | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 783801 | BG67767 | DEBORAH | STATEN | OLSEN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DARE | 28 | 754462 | BG46012 | RALPH | LEVEN | CRADDOCK | A | 8/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 778696 | BG64044 | JENNIFER | MARIE | HADRA | A | 9/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 755154 | BG46527 | ROBERT | ALAN | MCCLENDON | A | 6/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 770746 | BG58337 | LYNN | | JONES-HOATS | A | 2/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 754981 | BG46402 | BOUATHONG | SAYAVONG | SPENCE | A | 9/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 777887 | BG63415 | JOSEPH | R | THOMPSON | A | 5/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 767826 | BG56130 | KEVIN | GEORGE | VIPAVETZ | A | 1/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 759267 | BG49763 | ERIN | MACKENZIE | HALEY | A | 4/8/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 767424 | BG55831 | LAWRENCE | VICTOR | MAY | A | 11/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 759385 | BG49851 | JAN | LEWIS | CROFT | A | 5/5/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 740392 | BG33904 | MICHAEL | EDWARD | MELSON | A | 11/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 773745 | BG60248 | CHRISTI | A | MESERVY | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 773744 | BG60247 | KEVIN | L | MESERVY | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 745838 | BG38919 | JANE | KEEL | SAPONE | A | 1/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 738984 | BG32496 | DARRYL | CRAIG | SASSER | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 782310 | BG66752 | EVELYN | DUNCAN | SAUDERS | A | 3/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 773737 | BG60240 | DONALD | SINGLETON | ODEN | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 778882 | BG64187 | MELISSA | L | DELBUSSO | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 773861 | BG60308 | ELAINE | C | STUEVE | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 781206 | BG65910 | PENNY | SUE | CROOK | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 775192 | BG61267 | KATE | WYLIE | WALDEN | A | 3/15/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 750351 | BG42696 | LEWIS | WAYNE | SPENCER | A | 2/5/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 782069 | BG66579 | KATHLEEN | ANN | DEKUTOWSKI-COOK | A | 3/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 742426 | BG35938 | PAUL | M | FLYTHE | A | 1/27/2006 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 755350 | BG46667 | DIXIE | NOELLE | MULLIS | A | 10/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 738843 | BG32355 | DAWN | HERINA | WESCOAT | A | 9/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 783386 | BG67487 | CAROLINE | JEAN | SUTHERLAND | S | 9/18/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DARE | 28 | 776431 | BG62242 | MARINA | EDITH BEATRICE | VON KEYSERLING | A | 9/17/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 783140 | BG67321 | KRYSTAL | ALLEN | WACKENHEIM | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 742506 | BG36018 | CHARLES | JUDSON | WILLIFORD | A | 1/30/2006 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 752961 | BG44807 | JOHN | M | PETERSON | A | 10/25/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 753740 | BG45430 | SANDRA | E | OSMAN | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 762900 | BG52496 | LARS | R | OSTRANDER | A | 10/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 778794 | BG64123 | RENEE | SIGARD | PROVOST | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 773656 | BG60179 | HYUN-AH | MARIE | IMMORDINO | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 748483 | BG41135 | HEATH | ALLEN | SCARBOROUGH | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 783923 | BG67842 | SUZANNE | JULIANN | SCHACK | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DARE | 28 | 747789 | BG40546 | WALTER | ARTHUR | GRAEME | A | 9/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 755192 | BG46559 | ROBERT | ANDREW | CHRISTENSEN | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 751439 | BG43570 | VINCENT | MARK | CIATTO | A | 10/20/2010 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DARE | 28 | 783880 | BG67815 | ELIZABETH | JIN | MUSE | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DARE | 28 | 772018 | BG59145 | WILLIAM | GATLING | TORPHY-DONZELLA | A | 7/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 741526 | BG35038 | GLENN | WALTER | WILSON | A | 6/30/2005 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 761568 | BG51522 | JOSE | JOEL | ROESSLER RIVERA | A | 5/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 783722 | BG67725 | LYNN ANNE | ALDERMAN | DIAZ | A | 10/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 778687 | BG64037 | DAVID | MARTIN | HOLMAN | A | 9/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 737503 | BG31015 | PARKER | JAMES | HINES | A | 3/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 770527 | BG58184 | BETH | DEANNE | SWART | A | 12/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 770992 | DG34909 | STEPHANIE | JAMES | OWENS COSGROVE | A | 3/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 781981 | BG66531 | ERIC | ALAN | PACHOI COHEN | A | 1/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 741943 | BG35455 | JANET | BURGESS | PHILLIPS | A | 10/6/2005 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 762994 | BG52554 | ANA | MARIA | WILSON | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 737475 | BG30987 | LEWIS | LAWRENCE | WILSON | A | 3/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 777168 | BG62821 | SEAN | | DINARTE BEETY | A | 1/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 773712 | BG60221 | ANNE | LOUISE | RAWLS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 771679 | BG58915 | BEKKI | | OWEN | A | 6/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 773940 | BG60351 | JONATHAN | SPENCER | CLARK | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 767134 | BG24320 | KRISTI | DEE GRIFFIN | CLARK | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 755167 | BG46537 | PAGE | ALLISON | CLARK | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 771212 | BG58614 | TUCKER | ISAAC | GRANT | A | 4/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 746643 | BG39610 | BRYAN | ALAN | ROPER | A | 5/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 773043 | BG59816 | WALLACE | WATSON | MILLER | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 739548 | BG33060 | LAURA | COSSETTE | OWEN | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 769637 | BG57463 | RANDALL | ALAN | HARVEY | A | 4/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 738947 | BG32459 | JESSICA | ANN | HARVEY | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 748418 | BG41084 | LYUBOV | GURSKAYA | HARDY | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 774013 | BG60388 | RORY | SANFORD | HOLMAN | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 773758 | BG60254 | KEVIN | MICHAEL | SZABO | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 761441 | BG51419 | KAMARI | T | SLUDER | A | 5/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 754924 | BG46360 | LINDA | E | MCFARLANE | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 767438 | BG55840 | ALLAN | ALEXANDER | MCGRATH | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 771401 | BG58727 | WILLIAM | JEROME | RAMSEY | A | 4/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 739367 | BG32879 | BINDU | BHAKTA | DANIEL | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 740368 | BG33880 | ROY | LUTHER | MANDVERE | A | 11/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 773738 | BG60241 | MAXINE | | LEARY | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 773739 | BG60242 | ROBERT | ANIBAL | HOGSTEDT | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 761475 | BG51447 | MARCIA | MARIE | HOGSTEDT | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 769369 | BG57229 | GABRIEL | CHAD | LACROIX | A | 9/10/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DARE | 28 | 778675 | BG64025 | LINLEY | | CABRALES | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 758022 | BG48806 | TROY | WAYLON | DONNELLY SMITHBAUER | A | 7/16/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 777627 | BG63223 | BRITTANY | LEIGH | FAGLEY | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 773727 | BG60232 | ALEX | DALE | WOODARD | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 748616 | BG41251 | VINICIUS | | WOODS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 774121 | BG60461 | CAROLYN | MARIE | CLEAVER | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 783774 | BG67751 | ROBERT | LEE | GRAY | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DARE | 28 | 738376 | BG31888 | BRIAN | WAYNE | EYNG | A | 8/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 749301 | BG41807 | | | LEARY | A | 3/10/2009 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 753676 | BG45387 | | | HOPKINS | A | 3/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | | | | | HORNE | | | | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DARE | 28 | 757321 | BG48266 | SHELBY | DAWN | HORSMAN | A | 2/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 758447 | BG49135 | PAULA | PERRILLOUX | DIETRICH | A | 10/6/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 743098 | BG36580 | DEBORAH | ANN | KENNEDY | A | 6/2/2006 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 752142 | BG44139 | BARBARA | CANTRELL | ROWE | A | 4/18/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 783257 | BG67401 | GRETA | | FUST | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 765820 | BG54705 | HOLLY | FUNK | SLEPH | A | 2/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 739870 | BG33382 | JOHN | | STAPLES | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 758024 | BG48808 | GRZEGORZ | JOZEF | GARGOL | A | 7/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 772860 | BG59698 | MICHAEL | | GARNER | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 755282 | BG46619 | JAMES | ALLEN | MARLOWE | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 739628 | BG33140 | MARY JILL | SHUTROMP | LETTIERI | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 740137 | BG33649 | JEFFREY | HUNTER | HASKETT | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 753926 | BG45573 | ROGER | FERRELL | CAHOON | A | 6/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 767437 | BG55839 | ELEANOR | CAROL | CALDWELL | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 740288 | BG33800 | WILLIAM | THOMAS | FEHLBERG | A | 11/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 763077 | BG52617 | ERIN | FORBES | KNIEPER | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 776174 | BG62034 | MARY | BRENDA | HAYDEN-SPIESS | A | 8/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 754912 | BG46352 | MICHAEL | EDWARD | HAYES | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 738791 | BG32303 | VICKY | LOUISE | WRIGHT | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 771009 | BG58518 | KELSEY | L | COFFIELD | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 740305 | BG33817 | MICHAEL | THOMAS | GRAY | A | 11/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 737549 | BG31061 | AARON | DAVID | WOOTEN | A | 3/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 770657 | BG58278 | JAMES | SPENCER | WILKINSON | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 777884 | BG63413 | GABRIEL | SPEAR | REYNOLDS | A | 5/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DARE | 28 | 760816 | BG50953 | RICKI | LEIGH | STEWART | A | 2/17/2016 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:___Jefferson Griffin_____ County of Residence:_____Carteret_____
Email:___jefferson@jeffersongriffin.com_____ Phone: ___contact counsel_____
Mailing Address: ___PO Box 99780 Raleigh, NC 27624_____

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     □ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
□ Registered voter eligible to participate in the protested election contest
□ Neither of the above*
    *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one):*
□ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

*[initialed]*    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
*[initialed]*    My protest must originate with a filing at the county board of elections.
*[initialed]*    I must timely serve all Affected Parties.
*[initialed]*    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
*[initialed]*    It is a crime to interfere unlawfully with the conduct and certification of an election.
*[initialed]*    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
*[initialed]*    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____    Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

*[Notary Seal: GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC]*

Official Seal

    _Gregory M. Fornshell_
    Official Signature of Notary

    _GREGORY M. FORNSHELL_, Notary Public
    Printed Name

My commission expires: _December 6, 2027_

..................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin          Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com          Attorney Phone:  919-529-3351

     X  I am a member in good standing with the North Carolina State Bar
     ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:     Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                                              Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11. In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12. I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13. I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15. Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16. Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17. Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This 19 day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: _11/19/24_

_Gregory M. Fornshell_
[Official Signature of Notary]

[Official Seal]



GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: _12/6/27_

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON | 29 | 243734 | BH187630 | DERRICKA | DONNA | HAGIN | A | 2/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 253313 | BH192414 | GORDON | WINNIE | BOLEN | A | 10/23/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 194710 | BH158570 | HARPER | MARK | CASSANDRA | A | 11/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 238465 | BH184362 | GONZALEZ- SELL | MASON | ANTONIO | A | 6/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 253038 | BH192251 | HALTOM | JOSEPH | DALE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 249873 | BH190580 | ALLEN | SALISHA | ANTHONY | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 213964 | BH170214 | ATKINS | JACKIE | WAYNE | A | 9/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218580 | BH172932 | BROWN | KENDRICK | MICHAEL | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 227328 | BH178264 | BREAUX | KENYA | RENEE | A | 5/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 260713 | BH196576 | BREAUX | MONICA | YAZMIN | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 227494 | BH178368 | CONTRERAS | BOBBY | BURTON | A | 5/25/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DAVIDSON | 29 | 253742 | BH192627 | BECK | ASHLEY | | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 230876 | BH180068 | DALTON | ALEXANDER | LEWIS | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 254819 | BH193194 | GIBSON | JIM | DALTON | A | 11/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 192181 | BH156959 | ECHERD | MATTHEW | JUSTIN | A | 10/11/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DAVIDSON | 29 | 269481 | BH201280 | CLARK | MATTHEW | LORENZO | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 253214 | BH192354 | BORDONARO | CHRISTOPHER | A | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218471 | BH172851 | GRUBBS | JENNA | GRACE | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 266663 | BH200034 | GADD | GREGORY | | A | 6/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 254647 | BH193115 | HOLLIFIELD | ROBIN | LOFLIN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 250761 | DN90370 | ESSICK | TAMMY | MOORE | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 268601 | BH200906 | BRODYCZ | ROBERT | PAUL | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 254496 | BH193023 | BROMMER | BRANDON | CODY JAMES | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 260737 | BH196596 | CALLAHAN | ADAM | JOSEPH | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218242 | BH172652 | CALLICUTT | AMANDA | SINGLETON | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 154625 | BH130518 | ENGLISH | WILLIAM | | A | 9/21/2006 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 253180 | BH192334 | DAVIS | WILLIAM | | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218291 | BH172697 | DAVIS | MELISSA | | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 248121 | BH189703 | FAIN | SONYA | | A | 9/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 254640 | BH193109 | HELTON | MELLENA | GROSSI | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 279474 | BH206977 | HEMINGWAY EL | CORNELLIA | ANN | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 242920 | BH187269 | HEMLALL | SEOMATTI | | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 250161 | BH170728 | BAUTISTA | SANDY | K | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 252848 | BN487370 | AVENT | MELISSA | | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 144636 | BH121099 | DALY | MICHAEL | JAMES | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 252707 | BH192065 | BARNES | GLORIA | | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 227075 | BH178119 | HOGAN | CHANDYN | TRANESE | A | 5/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 184190 | BH151490 | BECK | ISAIAH | RANDAL | A | 9/20/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 215398 | BH171027 | DERR | ZACHARY | WAYNE | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 214500 | BH170519 | HILL | ADAM | LEE | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 247447 | BN330002 | HILL | BILLY | JOE | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 190573 | BH155855 | HAIRSTON | GALIN | SAMONE | A | 8/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 253363 | BH192442 | HULIN | BRYNLEY | RHIANNA | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 269517 | BH201300 | HOLLOWAY | ANTHONY | RONTAY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218278 | BH172684 | EVERHART | MELISSA | FAYE | I | 1/8/2016 | INACTIVE | CONFIRMATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 282805 | BH208477 | COOK | HEATHER | | A | 7/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 192269 | BH157017 | BALDWIN | JUDY | ANN | A | 10/11/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DAVIDSON | 29 | 253752 | BH192635 | GASS | ELAINE | | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON | 29 | 144047 | BH120510 | ELIZABETH | MARIE | GARCIA | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 162209 | BH135894 | DENNIS | RODERICK | BLACK | A | 2/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 139544 | BH116007 | DANIEL | | FETSICK | A | 5/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 139545 | BH116008 | HELEN | | FETSICK | A | 5/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218286 | BH172692 | DILLON | | AVERY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 284980 | BH209480 | NANCY | | AVILES | A | 8/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 253163 | BH192326 | LARA | G | BODENHAMMER | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 254832 | BH193204 | SARAH | BEATTY | LYTLE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 239039 | BH184674 | EMPRESS | DAYSHA | MCKEE | A | 7/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 201826 | BH163255 | NATALIE | GRUBB | AKASHAMBATWA | A | 9/19/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 253035 | BH192248 | TERENCE | | DAVIDSON | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 216376 | BH171591 | AMANDA | LATRICE | DAVIS | A | 10/14/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DAVIDSON | 29 | 218735 | BH173035 | ANGELA | DAWN | CREED | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 228303 | BH177822 | AMBER | DAWN | HEDGEPETH MCGUIRE | A | 8/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 265617 | BH199529 | NICHOLAS | LAMONT | DIXON | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 209720 | BH167819 | THOMAS | ALEXANDER | DIXON | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 254865 | BH193224 | BOBBY | LOWE | HILL | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 252866 | BH192144 | SARAH | NICOLE | GREEN | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 245837 | BH188582 | WILLIAM | ISAAC | BREWSTER | A | 6/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 243561 | BH187566 | DONALD | DAVID | FRISBEE | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 142120 | BH118583 | MARK | T | FRISZOLOWSKI | A | 8/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218787 | BH173079 | AMY | PREVATTE | CHASE | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 191665 | BH156581 | TIMOTHY | LEE | CROTTS | A | 9/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218121 | BH172579 | KYLE | WALKER | HILL | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 138093 | BH114556 | ROBERT | LAWRENCE | COYKENDALL | A | 2/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 265625 | BH199535 | JAELYN | | HARGRAVE | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 253005 | BH192229 | ANNA | RANDALL | ALSBROOKS | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 229477 | BH179411 | JAMES | FREDERICK | HARRIS | A | 9/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 139709 | BH116172 | ZACH | EDWARD | BALL | A | 5/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 193801 | BH158015 | ASHLYN | JOURDAN | BENNETT | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 250642 | BH190968 | MICHAEL | GEORGE | EDGHILL | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 270439 | BH201694 | WILLIAM | RYAN | GEORGE | A | 11/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 227331 | BH178267 | LEROY | JAMAL | GEORGIA | A | 5/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 145361 | BH121824 | KRIS | DEAN | GEREN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 288187 | BH210890 | SAMARA | ISABELLA | GILLESPIE | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 217292 | BH172116 | TRAVIS | MICHAEL | ECHERD | A | 11/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218364 | BH172758 | NATHAN | LEONARD | DEITZ | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218789 | BH173081 | ERIC | | DEJONGE | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 259636 | BH195949 | RICHARD | AUSTIN | HANNER | A | 7/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 275906 | BH204806 | JONATHAN | COOKE | BRADLEY | A | 9/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 227567 | BH178435 | KELSEY | HAMILTON | BRADLEY | A | 5/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 275701 | BH204705 | MAYA | KATHLYNN | HEATH | A | 9/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 243542 | AN69187 | JAMIE | WRIGHT | BROCK | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218272 | BH172678 | ROGER | | AQUINO | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 266901 | BH200150 | BRYLEIGH | CAROLINA | BOTURLA | A | 6/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 233699 | BH181651 | LINDA | KANOY | COX | A | 2/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218740 | BH173040 | ROBERT | | HODGES | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 162210 | BH135895 | SARAH | PATE | BLACK | A | 3/13/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regisr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON | 29 | 251951 | BH191660 | KAREN | WILLIAM | MUSSER | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 209702 | BH167809 | JONATHAN | | CRISP | A | 3/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 138258 | BH114721 | TODD | LYNN | HARDIN | A | 2/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 250425 | BH190864 | MARY | ALLEN | BARNES | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 243577 | BH187573 | PAMELA | SINGLETON | BACON | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 254954 | BH193292 | JUDY | W | HEPLER | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 242703 | BH187122 | CINDY | LYNN | GOMEZ LOZA | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 269505 | BH201293 | CHRISTOPHER | DENISSE | GAIDE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 242725 | BH187144 | AMBER | | CAMPBELL | A | 2/7/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 180846 | BH149191 | MATTHEW | CHARLES | GREER | A | 11/15/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218120 | BH172578 | SUSAN | HUNT | GARNER | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 193292 | BH157712 | GERRIE | KAY | HILDEBRAND | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 269448 | BH201263 | EMMA | | ABERCROMBIE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 226511 | BH177771 | WILLIAM | JOHN | ABERNATHY | A | 4/26/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 239662 | BH185007 | VIRGINIA | LEANN | HOBBS | A | 11/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218374 | BH172768 | NYKIAAH | | CURRY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218375 | BH172769 | SHIRLEY | LYNN | CURRY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 252956 | BH192191 | MARTIN | | HEDRICK | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 249901 | BH190599 | JENNY | SULEMA | ALVARADO ALFARO | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 260760 | BH196615 | REBECA | | DIAZ-CHAVEZ | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 242788 | BH187194 | SARAH | CAMRYN | HENDRIX | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 215517 | BH171108 | PATRICK | | HENRIC | A | 10/5/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DAVIDSON | 29 | 250973 | BH191145 | JERRY | THOMAS | BOWEN | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218632 | BH172973 | MARK | DURANT | COTTINGHAM | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 269500 | BH201290 | ETHAN | PAUL | CABE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 268227 | BH200739 | JAMES | | BUESCHER | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 254882 | BH193235 | JULIUS | | COOLEY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 255159 | BH193427 | ALICE | S | KOONTZ | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 254881 | BH193234 | TODD | | COMBS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 253563 | BH192543 | JERRY | DALE | BUTCHER | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 141480 | BH117943 | TIMOTHY | | HAYES | A | 8/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 265606 | BH198522 | ANGELA | CARPENTER | AMBURN | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 172760 | BH143652 | KIRTI KUMAR | R | CRUMP | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 165664 | BH138478 | PRATIMA | | AMIN | A | 7/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 272536 | BH192912 | WENDY | ROSE | HALL | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 266460 | BH199940 | JAYDON | | ELLSWORTH | A | 6/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 254219 | BH192888 | JOHN | RAY | BROWN | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 251645 | BH191494 | SHAQWAN | LAMAR | BEAL | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 179487 | BH148336 | JOHN | DAVID | HARDY | A | 10/8/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DAVIDSON | 29 | 277102 | BH205389 | JAIRUS | | HARPER | A | 8/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 217426 | BH172192 | JAMES | FRANKLIN | FRIZZELL | A | 11/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 145620 | BH122083 | KASEY | TROUTMAN | BENNETT | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 143116 | BH119579 | ROBIN | LANIER | CAMPBELL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 236207 | BH183114 | ALEXSA | YANELI | BACA-AGUILAR | A | 5/25/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DAVIDSON | 29 | 253022 | BH192239 | ANTHONY | RAY | FRIZZELL | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 187832 | BH154036 | MONA | HILL | BROOKS | A | 5/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 187833 | BH154037 | STEVEN | BARRY | BROOKS | A | 5/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 253055 | BH192266 | JOSEPH | DEAN | CHASE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON | 29 | 224850 | BH176637 | CHAVEZ | | LILIANA | A | 9/26/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DAVIDSON | 29 | 240186 | BH185404 | CHAVEZ MARTINEZ | | CECILIA | A | 12/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 254885 | BH193238 | FORD | | DENISE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 275954 | BH204827 | HODGES | SHONTAE | ANDREA | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218315 | BH172719 | BEAN | PERRY | STEVEN | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 252774 | BH192096 | HEDRICK | | VICKIE | A | 10/17/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 276855 | BH205260 | CARMAN | | SHANNON | A | 11/14/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 217552 | BH172274 | BECK | RAY | RICKY | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 145583 | BH122046 | HEIDEMAN | RAY | WILLIAM | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 216526 | BH171675 | HAUSER | HUNTER | JOSEPH | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 229321 | BH179327 | BETHEA | DOMONIQUE | TIKEYA | A | 9/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 144161 | BH120624 | EADES | DENISE | JACKQUALINE | A | 9/26/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 275456 | BH204586 | BANNER | | CHANEL | A | 8/28/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 223282 | BH175661 | CULBERTSON | | MAURICE | A | 11/7/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 192840 | BH157419 | BARRAZA-LOPEZ | ELVIRA | MARIA | A | 10/12/2012 | ACTIVE | UNVERIFIED | ACCEPTED |
| DAVIDSON | 29 | 238516 | BH184390 | FIGUEROA MORA | | MIREYA | A | 10/3/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 230301 | BH179807 | GREGORY | GLENN | MERRITT | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 252039 | BH191706 | DOCKERY | M | JENNIE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 275735 | BH204729 | DODDS | MARIE | KENDALL | A | 9/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 241002 | BH185968 | HERNANDEZ-AGUILAR | RACHEL | EBONY | A | 1/3/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| DAVIDSON | 29 | 226601 | BH177820 | HERNDON | ROARK | AMY | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 237334 | BH183747 | BILLINGS | DAVID | CAMERON | A | 6/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 142882 | BH119345 | BECK | DIANE | TERESA | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 254377 | BH192964 | BOWERS | RAY | DONALD | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 222584 | BH175308 | DUFFEY | DENISE | WHITNI | A | 8/30/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 243750 | BH187637 | DUNLAP | FLETCHER | TERESA | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 228344 | BH177666 | DUNN | MAE | ELLA | A | 4/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218502 | BH172869 | BROWN | COLE | BRANDON | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 194505 | BH158415 | BROWN | MATTHEW | BRANDON | A | 11/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 230873 | BH180065 | BIDGOOD | | WILLIAM | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 268449 | BH200839 | COLLAZO MALDONADO | | ALEX | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 212876 | BH169599 | CHESTNUT | LYNN | GREGORY | A | 8/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 254645 | BH193113 | HASELDEN | B | DEBRA | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 278925 | BH206765 | BERHE | HAGOS | ABREHET | A | 1/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 242774 | BH187181 | COLLINS | PAIGE | BROOKLYN | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 265561 | BH199499 | COLLINS | M | CHRISTOPHER | A | 5/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 269503 | BH201291 | FUQUAY | DAVIS | HALI | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218734 | BH170034 | BYERLY | | BRANDON | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218496 | BH172865 | HINKLE | CLEVELAND | JOE | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 213963 | BH170213 | ATKINS | BENNETT | AARON | A | 9/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 259430 | BH195822 | BROWN | ALEXANDRIA | REAGAN | A | 6/26/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 216649 | BH171746 | CULLER | | DARYL | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 265621 | BH199531 | FERGUSON-HUGHES | OLIVE | SUSAN | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 210015 | BH168003 | FRAZIER | M | CHRISTINE | A | 4/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 279520 | BH206996 | GREEN | MANLEY | JAMARI | A | 2/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 243673 | BH187606 | SMITH | ROCKWELL | TAMMY | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 217056 | BH171986 | HAYES | A | MARK | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 189915 | BH153441 | CRANFILL | ALAN | TIMOTHY | A | 3/28/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON | 29 | 184050 | BH151397 | FREEMAN | KEITH | TODD | A | 9/22/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 246175 | BH188744 | BRITT | SIMMONS | SHIRLEY | A | 7/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 243602 | BH187581 | HEDGECOCK | | TAMMIE | A | 3/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DAVIDSON | 29 | 254378 | BH192965 | JACOB | LYNN | | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 269465 | BH201272 | CASEY-MOTLEY | ELIZABETH | LAUREN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 170211 | BH141778 | COMBS | OLEANDA | SHARONDA | A | 10/10/2008 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DAVIDSON | 29 | 215645 | BH171184 | GRIFFIN | KAY | JUNE | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 265512 | BH199476 | GARLOW | | CHRISTOPHER | A | 4/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 250585 | BH190940 | HOLMES-MASSEY | | MARK | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218935 | BH173176 | BURRIS | | JAN | A | 11/8/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 226341 | BH177664 | GRZEGORZ | KEPINSKI | JEFFREY | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 248629 | BH189947 | DOUGLAS | ELI | NOAH | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 269148 | BH201147 | THORNBURG | REID | WILLIAM | A | 10/31/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 248743 | BH190002 | WRIGHT | GRAHAM | QUINTIN | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 269529 | BH201306 | FOSTER | GRAY | ROBERT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 275790 | DT128788 | FOSTER | STARNES | BRITTANY | A | 9/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218409 | BH172801 | CLARK | | ROBERT | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218410 | BH172802 | BEATTY | MICHELLE | SUSAN | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 241107 | BH186073 | BEATTY | LEIGH | MADISON | A | 1/3/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 194285 | BH158272 | LANEY | UNDERWOOD | BARBARA | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 253357 | BH192439 | POOLE | EDWARD | KEITH | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 147146 | BH123609 | SCOGGINS | BROWN | ROBERT | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 194426 | BH158375 | HAMILTON | DOUGLAS | SILLOETTE | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 265599 | BH199518 | BYERLY | | JASON | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 275694 | BH204700 | CECIL | | WILLIAM | A | 9/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 216467 | BH171641 | ZEBROSKY | EVERHART | CATHERINE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 253031 | BH192244 | SHOAF | ANDERSON | LINDA | A | 10/21/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 239120 | BH184727 | SWING | MARIE | HAYLEY | A | 12/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 213486 | BH169935 | JOHNSON | PERKINS | GRACE | A | 9/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 269441 | BH201260 | CANFIELD | | AMY JO | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 257676 | BH194826 | LEAZER | VANN | DARRIN | A | 3/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 192937 | BH157479 | SENTELL | MARIO | GAVIN | A | 10/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 217412 | BH172180 | HARRIS | | CRAIG | A | 11/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 266589 | BH199514 | GALLAGER | DAVIS | WILLIAM | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 253256 | BH192382 | DAVIS | ELIZABETH | JASON | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 217561 | BH172279 | BRITTAIN | LEE | MAISIE | A | 11/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 170461 | BH141984 | FARTHING | YOUNG | MARIAN | A | 10/6/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 209291 | BH167562 | DAVIS | SAMUEL | VEOLIA | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 268447 | BH200837 | FLEMING | VIRGINIA | WILLIAM | A | 9/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 280224 | BH207314 | BOONE | JOYCE | SUSAN | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 243741 | BH187632 | BOOTH | LYNN | MARIAN | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 226800 | BH178963 | BYERLY | | JESSICA | A | 8/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 228774 | BH179052 | ONTIVEROS OLIVAS | OLIVIA | JENNIFER | A | 8/30/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DAVIDSON | 29 | 179900 | BH148592 | MIZE | SHAWN | MALLORY | A | 9/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 158917 | BH133645 | HOLT | MORING | DUSTIN | A | 9/13/2007 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 217202 | BH170183 | MYERS | JOY | AMANDA | A | 8/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218611 | BH172961 | MYERS | RAY | BRANDI | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 143257 | BH119720 | PAYNE | COOK | TIMMY | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON | 29 | 218815 | BH173101 | BEAVER | LYNN | MICHAEL | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 238834 | BH184566 | COE | STORM | DESTINY | A | 5/30/2018 | ACTIVE | UNVERIFIED | ACCEPTED |
| DAVIDSON | 29 | 150041 | BH126504 | PEARSON | BRADLEY | ALICE | A | 9/22/2005 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 214808 | BH170695 | OLIVER | LYNN | CATHY | A | 10/3/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 255079 | BH193373 | LEONARD | FRANKLIN | TRACIE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218741 | BH173041 | KOONTZ | | STEPHEN | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 266900 | BH200149 | NOBLE | | CAMERON | A | 6/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 241337 | BH186280 | NOBLES | L | AUTUMN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 147617 | BH124080 | PETERS | LEANNE | CLYDE | A | 2/1/2005 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 209879 | BN281783 | MOFFATT | PRESTON | CHERYL | A | 3/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 228384 | BH178852 | WILSON | LOUISE | IAN | A | 8/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 185945 | BH152645 | WEAVER | LYNN | TASHA | A | 2/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 224721 | BH176509 | BILLY | SCOTT | INFINITI | A | 2/27/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 236732 | BH183421 | LITTLE | NICOLE | CARHEEM | A | 5/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 252932 | BH192178 | HURD | | HEATHER | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 209875 | BH167919 | MCKINNEY | JOAN | DREMA | A | 3/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 253280 | BH192399 | MAULLIN | MIZELL | BRITTANY | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 276174 | BN460397 | STEWART | GRAY | MITCHELL | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 251947 | BH191658 | TRANHAM | RENEE | JENNIFER | A | 10/9/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 193317 | BH157727 | ST LOUIS | LEE | BRENDA | A | 10/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218093 | BH172558 | STRANG | PAUL | TIMOTHY | A | 11/8/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DAVIDSON | 29 | 245763 | BH188545 | STREET | S | WENDY | A | 6/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 142601 | BH119064 | MYERS | WOOD | LAURA | A | 9/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 230898 | BH180083 | PERRYMAN | LUKE | BRANDON | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 254425 | BH192986 | MOORE | HARGRAVE | SYLVIA | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 269591 | BH201329 | MOORE | WILLIAM | WILEY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218408 | BH172800 | ST PETER | PALMER | THERESA | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 272868 | BH203050 | KENNEDY | REED | LUCAS | A | 4/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 253354 | BH192437 | KENNEDY | NOEL | MADELINE | A | 10/24/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 255647 | BH193743 | KENNEDY | | NYKRISTIAN | A | 11/30/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DAVIDSON | 29 | 255001 | BH193320 | WRIGHT | MCDONALD | CRAIG | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 233039 | BH181272 | STOVER | LEANNE | MEGHAN | A | 5/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 201488 | BH168261 | PHOU | | LIN | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 230966 | BH180123 | PICKETT | | BONNIE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 252935 | BH192180 | SCOTT | BENJAMIN | GREGORY | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 254097 | BH192821 | LOTT | | LESTER | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218192 | BH172624 | POPP | | ANITA | A | 11/8/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 253265 | BH192389 | LEMLY | EUGENE | CALVIN | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218252 | BH172660 | SHORE | | JEFFREY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 163475 | BH136920 | PENA | ALTABEIRA | ELISA | A | 4/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218718 | BH173026 | SMALL | NATHAN | ERIC | A | 11/8/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DAVIDSON | 29 | 255085 | BH193378 | SMITH | | NANCY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 253223 | BH192362 | HUGHES | MADISON | KYLIE | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 255060 | BH193357 | NEEDHAM | | CHARLES | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 239166 | BH184773 | NEEVES | MACKENZIE | CLAUDIA | A | 9/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 230771 | BH180012 | MILLER | NATHANIAL | JOHN | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 248607 | BH189931 | MILLER | WAYNE | JONATHAN | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 248070 | BH189674 | BEESON | WAYNE | TERRY | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON | 29 | 277352 | BH205533 | CERVANTES ESPINOSA | ABIGAIL | | A | 12/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218679 | BH172996 | SALGADO | RAUL | | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 148855 | BH122318 | RICHARD | JASON | WENDELL | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 222945 | BH175483 | MACK | KEVIN | | A | 8/14/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 253452 | BH192483 | MCDANIEL | MEGAN | ELAINE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 261165 | BH196880 | WHITE | BRAXTON | | A | 9/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 268505 | BH200867 | SMITH | FRANCES | DARLENE | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 244240 | BH187849 | SHELTON | MAEGAN | | A | 3/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 245934 | BH188615 | STYLES | CHRISTOPHER | LAMAR GREER | A | 7/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 181954 | BH149964 | STEELE | DAWN | MICHELLE DONNA | A | 3/3/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 232724 | BH181090 | BROWN | DEREK | LAKEITH | A | 12/14/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 253190 | BH192340 | THOMASON | PRICILLA | | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 214088 | BH170269 | THORNS | PAMELA | DENISE | A | 9/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 244612 | BH186539 | THORNTON | PARKER | GRAHAM | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 246158 | BH188736 | WAISNER | DELORIS | VESTAL | A | 7/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 260485 | BH196434 | JUAREZ-SOLIS | JONATHAN | LYNN | A | 8/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 228229 | BH178783 | MABRY | JAPRELL | DE'ANDRE | A | 7/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 254529 | BH193042 | MOLL | WRILEY | CLEVELAND | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 230126 | BH177926 | STEIN | JOHN | CHRISTOPHER | A | 6/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 259039 | BN337623 | KIRKLAND | VICTOR | LAMONTE | A | 6/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 230141 | BH179734 | SAUNDERS | KYLE | ANDREW | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218798 | BH173090 | SHELLEY | CHRISTOPHER | LYNN | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 265623 | BH199533 | LESLEY | DOUGLAS | | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 225063 | BH176850 | RICHARDS | MICHAEL | RYAN | A | 1/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 255251 | BH193469 | PERSAUD | DAVIE | LACPAT | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 246340 | BH188813 | KRAUSE | INEZ | W | A | 7/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 269656 | BH201357 | POPE | HANNAH | KATHRYN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 253695 | BH192605 | HULIN | RUBY | DANIEL | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 252827 | BH192121 | MCELRATH | BURNIE | M | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 254650 | BH193117 | MCELROY | CINDY | | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 277471 | BH205601 | MAYS | MICHAEL | CHRISTOPHER | A | 12/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 191090 | BH156204 | KEO | BRIAN | AUSTIN | A | 9/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 231006 | BH180149 | THOMPSON | DALE | CALVIN | A | 11/6/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DAVIDSON | 29 | 269614 | BH201341 | MAY | SHAKIRA | MONE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 216638 | BH171741 | MAY | SREITEOUN | | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 249885 | BH190588 | NEW | BARBARA | DRAUGHN | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 190892 | BH156073 | TURNER | DEBORAH | STANLEY | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 277251 | BH205479 | NELSON | NAIMA | | A | 12/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218938 | BH173179 | MCLAUGHLIN | KATHRYN | CRANKSHAW | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 253052 | BH192264 | YOUNTS | TRACY | ROCHELLE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 248310 | BH189792 | SEALS | MARY | SUE | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 237482 | BH183815 | VOSLER | TERESA | LYNN | A | 8/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 211677 | BH168950 | WOODRUFF | MASON | SPENCER | A | 5/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 254637 | BH193107 | SITERO | MARIAPIA | RAFFAELLA | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218439 | BH172828 | LEWIS | DANIEL | AARON | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 287448 | BH210574 | WESTLAND | CLEO | | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 241205 | BH186166 | MCCALL | NATALIE | SIERRA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218680 | BH172997 | SMITH | REGAN | | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON | 29 | 276185 | BH204937 | TALAMANTES CEPEDA | NAYELI | | A | 10/13/2023 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 217305 | BH172124 | TALENT | SHEENA | BRITTANY | A | 11/1/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DAVIDSON | 29 | 284217 | BH209128 | LAKIN | ATTICUS | | S | 8/29/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DAVIDSON | 29 | 160613 | BH134803 | PALOMBO | BENEDETTO | ALBERT | A | 1/15/2008 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 284150 | BH200840 | NORIEGA DECLET | JESSENIA | MARIE | A | 9/23/2022 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 257355 | BH194633 | IBARRA MONTOYA | NICOLE | KATE | A | 2/23/2021 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 231067 | BH180178 | WINNER | TARYN | | A | 11/6/2018 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 231546 | BH180463 | INFINGER | LILLIAN | CHRISTINE | A | 6/22/2018 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 234820 | BH182312 | WRIGHT | DREW | GRAYSON | A | 3/4/2019 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 218753 | BH170053 | WRIGHT | HAZEL | C | A | 11/8/2016 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 142451 | BH118914 | PIERCE | TONYA | CRIBB | A | 9/9/2004 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 215563 | BH171135 | PILCHER | JEFFERY | D | A | 10/6/2016 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 207781 | EH216254 | TILLEY | ELIZABETH | EAKINS | A | 1/15/2016 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 234239 | BH181983 | WILLIAMS | JORDAN | JEMAL | A | 9/28/2018 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 254648 | BH193116 | JENKINS | LOU ANN | | A | 11/3/2020 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 254915 | BH193267 | LLOYD | ERICA | | A | 11/3/2020 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 250783 | BH191042 | TRAYNHAM | WILLIAM | MICHAEL | A | 9/30/2020 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 269566 | BH201322 | KERR | ANTOINETTE | G | A | 11/8/2022 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 218308 | BH172712 | SHORTRIDGE | MELODY | LYNN | A | 11/8/2016 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 269597 | BH201332 | MALPASS | CHAD | ALTON | A | 11/8/2022 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 253048 | BH192261 | WHITE | GUNNAR | LYYN | A | 10/21/2020 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 218585 | BH172937 | SANDERS | BRENDA | | A | 11/8/2016 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 183845 | BH151235 | THOMPSON | EMILY | ANN | A | 9/7/2011 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 145253 | BH121716 | MICHAEL | BETTY | MARCUM | A | 10/8/2004 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 230378 | BH178843 | LATHAM | MURIEL | JEAN | A | 10/23/2018 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 252969 | BH192204 | STEPHENS | KAREN | BYRD | A | 10/20/2020 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 255176 | BH193444 | LOVINGOOD | FREDRICK | DALE | A | 11/3/2020 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 244059 | BH187763 | LOVINGOOD | HALEY | LEEANNE | A | 4/8/2020 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 140876 | BH117339 | NGUYEN | XUAN | TRANG | A | 6/30/2004 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 269649 | BH201354 | PENNINGER | AMBER | LEA | A | 11/8/2022 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 246157 | BH188735 | WAISNER | ROGER | DALE | A | 7/22/2020 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 218754 | BH173054 | YATES | SHERRILL | | A | 11/8/2016 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 252870 | BH192146 | WALSER | WILLIAM | ROBERT | A | 10/19/2020 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 209621 | BH167759 | KIRKMAN | SHAWN | | A | 3/16/2016 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 145623 | BH122086 | JONES | TRENA | LYONS | A | 10/7/2004 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 154422 | BH130381 | PIERCE | MICHAEL | DEAN | A | 9/6/2006 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 269443 | BH201261 | ROARK | HEATHER | | A | 11/8/2022 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 285947 | BH209923 | SIMPSON | JERRALD | | A | 7/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 262403 | BH197503 | RODRIGUEZ-SALGADO | ANGIE | STACEY | A | 12/6/2021 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 198835 | BH161348 | WILLIAMS | BREANNA | NICOLE | A | 2/10/2014 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 147281 | BH123744 | WILLIAMS | BRENDA | ORCHEKOWSKI | A | 10/14/2004 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 254240 | BH192897 | INGRAM | TERRY | L | A | 10/30/2020 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 241770 | BH186679 | RAY | CATINA | ANN | A | 2/18/2019 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 144499 | BH120962 | MORIN | MARGARET | THERESE | A | 10/8/2004 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 248231 | BH189754 | SWANN | HARRY | BURT | A | 8/30/2020 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 266381 | BH199897 | MOODY | BROCK | JAMISON | A | 6/10/2022 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 191528 | BH156500 | SCOTT | JAMES | HENRY | A | 10/5/2012 | ACTIVE | | ACCEPTED |
| DAVIDSON | 29 | 269435 | BH201257 | PITTMAN | ANTONIO | | A | 11/3/2022 | ACTIVE | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON | 29 | 269436 | BH201258 | PITTMAN | KAREN | | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218577 | BH172929 | WAUGH | JANE | ELAINE | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 168842 | BH140720 | WHITE | CHRISTINA | ELLIOTT | A | 9/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 254998 | BH193318 | SHAMBLEY | ANDREW | | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 241640 | BH186567 | VALDEZ | JOHAN | | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 252776 | BH192098 | MARTIN | ROBYN | MAUREEN | A | 10/17/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 218482 | BH172855 | RAYNOR | STEPHEN | D | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 242903 | BH187262 | YOUNG | LIAM | FAYNE | A | 2/26/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DAVIDSON | 29 | 276586 | BH205108 | MCNEIL | PAUL ANTHONY | | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 242843 | BH187237 | MYERS | MICAELA | RENEE | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 253039 | BH192252 | MCCARTHY | TATE | ELIZABETH | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 275311 | BH204530 | REYES CABRERA | ANA | LYDIBETH | A | 8/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 226429 | BH177721 | LEONARD | A'JAYLA | KILIA | A | 4/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 203409 | BH164164 | STEVENS | GARY | JAMES | A | 1/22/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 252713 | BH192070 | WAYCASTER | WILLIAM | | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 149862 | BH126325 | KIDD | MARK | R | A | 9/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 226013 | BH177453 | RAGAN | DILLON | LEE | A | 3/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218304 | BH172708 | RAHEM | NUR | JOSHUA | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 236504 | BH183291 | RUSSELL | JUSTIN | ALEXANDER | A | 9/28/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DAVIDSON | 29 | 273391 | BH203352 | TORRES | YUNIER | URBINA | A | 5/30/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| DAVIDSON | 29 | 216678 | BH177762 | SUMMERS | ANGELA | L | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 268120 | BH200686 | VAN WERT | BRITTANY | ERIN | A | 5/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 269625 | BH201347 | REBISZ | ZOFIA | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 180061 | BH148702 | MARTINEZ | ANTONIO | VERNIS | A | 10/4/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 140543 | BH117006 | SHIVDYAL | KALAWATIE | DURGA | A | 6/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 215379 | BH177012 | OWENBY | BRENDA | CARROLL | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 140545 | BH117008 | SHUPING | ROBERT | FLETCHER | A | 7/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 145605 | BH122068 | INGRAM | ROBIN | DENISE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 192636 | BH157281 | HUNT | JIMMY | WAYNE | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 227748 | BH178547 | REYES ROSARIO | FRANCES | SELENIA | A | 7/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 144988 | BH124451 | PROCTOR | ERIC | SIDNEY | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 187742 | BH153972 | MEDLIN | CHASITY | LEEAMBER | A | 4/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 188591 | BH154534 | MIRANDA | MARIA EVA | KENDALL | A | 6/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 168652 | BH140580 | LIGON | CARLIE | EUGENE | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 226627 | BH177843 | NIECE | ALLISON | B | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 233089 | BH181303 | MORRIS | DEVAN | MICHAEL | A | 9/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 243654 | BH187600 | RIDDLE | WILLIAM | BLAKE | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 192403 | BH157112 | RUTHERFORD | KRISTIN | BLANKS | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 202131 | BH163413 | JESSUP | AGNES | DARLENE | A | 10/9/2014 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 184160 | BH151472 | JESTER | MEGAN | KENDALL | A | 9/29/2011 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DAVIDSON | 29 | 255158 | BH193426 | KINDLEY | LOIS | KENNEDY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 209582 | BH167737 | MECUM | CHRISTOPHER | WILLIAM | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 188259 | BH154341 | MEDINA | JOCELIN | OFELIA | A | 6/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 251715 | BH191541 | MEDINA-HERRERA | ERIKA | ELIZABETH | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 248728 | BH189990 | JACKSON | DEBRA | BEAN | A | 8/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 265635 | BH199541 | RODRIGUEZ | DIANA | ANTONIETTA | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 192329 | BH157065 | WEEKS-GREEN | MARY | CONSTANCE | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 242793 | BH187199 | SANTANA TOLEDO | JOSEDANIEL | | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON | 29 | 256647 | BH190970 | MELODY | LYNN | RYAN-EDGHILL | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 241296 | BH186239 | GUADALUPE | | MONTELONGO | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 209784 | BH167859 | DANIEL | JOE | STARKWEATHER | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 250538 | BY422357 | TRACY | | WILLIAMS-WILDER | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 256637 | BH199543 | AMY | ALICIA | WILLIAMSON | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218111 | BH172571 | LARRY | WOODROW | MURPHY | A | 11/29/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 161312 | BH135269 | MICHAEL | JON | WRIGHT | A | 2/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 230595 | BH179946 | MIREYA | | MARTINEZ-SANCHEZ | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 191880 | BH156744 | TONY | LEROY | LINDSAY | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 255077 | BH193371 | DORIS | JOANNE | JONES | A | 11/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 242782 | BH187188 | JAMES | MICHAEL | SHEPHERD | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 255135 | BH193404 | MITCHELL | | KEY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218880 | BH173148 | BRUCE | DALE | WEAVER | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 252998 | BH192223 | SEAN | | JACKSON | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 140696 | BH117159 | TIMOTHY | D | WINSTON | A | 7/29/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 269661 | BH201558 | HUNTER | LEWIS | SHAW | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 252047 | BH191711 | MAXINE | | SHAW | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 254686 | BH193136 | ROBERT | D | STONE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 244564 | BH187985 | SIERRA | MADISON | STONE | A | 5/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 192132 | BH156918 | DAISY | HEGE | HUNT | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 222520 | BH175268 | NASHEED | ZIAMAIR | PEOPLES | A | 2/20/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DAVIDSON | 29 | 269564 | BH201321 | BRENNON | | LAWSON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 255115 | BH193396 | JOESTEIN | | LEONARD | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218837 | BH173178 | JOHNATHAN | D | LEONARD | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 172030 | BH143135 | NANCY | LYNN | KEATING-CHAMBERS | A | 11/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 192608 | BH157263 | KATHY | BALDWIN | SMITH | A | 9/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 250299 | BH190807 | MICHAEL | LEE | LEONARD | A | 9/21/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 190848 | BH156041 | CHRISTA | TAMARA | WRAY | A | 9/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 269129 | BH201136 | HEATH | ODELL | ROBERTSON | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 140695 | BH117158 | CHARLOTTE | DEBOSE | YOUNG | A | 7/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 269280 | BH201190 | LARRY | CHARLES | LANDIS | A | 11/4/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DAVIDSON | 29 | 186895 | BH139409 | STEVEN | THERONDRA | PERKINS | A | 9/2/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIDSON | 29 | 214903 | BH170740 | ELIZABETH | JOANNE | STUART | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 218811 | BH173099 | JOHN | QUINCY | STUKES | A | 11/8/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DAVIDSON | 29 | 202080 | BH163379 | KEENAN | JOSEPH | STUKES | A | 10/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 186522 | BH153157 | SARAH | REBECCA | SMITH | A | 3/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 144967 | BH124430 | CHARLES | LEONARD | MILAM | A | 10/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 227525 | BH178399 | GRACIE | JOY | RIGGAN | A | 5/30/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DAVIDSON | 29 | 269103 | BH201127 | REBECCA | YVONNE | STEVENSON | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 190565 | BH155851 | DEZMOND | DAVON | WILSON | A | 9/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 216961 | BH171930 | CLINTON | JAMES | KEEN | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 255285 | BH193520 | NATHAN | | TAYLOR | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 269569 | BH201324 | MY-DUNG | THI | LE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 279056 | BH206822 | ESPERANZA | | RAMON ROQUE | A | 1/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 217035 | BH171972 | MATTHEW | CURTIS | LONG | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 216808 | BH171828 | TIMOTHY | LEE | ROWE | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 277279 | BH205492 | AMANIEL | ABREHA | MINILIK | A | 12/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 191348 | BH156376 | ALISON | HELEN | REDDING | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - DAVIDSON

- App. 1276 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON | 29 | 218379 | BH172773 | DARRYL | LAMONT | OWENS | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 226615 | BH177831 | JACQUETTA | MONTISE | JACOBS | A | 5/8/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DAVIDSON | 29 | 253018 | BH192237 | ORFILIA | | SAGASTUME REYES | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 253051 | BH192263 | JAYCE | HARRISON | MORRIS | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 269594 | BH201331 | KAYLEE | ALYSSA | MORRIS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 230354 | BH179831 | WANDA | | WESLEY | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 274397 | BH203912 | ANGELA | ELENI | MASTROGIANAKIS | A | 7/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 288516 | BH211039 | JANE | KARTES | LYNETTE | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| DAVIDSON | 29 | 253799 | BH192664 | FREDERICK | BARNES | STAUB | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 277404 | BH205562 | MARTA | CARLA | TORRES VALDERRAMA | A | 12/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 190849 | BH156042 | RICKY | HERBERT | WRAY | A | 9/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 239106 | BH184714 | THOMAS | RICHARD | SARETTE | A | 11/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 186707 | BH153310 | SHANWON | CERESE | MCINTOSH | A | 3/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 183764 | BH151185 | SCOTT | REMINGTON | MORRIS | A | 8/4/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 145923 | BH122386 | GAY NELL | | SNYDER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIDSON | 29 | 242740 | BH187154 | LUKE | | STROUD | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:___Jefferson Griffin_____ County of Residence:____Carteret_____
Email:___jefferson@jeffersongriffin.com_____ Phone: ___contact counsel_____
Mailing Address: ___PO Box 99780 Raleigh, NC 27624_____

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      □ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
□ Registered voter eligible to participate in the protested election contest
□ Neither of the above*
*If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
□ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
 □ The electoral outcome of the protested contest(s) will change.
 □ The electoral outcome of the protested contest(s) will not change.
 x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
 □ Other

10. What relief do you seek?
 x Correct the vote count
 □ A new election
 □ Other:

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_✓_ I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
_✓_ My protest must originate with a filing at the county board of elections.
_✓_ I must timely serve all Affected Parties.
_✓_ I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
_✓_ It is a crime to interfere unlawfully with the conduct and certification of an election.
_✓_ It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
_✓_ The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____     Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_____, 20 _24_.

[Official Seal: GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC]

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

..............................................................................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_      Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_      Attorney Phone: _919-529-3351_

     X  I am a member in good standing with the North Carolina State Bar
     ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    _Dowling PLLC_
Bar Number:   _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      _11/19/2024_
Attorney Signature            Date

# EXHIBIT A

STATE OF NORTH CAROLINA  )
COUNTY OF WAKE  )
  )
  )
**AFFIDAVIT OF RYAN BONIFAY**  )
  )
  )
_____  )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.    In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.    I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.    I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.    In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

    a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11.    In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12.    The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13.    FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14.    On the FPCA, voters may self-identify as having never lived in the United States.

15.    This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.  The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.  I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.  I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.  This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.  I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This __19__ day of November, 2024.


_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ___11/19/24___          _Gregory M. Forwell_

4

[Official Signature of Notary]

Gregory M. Fornshell

Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

Print clearly in blue or black ink, please see back for instructions.

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.    ☐ Miss
☐ Mrs.   ☐ Ms.

| | |
|---|---|
| Last name | Suffix (Jr., II) |
| First name | Previous names (if applicable) |
| Middle name | Birth date (MM/DD/YYYY)      /      / |
| Social Security Number ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

| Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address) |
|---|---|
| | |

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

| Email: | Phone: |
|---|---|
| Alternate email: | Fax: |

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X** _____

**Today's date (MM/DD/YYYY)** ___/___/___

This information is for official use only. Any unauthorized release may be punishable by law.    Previous editions are obsolete.    Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first names.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

## Questions?
## Email: vote@fvap.gov

---

**(Fill in the address of your election office. The address can be found online at FVAP.gov.)**

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|------------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| BJ50455 | 9/13/2024 | LOEHE | | TANJA | BIRGIT | C/O 140 RIVER RD | | ADVANCE | NC | 27006 | Davie | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:___Jefferson Griffin_____ County of Residence:_____Carteret_____
   Email:___jefferson@jeffersongriffin.com_____ Phone: ___contact counsel_____
   Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes   □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
     *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
 ☐ The electoral outcome of the protested contest(s) will change.
 ☐ The electoral outcome of the protested contest(s) will not change.
 x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
 ☐ Other _____

10. What relief do you seek?
 x Correct the vote count
 ☐ A new election
 x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?

□ Yes
x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?

□ Yes
x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

*JG*    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
*JG*    My protest must originate with a filing at the county board of elections.
*JG*    I must timely serve all Affected Parties.
*JG*    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
*JG*    It is a crime to interfere unlawfully with the conduct and certification of an election.
*JG*    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
*JG*    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

_____
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

*(Official Seal)*
GREGORY M. FORNSHELL
NOTARY
MY COMMISSION EXPIRES
12-6-2027
PUBLIC
WAKE COUNTY, NC

......................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com            Attorney Phone:  919-529-3351

     X  I am a member in good standing with the North Carolina State Bar
     ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify
that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:     41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____            11/19/2024
Attorney Signature                          Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA    )
COUNTY OF WAKE    )
    )
    )
**AFFIDAVIT OF RYAN BONIFAY**    )
    )
    )
_____  )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.    In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.    I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.    I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.    In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law.  Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day.  The process for doing so is described in more detail below.

10.    As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

    a.  A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.     Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This __19__ day of November, 2024.




_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.


Date: __11/19/24__                    _____
                                      [Official Signature of Notary]

[Official Seal]                       GREGORY M. FORNSHELL
                                      Notary Public
                                      [Notary's printed or typed name]

                                      My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIE | 30 | 327120 | BJ34047 | NATALIE | GROCE | COBURN | A | 9/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 340377 | BJ42473 | RYAN | THOMAS | CHURCH | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 348460 | BJ46874 | ESTHER | MARIE | WEAVER | A | 2/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 356036 | BJ50530 | RAJESWARI | | BHARATHI | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 360552 | DB221363 | APRIL | DANIELLE | HARPER | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 356057 | BJ50533 | NICHOLAS | TAYLOR | SIEGA-RIZ | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 351431 | BJ48248 | MICHAEL | THOMAS | DALTON | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 351240 | BJ48149 | SARAH | ANN | DILLARD | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 359033 | BJ52142 | CANDELARIO | | MARTINEZ AVILA | A | 1/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 344764 | BJ44869 | STARLA | CAMPBELL | FOSTER | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 360972 | BJ52904 | SUSAN | VICTORIA | BROWN | S | 9/29/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DAVIE | 30 | 321041 | BJ29601 | VICKI | LYNN | WILLIAMS | A | 1/4/2006 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 336485 | BJ40296 | ALAN | MOSES | BRIDGES | A | 8/22/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 356922 | BJ47973 | BREYENNE | | CARRIER | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 319318 | BJ27878 | ROBERT | PAUL | DONALDSON | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 351674 | BJ48376 | DANIEL | CARL | CROTTS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 323375 | BJ31298 | MONNETTE | FRYE | CARTER | A | 3/28/2007 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 345056 | BJ44978 | SANDRA | LYNN | HODGES | A | 11/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 336920 | BJ40514 | CHARLES | ALVIS | BELL | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 355535 | BJ50339 | KIMBERLY | NAHOMY | BENAVIDES GODOY | A | 8/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 333199 | BJ38199 | ELIZABETH | AMANDA | DWIGGINS | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 350226 | BJ47651 | TINA | MARIE | HODGES | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 340842 | BJ42716 | DONNA | LEIGH | BRANNON | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 333353 | BJ38292 | DEBORAH | JOAN | COX | A | 9/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 351242 | BJ48151 | JASON | ANDREW | DILLARD | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 328127 | BJ34858 | GARRY | DALE | FORBES | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 343487 | BJ44288 | NICHOLAS | ELIJAH GILLIS | CALL | A | 3/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 351003 | BJ48017 | MATTHEW | RYAN | FUSSELL | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 348527 | BJ46905 | DEREK | STEPHEN | ANDERS | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 319264 | BJ27824 | MARY | SIDES | BARNETT | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 340396 | BJ42479 | ERIENIA | ROMERO | ARAUZ | A | 9/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 343878 | BJ44510 | BENJAMIN | NEAL | FOSTER | A | 5/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 338937 | BJ41686 | JOSEPH | BRUCE | CARE | A | 3/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 333307 | BJ38260 | SHEILA | ANN | BURCKHARD | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 354598 | BJ49900 | MOLLY | ELIZABETH | BURES | A | 3/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 340207 | BJ42373 | DENNIS | ROGER | CASEY | A | 9/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 358658 | BJ51855 | STEPHEN | JON | CHOAT | A | 1/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIE | 30 | 351186 | BJ48122 | JAY | EVAN | DAVIS | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 356087 | BJ50546 | ELIZABETH | RACHEL | BYRD | S | 11/7/2022 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DAVIE | 30 | 326967 | BJ33939 | MARK | TORRENCE | ADERHOLD | A | 9/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 348777 | BJ47004 | RANDALL | | BOGER | A | 3/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 355904 | AW216627 | BRETT | MCDOWELL | BOLCH | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 321054 | BJ29614 | GARY | WAYNE | BARNEY | A | 11/20/2005 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 319049 | BJ27609 | BRADLEY | DAVIS | BLACKWELDER | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 351243 | BJ48152 | MAC | ALLAN | DAVIS | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 323374 | BJ31297 | CHAD | BRADY | CARTER | A | 3/28/2007 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 320365 | BJ28925 | KIM | | BACKMAN | A | 10/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 351238 | BJ48147 | RANDY | GENE | BURTON | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIE | 30 | 351179 | BJ48116 | KRISTIE | LYNN | PREVETTE | A | 10/15/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DAVIE | 30 | 328177 | BJ34891 | JAMES | MITCHELL | LINK | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 356335 | BJ50649 | KARRIGAN | GRACE | BEAL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 348779 | BJ47006 | CRYSTAL | | ALBERY | A | 3/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 359172 | BJ52197 | AVERY | WALKER | BROWN | A | 3/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 348494 | BJ46893 | DEBORAH | GAMMONS | TAYLOR | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 345669 | BJ45249 | VIRGINIA | MERCEDES | WILSON-BRANNON | A | 2/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 351241 | BJ48150 | TYLER | LEE | MILLER | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 334119 | BJ38799 | RUTHANNE | | SCHOPPE | A | 1/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 338356 | BN286727 | VINCENT | DANIEL | TEARPOCK | A | 12/31/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 330065 | BJ36141 | PAUL | JOHN | SCHAFHAUSER | A | 9/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 318577 | BJ27137 | MICHAEL | RAY | JENKINS | A | 6/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 320289 | BJ28849 | THOMAS | LEE | TATE | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 348800 | BJ47042 | JACKIE | | HARRISON | A | 3/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 319197 | BJ27757 | JAMES | JEFFERY | RABORN | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 351244 | BJ48153 | JESSICA | SAMUELS | DAVIS | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 354886 | BJ50072 | DEBRA | R | BALLARD | A | 4/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 319876 | BJ28436 | SABRINA | WALKER | HARTNESS | A | 10/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 361605 | BJ48339 | SCOTTY | EUGENE | HARTNESS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 343703 | BJ44402 | ROBERT | ALLEN | VANDIVER | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 335040 | BJ39414 | MAVEL | BARBARA | NELSON | A | 8/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 332916 | BJ38012 | MIRIAM | | GRANADERO | A | 9/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 328043 | BJ34793 | CHRISTINA | WAGONER | HOLLAR | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 333481 | BJ38380 | JOHN | CLAY | VOGLER | A | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 347186 | BJ46000 | ERIC | CLINTON | HOWELL | A | 10/31/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 333896 | BJ38664 | JUANITA | | RIVERA | A | 10/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 318808 | BJ27368 | BRENDEN | LEE | SMITH | A | 8/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 318727 | BJ27287 | ZACH | AARON | JOHNSON | A | 8/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 327220 | BJ34125 | MARY | MALYSA | ROGERS | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 330212 | BN243869 | BRIAN | EUGENE | THOMAS | A | 10/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 354890 | BJ50054 | TERESA | ARELIA | MCCULLOUGH | A | 5/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 323538 | BJ31418 | SIVIVANH | KEOMOUNGKHOUNE | NELSON | A | 4/2/2007 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 347307 | BN469733 | DIRK | ALLAN | RANJITSINGH | A | 11/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 348801 | BJ47018 | KENNETH | | WOOTEN | A | 3/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 319966 | BJ27526 | ROBIN | FOSTER | PULLIAM | A | 8/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 352961 | BJ49005 | NILDA | | RODRIGUEZ GARCIA | A | 6/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 351267 | BJ48164 | MICHAEL | LUND | ROFF | A | 10/17/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIE | 30 | 360431 | BJ52887 | REBA | | LOWERY LAWTER | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 351209 | BJ48135 | JORDAN | DAVID | VESTAL | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 318246 | BJ26806 | CHRISTEN | MARIE | HOWARD | A | 6/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 325394 | BJ32726 | OLGA | FARRAMOLA | PEREZ | A | 3/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 337037 | BJ40574 | BRIANNA | RENAE | THOMAS | A | 12/1/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 327336 | BJ34221 | HARRIET | R | HELM | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 330048 | BJ36130 | PATRICIA | WOOD | LAIRD | A | 9/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 336021 | BJ40025 | JESSE | MICHAEL | JONES | A | 5/1/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 351239 | BJ48148 | KELVIN | RAY | JONES | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 332517 | BJ37761 | NICHOLAS | WILLIAM | JONES | A | 4/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 344495 | BJ44751 | CHELY | ASHLYN | PEOPLES | A | 9/7/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIE | 30 | 342532 | BJ43656 | ANTHONY | SHOEMAKER | READ | A | 9/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 318280 | BJ26840 | THOMAS | LANCE | NICOLLS | A | 6/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 335098 | BJ39437 | GERALD | KEITH | SMITH | A | 9/3/2013 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 349932 | BJ47522 | JAIMEE | LEA | SMITH | A | 8/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 348881 | BJ46964 | AUSTIN | BLAKE | PICKRON | A | 2/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 351144 | BJ48101 | EMANUEL ROSCOE | | WILKINS | A | 10/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 340569 | BJ42576 | DOUGLAS | THORNTON | LUCKETT | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 351217 | BJ48138 | STEPHEN | JAY | LUPER | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 347308 | BN460281 | JANET | RUTH | RANJITSINGH | A | 11/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 319169 | BJ27729 | JENNIFER | CHUNN | OAKLEY | A | 8/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 352009 | BJ48112 | GREGORY | SCOTT | WALKER | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 338925 | BJ41680 | JUSTIN | THOMAS | WALKER | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 328652 | BJ33713 | ALLEN | ROCKY | LANE | A | 9/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 346079 | BJ45450 | SARAH | ROSE | THURMOND | A | 5/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 334210 | BJ38847 | WILLIAM | SCOTT | MACDONALD | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 339750 | BJ42130 | CAITLIN | ELIZABETH | HURDLE DARR | A | 6/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 338567 | BJ41466 | PAUL | ALAN | WYANT | A | 2/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 356123 | BJ50556 | PAYTON | MARIE | SMITH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 360896 | BJ52871 | BONNIE | MARIE | MCGOFFEY | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 338876 | BJ41650 | HARRISON | BENJAMIN | MORGAN | A | 3/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 338929 | BJ41683 | MANICKA | | MAGALLANES | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 348820 | BJ47032 | MICHAEL | EUGENE | HUTCHENS | A | 3/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 328063 | BJ34810 | DENNIS | MICHAEL | REDMOND | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 341293 | BJ42980 | TRACY | WARD | JORDAN | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 348348 | BJ46822 | CHRISTOPHER | TYLER | MANDAKUNIS | A | 2/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 320650 | BJ29210 | BARBARA | ANN | MOORHOUSE | A | 6/28/2005 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 349375 | BJ47263 | BARBARA | SUE | SHEETS | A | 7/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 341262 | BJ42956 | ABBY | ANNE | LARUE | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 351210 | BJ48136 | AMANDA | GRACE | JUSTICE | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 340437 | BJ42498 | SHAUN | MICHAEL | KANE | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 326219 | BJ33413 | JORGE | ROLANDO | GUERRA | A | 7/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 333129 | BJ38153 | CARMEN | GRUBB | LAWRENCE | A | 9/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 349671 | BJ47392 | MARCIA | NELSON | HILL | A | 8/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 355737 | BJ50417 | PATRICE | LEE | MCKEEFERY | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 348780 | BJ47007 | CONRAD | | STRUBHAR | A | 3/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 361340 | BJ53050 | ALANNA | | HAMMACK | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DAVIE | 30 | 342789 | BJ43798 | ROSIE | | YAURIVILCA | A | 11/20/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 343914 | BY157650 | JOANNA | BESS | KIMBERLY | A | 6/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 339413 | BJ41962 | KARA | DELANEY | RICE | A | 4/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 338272 | BJ41310 | MICHAEL | LEROY | STOWE | A | 11/30/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 340975 | BJ42792 | BETTY | NORMAN | KEETON | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 340532 | BJ42552 | RENE | | MEAD | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 347947 | BJ46603 | GUILLERMO | | MOURE GARCIA | A | 12/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 351432 | BJ48249 | JAMES | | MORROW | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 348486 | BJ46888 | LINDA | LUE | JACKSON | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 346979 | BJ45900 | TRACY | | JAEKLE | A | 9/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 341312 | BJ42991 | SHELBY | JASON | HARBOUR | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 335384 | BJ39611 | KELLY | NOEL | RIDDLE | A | 1/14/2014 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIE | 30 | 320790 | BJ29350 | DEBBIE | E | SALERNO | A | 9/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 320789 | BJ29349 | LARRY | J | SALERNO | A | 9/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 351371 | BJ48217 | STEVEN | DREW | POTTS | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 351525 | BJ48291 | GLENDA | TERESA | MEADOWS | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 344683 | BJ44842 | BENJAMIN | MONROE | SOUTHERN | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 344684 | BJ44843 | WILLIAM | CHARLES | SOUTHERN | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 340126 | BJ42328 | ROBERT | EDWARD | ZINS | A | 8/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 358361 | BJ51683 | KARIN | ANN | ZMACZYNSKI | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 358367 | BJ51688 | MADISON | BROOKE | WATSON | A | 10/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 321042 | BJ29602 | NEIL | DERWOOD | WILLIAMS | A | 1/4/2006 | ACTIVE | VERIFIED | ACCEPTED |
| DAVIE | 30 | 321073 | BJ29633 | GEORGE | RAYMOND | SULECKI | A | 1/13/2006 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:___Jefferson Griffin_____ County of Residence:_____Carteret_____
Email:___jefferson@jeffersongriffin.com_____ Phone:___contact counsel_____
Mailing Address:___PO Box 99780 Raleigh, NC 27624_____

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     □ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
□ Registered voter eligible to participate in the protested election contest
□ Neither of the above*
  *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
□ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay _____

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2 ___

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    □ Other: _____

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum _____

_____

Page **2** of 5

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
   □ Yes
   x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
   □ Yes
   x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, *Jefferson Griffin* (full name), swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

*[JG]* I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

*[JG]* My protest must originate with a filing at the county board of elections.

*[JG]* I must timely serve all Affected Parties.

*[JG]* I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

*[JG]* It is a crime to interfere unlawfully with the conduct and certification of an election.

*[JG]* It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

*[JG]* The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____  Date: 19 NOV 24
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the 19TH day of NOVEMBER , 20 24 .

Official Seal

*[Notary seal: GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC]*

_____
Official Signature of Notary

GREGORY M. FORNSHELL , Notary Public
Printed Name

My commission expires: DECEMBER 6, 2027

..............................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_      Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_      Attorney Phone: _919-529-3351_

     X   I am a member in good standing with the North Carolina State Bar
     ☐   I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      _Dowling PLLC_
Bar Number:      _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      _11/19/2024_
Attorney Signature      Date

# EXHIBIT A

STATE OF NORTH CAROLINA  )
COUNTY OF WAKE  )
  )
  )
**AFFIDAVIT OF RYAN BONIFAY**  )
  )
  )
  )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

**Assignment**

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

   a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16. The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17. I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18. I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20. I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This ⟨9 day of November, 2024.


RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _____ Ryan Bonifay _____.

Date: ___11/19/24___          Gregory M. Forwell

4

[Official Signature of Notary]

Gregory M. Fornshell
_____
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:
- ☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
- ☐ I am a U.S. citizen living outside the country, and I intend to return.
- ☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
- ☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.　☐ Miss
☐ Mrs.　☐ Ms.

| | | | |
|---|---|---|---|
| Last name | | Suffix (Jr., II) | |
| First name | | Previous names (if applicable) | |
| Middle name | | Birth date (MM/DD/YYYY)　/　/ | |
| Social Security Number ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | | Driver's license or State ID # | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | | | |
|---|---|---|---|
| Street address | | Apt # | |
| City, town, village | | State | |
| County | | ZIP | |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above)　　　Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email: _____　Phone: _____

Alternate email: _____　Fax: _____

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
- ☐ Mail
- ☐ Email or online
- ☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**
- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X** _____　**Today's date (MM/DD/YYYY)**　/　/

This information is for official use only. Any unauthorized release may be punishable by law.　Previous editions are obsolete.　Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

**1.  Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first names.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2.  Remember to sign this form!**

**3.  Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 mintues per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

## Questions?
## Email: vote@fvap.gov

---



(Fill in the address of your election office.
The address can be found online at FVAP.gov.)

To

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL

International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.



PAR AVION

U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BK63432 | 10/6/2024 | BLALOCK | | NIKOLAOS | IOANNIS | 425 EAST WESTBROOK STREET | | WALLACE | NC | 28466 | Duplin | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:   Jefferson Griffin                          County of Residence:        Carteret
   Email:   jefferson@jeffersongriffin.com            Phone:    contact counsel
   Mailing Address:   PO Box 99780 Raleigh, NC 27624

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      ☐ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   ☐ Registered voter eligible to participate in the protested election contest
   ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
　　　□ The electoral outcome of the protested contest(s) will change.
　　　□ The electoral outcome of the protested contest(s) will not change.
　　　x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
　　　□ Other _____

10. What relief do you seek?
　　　x Correct the vote count
　　　□ A new election
　　　x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ _(full name)_, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

_(initial)_

_JG_ I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
_JG_ My protest must originate with a filing at the county board of elections.
_JG_ I must timely serve all Affected Parties.
_JG_ I must prove by _substantial evidence_ either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
_JG_ It is a crime to interfere unlawfully with the conduct and certification of an election.
_JG_ It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
_JG_ The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
_(This signature must be signed in the presence of a notary)_

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

Official Seal
GREGORY M. FORNSHELL
NOTARY
MY COMMISSION EXPIRES
12-6-2027
PUBLIC
WAKE COUNTY, NC

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

.........................................................................................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_     Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_     Attorney Phone: _919-529-3351_

    X   I am a member in good standing with the North Carolina State Bar
    ☐   I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:     _Dowling PLLC_
Bar Number:     _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____     _11/19/2024_
Attorney Signature     Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA            )
COUNTY OF WAKE                     )
                                   )
                                   )
    **AFFIDAVIT OF RYAN BONIFAY**   )
                                   )
                                   )
_____  )

    I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law.  Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day.  The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a.  A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11. In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12. I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13. I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15. Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16. Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17. Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This __19__ day of November, 2024.

_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ___11/19/24___

Gregory M. Fornshell
[Official Signature of Notary]

[Official Seal]



GREGORY M. Fornshell
Notary Public
[Notary's printed or typed name]

My commission expires: ___12/6/27___

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DUPLIN | 31 | 30022859 | BK47487 | MARY | ELLEN | FREDERICK-WOODLAND | A | 6/21/2013 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30033841 | BK54792 | CHERRY MAE | CAGAS | FREDRIKSEN | A | 9/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30035069 | BK55736 | CAROLYN | MICHELLE | FRYAR | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30012868 | BK39631 | WILLIAM | ALFONZO | ROUSE | A | 3/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30027454 | BK50616 | MATTHEW | JACOB | HOUSTON | A | 8/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30031802 | BK53481 | ERIN | MURPHY | MOBLEY | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30013724 | BK40352 | PAULA | H | BEST | A | 6/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30015395 | BK41748 | MARIA | AYALA | GONZALES | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30023239 | BK47784 | RICHARD | MICHAEL | SUNYAK | A | 10/14/2013 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30031804 | BK53483 | ETHEL | MAE | STANLEY | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30007744 | BK35028 | CHANEL | LEE | PARKER | A | 9/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30037308 | BK57060 | AMANDA | GRACE | ALBERSTON | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30019930 | BK45300 | BEVERLY | JEAN | ALEXANDER | A | 5/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30028327 | BK51199 | AMIE | ALYSE | FUCILI ZIELINSKI | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30018122 | BK43913 | TEONDRA | J | BANNERMAN | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30039727 | BK58725 | PEGGY | RIDDLE | MOBLEY | A | 7/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30037268 | BK57035 | TERRY | VANN | MOBLEY | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30042236 | BK60275 | CYNTHIA | EDWARDS | KENNEDY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30007307 | BK34591 | MARGIE | | WILLIAMS | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30024343 | BK48570 | MARISSA | ALEXANDRA | WILLIAMS | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30031751 | BK53450 | ELLA | | FAISON-PIPPIM | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30028366 | BK51221 | GARY | EDWARD | WITHERINGTON | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30035447 | BK55972 | MICHAEL | DOUGLAS | WOOD | A | 4/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30035904 | BK56236 | GLENDA | HATCHER | MAREADY | A | 7/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30007793 | BK35077 | BERTIE | I | CLINE | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30047443 | BK63502 | RAYMOND | CHARLES | LEWIS | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DUPLIN | 31 | 30020248 | BK45542 | DOUGLAS | JAY | PETERSON | A | 5/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30015094 | BK41493 | JOHNNIE | LEE | PETERSON | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30022147 | BK46955 | FITZHUGH | | MERRITT | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30028829 | BK51539 | ROGER | K | LEE | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30045483 | BK62378 | SUSAN | | LEE | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30042253 | BK60283 | KYLE | | LEMARR | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30034808 | BK55540 | ERIN | KATELYN | PRICE | A | 12/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30037179 | BK56974 | PEARLIE | | BLAKNEY | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30045481 | BK62376 | GLENDA | L | SCRONCE | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30047061 | BK63285 | LILA | VERONICA | LENZ | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30016060 | BK42324 | CHARLES | EDWARD | GRADY | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30013750 | BK40372 | ANN | SUTTON | JENKINS | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30021575 | BK46532 | CHARLES | GREGORY | JENKINS | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30037261 | BK57030 | GERALD | | JENKINS | A | 10/19/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DUPLIN | 31 | 30018396 | BK44121 | JAIME | LUIS | LAMBOY | A | 12/10/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30037548 | BK57233 | RICKY | DARREN | RAYNOR | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30012166 | BK39069 | DIANE | | LAMB | A | 1/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30013716 | BK40344 | LEONARD | VINCENT | WARD | A | 7/30/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DUPLIN | 31 | 30042073 | BK60180 | SALAZAR-GABRIEL | NICOLE | DAYANARA | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30031788 | BK53471 | HAWES | ANDRE | JACKIE | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30042173 | BK60240 | TOKACH | A | CRAIG | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30042119 | BK60212 | TOKACH | JEAN BROWN | DEBRA | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30034980 | BK55688 | TORRES | MELISSA | MARYURI | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30027029 | BK50308 | TORRES ARROYO | | BALBINA | A | 6/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30034003 | BK54906 | HENDERSON | CHASTON | GARRETT | A | 10/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30030398 | BK52540 | FARLAND | | LISA | A | 1/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30037960 | BK57508 | ALLEN | LIN | JUSTIN | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30008502 | BK35786 | BRYANT | DENISE | DAWN | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30031840 | BK53513 | TROUBLEFIELD | MAE | RUBY | A | 10/2/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DUPLIN | 31 | 30018330 | BK43888 | HOWELL | DAVID | ALTON | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30026653 | BK51432 | HUBBARD | KENNEDY | TABATHA | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30039593 | BK58638 | WESTERDAHL | LEE | CADEN | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30015529 | BK41857 | WESTON | ALLEN | TRACY | A | 10/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30039375 | BK58481 | BARRERA | | DANIEL | A | 7/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30041268 | BK59657 | JAMES | NICOLE | VALERIE | A | 6/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30022099 | BK46917 | JARMAN | DENISE | SHARON | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30016749 | BK42882 | DUTKO | MARIE | ANN | A | 6/23/2009 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30047214 | BK63376 | VAZQUEZ-LOPEZ | | ROCIO | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DUPLIN | 31 | 30042089 | BK60195 | VEINO | KATHERINE | GRACE | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30042064 | BK60172 | MILANA | | SUSAN | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30008206 | BK35490 | HEATH | | CONNIE | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30025415 | BK49240 | RUIZ | | ARACELI | A | 10/5/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30043011 | BK60750 | GAINS | RENEE | SHELLEY | A | 3/18/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| DUPLIN | 31 | 30044170 | BK61484 | DAVIS | JONES | TOMMIE | A | 10/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30046426 | BK62895 | BUNCH | | EMILY | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30012036 | BK38964 | O'CONNELL | | REBECCA | A | 11/6/2007 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30037776 | BK56973 | MONTOYA | CORDARY | JASMINE | A | 10/9/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DUPLIN | 31 | 30040969 | BK59459 | ALLEY | JULIET | JEWETT | A | 5/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30020168 | BK45469 | BIZZELL | CAVENAUGH | CANDACE | A | 5/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30037833 | BK57419 | HINES | | PATRICIA | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30008418 | BK35702 | PRICE | | PHILLIP | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30022242 | BK47018 | WARREN | ALAN | MICHAEL | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30007415 | BK34699 | DAVIS | HERRING | INELL | A | 8/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30022530 | BK47239 | DAVIS | NICOLE | LATASHA | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30037513 | BK57063 | WILKINS | | GERALDINE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30030182 | BK52419 | WILLIAMS | LEE | ALTINA | A | 11/8/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30008530 | BK35814 | KENNEDY | LEIGH | SANDRA | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30044263 | BK61547 | BARRON RIOS | | GISSELLE | A | 8/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30025820 | BK49485 | DUFF | DEAN | TERRY | A | 1/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30034579 | BK55372 | DUFF | COLE | TYLER | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30043012 | BK60751 | GRAHAM | ROY | DELMOS | A | 3/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30031821 | BK53494 | HALL | ANDREW | JERRY | A | 10/1/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DUPLIN | 31 | 30031801 | BK53480 | LITCHFIELD | THOMAS | ANTHONY | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30037260 | BK57029 | GRAHAM | MICHAEL | JUSTIN | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30015313 | BK41676 | GRAHAM | ANN | PEGGIE | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30014700 | BK41145 | HODGES | WELDON | ANTHONY | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30008451 | BK35735 | PARKER | CAVENAUGH | MELVA | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30031965 | BK53613 | BATTS | | DETRIA | A | 11/6/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DUPLIN | 31 | 30014590 | BK41063 | WILLIAMS | EDWARD | ROBERT | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30007499 | BK34783 | SANCHEZ | CARLOTTA | GUADALUPE | A | 8/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30015634 | BK41947 | BYRD | ROMAN | BILLY | A | 10/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30044894 | BK62017 | KENTON | ANTWON | JAYVION | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30044956 | BK62079 | HENSON | JORDE | ANIYAH | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30031698 | BK35422 | HERNANDEZ | SAULY | CHRISTOPHER | A | 9/10/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DUPLIN | 31 | 30028323 | BK51195 | TUCKER | HALL | APRIL | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30028262 | BK51153 | TUCKER | WILSON | JOAN | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30041911 | BK60093 | HULL | REGISTER | BETTY | A | 9/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30023415 | BK47918 | LODATO | JOYCE | APRIL | A | 1/14/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30008250 | BK35534 | LOFTON | LEE | JOHNNIE | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30039239 | BK58396 | MARTINEZ | PADRON | DANIEL | A | 5/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30047101 | BK63305 | WHALEY | LYNN | DEBORAH | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30006817 | BK34101 | CASHWELL | WESLEY | BRANDON | A | 5/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30016573 | BK42744 | CASHWELL | | RANDY | A | 6/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30039477 | BK58555 | WOOD | LANE | ZACHARY | A | 8/18/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30047674 | BK63624 | WOOTEN | BARTLEY | NATHANEL | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DUPLIN | 31 | 30044853 | BK61976 | MARTEL | ILSAY | BLEIXEN | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30041451 | BK59825 | MCKAY | ALEXIS | HALEE | A | 6/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30006957 | BK34241 | ALVARADO | | OLEGARIO | A | 6/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30007664 | BK34948 | BRINKLEY | FRANKLIN | EARL | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30007663 | BK34947 | BRINKLEY | WALKER | LINDA | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30009315 | BK36599 | MCDUFFIE | NATASHA | LAKISHA | A | 7/31/2005 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30042165 | BK60234 | GARDNER | T | GWENDALYN | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30042367 | BK60342 | SUTTON | | TYRONE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30031888 | BK53557 | JIMENEZ | | ROBERTO | A | 10/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30037192 | BK56984 | WATERS | CRYSTAL | ALLISON | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30043887 | BK61288 | PICKETT | | LOUANNA | A | 8/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30035286 | BK55877 | KING | DEMOURSE | DYANTE | A | 2/29/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| DUPLIN | 31 | 30008415 | BK35699 | BOONE | LATRAEL | ALEXANDRA | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30041220 | BK59611 | GREEN | RICARDO | PERRY | A | 5/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30041110 | BK59547 | QUINN | | JENNIFER | A | 5/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30027689 | BK50782 | LANIER | LEE | MARTHA | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30041411 | BK59789 | MARTINEZ | | RITA | A | 6/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30028256 | CM65631 | WADE | HERBERT | HORACE | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30025509 | BK47221 | NEMETH | RICHARD | JOHN | A | 1/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30031959 | BK53609 | ORTIZ | | ANDY | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30036430 | BK56525 | WILLIAMS | S | SHARON | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DUPLIN | 31 | 30037372 | BK57107 | TOMMY | BURTON | WILLIAMS | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30009894 | BK37178 | EDNA | | HUNTER | A | 2/23/2006 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30035281 | BK55874 | SHAUN | ASHLEY | QUINN | A | 3/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30035900 | BK56234 | JENNY | LEA | FERRIMAN | A | 7/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30035404 | BK55942 | PHYLLIS | S | HOLMES | A | 4/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30021878 | BK46761 | TURNER | DAVIS | COSTON | A | 10/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30027431 | BK50599 | JAMES | THOMAS | TURNER | A | 8/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30031746 | BK53446 | ODALYS | | VENEGAS GARCIA | A | 10/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30031849 | BK53521 | SARAH | ELAINE | VERNON | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30012069 | BK38991 | MIRIAM | VICTORIA | BONEY | A | 12/10/2007 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30040901 | BK59417 | EILEEN | | WRIGHT | A | 4/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30047718 | BK63644 | RANDY | CRAIG | WRIGHT | A | 10/21/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| DUPLIN | 31 | 30031992 | BK53628 | JARED | | SANDERSON | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30038875 | BK51157 | LESLIE | FARRIOR | JOHNSON | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30015558 | BK41883 | JUDY | THOMAS | MCMILLIAN | A | 10/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30037293 | BK57052 | ARNEZ | | NEWKIRK | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30008774 | BK36058 | FRED | DOUGLAS | NEWKIRK | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30008421 | BK35705 | DIANA | J | LANIER | A | 9/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30025738 | BK49438 | RICKY | LEE | WHICKER | A | 12/29/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30030705 | BK52769 | EDWARD | EARL | KELLY | A | 3/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30037518 | BK57213 | JOHN | ROBERT | KELLY | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30007803 | BK35087 | GREISYS | IVONNE | CARIAS | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30031612 | BK53360 | CALLISTA | K | YACULLO | A | 10/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30035287 | BK55878 | CHRISTOPHER | RAY | YOUNG | A | 3/3/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| DUPLIN | 31 | 30007279 | BK34563 | BILLY | | WHITAKER | A | 8/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30037237 | BK57017 | NANCY | RAYNOR | BOONE | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30006906 | BK34250 | PAULA | EVETTE | MILLER | A | 6/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30038049 | BK57575 | WILLIAM | CHASE | CAVENAUGH | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30006657 | BK33941 | KATHY | | CAYTON | A | 3/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30015032 | BK41437 | GIA | FENNELL | MCLEOD | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30047646 | BK63609 | STEVEN | NIELS | EDWARDS | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DUPLIN | 31 | 30020246 | BK45540 | ELIEZER | | MORELL | A | 7/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30042945 | BK60714 | CARLOS | JAVIER | ESCOBAR | A | 3/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30021903 | BK46776 | DUSTIN | MATTHEW | SHOLAR | A | 10/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30044470 | BK61675 | BRYAN | TERRY | DENNING | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30025569 | BK49326 | MARY | SWANNETTE | WILLIAMSON | A | 11/10/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30045482 | BK62377 | KAREN | MARIE | RITTER | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30041791 | BK60025 | PETER | | DEVITA | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30041790 | BK60024 | TERRY | | DEVITA | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30007720 | BK35004 | NATKIEA | MARIEA | TURNER | A | 9/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30041333 | BK59720 | CRYSTAL | GALE | HARPER | A | 6/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30047171 | BK63347 | YAQUELIN | | CAMARGO ORTIZ | A | 9/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30021792 | BK46701 | VICTOR | EUGENE | CANADY | A | 10/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30040134 | BK58906 | ANDREW | KENNETH | TALTON | A | 12/15/2021 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DUPLIN | 31 | 30020598 | BK45790 | DONALD | RAY | TANN | A | 8/19/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DUPLIN | 31 | 30043533 | BK59633 | LATOYA | CAMELA | HOLMES | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30035049 | BK55722 | JOHNNY | MACRAE | KING | A | 2/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30036286 | BK56439 | KAELY | ELIZABETH | KING | A | 8/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30047516 | BK63544 | FEL | RENEE | WEESE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DUPLIN | 31 | 30008884 | BK36168 | EDWIN | C | ENGLISH | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30031827 | BK53500 | SEAN | ELLIS | ENGLISH | A | 10/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30021304 | BK46309 | KINDREL | DANIELL | KANTEH | A | 8/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30028186 | BK51101 | NATHANIEL | | ELLERBE | A | 10/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30031606 | BK53354 | TERRY | LEDELL | ELLIS | A | 9/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30015173 | BK41554 | BENJAMIN | TRAVIS | JONES | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30045401 | BK62344 | OLETTA | JOHNSON | SHILEY | A | 2/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30021902 | BK46775 | AUSTIN | MARK | SHOLAR | A | 10/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30031673 | BK53404 | ANNA | ELIZABETH | WEBB | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30047720 | BK63646 | ISABELLA | | WEBB | A | 10/21/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| DUPLIN | 31 | 30045767 | BK62519 | RONALD | DAVID | WILSON | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30007770 | BK35054 | AMY | JO | FORSTER | A | 10/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30047699 | BK63634 | DESHIA | SHAUNTA | JOINER | A | 10/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DUPLIN | 31 | 30013099 | BK39830 | CAROL | WOODELL | BROWN | A | 4/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30041415 | BK59793 | REGINAL | | CREWS | A | 6/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30044275 | BK61559 | FABIAN | G | LOPEZ | A | 9/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30044252 | BK61539 | ZOILA | MIRANDA | LOPEZ | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30038124 | BK57639 | MALLORY | ANN | HERRING | A | 11/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30031960 | BK53610 | MARIA | AARON | RAMOS | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30037253 | BK57027 | BILLY | RAY | CHAMBERS | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30034994 | BK55681 | NATIRA | NICHOLE | KINSEY | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30036916 | BK56806 | DEVONTA | RASHAD | HERRING | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30037706 | BK57336 | DARRELL | | DIXON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30033941 | BK54864 | TATIANA | KAREN | BELL | A | 6/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30031948 | BK53598 | DOCK | THOMAS | PEARSALL | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30024195 | BK48450 | TIA | DEANA | PEARSALL | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30037640 | BK57291 | ELI | AARON | WAGNON | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30044577 | BK61740 | ELIJAH | TYWANE | SMITH | A | 10/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30017214 | BK43234 | EVELYN | MAYBELL | SMITH | A | 1/21/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30009793 | BK37077 | JAY | KRISTOPHER | JACKSON | A | 1/26/2006 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30042178 | BK60243 | BENJAMIN | RAMICHEAL | POINSETT | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30041596 | BK59935 | PERLA | | PONCE | A | 7/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30034982 | BK55670 | GREGORY | ALLEN | POOLE | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30009399 | BK36683 | HENRY | | GEORGE | A | 9/19/2005 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30031858 | BK53529 | SACARDUS | RAMZI | GEORGE | A | 10/4/2018 | ACTIVE | UNVERIFIED | ACCEPTED |
| DUPLIN | 31 | 30008906 | BK36190 | CAROLYN | JOAN | TAYLOR | A | 1/31/2005 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30035300 | BK55887 | LAWRENCE | | KENAN | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30044900 | BK62023 | ALEXIS | JEAN | KENNEDY | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30034940 | BK55641 | AVELEE | RENA | KENNEDY | A | 2/2/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DUPLIN | 31 | 30021267 | BK46284 | BRYAN | KEITH | MCALLISTER | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30037830 | BK57418 | GAIL | DENICE | MELBOURNE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30035801 | BK56172 | JESSICA | ELLIS | MELTON | A | 7/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30033063 | BK54306 | KIRK | | CRAFT | A | 6/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30042162 | BK60233 | BRENDA | | BROMLEY-TURNER | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30026935 | BK50243 | JOHNATHON | TYLER | MILLS | A | 5/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30035249 | BK55845 | MICHAEL | LLOYD | TYNDALL | A | 3/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30040416 | BK59049 | NICHOLAS | GLENN | TYNDALL | A | 2/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30024101 | BK48383 | TAYLOR | RENEE | MOSER | A | 10/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30042821 | DH54053 | BEVERLY | HENDERSON | HARRIS | A | 2/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30035271 | BK55864 | NUVIA | RUBIE | BOWEN | A | 3/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30034616 | BK55403 | SHAKYRA | NYKOHL | BOWEN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30047614 | BK63600 | ZEVONTE | DEMIRACLE | DICKERSON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DUPLIN | 31 | 30024690 | BK48763 | PAMELA | WILLIAMS | DILLARD | A | 3/11/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30007607 | BK34891 | JULIA | DANIELLE | SILLS | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30037511 | BK57206 | KHARLIL | | WELLS | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30046184 | BK62759 | BRITTANY | AMBER | FAASSEN | A | 6/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30037654 | BK57300 | JAMEY | RAYBURN | HOUSTON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30018512 | BK44211 | MACON | ALFRED | STALLINGS | A | 3/9/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30014411 | BK40905 | CAROLYN | DAVIS | FAISON | A | 9/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30037775 | BK57381 | EDNA | DIANE | LEE | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30008463 | BK35747 | LOUISE | C | WHITE | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30017269 | BK43270 | MARY | LOUISE | WHITE | A | 3/31/2009 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30007785 | BK35069 | ROBERT | LEE | WHITE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30035070 | BK55737 | KIMBERLY | | ROUNDTREE | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30021994 | BK46840 | ROBERT | | KELLY | A | 10/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30046109 | BK62720 | DEBRA | L | BOSTON | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30044664 | BK61788 | KIERRA | | WILLIAMS | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30032737 | BK54100 | MICHAEL | ALEXANDER | CUMMINGS | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30028135 | BK51071 | DAVID | | THOMPSON | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30046768 | BK63133 | HAILEE | P | THOMPSON | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30040048 | BK58859 | NANCY | ELIZABETH | THOMPSON | A | 12/1/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30035966 | BK56265 | DOUG | B | HASTINGS | A | 8/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30008410 | BK35694 | EMO | J.WHITTAKER | RAMSEY | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30036838 | BK56763 | JONATHON | DAVID | RAU | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30015995 | BK42264 | KIMALA | MASHONDA | SMITH | A | 11/4/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DUPLIN | 31 | 30041250 | BK59641 | DARON | | PETERSON | A | 6/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30037355 | BK57094 | WILLIAM | | KING | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DUPLIN | 31 | 30047462 | BK63513 | SARA | GRACE | YOUNG | A | 10/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30021120 | BK46175 | BONITA | NICKERSON | CARLTON | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30008498 | BK35782 | RUDIE | M | BENTON | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30035072 | BK55739 | JASMINE | DANIELLE | SAVAGE | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30024185 | BK48441 | RYAN | JUSTIN | SAVAGE | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30043591 | BK61092 | MONZERRAT | | AYALA VAZQUEZ | A | 7/11/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DUPLIN | 31 | 30033905 | BK54831 | KEON | MONTRELL | AYCOCK | A | 10/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30030789 | BK52826 | DAELEN | KODY | EVANS | A | 4/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30024173 | BK48432 | TOMME | HOUSTON | MAIER | A | 10/16/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30043995 | BK61377 | JENNIFER | MICHELLE | MALDONADO | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30038968 | BK58239 | ARELI | | MALDONADO- ROJO | A | 1/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30015374 | BK41730 | TENEKA | ANN | MALLOY | A | 10/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30045949 | BK62612 | NATEASIHA | | WHITFIELD | A | 5/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30037826 | BK57415 | LEROME | JACOB | WALLACE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30024217 | BK48468 | DAISHAUN | CORNELL | LEAK | A | 7/16/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30042986 | BK60735 | TAVION | TYRON | LEAK | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30023543 | BK48010 | MICHAEL | PAUL | STALLINGS | A | 3/24/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30034889 | BK55605 | NATHANIEL | | DIXON | A | 1/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30028179 | BK51100 | STELLA | STANLEY | DIXON | A | 10/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30028055 | BK51020 | ALYSSA | JANAE | DOBSON | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30041328 | BK59715 | BRIANA | | FREBURGER | A | 6/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30037392 | BK57127 | RAEFORD | | WALLACE | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30046725 | BK63098 | REX | | WALLACE | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30022125 | BK46936 | EARLINE | PEARSALL | SCARBOROUGH | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30035742 | BK56139 | MARION | | BOYKIN | A | 7/13/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DUPLIN | 31 | 30019929 | BK45299 | JACQUELINE | MOORE | CLAIBORNE | A | 5/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30035471 | BK55992 | DELORIS | CAROL | SUMMERLIN | A | 4/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DUPLIN | 31 | 30036515 | BK56570 | TERESA | | NEWKIRK | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
     Name:  Jefferson Griffin          County of Residence:    Carteret
     Email:  jefferson@jeffersongriffin.com    Phone:  contact counsel
     Mailing Address:  PO Box 99780 Raleigh, NC 27624

     NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    ☐ No

     NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
     x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
     ☐ Registered voter eligible to participate in the protested election contest
     ☐ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
     ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
     x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay
_____

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2
_____

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    □ Other:_____

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum
_____

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
 □ Yes
 x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
 □ Yes
 x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
|  |  |
|  |  |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_ I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

_JG_ My protest must originate with a filing at the county board of elections.

_JG_ I must timely serve all Affected Parties.

_JG_ I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

_JG_ It is a crime to interfere unlawfully with the conduct and certification of an election.

_JG_ It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

_JG_ The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_

*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

................................................................................

Date/Time Filed with County Board

_____

(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Case 5:24-cv-00724-M-RN    Document 1-5    Filed 12/19/24    Page 1352 of 3905

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin         Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com    Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____        11/19/2024
Attorney Signature              Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.  I am over 18 years of age and competent to make an affidavit.

2.  I have personal knowledge of the matters described herein.

3.  I am a citizen of the United States and a resident of Lexington, North Carolina.

4.  I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.  I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.    In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.    I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.    I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.    In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.   As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

   a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

    b.  A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11.    In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12.    The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13.    FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14.    On the FPCA, voters may self-identify as having never lived in the United States.

15.    This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16. The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17. I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18. I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20. I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This _19_ day of November, 2024.



_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ____Ryan Bonifay____ .

Date: ___11/19/24___         _Gregory M. Forwell_

4

[Official Signature of Notary]

GREGORY M. FORNSHELL

Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

Print clearly in blue or black ink, please see back for instructions.

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.  ☐ Miss
☐ Mrs.  ☐ Ms.

| | |
|---|---|
| Last name | Suffix (Jr., II) |
| First name | Previous names (if applicable) |
| Middle name | Birth date (MM/DD/YYYY)      /      / |
| Social Security Number    ___ ___ ___ – ___ ___ – ___ ___ ___ ___ | Driver's license or State ID # |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email: | Phone:
Alternate email: | Fax:

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X** _____ **Today's date (MM/DD/YYYY)**      /      /

This information is for official use only. Any unauthorized release may be punishable by law.     Previous editions are obsolete.     Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

1. **Fill out your form completely and accurately.**

   - Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

   - Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

   - If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

   - Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

   - **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

   - We recommend that you complete and submit this form every year while you are an absentee voter.

2. **Remember to sign this form!**

3. **Return this form to your election official. You can find their contact information at FVAP.gov.**

   - Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

   - All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---

(Fill in the address of your election office.
The address can be found online at FVAP.gov.)
To

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BL253102 | 10/20/2024 | DE LEVAL JEZIERSKI | | MICHELLE | | 1101 NORWOOD AVE | | DURHAM | NC | 27707 | Durham | 4.92E+11 | | ACCEPTED |
| BL288029 | 10/18/2024 | MARTINI | | LUCILLE | MARY | 3815 SWARTHMORE RD | | DURHAM | NC | 27707 | Durham | 3.93E+11 | | ACCEPTED |
| BL424954 | 10/18/2024 | MORROW | | JASMINE | SPENSER KAUFMAN | 2306 ELBA ST | | DURHAM | NC | 27705 | Durham | | | ACCEPTED |
| BL460186 | 9/10/2024 | ALLOTT | | ZOE | | 1618 DELAWARE AVENUE | | DURHAM | NC | 27705 | Durham | 3.54E+11 | | ACCEPTED |
| BL466258 | 9/12/2024 | KAUFMAN | | JACOB | BENSON | 2306 ELBA STREET | | DURHAM | NC | 27705 | Durham | 6474094907 | | ACCEPTED |
| BL468298 | 10/31/2024 | MENIKER | | ARTHUR LEV | | 1801 WILLIAMSBURG RD | # 38H | DURHAM | NC | 27707 | Durham | | | ACCEPTED |
| BL521977 | 10/15/2024 | GEHRING | | LAURA | SHIREEN META | 100 WATTS STREET | | DURHAM | NC | 27701 | Durham | | | ACCEPTED |
| BL526182 | 9/8/2024 | REDDIG | | DENNIS | KEVIN | 4903 STOCKTON WAY | | DURHAM | NC | 27707 | Durham | | | ACCEPTED |
| BL526183 | 8/27/2024 | SCHUBERT | | JENNIFER | ELEANOR | 4903 STOCKTON WAY | # 6 | DURHAM | NC | 27707 | Durham | 4.94E+11 | | ACCEPTED |
| BL527050 | 10/23/2024 | KELLEY | | PATRICK | SANDOR | 807 ELLIS RD | | DURHAM | NC | 27703 | Durham | | | ACCEPTED |
| BL533685 | 11/3/2024 | SWIFT-HILL | | RHEANNA | LEIGH | 2419 ALPINE ROAD | | DURHAM | NC | 27707 | Durham | 4034832246 | | ACCEPTED |
| BL535932 | 9/12/2024 | MILLER | | SPENCER | | 4020 SHOCCOREE RD | | DURHAM | NC | 27705 | Durham | | | ACCEPTED |
| BL556438 | 3/20/2024 | YANG | | ALVIN | | 5010 GARRETT RD | # APT 634 | DURHAM | NC | 27707 | Durham | 4474673234 | | ACCEPTED |
| BL574820 | 3/10/2024 | WURTMAN | | SAMUEL | AMIAZ | 2841 STUART DRIVE | | DURHAM | NC | 27707 | Durham | 9726715053 | | ACCEPTED |
| BL578336 | 6/19/2024 | JONES | | LEONARD | GOL | 418 MONTICELLO AVE | | DURHAM | NC | 27707 | Durham | | | ACCEPTED |
| BL579032 | 7/6/2024 | MOOREHEAD | | EDWARD | JAMES TROFIMENKO | 1721 SHAWNEE STREET | | DURHAM | NC | 27701 | Durham | 6478618214 | | ACCEPTED |
| BL582353 | 8/25/2024 | SMITH | | HENRY | DOBSON | 2309 CAROLINE DRIVE | | DURHAM | NC | 27705 | Durham | 1.14E+13 | | ACCEPTED |
| BL582356 | 8/25/2024 | SMITH | | NATHANIEL | EDWARD | 2309 CAROLINE DRIVE | | DURHAM | NC | 27705 | Durham | 1.14E+13 | | ACCEPTED |
| BL583263 | 9/6/2024 | SAIGNES | | ESTELLE | NICOLE MICHELE | 1315 MORREENE RD | | DURHAM | NC | 27705 | Durham | 3364236087 | | ACCEPTED |
| BL583567 | 9/12/2024 | CHAUDHRY - KIELY | | LOGAN | DAVIES | 214 HUNT ST | # 705 | DURHAM | NC | 27701 | Durham | 7306166746 | | ACCEPTED |
| BL585258 | 9/22/2024 | ROCKWELL | | RACHEL | | 440 CHAPEL DRIVE | | DURHAM | NC | 27708 | Durham | | | ACCEPTED |
| BL588144 | 10/4/2024 | JOHNSON | | FOREST | | 1077 SHORESIDE DRIVE | | DURHAM | NC | 27713 | Durham | | | ACCEPTED |
| DE361685 | 10/5/2024 | DAY | | ELIZA | HORTENSE | 1515 EAST FRANKLIN ST | # 18 | CHAPEL HILL | NC | 27514 | Durham | 7717130970 | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:___Jefferson Griffin_____ County of Residence:____Carteret_____
Email:___jefferson@jeffersongriffin.com_____ Phone:___contact counsel_____
Mailing Address:___PO Box 99780 Raleigh, NC 27624_____

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
□ Registered voter eligible to participate in the protested election contest
□ Neither of the above*
    *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
□ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ _(full name)_, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

_(initial)_

JG  I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

JG  My protest must originate with a filing at the county board of elections.

JG  I must timely serve all Affected Parties.

JG  I must prove by _substantial evidence_ either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

JG  It is a crime to interfere unlawfully with the conduct and certification of an election.

JG  It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

JG  The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____  Date: _19 NOV 24_
_(This signature must be signed in the presence of a notary)_

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

[Official Seal — GREGORY M. FORNSHELL, NOTARY PUBLIC, WAKE COUNTY, NC, MY COMMISSION EXPIRES 12-6-2027]

..............................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin   Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com Attorney Phone: 919-529-3351

 X I am a member in good standing with the North Carolina State Bar
 ☐ I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm: Dowling PLLC
Bar Number: 41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____  11/19/2024
Attorney Signature        Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA          )
COUNTY OF WAKE                   )
                                 )
                                 )
   **AFFIDAVIT OF RYAN BONIFAY**  )
                                 )
                                 )
_____  )

      I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law.  Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day.  The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

    a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11. In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12. I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13. I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15. Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16. Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.    Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This ⎯19⎯ day of November, 2024.

_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ⎯RYAN BONIFAY⎯.

Date: ⎯11/19/24⎯

⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯
[Official Signature of Notary]

[Official Seal]

⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯
GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: ⎯12/6/27⎯

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30111522 | BL344179 | DOUGLAS | BARBARA | JEANNETTE | A | 12/20/2007 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30330787 | BL495450 | DOUGLAS | DEAUNTEA | SHARANA | A | 9/7/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30469417 | BL579480 | BRANCH | STANLEY | | A | 7/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479369 | BL585241 | ABRAHM | KYLE | WOLFE | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30322175 | BL490229 | BATISTE | VANDRECE | LAVON | A | 5/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30399241 | BL535590 | BATKIN | ERICA | | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435672 | BL555995 | BATRA | AYUSH | | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30424250 | BL551343 | BATRA | RAINA | | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30250182 | BL445563 | BONILLA | MATTHEW | | A | 12/5/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30431769 | BL555946 | ANAND | ADVIKAA | | A | 9/9/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30415325 | BL545476 | AMAGIO | LUCIE | ABLA | A | 10/8/2021 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30180534 | BL396754 | BRANTSMA | ALEXANDER | BRADLEY | A | 10/28/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30124376 | BL354205 | BRASWELL | ANTWAUN | RAMON | A | 4/11/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30484097 | BL588162 | AMANTIADO-HEUBERGER | CONTESSA | ALEXA | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30486009 | BL589348 | BOLDEN-MURRELL | ADONIJAH | ENOCH | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30482795 | BL587354 | BOLIMA | NELANNE | ADAMBI | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30395672 | BL533304 | ALLEN | DEMETRIUS | ISAIAH | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30356412 | EH908899 | BRAV-O-TAYLOR | ELENA | MARIA | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30297874 | DE153102 | BASS-HEDGSPETH | JO | ANN | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30234442 | BL435312 | ALPHIN | ALESIA | RAE | A | 4/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30335817 | BL498330 | BELCHER | KYLE | | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30396820 | BL533919 | BELCHER | VIOLA JANICE | OLIVER | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30473026 | BL581573 | AKINS | MATTHEW | MAXWELL | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30220544 | BL425732 | BOTROS | MAGDALENE | A | A | 11/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30170843 | BL389782 | BAILEY | MARIA | THERESA | A | 11/5/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30468803 | BL579058 | BASS-MCNEILL | JUSTON | | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30232561 | BL434094 | BASSIL | ALEX | | A | 2/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30291108 | BL476045 | BASSIL | MARGARET | FRANCES | A | 10/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30186622 | BL401365 | BRANDON | RASHARD | LASHAUN | A | 3/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30428637 | BL553861 | BRANDT | ANDREW | | A | 7/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30311602 | BL483078 | BETHEA | VYA | NICHELLE | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30200857 | BL411611 | ADEYEMI-BELLO | BEATRICE | BOSEDE | A | 8/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435634 | BL558660 | ADEYEYE | JANELL | | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30486257 | BL589518 | ADHIRVUH | SANDHYA | | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30286248 | BL468026 | BRANSOM | KENNETH | ALAN | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478765 | BL584896 | BRANTLEY | JENNIA | DEE | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487808 | BL588285 | BENHAMZA | MENDE | LYNN | A | 3/15/2004 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30461730 | BL574921 | AGUEDA | KAREN | | A | 4/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30473320 | BL581746 | AGUEH MCCRACKEN | MODUPE | | S | 8/13/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30272630 | BL459467 | BOAKYE | YAW | ADJEI | A | 3/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30471531 | BL580684 | BOATWRIGHT | URIJAH | | A | 7/25/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30478752 | BL584888 | BERNICE | NELSON | | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482784 | BL587345 | BERNIER-BERMUDEZ | SAMANTHA | SOPHIA | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30074551 | BL311828 | ANDERSON | JIMMIE | LEE | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30401003 | BL536776 | ANDERSON | KHADEL | A | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30217763 | BL423979 | BRANDON | BREANNAH | JENEE | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30468073 | BL578640 | BRANDON | DAVID | | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30265262 | BL455358 | BRANDON | JABREEL | NABIH IBN | A | 2/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488828 | BL591033 | BOUTKARDIN | YASSINE | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30433201 | BL556915 | BOUTTE | AALIYAH | WINTER | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30425937 | BL552204 | ARULAPPADURAI | JULIET | | A | 4/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30140883 | BL367711 | ARVELO REYES | MYRIAN | AURORA | A | 9/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438486 | BL560197 | ASAMOAH-BOADU | JOSEPH | | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30396993 | EH992652 | BENNETT | IAN | GRAHAM | S | 10/28/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30487402 | BL590122 | JAUNTEL | | BENNETT | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30222836 | BL427236 | TRACY | E | BARTLETT-LUTZ | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30082477 | BL319754 | VALENCIA | ANN | MACK | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30452524 | BL568776 | AVA | PARKHURST | MACKAY-SMITH | A | 9/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30453662 | BL569419 | ELIJAH | MICHAEL | BARR | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438207 | BL560053 | NICHOLAS | | BACHELDER | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30363552 | BL514782 | SABRINA | ISABEL | BLANDIN-GEMBE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397527 | BL534413 | JARVIS | | BLANDING | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30253771 | BL447889 | MORGYN | KAYLIN | BAILEY | A | 5/27/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30057084 | BL294361 | NANCY | CHAVIS | BAILEY | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437403 | BL559656 | LESLIE | WOLFF | BORAK | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479500 | BL585304 | SOPHIA | LATIFA | BAHNANETA | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30439820 | BL560902 | CHRIS | | BOCANEGRA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398962 | BL535390 | KITZI | MILLER | BOCOCK | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30439821 | BL560903 | JOIDON | A | BODDIE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483472 | BL587767 | ELIZABETH | W | ARNOLD | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30287154 | BL468632 | KHIRY | | ARNOLD | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30489689 | BL591612 | TLER | LUCAS | CHEUNG | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30471855 | BL580872 | DIANA | HOIMAN | CHEUNG-HARRIS | S | 8/5/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30480162 | BL585790 | VAYA | MONA | CHHABRA | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30454666 | BL570162 | GILLIAN | NICOLE | CHANG | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30384972 | BL526777 | JEN | CHASE | CHIASSON | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436339 | BL558665 | YASMIN | MIROSLAVA | COLIN MENDOZA | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30345480 | BL503725 | STACY | NICOLE | COLINDRES-SEVILLA | A | 4/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30490621 | BL592029 | CALAB | | ANDREASEN | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| DURHAM | 32 | 30453648 | BL569407 | NATASHA | MARIE | ANDREASEN | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30211543 | BL419555 | KENDRIA | DOCHELLE | BLACKSTON | A | 10/4/2012 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| DURHAM | 32 | 30467275 | BL578153 | MICHELLE | | CRUZ ARAGON | A | 5/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30249049 | BL445464 | ISOBEL | | ASARE | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479745 | BL585498 | LESHAI | | ANDERSON | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30148555 | BL373696 | LISA | MARIE | ANDERSON | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436324 | BL559030 | LUKE | JEFFREY | ANDRESEN | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479730 | BL585489 | TYASIA-AMET | NACHE | ALSTON | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30429151 | BL554216 | ALEXANDRA | KAI | BERNSTEIN-NAPLES | A | 8/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30354498 | BL509078 | JUSTIN | ANTONIO | BARBEE | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30349113 | BL505769 | EMILY | MARWEL | GRUJAYA | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461331 | BL574694 | KEANA | ELIZABETH | ABRAMS | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30485806 | BL589224 | CESAR | MANUEL | ABREU ORTIZ | S | 10/11/2024 | TEMPORARY | MILITARY | ACCEPTED |
| DURHAM | 32 | 30400835 | BL536660 | LORENZO | LAMONTAE | BRANDON | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30370224 | BL519156 | JEFFREY | | BELL | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30336844 | BL498896 | TAKIERE | | ALSTON | A | 10/24/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30065341 | BL302618 | TIM | | ALSTON | A | 9/2/2004 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30240443 | BL439398 | IVAN | | BING | A | 9/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30421546 | BL549501 | JULIA | LINDSEY | BOLTZ | A | 3/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30468800 | BL579055 | RITZY | MABEL | AYALA-REYES | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30278438 | BL462949 | MOLISHA | JAMIRA | BRANCH | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30324215 | BL491526 | SONYA | LANETTE | BRANCH | A | 6/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30354123 | BL508856 | ELIZABETH | J | BRANDLI | A | 8/14/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30209523 | BL418131 | HELEN | ANN MOELLER | ALLEN | A | 9/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30313808 | BL484483 | KAMAL | EUGENE | BELL | A | 10/16/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479491 | BL585298 | ZAQUAN | | BOWLING | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30411987 | BL543297 | KATRINA | LOURDES | ANGUS | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30146535 | BL372147 | KENYA | LATCOLE | ABRON | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30469308 | BL579407 | ZANAYE | M | APPLETON | A | 6/19/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30282918 BL465690 | KAROLINA | | HERNANDEZ | A | 8/26/2016 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30473006 BL581558 | LAZARO | H | HERNANDEZ | A | 7/24/2024 ACTIVE | UNVERIFIED | | ACCEPTED |
| DURHAM | 32 | 30080918 BL318195 | SUMANA | | BANERJEE | A | 10/8/2004 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30215170 BL422196 | SCOTT | ANDERSON | BARNES | A | 10/12/2012 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30297956 BL475459 | CHANCE | MARKEIZ | BARNETT | A | 10/14/2016 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30270703 BL458578 | MICHAEL | A | BAYO | A | 3/6/2016 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30400535 BL536483 | DAVID | SAWYER | ANDERLE | A | 10/30/2020 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30383591 BL526053 | AIDA | KATHERINE | ANDERSON | A | 9/1/2020 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| DURHAM | 32 | 30241540 BL440141 | ALTON | RAY | ANDERSON | A | 9/16/2014 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30479742 BL585495 | ANASTASIA | A | ANDERSON | A | 9/13/2024 ACTIVE | UNVERIFIED | | ACCEPTED |
| DURHAM | 32 | 30103024 BL337670 | GLORIA | A | AMBRISTER-JONES | A | 4/12/2007 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30335530 BL498156 | MARIE-JACQUES | MARILYN | AMBROISE | A | 10/9/2018 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30313169 BL484150 | ATTILA | | AMBRUS | A | 9/14/2017 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30460549 BL574156 | KHALIQ | | AMEER-BEY | A | 2/9/2024 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30326767 BL492462 | MECHA | DENISE | AUSTIN-SCOTT | A | 7/10/2018 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30178357 BL395115 | TAYLOR | SYMONE | CREWS | A | 9/12/2011 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30433754 BL557327 | CARTER | DEREK | CRIBBS | A | 9/23/2022 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30340606 BL500869 | SANDRA | | AGUILAR | A | 11/6/2018 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30309249 BL444463 | MICAELA | ANGELA | AGUIRRE AMBRIZ | A | 10/6/2008 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30396994 BL534039 | KYLER | | BOWDEN | A | 10/16/2020 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30146597 BL372193 | JAMES | MAXWELL | BOWE | A | 10/8/2008 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30315070 DE23762 | ROSEMARY | | HERBST | A | 10/13/2017 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30340189 BL500592 | BELINDA | | HEREGHTY | A | 11/20/2018 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30487681 BL590302 | HANSEL | ALEJANDRO | HERES VERDORA | A | 10/7/2024 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| DURHAM | 32 | 30117046 BL348305 | RENETTA | | BEST | A | 3/19/2008 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30461045 BL574533 | ARIANA | | ARAGON-LUCERO | A | 1/5/2024 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30487233 BL590015 | JESSICA | ELIZABETH | ALLEN | A | 10/11/2024 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| DURHAM | 32 | 30111422 BL344105 | MUKHTAR | MENDER | ADEM | A | 12/14/2007 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30236523 BL436738 | SARAH | KRISTEN | BAILEY | A | 7/3/2014 ACTIVE | UNVERIFIED | | ACCEPTED |
| DURHAM | 32 | 30453652 BL569410 | ALEXANDER | | ATLAS | A | 10/9/2023 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30475169 BL582770 | ALOK | KUMAR | SINHA | A | 8/26/2024 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30392322 BL531109 | LAUREN | RENEE | HERNDON-BLOOM | A | 10/2/2020 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30397415 BL534326 | RIBHI | MOHAMMAD | ABDELJAWAD | A | 10/19/2020 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30125822 BL355681 | JEWHARA | MOHAMMED | ABDU | A | 5/6/2008 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30472277 BL581112 | PEARL | EUNICE | BEGUESSE-RICHARDSON | A | 7/30/2024 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30159119 BL381509 | DORITA | LOUISE | BEH-EGER | A | 7/8/2009 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30060280 BL297557 | JOSEPH | | ADAMS | A | 8/21/2004 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30369871 BL518973 | JOSEPH | DALY | ADAMS | A | 2/29/2020 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30454188 BL569814 | JAHZARA | SADE | FISHER | A | 10/2/2023 ACTIVE | UNVERIFIED | | ACCEPTED |
| DURHAM | 32 | 30382970 BL470748 | EZRA | ANDIE | ATTWOOD | S | 8/27/2020 TEMPORARY | OVERSEAS CITIZEN | | ACCEPTED |
| DURHAM | 32 | 30220792 BL425885 | JEANNETTE | JACOBS | ATWATER | A | 11/2/2012 ACTIVE | UNVERIFIED | | ACCEPTED |
| DURHAM | 32 | 30192237 BL405241 | KARIN | ANNETTE | BECKETT | A | 7/18/2012 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30484802 BL588654 | NATHANIEL | NICHOLAS | BIDDLE | A | 10/2/2024 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| DURHAM | 32 | 30395335 BL533076 | STEVEN | EDWARD | BIDDY | A | 10/7/2020 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30437923 BL559924 | MADALYN | | BIELSKIS | A | 11/1/2022 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30136608 BL364192 | ERNEST | | BIENEMY | A | 9/11/2008 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30454474 BL570055 | ANNA | | BLAIR | A | 10/13/2023 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30478024 BL584403 | ALEXANDER | LAURENCE | BLAIR-TURK | A | 9/9/2024 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30485101 BL588865 | ALEX | MICHAEL | DITTMAR | A | 10/4/2024 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| DURHAM | 32 | 30405455 BL539299 | RAFAEL | | DIX CARNEIRO | A | 2/17/2021 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30433795 BL557360 | ALEXIS | | CRUZ AYALA | A | 9/23/2022 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30484075 BL588150 | OLUWADURITIMI | AKINYEMI | AKINYELU | A | 10/3/2024 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| DURHAM | 32 | 30301422 BL477259 | HANNAH | EKERETE | AKPAETE | A | 11/4/2016 ACTIVE | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30453685 BL569438 | CAMERON | ISAIAH | AKPENEYE | A | 9/18/2023 ACTIVE | VERIFICATION PENDING | | ACCEPTED |

| county_name | county_id | voter_reg_num_id | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30338868 | BL499922 | AL DULAIMI | A | SUFYAN | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30185391 | BL400272 | BRAME | WESLEY | JOSHUA | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482744 | BL587318 | ASIEGBUNAM | | GENEVIEVE | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30302165 | BL477685 | ASKEW | | JALEESA | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487312 | BL590066 | ASPARRIN | L | CARMELLA | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30296433 | BL474614 | CHARNS | BARBARA | WILLOJANE | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30441522 | BL559666 | BLISS-CARRASCOSA | JOSPHINE | SOFIA | A | 10/3/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30480359 | BL585916 | BLISSETT WILLIAMS | BRIAN | DAVID | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30439819 | BL560901 | BLOCH | GREGORY | BRIAN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30363504 | BL514736 | AYCOCK | ARIANNA PAYGE | KAITLYN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454658 | BL570155 | ALDERMAN | WADE | RYAN | A | 11/7/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30432936 | BL556712 | ABOSTE | TESHOME | MIKIAYS | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454513 | BL570074 | BOYD | SIMONE | BRITTANY | A | 10/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438495 | BL560201 | BALES BRITTON | ASHBURN | AUDREY | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30441807 | BL561918 | HERNANDEZ SANTOS | RAMON | MANUEL | A | 12/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30433645 | BL557255 | HERNANDEZ VEGA | GUADALUPE | VANESSA | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30328244 | BL493907 | HERNANDEZ VILLALTA | MARTHA | YUDYTH | A | 8/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30481880 | BL586782 | BAZEMORE-JOHNSON | JENAY | NIYA | A | 9/18/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30336845 | BL498897 | ANDREWS | | ERICA | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30379666 | BL524060 | BEAVER | ABREA | AVON TATIANA | A | 7/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30362882 | BL525575 | BORRAJO-LITON | PALOMA | ADAN | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30065397 | BL322674 | BORRIES | LYN | PIERI | A | 5/17/2005 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30470712 | BL585473 | AGUSTIN | ESPIRITU | POLICARPIO | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30308863 | BL481242 | AGYARE | A D | MARGARET | A | 5/26/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30470713 | BL585474 | AGYEMANG | | JANNIQUE | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30469530 | BL574143 | AHAMMISI | SHEKINAH | ANGELA | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30340613 | BL500875 | AHEIM | | REHPICA | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30170469 | BL389538 | AHERN | CATHERINE | AMELIA | A | 10/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30392912 | BL531483 | HERNANDEZ ZERMENO | ALEXANDER | ADAN | I | 3/19/2010 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30454623 | BL570133 | CERVANTES | METZLI | NATALIA | A | 11/4/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30452615 | BL568829 | CHACON VILLALOBOS | | MELISSA | A | 9/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487554 | BL590223 | CHUDNOVSKY | ALEXANDER | JOSEPH | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30470153 | BL579958 | BALLADENI | | VANESSA | A | 7/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30484205 | BL588229 | BALLADARES | STEPHANO | PAOLO | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30218370 | BL424395 | AL-QASEM | ABDULLA | RASHA | A | 10/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30186566 | BL401327 | AL-SHAMS | | NZINGAH | A | 10/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30288302 | BL469374 | BHULLAR | KAAR | JAGIR | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30486012 | BL583350 | ASSEM | NAKO | IMANI | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30393462 | BL531925 | BASTIDAS | MARIE | FRANCES | S | 10/7/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30479681 | BL585447 | BRAGG | MAXINE | MAYA | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30322239 | BL490258 | BAKER | | HALEY | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30414502 | BL544833 | BACOT | NICOLE | SASHA | A | 9/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30489613 | BL591583 | BACUS | IYANA | JORDAN | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30436325 | BL559031 | BADDELEY | JANE | ZARA | A | 10/14/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30482673 | BL587196 | BRAME | | KITTY | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30320773 | BL489308 | BRANCH | JOHNNIS | DIANE | A | 4/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30065675 | BL302952 | BAUGHAN | ANN | CYNTHIA | A | 9/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438936 | BL560425 | BADDERS | LEE | JACOB | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30306318 | BL356127 | HENVILLE | HOUGH | MAYDELIA | A | 5/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30331389 | BH672895 | HENVILLE-SHANNON | MATHIAS | ANDREW | A | 9/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488821 | BL591027 | ADAMS | FAITH | MCKENNA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30484701 | BL588576 | COZART | LEE | BOBBY | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30216542 | BL423149 | COZART | | BRUCE | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30285579 | BL467538 | BERLIN | THI | MINH-HIEP | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 304538916 | BL569544 | BERMUDEZ | ENRIQUE | | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303994458 | BL535045 | DURHAM | SHAINGRID | KARENA JOI | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302857688 | EH511094 | BLACK | MICHAEL | LEE | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302764476 | BL461776 | BLACK | OLIVE | ROSE | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304767211 | BL583579 | ADROVER TORRES | JEAN LUIS | | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304447893 | BL563869 | ADU | JOY | BOAMAH | A | 3/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304795678 | BL585362 | AFEWORK | MAGDELINE | | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301205771 | BL351212 | AFFIAH | NDARAKE | | A | 4/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304397210 | BL560843 | ARGILO-COHEN | DEBORAH | HOPE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304070311 | BL535389 | ARIAS | GABRIELA | S | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302916591 | BL471530 | BOGARTY-MINOR | TARIS | MARIE | A | 10/5/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 304613581 | BL574713 | BENSON | MIRHAD | TYRE | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302852121 | BL467244 | BENTHALL | CHRISTINA | GENTRY | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304768011 | BL583631 | CHARTIER | JULIETTE | JIAO | A | 9/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 302299797 | BL432124 | AMERICA | DARREN | | A | 10/3/2013 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304355585 | BL558615 | CIESLAK | ANNA | IZABELA | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304676541 | BL578335 | BATTLE | CLINTON | | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304873691 | BL590105 | BARRIONUEVO | MARCOS | LEO | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 303359161 | BL498381 | BARRON | ARWEN | E | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304016161 | BL537193 | BANTA | DANIEL | LEWIS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304388771 | BL559417 | BANUELOS CHAIREZ | LEONEL | | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304789361 | BL585025 | BELLO | MANUELA | | A | 9/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304790851 | BL585451 | BELLOT | ABIGAIL | NAJMA | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304884271 | BL589630 | ALLEN-BROWN | LAWANDA | DENISE | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304477011 | BL565650 | ALLEY-GRANT | MARGARET | LYNNE | A | 6/5/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304005041 | BL539457 | ALLI | HASSAN | MOHAMED | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304868421 | BL590028 | ALTMANN | AVRICK | HADEN | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 302638991 | BL454403 | ALTON | JULIA | CATHERINE | A | 1/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302719501 | EH1025616 | BOYACK | ELIZABETH | JANET | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304546611 | BL570158 | BALAKRISHNAN | ELLIE | NEFF | A | 11/7/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304872741 | BL590040 | BALAKRISHNAN | MONICA | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304713781 | BL580669 | AYERS | EMMIE | | A | 7/26/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 304614281 | BL574755 | BOSTON | MEKHI | JAMES | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304348221 | BL558027 | BELL | PASCAL | KIEL | A | 10/5/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304136941 | BL544404 | COOPER | TRINNETTE | M | A | 9/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304348641 | BL558078 | COOPERRIDER-YOUNG | ZOHDI | TAKODA FOX | A | 10/4/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 303811381 | BL524923 | COOR | MILFORD | L | S | 8/18/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 304001011 | BL536180 | ALABDULLAH | MUSTAFA | | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304398342 | BL534961 | ALAM | KHORSHED | | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304398685 | BL560932 | ALSTON | DONNELL | | A | 11/8/2022 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 300550131 | BL292290 | ALSTON | HARRIET | | A | 5/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303332071 | BL500096 | ARIYIBI | TEMITOPE | | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304767481 | BL583594 | BOYLE | KAYLA | DOUGLAS LONG | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304648381 | BL576682 | CURTIS-HASKINS | BRANDON | | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304617641 | BL574939 | ARMANI | MARIA | FRANKLIN | A | 3/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304307321 | BL555235 | AVELINO PEGUERO | OYEMWENOSA | ELENA | A | 8/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304840931 | BL588158 | AVENBUAN | ABHISHEK | NOSA ISOKEN | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 300581621 | BL295439 | ACHARYA | ABDUL-RAHEEM | | A | 8/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304315411 | BL555807 | ABDUL-GHAFFAR | SALEH | IBN IZZALDIN | A | 9/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303222151 | BL490246 | ABDUL-MATEEN | PAMELA | | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303568861 | BL510650 | BEUGNOT | WALTER | | A | 10/1/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304379151 | BL559918 | ARJASBI | DNISHA | | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303638191 | BL515021 | BENNETT | LAWRENCE | CARSON | S | 1/7/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 304806211 | BL586093 | BENNETT | SHAYLYN | | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30396778 | BL533892 | FAITH | | CHRISTINA | ANTHONY | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30434896 | BL556090 | ELIZABETH | PRICE | BAUTISTA | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484252 | BL588262 | CHARLES | HENRY | BAXTER | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30399129 | BL535514 | DEBORAH | CELESTE | BAXTER | A | 10/27/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30481204 | BL586420 | KEVONNA | | BAXTER | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30453676 | BL569429 | VIVIAN | ISABEL | BISHOP | A | 10/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30439750 | BL560860 | ASHLYNN | D | BELL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30481830 | BL586750 | EMANI | ASMARA | BARNES | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30481692 | BL586665 | IFEOMASINACHUKWU | VIVIAN | AYIKA | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397473 | BL534373 | DION | | BROWN | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30431740 | BL555918 | DONALD | | BROWN | A | 9/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30471405 | BL580590 | JEWETT | ALISE | BENJAMIN-BULLOCK | A | 7/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30340704 | BL500944 | ERIN | | BENNARD | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437629 | BL559779 | JESSIE | | HIMMELSTERN | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30086643 | BL323920 | CLARICE | COVINGTON | GREENE | A | 4/14/2005 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30452244 | BL568600 | HARIKA | | AMINENI | A | 9/7/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30434801 | BL558009 | SIDDHARTH | | AMIRNENI | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438478 | BL560192 | MAAME-ANIMWAH | ABBA | AMOAKO | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461025 | BL574518 | MARIAH | | BOYD-EDMONDS | A | 2/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30245833 | BL443030 | DONNA | M | BALLARD-ROWLETT | A | 10/10/2014 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30063967 | BL301244 | KASIE | MARIE | BARRETT | A | 8/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30489180 | BL591310 | EDUARDO | | ESCOBAR CARVAJAL | A | 10/10/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| DURHAM | 32 | 30116328 | BL347724 | FREDA | G | BARTON-HALEEM | A | 3/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30127574 | AK95271 | SHEL | WILSON | ANDERSON | A | 7/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397104 | BL534107 | SAMSON | B | CARRELL | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30414439 | BL544783 | DORIS | TENENGE | ALINGO | A | 9/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30476798 | BL583627 | ZHILA | | ALIZADEH-COPE | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30404477 | BL536624 | CLARENCE | EDWARD | ARRINGTON | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30286453 | BL468169 | ERNEST | ARIELLE | ARRINGTON | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461357 | BL574712 | BRIANNA | | BENEFIELD | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30432869 | BL556761 | SHARONDA | MARY KAIANNE | FAISON | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461447 | BL574765 | ANNALYSA | | FAKIR | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461457 | BL574774 | JAILSON | | FEITOSA O'HALE | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30474390 | BL582363 | MARINA | CAROLINA | FELA-CASTILLO | A | 8/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484432 | BL588380 | DAVE | | ANDERSON | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30182536 | BL398209 | DEANDRA | ELYSE | ANDERSON | A | 1/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437943 | BY705463 | JESSICA | | AGBEMAVOR | A | 11/2/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30438538 | BL560227 | ARTHUR | | BIGELOW | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30335596 | BL498200 | SARAH | ELIZABETH | BARNETTE | A | 10/12/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30162553 | BL384056 | DEAN | MICHAEL | BUKOWSKI | A | 2/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30401392 | BL537019 | JANET | | ALLRED | A | 11/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30415695 | BL545545 | SAMUEL | R | ALMAGUER | A | 10/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30449220 | BL566638 | KAPIL MADAN | | BATHIJA | A | 7/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30476817 | BL583642 | PIPER | | BOETH | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30128942 | BL356442 | BENITA | DAYE | BAINES | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30143134 | BL369510 | MECO | DECARLOS | BAINES | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30490196 | BL591826 | MAXIMILIAN | | ALANIS | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30476728 | BL583583 | JOHN | HUDSON | ALARCON | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30420633 | BL548896 | ALBERTO | | ALATRISTE ROCHA | A | 2/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488273 | BL589528 | MARIA-CAMILA | | ALBA- HERRERA | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30123067 | BL353181 | CHRISTINA | | ARMSTRONG | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30434003 | BL557505 | REGINALD | DOHEEN | ANDREWS | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30321932 | BL490088 | ANDRY | HERITIANA | ANDRIANKAJA | A | 4/13/2018 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30480548 | BL586038 | KYRA | JANEA | HAWES | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 304860284 | BL589534 | ATISA | ANDREW | MOMANYI | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304438205 | BL560052 | ATKINS | ALEXANDER | | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301533044 | BL377244 | BARUDA | MEHRET | TILAHUN | A | 10/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303992271 | BL535612 | BANG TRAN | ANH | LE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302889778 | BL470329 | BEST | LUCAS | CALDWELL | A | 9/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304807691 | BL586192 | BENNETT | CHRIS-ANN | DANAE' | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302393022 | BL438574 | BIAVASCHI | EMILIA | N | A | 8/21/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304833344 | BL587663 | ESCOBAR GOMEZ | ELIZABETH | | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304473775 | BL565491 | CALLEJA TORRIJOS | BRIANNA | NATALY | A | 5/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304890253 | BL591368 | ANDERSON | EMERY | AMAN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 303972877 | BL534236 | BADSHA | NAYAB | | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303923644 | BL531140 | BAECHER-COCCA | MARY | | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302245155 | BL442614 | BAGALAWIS | DEANNA | R | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301233444 | BL353424 | BOWNE | PATRICIA | G | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304212265 | BL549304 | BOWO | ALMIRA | NURAINI | A | 3/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304600591 | BL574165 | CARRILLO-RAMIREZ | JOVANI | | A | 2/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304775513 | BL584129 | CARRILLOS-VIDAL | JANRONY | | A | 8/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304000289 | BL536322 | BETHEA | RONALD | E | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 300075459 | BL312736 | BETHEA | SHELTON | | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303082855 | BL480854 | ALSTON | KING | ISAIAH-DALJHAN | A | 5/5/2017 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304756598 | BL585376 | ACOSTA SERVIN | SOFIA | ALEJANDRA | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303320055 | BL498191 | BOBBITT | ZOE | ELYSE | A | 9/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303940080 | BL532243 | BEASLEY | EDGAR | PAUL | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302923323 | BL471980 | BEASLEY | LEMARQUIS | DEJARMON | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302608637 | BL457459 | AHMED | ELI | WASEEM | A | 3/4/2016 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| DURHAM | 32 | 304836110 | BL587222 | AHSAN | MARSHA | | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304834400 | BL587716 | BEACH-GOUNARD | ELI | MARIE STUART | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304248053 | BL444560 | BEARS | RODNEY | LAVON | A | 10/10/2014 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 304887776 | BL590990 | BOLTE BRADHURST | FIONA | BLEU | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304857270 | BL590036 | ALVAREZ | HANNY | DEXIRE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304858828 | BL589239 | ALVAREZ | OSMEL | PETER | A | 10/9/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| DURHAM | 32 | 304527458 | BL568923 | ASHWIN | NIKO | STEVEN | A | 10/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304894403 | BL591476 | BLUMENFELD-JONES | DONALD | C | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304894403 | BL591477 | BLUMENFELD-JONES | KATHRYN | C | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304536707 | BL569424 | BERNATE ANGULO | SARA | VALENTINA | A | 9/26/2023 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| DURHAM | 32 | 304239337 | BL551184 | ALBERGO-RADISCH | MALCOLM | ADRIAN | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304707775 | BL583614 | BECTON | AIYONNA | | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304229773 | BL550635 | BOWMAN | CONSTANCE | ROSLINDA GARY | A | 3/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304564444 | BL571245 | ALMARIO | GABRIEL | JOSEPH | A | 12/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303301011 | BL500035 | ALMASI | MASOUMEH | | A | 11/22/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 302684446 | BL456188 | ALMASI | ELIZABETH | ANNE | A | 2/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304174111 | BL546835 | ALMONTE-GAITAN | MARYJOSE | | A | 11/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304903977 | EH1087050 | BONNICKSEN-JONES | HOLLY | C | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 301524511 | BL376604 | BONO | JACKSON | ANTHONY | A | 10/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304627447 | BL575454 | BELL-SANTOS | TIANNA | MARIE | A | 2/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304770095 | BL583839 | BOHRER GUERRA | JEFFREY | HARRISON | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303248094 | BL491907 | BASKARON | MARIANNIE | FLORES | A | 6/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304306294 | BL558882 | AMPONSAH | JULIUS | | A | 8/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304311226 | BL555480 | AUFFRET | JOSH | A | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303971150 | BL534142 | BLAKE | JACQUELINE | | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304355795 | BL344273 | BLANCO | AMELIA | ALTALENA | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304275011 | BL553176 | BLACKWELL | ELIZABETH | MICHELLE | A | 7/1/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 304224409 | EH928913 | ANDRIANKAJA | MEGAN | ELIZABETH | A | 2/7/2013 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 303530190 | CA125833 | ASHLEY | AMANDA | SOPHIA | S | 8/1/2019 | TEMPORARY | MILITARY | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30394311 | BL532376 | BENJAMIN | GREGORY | BALDWIN | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30247385 | BL443973 | GABRIELLE | S | BALDWIN | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30486199 | BL589476 | SEAN | NII-ARMAH | ADAMS | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30121423 | BL351892 | MICHELE | | ALEXANDRE | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30071438 | BL308715 | CHARLES | EARL | GREEN | A | 9/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30292074 | BL471808 | CHRIS | | GREEN | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30401706 | BL537257 | JULIE | ANN | ARCHER | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30315592 | BL485709 | MARY | ANN | ARCHIBLE | A | 10/26/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30209119 | BL417837 | MARIA | | GAJA | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30219162 | BL424896 | GLORIA | ANN | BERRY-DOSS | A | 10/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30192455 | BL405384 | REBECCA | JANE | BAGGETT | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30325485 | BL492313 | CASSIE | CHIMERE | BAGLEY | A | 7/9/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30057009 | BL294286 | KEVIN | ENGEL | ADAIR | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30430534 | BL555098 | ALISSA | | ADAM | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30449021 | BL568506 | HANNAH | IRENE | ABEE | A | 7/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30476933 | BL583718 | SAMUEL | LEWIS | GEE | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30183799 | BL399146 | MONICA | ESTRADA | GOVEA | A | 2/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30312975 | BL484044 | MIA | ELIZABETH | GOWDY | A | 9/6/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482846 | BL587390 | CHLOE | ELIZABETH | GOWER | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30301527 | BL477323 | DEBRIA | LYNN | BLANKS | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30432912 | BL556690 | CHERYL | | BLACKMON | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30474309 | BL582304 | FERNANDO | | BORIA GONZALEZ | A | 8/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30218481 | BL424472 | MARIA | MIRASOL | ARTACHO | A | 10/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30477025 | BL583783 | ELIZABETH | AYALEW | LULSEGED | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438837 | BL560363 | TYLISA | YVONNE | LUMPKIN | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400449 | BL539420 | DANIEL | | LUNA GARCIA | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30355106 | BL509528 | MARIA | ELIZABETH | LUNA IVAR | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30440010 | BL560997 | PATRICK | | GEORGE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30205622 | BL415221 | ROXANA | | GEORGE | A | 9/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30452724 | BL569902 | SPENCER | PAUL | GEORGE | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30328858 | BL494271 | DWAYNE | A | HOVINGTON | A | 8/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398940 | BL535378 | JON | VINCENT | ANGIER | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30366118 | BL424703 | BETTY | BELINDA | BEELER | S | 2/5/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30450653 | BL567542 | NATANAEL | | CASIANO-AGOSTO | A | 8/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478783 | BL584910 | HEYWETE | | CASIMIRO | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397248 | BL534207 | CLARENCE | JULIAN | BARKLEY | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30439740 | BL560855 | ZACHARY | | BARKLEY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30432991 | BL556763 | IVANNA | NICOLE | BARKSDALE | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30320142 | EH1039239 | BLYTHE | | ALBERT | A | 3/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30433635 | BL560225 | VAUGHN-REGAN | | BLEDSOE | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461024 | BL574517 | RASHIA | NICOLE | GREEN | A | 2/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30466988 | BL577957 | CHARNAE | CAMARON | HARKINS | A | 5/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30056966 | BL294243 | AARON | RICHARD | HARMON | A | 6/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30277049 | BL462106 | JUSTIN | LOWELL | ANDERSON-POMEROY | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30448592 | BL566235 | LEONOR | | ANDINO | A | 6/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30465059 | BL578828 | ANGELINE | MICHELLE | ANDINO BUSTILLO | A | 5/31/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30461518 | BL574710 | AARON | DANIEL | ANDINO FERRUFINO | A | 1/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30438823 | BL560904 | JAMESON | | BOONE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30489632 | BL591591 | RORY | MACKENZIE | BOONE | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30400315 | BL536338 | DARREN | | BELL | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30321228 | BL489619 | GEORGE | | BELL | A | 4/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398610 | BL535148 | LYRIK | L | ALLEN | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30294321 | BL473317 | TABITHA | AKI | BLACKWELL | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30460719 | BL574285 | SARAH KATE | | ASHTON | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30100680 | BL340775 | BARTH | DIRK | ALLEN | A | 8/17/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480228 | BL585828 | BEAM-PHILLIPS | NYADRIA | | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461034 | BL574523 | BEAMON | BRANDON | | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30285583 | BL467542 | AIDOO | LAMONTE | | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30444453 | BL564930 | AIKEN | KING DAVID | | A | 4/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478953 | BL583733 | BEINER-MARTINEZ | CARMEN | ELISA | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30490021 | BL591751 | NADIA | NADIA | | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30476725 | BL583581 | AIT LAASRI | OLUWADARASIMI | TEMITOPE | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30233059 | BL434506 | AJBOYE | HENRY | CHUKWUMA | A | 2/19/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30293766 | BL472950 | AJUDUA | LAQUAN | DANIELS | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30425265 | BL551751 | BLACK | ANTHONY | MARCUS | A | 4/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30320835 | BL489352 | BOULWARE | RYAN | HEATH | A | 4/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30286920 | BL468455 | HARVEY | WILLIE | | A | 9/15/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30489235 | BL591355 | ADAMS ARTIS | BETTENA | MCGAYLE | A | 10/11/2024 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| DURHAM | 32 | 30388176 | BL528706 | ADAMS-GRIMALDI | MARISELLA | ELENA | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30468847 | BL577874 | ADAMS-LAPLANTE | WESTEY | MARIE | A | 5/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30121421 | BL351891 | ALEXANDRE | RENALD | | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438906 | BL560404 | ALFARO IGLESIAS | MARIA | IRIAN | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30421264 | BL549303 | ALFONSO-DESOUZA | JULIANA | ELIZA | A | 3/7/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30295630 | BL474130 | JUDD BAXTER | KARLA | BERNICE | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30424278 | BL551353 | COPELAND | ZACHARY | JOHN | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400084 | BL536163 | CARRINGTON | CAVRIE | JEAN | A | 10/29/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30480816 | BL586220 | DIXON | CALEB | | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398705 | BL535209 | DIXON | DEBBIE | | A | 10/25/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30284445 | BL466687 | GUSA-WOERNER | DIANE | MARY | A | 9/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30470754 | BL585503 | GUSTAVSEN | HALEY | JO | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30482853 | BL587394 | GUTSTEIN | EMMA | HALEY | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30400925 | BL536727 | DOUGLAS | KAYLA | | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30319129 | BL489043 | BULLOCK | BRANDON | ELIJAH | A | 10/5/2017 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30487464 | BL590163 | BOWSER | ADAM | MICHEAL | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30461205 | BL574633 | BROWNER | GRETA | EVELYN YARGER | S | 2/22/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30401319 | BL536961 | APARICIO | MARTHA | ALICIA | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30371883 | BL520094 | APOLONIO ZURITA | MELISSA | | A | 3/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480553 | BL586041 | BLUE | BETHANIE | | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30158943 | BL381377 | BLUE | FELIPE | KHRISTOPHER | A | 6/26/2009 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30399773 | BL535948 | BLUE | MICHELLE | THORNTON | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30489777 | BL591651 | BIRMINGHAM CORBETT | CATHERINE | GRACE | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30433714 | BL557297 | BIRNBACH | ROBERT | JAY | A | 9/26/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30484602 | BL588503 | BIRSCHBACH | EMMA-LEE | | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30481291 | BL586496 | BOYD | SAKHIA | | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482750 | BL587323 | BARBOZA HURTADO | ANDREA | MARIA | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30480262 | BL585859 | AGNIHOTRI | ANIKA | | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30431767 | BL555944 | AGOSTINI | ROBERTO | GOMES | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30451859 | BL568380 | AGRAWAL | SARIKA | | A | 8/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30432055 | BL556181 | HENRY | DONNEL | | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30093069 | BL330051 | HENRY | DOUGLAS | EDWARD | A | 5/9/2006 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30265913 | BL455835 | HENRY | KARA | DENISE | A | 2/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30410780 | BL542463 | CHICAS-RAMOS | STEPHANIE | | A | 7/18/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30330438 | BL495228 | HANSELMAN | GWENDA-LEIGH | LORRAINE | A | 9/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30460498 | BL574120 | GEORGE | ZAKAI | | A | 2/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30390103 | BL529725 | EB-WALTON | RACHEL | BARCLAY | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30390106 | BL529727 | EB-WALTON | RENEE | ELISE | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479651 | BL585421 | HIDALGO PEREA | CARLOTA | MARIA | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30477420 | BL584082 | HIDALGO-MCCABE | CAROLINA | | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30379789 | BL524116 | HIGA BROWN | KELLY | ANNE | A | 8/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30125916 | BL355678 | CIRINEO | CIELITO | AGU | A | 4/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398470 | BL535054 | DAVIS | JORDEN | TERRELL | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30164749 | BL385596 | COFFIELD | VICTORIA | LYNN | A | 7/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30441551 | BL561775 | CHAIBOU | MAHAMAT | ANTHONY | A | 11/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30301541 | BL477331 | CHAKERES | ANDREW | ARIANNE | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30459383 | BL573429 | GONZALEZ | YEDDALIN | | A | 1/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30411995 | BL543305 | GONZALEZ AJ | FERNANDO | | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30363507 | BL514739 | GONZALEZ BARAJAS | NICKY | | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30172914 | BL391099 | ADAMS | BRYLLIANT | JOY | A | 1/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30430750 | BL555250 | JAVADI | YOUSSEF | GUEST | A | 8/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437440 | BL559677 | DANIEL | NATHAN | O | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488834 | BL591037 | GANGAVARAPU | YASHWANTH | REDDY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30431130 | BL555484 | BREEN HERRERA | ALEJANDRO | | A | 8/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30399019 | BL535436 | ENGINELL | GARY | ALLEN | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30413892 | BL544402 | HENKEL | ELMER | THOMAS | A | 8/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398453 | BL535041 | HALLORAN | MARYELLEN | | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30064741 | BL302018 | HALLOWAY | ALBERT | RAY | A | 8/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483161 | BL587580 | BAILEY | IAN | CARLSON | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30462412 | BL575277 | BAILEY | JA-NIA | | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480625 | BL586096 | BAILEY | JOSHUA | RICHARD | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30215784 | BL422634 | GALDAMEZ DE POLANCO | NORA | | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30470257 | BL580027 | GALDAMEZ MARIN | KEVIN RUBEN | | A | 7/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30433790 | BL557355 | CARBONELL | OLIVIA | | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483998 | BL589088 | FURSTENBERG | GABRIEL | SIMON | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30291129 | BL471163 | FUSTE | JONATHAN | LOUIS | A | 10/7/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30265145 | BL455272 | HADNOT | MICHELLE | DESERAE | A | 2/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30376221 | BL522402 | HAELEN | ISABELLA | RENEE | A | 6/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30068001 | BL305278 | HERRON | CYNTHIA | ARLENE | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30481913 | BL586803 | BROCKINGTON | KYLIAK | JASHER | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30408303 | BL540959 | DANIEL | ELSHADDAI | ZERGAW | A | 5/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400518 | BL536469 | GASTELUM | AMELIA | MELISSA ELENA | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30258921 | BL451885 | DETWILER | PAIGE | CAROLINE | A | 10/8/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30305835 | EH637104 | BERKELEY | EMILY | MARIE | A | 2/10/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30414901 | BL545133 | BALDWIN | RAKEEME | SHAQUEZ | A | 9/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30247330 | BL443943 | AVILA | JUSTIN | GEDONO | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30460600 | BL574194 | AVILA | MICHELLE | | A | 2/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30352583 | BL507881 | FRANK | NEIL | HOWARD | A | 7/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30401436 | BL537059 | ADAS | TARIQ | HASSAN MAHMOUD | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30372752 | BL520512 | ADCOCK | BRIAN | | A | 3/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480206 | BL589482 | ADCOX | JAMES | LEE | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30479635 | BL585330 | CAPETILLO | ROBERT | JAMES | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30488180 | BL590653 | COGDILL | JOSHUA | | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30458468 | BL572845 | CRISTO-MARTINEZ | ANTHONY | | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30431796 | BL555971 | BROGAN | ZACHARY | D | A | 9/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30476868 | BL583678 | ELEAZER | ASHTON | JEWEL | A | 8/29/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30148486 | BL373649 | DAVIS | KAREN | HICKS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480501 | BL586009 | COPEN | BRANT | | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30058004 | BL295281 | BROWN | JANE | | A | 8/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30286440 | BL468157 | BROWN | JEREMIAH | SWEN | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30378615 | BL523567 | BROWN | JOAN | ENNIS | A | 7/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30467730 | BL578402 | CASTILLO | MARCO | | A | 6/17/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30398809 | BL533910 | CASTILLO-MARTE | MARIA | A | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30298941 | BL475940 | BALSER | TERI | LEE | A | 10/30/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30431140 | BL555493 | FITZGERALD | HOLLINGSWORTH | PIPER | A | 8/30/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30210408 | BL418763 | FORREST | ANN | RHODA | A | 9/29/2012 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30485229 | BL588946 | GANHEWAGE | HANSANA | SANDITH | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30341347 | BL501327 | FELDMAN | ELIZABETH | SARA | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30337903 | BL499488 | COLLINS | | GENEVIEVE | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30262303 | BL453436 | ESPINOSA | MARIA | NATALIA | A | 12/11/2015 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30489796 | BL591659 | ESPINOSA DE LOS REYES | | MARIO | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30251070 | BL446143 | CAMACHO CAMACHO | JOSE | EDWARD | A | 1/21/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30472189 | BL581046 | GARCIA REYES | OMAR GARCIA | JORGE | A | 7/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454468 | BL570051 | GARCIA-DIAZ | | RONALD | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30481497 | BL586605 | GARCIA-EKPO | EVELINA | AVILLA | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30060129 | BL297406 | GILLIAM | TRAVIS | REGGIE | A | 8/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30431992 | BL556122 | COHEN | EMMA | | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30320153 | BL488920 | COHEN | BROOT | JORDAN | S | 3/16/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30395375 | BL533105 | HARRINGTON | KEARA | JASMINE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30432264 | BL556353 | GARRETT | AYKIK | JABARI | A | 9/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30384991 | BL526788 | GREENE | LEE | JOSIE | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437417 | BL559664 | BAUCOM | LANE | JULIA | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437619 | BL559773 | DONATO KALB | | MARLENE | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30373605 | BL521084 | BULLOCK | MONET | TAELOR | A | 4/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30467603 | BL578309 | BUMGARDENER | ELIZABETH | KATHRINE | A | 6/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30342483 | BL501980 | HARRIS | RENEE | TYRESHA | A | 11/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487487 | BL590176 | EBRON | | CHASITY | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30414698 | BL544991 | FORRESTER | D | KARISSA | A | 9/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30447941 | BL565800 | DECRUZ | G | ADELE | A | 6/12/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30381454 | BL524968 | DIEDLOFF | ROSE | MARGARET | A | 8/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30453820 | BL569548 | FAN | | JASMINE | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30373758 | BL515639 | FUTRELL | MONET | AYANNA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30240661 | BL445336 | HANSEN | MALTA | CARSTEN | A | 11/4/2014 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30396897 | BL533972 | GARRETT | | CIERRA | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30402155 | BL537561 | BROWN | JAUBERT | ELLA | A | 11/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30380484 | BL524478 | CONRAD | DIANA GRACE | KIERA | A | 8/11/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30453803 | BL569532 | CONRADT | PAUL | DAVID | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30306402 | BL473209 | GARCIA-GALEANA | | STEPHANIE | A | 2/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30475098 | BL582719 | GARCIA-GOETTING | MICHAEL | EDMUNDO | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30475127 | BL582745 | GARCIA-GRAU | | OLAYA | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30458657 | BL573008 | GARCIA-PEREZ | | ISABELLA | A | 1/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30487321 | BL590071 | GUZMAN SANTOS | FERNANDA | MARIA | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30459473 | BL572850 | ESPINOZA SANTIAGO | JAZMIN | ATHZIRY | A | 12/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30062657 | BL299934 | GREGG | M | THOMAS | A | 8/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30463315 | BL575795 | CONTRERAS BANEGAS | PATRICIA | KARLA | A | 4/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480588 | BL586069 | DEVERTEUIL | | DOMINIC | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484928 | BL588749 | DEVINE | NYCOLE | AMAYA | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30454671 | BL570166 | ECHOLS | | KEYA | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30150768 | BL375419 | HESTER | | JOY | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437685 | BL559804 | BROWN | H | JAMESON | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397636 | BL534486 | CUTTINO | MONIQUE | SHARITTA | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30117507 | BL348683 | CYRILLE-ANKA | MARGARET | ANNTHA | A | 3/25/2008 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30290593 | BL470797 | DEVITO | JOSEPH | MICHAEL | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30456113 | BL571028 | CLABORNE | | MELSHAMU | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30284866 | BL466991 | CLANCY | ANDREW | JAY | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30370260 | BL519177 | CHALMERS | JEROME | KEMP | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30370261 | BL519178 | CHALMERS | D | PHILIP | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30232163 | DE204128 | DEBNAM | KAY | CANDACE | A | 1/24/2014 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30197197 | BL408917 | DOMINGUEZ | MAVELINE | MICHELLE | A | 6/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30434276 | BL557547 | DOMINGUEZ MARTINEZ | MELANIE | | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30364459 | BL515601 | CRUZ SALVADOR | ANGEL | JESUS | A | 1/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30305995 | BL477054 | KNIGHT | SHAE | DAISYMAE | A | 7/27/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30399957 | BL536081 | FRIDAY | JEFFREY | WALKER | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397845 | BL534625 | FRIDAY | ANNETTE | M | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30079696 | BL316973 | DUNCAN | THOMAS | R | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482642 | BL587246 | DUNFORD | MIRANDA | RENEE | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30405321 | BL541546 | FOGG-FORTE | MONIQUE | SINCLAIR | A | 6/15/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482876 | CW1498098 | BYERS-NEAL | TYLIN | SAMONE | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30380303 | BL524393 | FREDERICK | CONOR | JOHN | A | 8/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398984 | BL535406 | FOREMAN | PARIS | | A | 10/26/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30437456 | BL559689 | GUERRA HERNANDEZ | YANELI | | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30433762 | BL557335 | FUCHS | JACKSON | | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30368086 | BL517893 | FUENTES ZEPEDA | JENNIFER | MARISOL | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30061677 | BL298954 | HEDGPETH | TRACEY | LYNN | A | 8/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30476374 | BL583424 | FRIEDL-RIVIERE | LAILA | | S | 9/11/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30433399 | BL557076 | GOMEZ | JAYAH | RENA | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30396886 | BL533971 | BULLOCK | MARCIA | YATES | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30140537 | BL367431 | DRUMMOND LUCAS | TRACEY LEE | E | A | 9/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30481697 | BL586670 | BRENNAN | HALLIE | | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438582 | BL560247 | CLARK | ALEXANDER | | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30471453 | BL580629 | DANIELS | JULIE | | A | 7/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30383676 | BL526101 | DANIELS | GREGORY | CLIFTON | A | 9/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30377516 | BL523032 | DANIELS | HARRY | EMANUEEL | A | 7/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30430258 | BL560598 | GATLING | TRAVIS | | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30117723 | BL390316 | CONWAY | MAUREEN | PATRICIA | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30399215 | BL535570 | CARROLL | DONALD | | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30179311 | BL395834 | HALPERT | JULIE | M | A | 9/20/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454259 | BL569868 | GHOSN | MARIE-BEATRICE | MEILING | A | 10/12/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30370160 | BL519116 | CASSARA | JOHN | | A | 3/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30463615 | BL576076 | CASSIDY | JOHN | RYAN | A | 2/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30455438 | BL570514 | CASTANEDA | YANET | | A | 10/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30363288 | BL514526 | CASTELAO-LOCKHEAD | HUTCH | RAYDON | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30485009 | BL588804 | DUVALL | CAROLE | BUTLER | A | 8/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30159143 | BL381531 | DICKS | ROBERT | SPENCER | A | 7/9/2009 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30460697 | BL574501 | FOUSHEE | MAYA | NICOLE | A | 2/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30490425 | BL591934 | FOUST | DE'AVN | | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30483463 | BL587762 | HODGINS | LILLIAN | J | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30138280 | BL365554 | HODGKISS | DYLAN | JAMES | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437884 | BL559907 | GOLLER | JOHN | HOWARD | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30368846 | BL518411 | GOLOVSKY | MAXIMILLIAN | OLEG | A | 2/20/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30435220 | BL558359 | GOMES LAUREANO | KATHLEEN | CRISTINY | A | 10/3/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30400451 | BL536422 | GREENE | MALIK | AMIR | A | 1/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30486492 | BL589679 | GREENE | MICHAEL | L | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30460786 | BL574332 | HARDIN | ZARAEAH | DAISY-JOURNEY | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30338808 | BL499896 | GERAGHTY | BRENDA | MCGHEE | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488777 | BL590991 | GERDHANOVSKY | ANNA | | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30114800 | BL346573 | GORHAM | LAURA | SCHMIDT | A | 2/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398721 | BL535217 | GORMAN | INEZ | | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30141833 | BL368473 | HOLSAERT | FAITH | S | A | 9/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30127551 | BL356917 | DEWBERRY | MARY | ANN | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30472721 | BL581355 | GOODWIN | DANIEL | MICAH | A | 8/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30163202 | BL384497 | CUE | DELOIS | RAGLAND | A | 3/19/2010 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30479696 | BL585367 | CUEVAS | | NATALIE | A | 9/9/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30239956 | BL436301 | EDWARDS | LASHEIA | MARQUETTA | A | 6/9/2014 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30222012 | BL426651 | EVERHART | NICHOLAS | MATTHEW | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30122291 | BL352546 | EVERT | REYNA | ALTAGRACIA | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484424 | BL588373 | GOLD | EMILY | ANA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30477407 | BL584052 | GOLD | LILY | RACHEL | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30067203 | BL304480 | HARRIS | MAE | HAZEL | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30332186 | BL496260 | PERRY | ADAMS | TERRY | A | 9/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30420587 | BL548865 | HOCHBERG | LANE | VALENCIA | A | 2/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30137426 | BL364863 | DEN BOEF | MICHELLE | KARA | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30300299 | BL476639 | HOHNER | STEWART | JEFFREY | S | 11/4/2016 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30396018 | BL535435 | HAMILTON | CHAMBERS | MATTHEW | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487596 | BL590251 | CHAVEZ OROZCO | GUADALUPE | JOSE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30480184 | BL585799 | CHINTALAPUDI | | NEEHARIKA RAO | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30207260 | BL416449 | FULFORD | DAVID | BILLY | A | 9/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30481241 | BL586450 | FLEURANT | | JACKSON | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30314821 | BL485231 | HALL | GLEN | BRANDON | A | 10/10/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30077655 | BL314932 | DIEHL | COOKE | ANNA MAE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30321930 | BL490086 | DIENG-DIATTA | | KHAR | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30453753 | BL569489 | GYANG | NYARNOA | AMY-RUTH | A | 10/12/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30362778 | BL480716 | GYORGYI-AMBRO | LASZLO | GERGELY | A | 12/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487751 | BL590351 | DAVIS | PETER | CAMERON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30433765 | BL557338 | GUNAWAN | | TIMOTHY | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30431851 | BL556917 | GUNAWARDENA | DILSHAN | ISURU | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30468354 | BL577366 | GUNN | CHRISTIAN | | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30079446 | BL316723 | GUNN | M | JAMES | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30210364 | BL420949 | BROWNLEY | LAMAL | GERALD | A | 10/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30425738 | BL552101 | HICKS | P | ASHLEY | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482765 | BL587332 | CHO | ETHAN | MIN-WOONG | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30481257 | BL586463 | DAWSON | | JALEN | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30150434 | BL375151 | COLLINS | POWELL | SHARON | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30128264 | BL357481 | DOWDY | ROCHELLE | TAKITA | A | 7/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30389163 | BL529214 | GRIFFIN | EARL | JULIAS | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30273627 | BL460043 | GRIFFIN | ALLEN | KENNETH | A | 4/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400108 | BL538165 | GRIFFIN | THOMAS | KEVIN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30440867 | BL561386 | HARREL | | JOHN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30439214 | BL560577 | ELLIS-BROOKS | | MAKIYA | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398436 | BL535029 | ELLISON | RENEE | ERNESTINE | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30434237 | BL557679 | FOGLE | LEVONDRAE | TREASURE | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30058632 | BL289909 | DIXON | EDDIE | ERIC | A | 8/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30390066 | BL535469 | HARRIS | C | CONWAY | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30111994 | BL350699 | HAWKINS | NICOLE | WILLIE | A | 8/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30282419 | BL465395 | HAND | RENEE | TIFFANY | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480461 | BL585986 | HANEY | | MIJAY | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483193 | BL587596 | CASTINEYRA | | ISABELLA | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30357832 | BL511156 | BYRD | JUANITA | DAVIYANA | A | 10/3/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398343 | BL534962 | BYRD | J | HAROLD | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30460830 | BL574366 | CUEVAS MORA | | KARINA | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484779 | BL588635 | CUEVAS PRIETO | ISAAC | GERMAN | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30434976 | BL558156 | KNOBLICH | KARL | TREVOR | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30476907 | BL583703 | CAPLAN-FORMAN | DIANE | ROBYN | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30332126 | EH763582 | GRAHAM | M | LETICIA | A | 10/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400342 | BL536352 | CLEMENTS | TAYLOR | RACHEL | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30330804 | BL495404 | EVANS | THOMAS | JON | A | 9/12/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | voter_reg_num | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30433752 | BL557326 | COUPER | RACHEL | | A | 9/26/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30469593 | BL579575 | COURTNEY | JAMES | H | A | 6/19/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30487706 | BL590319 | COURTNEY-BOHL | CHLOE | LOUISE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30163848 | BL385000 | DIXON | LAJEANIA | MICHELLE | A | 5/4/2010 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30434913 | BL558103 | DIXON | MICAH | | A | 9/28/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30489199 | BL591323 | FUENZALIDA | AMANDA | IRIS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30431024 | BL555407 | FREEDMAN | JACOB | ALEX COHEN | A | 9/2/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30458658 | BL573009 | GONZALEZ MUNOZ | RONALDO | | A | 1/5/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30485332 | BL589005 | GONZALEZ PAGLIERE | NICHOLAS | | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30433142 | BL556860 | GONZALEZ PANTOJA | AMANDA | MARIA | A | 9/22/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30397584 | EH973378 | CARROLL | COURTNEY | A | A | 10/20/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30056662 | BL293839 | DAWSON-WATSON | SARAH | ANN | A | 6/24/2004 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30454430 | BL570023 | CAMARILLO | RHIANNON | NICOLE | A | 10/13/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30386635 | BL527813 | BRELAND | ANGENETTA | LADALE | A | 9/18/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30478849 | BL584963 | HAINES-EITZEN | KIMBERLY | JOY | A | 9/5/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30361751 | BL513526 | GUERRERO | RAUL | GUADALUPE | A | 11/24/2019 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30459941 | BL573803 | PETERHIN | JAMARION | | A | 1/29/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30125388 | BL354999 | FISHER | RYAN | KORY | A | 5/3/2008 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30461509 | BL574801 | FISHER-SMITH | ISAIAH | | A | 3/2/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30424065 | BL551261 | FISHER-WHILDEN | JOANNA | | A | 5/2/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30236825 | BL436938 | CARROLL | LAUREN | ASHLEY | A | 6/10/2014 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30454622 | BL570132 | CARROLL | MALCOLM | WHARTON | A | 11/4/2023 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30175246 | BL392726 | BRUNETTE | GAIL | MARIE | A | 4/7/2011 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30080846 | BL318123 | BRUNSON | ALFRED | | A | 10/8/2004 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30461450 | BL574767 | HOLSENBACK | CHARLES | RICHIE | A | 3/2/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30111798 | EH421153 | EVANS | JONATHAN | COURTNEY | A | 1/3/2008 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30429371 | BL554335 | CRONER | CHRISTINE | | A | 8/8/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30396983 | BL534032 | CRONIN | TIMOTHY | J | A | 10/16/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30147786 | BL368432 | GRAVES | CHARLES | ERNEST | A | 9/26/2008 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30053851 | BL291128 | GILBERT | MICHAEL | PHILIP | A | 4/20/2004 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30145677 | BL371477 | DIXON | MICHAEL | TERALL | A | 10/6/2008 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30339735 | BL500352 | MCMILLAN | TANGALA | S | A | 11/3/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30398305 | BL534937 | BRUNSON | LESLIE | FERREL | A | 10/23/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30467402 | BL576231 | BRUNSON | PILAR | | A | 5/16/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30080505 | BL317782 | BRUSH | PHOEBE | | A | 10/8/2004 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30477092 | BL583838 | BURNS | KATESHIA | SHARREE | A | 8/27/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30322249 | BL490267 | BRUCK | KIRA | | A | 5/8/2018 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30484455 | BL588397 | BRACKETT | SAMUEL | ETHAN | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30366790 | BL517097 | BRUECKNER | OLIVIA | ROSE | A | 2/4/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30438552 | BL560235 | BRUER | DILLON | | A | 11/4/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30364520 | BL515660 | GOMEZ BADOS | MARIA-JOSE | ABIGAIL | A | 1/3/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30447149 | BL565367 | GOMEZ SANCHEZ | KATHERINE | SEOK | A | 5/20/2023 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30486126 | BL589432 | KIM | JUN | | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30087897 | BL325174 | BYRD | ROSA | | A | 9/13/2005 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30372793 | BD92148 | CASTLEBERRY | CHRISTOPHER | GRAHAM | A | 4/9/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30399034 | BL535449 | HOLT | BRIAN | F | A | 10/26/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30030212 | BL267489 | BURR | MELVIN | | A | 10/12/2012 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30399210 | BL535566 | CAMERON | JASPER | LEE | A | 10/27/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30489754 | BL591641 | GEEWANDARA MUDIYANSELAGE | UDAYNANDA | | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30375428 | BL521977 | GEHRING | LAURA | SHIREEN META | S | 6/1/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30480047 | BL585715 | CHAMBERS | SANIYA | | A | 9/13/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30225626 | BL429025 | CHAMBERS | SEAN | LLEWELLYN | A | 4/8/2013 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30196695 | BL407789 | HALL | PRESTON | | A | 5/18/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30482020 | BL586873 | HALL | SAMERA | JANEY | A | 9/17/2024 | ACTIVE | | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30485342 | BL589012 | GRAHAM | REGINALD | | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30433242 | BL556941 | CASTRILLON | JUAN CARLOS | | A | 9/22/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30131770 | BL360126 | CASTRO | ALEJANDRINA | | A | 8/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30462741 | BL575450 | PETERSON | AMINAH | SHANTI | A | 3/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30291020 | BL416189 | PETIT | MICHAEL | EDWARD | S | 10/6/2016 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30398067 | BL534775 | HINES | RONALD | LEON | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487937 | BL590487 | GOMEZ | ANDREA | MARGARITA | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30295150 | BL473824 | CAMPBELL | BRUCE | | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398740 | BL535228 | DEGAETANO | JOSEPH | | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30285226 | BL467257 | HARMON | JULIA | CARRIE | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479493 | BL585300 | HARMS | ZELMA | MARLENE | A | 9/19/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30381960 | BL525208 | GONZALEZ VARELA | CARLA | MICHELLE | A | 8/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454390 | BL569985 | GONZALEZ-ACOSTA | ALEJANDRA | ISABEL | A | 10/13/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30381910 | BL479557 | GONZALEZ-GIBBS | CAMERYN | BRITTNEA | A | 8/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437734 | BL559824 | GONZALEZ-ROMERO | IVANNA | YOCELLYN | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30211301 | BL419377 | HARDY | PRESTON | JON | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30168754 | BL387052 | GATTIS | SARAH | MARIE | A | 8/26/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30336877 | BL498917 | ESTIN | MIRIAM | LAQUER | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461314 | BL574686 | COHOON | MADELYN | | A | 2/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30452778 | BL568933 | COLANTUONO | ANDRE | RYAN | A | 10/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30387330 | BL528245 | GOODWIN | FREDERICK | MERRY | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30129111 | BL358131 | GREEN | GAYNELL | E | A | 7/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30209173 | BL417881 | FOWLER | HEATHER | MICHELLE | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30469585 | BL579572 | CORBETT | JALYAH | LYNN | A | 6/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30401035 | BL536795 | CROCKETT | SARAH | SUZANNE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30242711 | BL440870 | GRIPPI | NICHOLAS | ANTHONY | A | 9/25/2014 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30296540 | BL474668 | NICHOLSON | JESSICA | LOUISE | S | 10/21/2016 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30130201 | BL358962 | COOK | SHELLEY | BRADY | A | 7/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30211209 | BL419315 | FRINK | TRACIE | LANETTE | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30294234 | BL473261 | GIBBS | MICHAEL | LEE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30481211 | BL586426 | HINES | RYANN | CAMRYN | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30380644 | BL524573 | HOLMAN | DARNELL | S | A | 8/13/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30063421 | BL300698 | HOLMAN | ELIZABETH | DIAN | A | 8/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30241459 | BL440081 | HOLMAN | MARC | LAQOUIR | A | 9/16/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30071080 | BL308357 | DUBE | MICHAEL | | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30267010 | BL456554 | HARNISH | EMILY | JANE | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30430735 | BL555238 | CARTEN | MONICA | LYNN | A | 8/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30356456 | BL510383 | GUETTA-WEISS | RACHEL | ELIZA | A | 9/13/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30397599 | BL534461 | GREGORY | RELENA | WILLIAMS | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30268156 | BL457235 | COUSINS | VIVIA | ISA | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30382689 | BL525580 | CLAYTON | WILLIAM | H | A | 8/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30333199 | BL499613 | CLEARY | MATTHEW | JOHN | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30434882 | BL558076 | CLEGG | ANDRE | LEMONT | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30222720 | BL427164 | CLEGG | ELICIA | WINTERS | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436122 | BL558923 | CASTILLO | ANALI | ANGEL | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487547 | BL590217 | CASTILLO | DANIELA ERICA | MELLANA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30439856 | BL560921 | CAMPBELL | DAMIEN | LAWRENCE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30439940 | BL560961 | DUCOSTE | ALEXANDER | MICHAEL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398213 | BL534689 | GACHIGI | JECINTA | MARU | A | 10/22/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30435179 | BL558324 | DAVIES | JIM | H | A | 4/26/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30308104 | BL480740 | DAVIES | MADELYN | YULAN | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454601 | BL570120 | CHIRICO | PAUL | ANTHONY | A | 11/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30470222 | BL580009 | HENDERSON | JAMALE | | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30356652 | BL510528 | EDWARDS | NICHOLAS | | A | 10/18/2017 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - DURHAM

- App. 1390 -

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30389171 | BL529220 | CONYERS | WILLIAM | CHARLES | A | 9/24/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30392715 | BL531367 | COOK | ALEXIS | IMANI | A | 10/5/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30398006 | BL534774 | FERRELL | JULIANA | | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30439968 | BL560976 | FERRELL | MADISON | V | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30452794 | BL568941 | COHEN | SHARON | A | A | 10/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436280 | BL560087 | COHEN SUAREZ | MIGUEL | MATIAS | A | 11/3/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30125105 | BL354785 | PIERCE | MARION | SESSOMS | A | 5/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30401934 | BL537430 | PIERCE | TERRELL | JOAVON | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30388511 | BL518819 | DIFO REYNOSO | CHRISNEIRIS | | A | 10/31/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30453839 | BL569564 | DIFULVIO | SOFIA | YAUNNING | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483432 | BL587744 | DIGENNARO | ISAAC | STEPHEN | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30436343 | BL559039 | GANZ | MADELEINE | BERLIN | A | 10/14/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30070258 | BL307535 | BROWN | JOYCELYNE | V | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30368655 | DE328089 | BROWN | JULIE | ANNA JANE | A | 2/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30431548 | BL555814 | EVANS | GISHAUNA | MONET | A | 9/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30076695 | BL312972 | EVANS | HELEN | ADELL | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30303209 | BL478351 | GRIMSLEY | ANTONIO | D | A | 11/30/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30431022 | BL555405 | HARRISON | MITCHELL | | A | 9/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30443119 | BL562771 | ENNIS | CONNOR | JAMES | A | 1/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30391337 | BL530574 | ENNIS | RICHARD | FRANKLIN | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30392321 | BL531108 | ENO EKEFRE | EKEMINIABASI | SHAMMAH | A | 10/2/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30490064 | BL591769 | ENO-EKEFRE | ANIEKANABASI | SHALOM | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30314740 | BL485178 | ENOCH | ANTHONY | G | A | 10/10/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483890 | BL589021 | DUVIA | RITHIK | R | A | 9/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| DURHAM | 32 | 30290355 | BL473955 | DYCUS | STEPHEN | JACOB | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30235694 | BL436090 | LANIER | AARON | | A | 6/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454758 | BL570202 | LANIER | SYDNEY | TALBOT | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30453002 | BL558432 | LANIYAN | OLUWADEMILADE | OLUWADAMILOJU | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30476889 | BL583693 | BRYANT | KAMYRNE | | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30053824 | BL291101 | BRYANT | LANISA | A | I | 4/20/2004 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| DURHAM | 32 | 30161473 | BL383288 | HICKS | KIMBERLY | MICHELLE | A | 11/20/2009 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454194 | BL569820 | HICKS | SERENITY | | A | 10/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30296424 | BL474611 | HARRIS | MASON | OLIVIA | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30451868 | BL568388 | FARES | JOSEPH ALI | | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30383055 | BL523001 | HILL | ALYSSA | LYNN | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397402 | BL534315 | HILL | BELINDA | GILL | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479045 | BL585105 | DANIELS | TREMARTIS | MARTRESS | A | 9/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30306869 | BL481337 | BREWSTER | ANAIA | ELIZA | A | 5/22/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30477150 | BL583879 | FITZGERALD-PETERS | ANNA | LINNEA | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30485157 | BL588904 | FITZSIMONS | PETER | JAMES | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30438647 | BL560285 | FENNELL | BRANDON | | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30481065 | BL586346 | DIGGS-RICHARDSON | AJAE | SANA | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30417108 | BL546631 | DIGHE | SONALI | PARAG | A | 11/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487789 | BL590375 | CHO | YEH-EUN | KAITLYN | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30466188 | BL577473 | GREEN | RYAN | | A | 2/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30079631 | BL317108 | BRYAN | HOLLIANNA | ELIZABETH | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30385874 | BL527293 | BRYAN | JACOB | NICHOLAS | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437458 | BL559691 | HAAS | ROXANA | | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30467956 | BL578544 | FITCH | SARA | | S | 6/28/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30461254 | FH616749 | GLADIEUX | JAY | ARTHUR | A | 2/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480296 | BL585880 | GLANTON | LAMAR | DESHAWN | A | 9/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30461266 | BL574657 | GLANTON-MCNAIR | TIONA | RONIQUE | A | 2/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478334 | BL584631 | GOLDBERG | LEO | M | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30096494 | BL332703 | CAREAGA | OLGA | NINEL | A | 9/20/2006 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30452259 | BL568615 | GALLAGHER | CAROLINE | AURORA | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30309127 | BL416778 | GALLAGHER | DANIEL | ANTHONY | A | 5/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30431996 | BL556126 | BURSTON | ELIJAH | | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30451802 | BL568350 | GOYAL | RAVI | KUMAR | A | 8/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30350793 | BL506813 | GRABER FERGUSON | JAEDA | KRISTINE | A | 6/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30423262 | BL550806 | GRABER-HAHN | SAMUEL | G | A | 4/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30368719 | CW848246 | HEWITT | JOSEPH | BRUCE | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30180048 | BL396403 | FARROW | RONNIE | EDWIN | A | 10/11/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398456 | BL535043 | GUTHRIE | GREGORY | WILLIAM | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30373347 | BL520888 | GUTHRIE | TIMOTHY | | A | 3/23/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30340846 | BL501021 | DEWBERRY | SECILY | LOUIES | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30122453 | BL352673 | DEWITT | DAVID | BUFF | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30074372 | BL311649 | CRAIG | DWAYNE | | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436361 | BL559048 | BRUMANT | TAYLOR | CLARIEL | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30472341 | BL581160 | GROSSMAN GARBER | DEBORAH | ANNE | A | 7/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30484013 | BL588099 | GROSSMAN | SAM | ALEXANDER | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30461378 | BL574725 | GROVE | LAUREN | ELIZABETH | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30319190 | BL488096 | CLARK | IAN | ROBERT | A | 8/25/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435154 | BL558302 | CRAIG | EMILY | ANNE | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30378592 | BL329763 | HILLIS | KENNETH | JAMES | S | 7/27/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30384874 | BL526713 | FINIGAN | MARIPAT | | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30485505 | BL590811 | FINKELSTEIN | ANNA | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30439991 | BL560987 | FLOMO | KOBOI | Q | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30384364 | BL529423 | HEATHCOTE-EMERY | MARCIA | LYNN | S | 9/8/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30461380 | BL574726 | HEBRIG | FIN | | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30433098 | BL556816 | COVINGTON | CATINA | LAVON | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30273647 | BL460052 | CABLE | KATHY | ELAINE | A | 4/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484464 | BL588406 | CABRERA | ASHLEY | ADA | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30400080 | BL536159 | HOLLAND | ALYSSA | MARIE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30175846 | BL393227 | BRYANT | AMY | GRACE | A | 6/17/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30280933 | BL464432 | CROOKS-JONES | ADDIS | TENISHA | A | 8/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30474364 | BL582341 | CROSBY | BIANCA | | A | 8/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30474365 | BL582342 | CROSBY | KELSON | LEONARD | A | 8/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30230809 | BL436922 | HAWKINS | BRENDA | JO | A | 7/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30134447 | BL362332 | HAWKINS | DEBRA | KAY | A | 9/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30477402 | BL367153 | DONOVAN | DONNA | F | A | 8/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30466331 | BL577554 | HAWKINS | EMAILIE | PAIGE | A | 2/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30117928 | BL349005 | EZELL | ADRIAN | JAMAL | A | 3/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30489286 | BL591394 | COLBERT | HELENA | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30462766 | BL575466 | BYRD-LOCKLEAR | ZOREN | XAVIER | A | 3/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30283203 | BL467236 | COOK | LEWIS | SAMUEL | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30466082 | BL457134 | GELLINGER | KEELIE | JO | A | 4/5/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30378673 | BL523600 | GEMPLER | JOEL | LEO | A | 7/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438077 | BL559993 | DONOFRIO | MARISSA | | A | 11/2/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30396960 | BL534012 | DONOVAN | ALEXANDER | | A | 10/16/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30417914 | BL547163 | DIXON | SAMUEL | EARL | A | 12/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30259905 | BL451952 | DIXON-HOLMAN | JAZMINE | MIYA | A | 10/9/2015 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30210957 | BL419130 | DIXON-KAYEE | JOANN | BLOH | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487787 | BL590373 | DJIBOM | OANA | T'HERESA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30452249 | BL568605 | CASTRO ALVES | NINA | VITORIA | A | 9/7/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30481080 | BL586351 | CASTRO MURILLO | RONNIE | ALFONSO | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30458466 | BL572843 | CASTRO-KELLY | EMANUEL | LEONARDO | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30481200 | BL586417 | GRAHAM | SHANITA | | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30362192 | BL513800 | BURROUGHS | MARCUS | JALEN | A | 12/11/2019 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_cd | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30415703 | BL545749 | EWOOL | ADJOA | T | A | 10/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436496 | BL559124 | COAKER | KYLE | JOSEPH | A | 10/14/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30337124 | BL499079 | COOKS | TRESEAN | KHALIL | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30426395 | BL552494 | GARCESA | ANGELICA | | A | 6/3/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30473271 | BL581717 | MARTINA | NATHANIEL | | A | 8/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30286162 | BL467972 | HERNANDEZ | NATHANIEL | PAUL | A | 9/12/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30400115 | BL536189 | HERNANDEZ | WENDY | | A | 10/29/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30211754 | BL419722 | HERNANDEZ | YADIRA | LISET | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488549 | BL590838 | HERNANDEZ-CALDERON | SAMANTHA | | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30364600 | BL515720 | HERNANDEZ CORTES | ESBEYDY | | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30122979 | BL353112 | GREENE | SONTINA | C | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30373342 | BL520866 | GRADDY | ALEXANDRA | PATRICIA | A | 3/23/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30486637 | BL589766 | GRADISE | NISHIMWE | | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30454517 | BL570076 | BROOKS | PHYLLIS | A | A | 10/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30473171 | BL581663 | GOOCH | NASIR | | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30471528 | BL580682 | GOOCH | TEDRICK | M | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479410 | DE315207 | GOOD | TRAY-VEN | JAV'ORE TYRELL | A | 9/17/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30427244 | BL552989 | DUBOULET | SHIRLEY | ANN | A | 9/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454205 | BL569829 | DYER | ANNABELLE | MARIA | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30206321 | BL415757 | CORDERO | FRANCISCO | JAVIER | A | 9/15/2012 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30397297 | BL534245 | CORDNER-JOHNSON | KAYLA | SIMONE | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435076 | BL558241 | HODGES | TALEIGHA | SAMON | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30486541 | BL589032 | HAMMOND | KAYA | CHEYENNE | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30482774 | BL587338 | CLEMENTS | AUBREE | NEVAEH | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30060440 | BL297717 | HALL | TAMMIE | ELAINE | A | 5/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30307263 | BL480306 | GADDIE | SARAJA | | A | 3/27/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30390311 | BL529837 | CHAN | YIN MEI | | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30477244 | BL583937 | FEVRIER-BABB | JORDYN | A'SHA | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30467325 | BL578155 | FERRUFINO-GARCIA | EMIL | JOSEPH | A | 3/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438654 | BL560289 | FESHARI | JESSICA | | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30430262 | BL554929 | DAVIS | ANDREA | ELIZABETH | A | 8/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30200156 | BL417727 | DAVIS | ANTHONY | JAMES | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30145294 | BL371211 | CLARK | DARIUS | | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487330 | BL590078 | BROWN | KEON | | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30415632 | DE327471 | DUNN | BRIA | | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30064533 | BL301810 | HOLMAN | WYTASHIWA | MONTREAL | A | 8/31/2004 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30190941 | BL404448 | HOLMBECK | TOBIAS | ORSTED | A | 5/3/2014 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30479038 | BL585099 | HOLMES | GARDNER | REPASS | A | 8/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30395520 | BL533204 | ELLIOT | FLOYD | L | A | 10/9/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30468266 | BL577518 | GILCHRIST | PATRICK | | A | 3/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30368840 | BL518407 | EDWARDS | NIGEL | ALEXANDER | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30259295 | BL476148 | EDWARDS | PAULA | ROSE | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30490418 | BL591930 | EDWARDS | RONNIE | WAYNE | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30464956 | BL576754 | ELIJAH | ZYNASIAH | ARNETTE | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30402851 | BL537957 | HOLMES | JANET | | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487810 | BL590391 | HERNANDEZ-GIL | DANIELA | CECILIA | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30450656 | BL567545 | HERNANDEZ-GONZALEZ | LYTZY | | A | 8/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30467157 | BL578061 | HERNANDEZ-PACHECO | KATHERINE | VIOLETA | A | 5/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478852 | BL584985 | HERNANDEZ | DAISY | AHUMADA | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30285739 | BL467660 | HENCH | VIRGINIA | KATHLEEN | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30431355 | BL555653 | HANSON | CAMILLA | XINLING | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30147785 | BL373097 | CHAMP | JOSEPH | CREIGHTON | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480057 | BL591206 | CAMPANELLA WADSWORTH | RYAN | MICHAEL | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30485115 | BL588876 | GREEN | OLIVIA | SARA | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30054451 | BL291728 | CHILKOTI | LOGAN | DAVIES | A | 5/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30476706 | BL583567 | CHAUDHRY-KIELY | JAIME | | S | 9/12/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30486327 | BL589561 | CHAVES | MARIO | | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30467804 | BL578455 | BROWN | CLARA | | A | 5/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30417482 | BL546889 | FAST | OBIAGELI | PAOLA CHANTAL | A | 11/22/2021 | ACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30307258 | BL480303 | HENRY-AJUDUA | VIVIAN | OLIVIA | A | 3/27/2017 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30284486 | BL466720 | HENRY-AJUDUA | ROSALYN | ONYEBUCHI | A | 9/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437079 | BL559509 | COVINGTON | JOSHUA | C | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30294103 | EH1064180 | COWAN | CHRISTINE | JOHN THOMAS | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30391175 | BL530468 | DUNN | JOSEPH | ELLEN | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30333421 | BL499705 | DUNN | LORETTA | MALCOLM | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30399914 | BL536052 | HAGAN | NYLAH | | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30477331 | BL583994 | HOGAN | TIMOTHY | | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30431298 | BL556602 | HAGANS | DIANNE | | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30377767 | BL499420 | CABRERA | ALEXANDRA | | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438880 | BL560388 | KOTHMAYER | JAQUEZ | R | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479441 | BL585274 | EPPS | RODOLFO | D | A | 7/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30448797 | BL566370 | GORRIN | CYNTHIA | MANUEL | A | 6/30/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30338152 | BL470573 | GOSLINE | ALANAH | HAVENS | S | 10/29/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30481024 | BL586322 | CAMPBELL | ZARAH | | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482216 | BL587000 | HOLDER | BETTIE | | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30291695 | BL471564 | HOLDER-BLAKE | ASHLEY | ANN | A | 10/5/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30489221 | BL591341 | GUTIERREZ-TORRES | AYSHA | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30400935 | BL536735 | GUY | BLANCHA | DAVIS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30338206 | BL499616 | DAVIS | BONNIE | | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30243603 | BL441443 | DAVIS | BRENDA | COLLETTE | A | 10/1/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397147 | BL534140 | DAVIS | BRUCE | LACONTA | A | 10/17/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30454669 | BL570165 | GOODWIN | SUSANNE | | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461376 | BL574724 | HALL | EARL | LAFAYETTE | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488813 | BL591022 | HALL | ERNEST | MILTON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30071473 | BL308750 | HALL | JADA | DU | A | 9/25/2004 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30478001 | BL584382 | HALL | JAMAURI | HARRAUN | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483452 | BL587756 | DOONER | KIMBERLY | BORDEAUX | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30057042 | BL294319 | GILCHRIST-BROWN | FAITH | VICTORIA | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30108960 | BL342310 | GALLAGHER | HANNAH | | A | 9/29/2007 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30425672 | AX77897 | GALLAGHER | KATHERINE | ELIZABETH | A | 5/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436871 | BL559413 | HOLLOWAY | LAQUINTA | | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30370392 | BL519250 | DORCIN | JUNIOR | | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397197 | BL534171 | DENTON | CHRISTOPHER | CHARLES | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30192860 | BL405605 | DANIELS-HOWELL | CALLIE | LOUISE | A | 7/18/2010 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30477034 | BL583790 | DANIELSON | DONALD | KYLE | A | 9/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30130075 | BL358863 | CORNICK | CLARA | BETTY | A | 7/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482617 | BL587228 | BROOKS-PERKINS | KENDRA | SHATEE | A | 10/1/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| DURHAM | 32 | 30106342 | BL340270 | COMBS | JASON | ALLEN | A | 8/3/2007 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30218233 | BL424303 | DAVIS | PAULA | | A | 10/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30393207 | BL531723 | DE GUZMAN | PETER | | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30472925 | BL581512 | DE GUZMAN JURADO | TIANA | L | A | 8/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30488745 | BL590965 | CLEMONS | JAMAREE | NICHOLE | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30436353 | BL590043 | CLENDENNING | ALECIA | | A | 10/14/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30486268 | BL589525 | CURETON | KENNEKA | TAMARA | A | 10/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30468027 | BL578596 | GROVES | AISHWARYA | SHENAYE | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435621 | BL556650 | BROOKS | | TAMYIKA | A | 10/6/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30308324 | BL480887 | GOPALA KRISHNAN | | | A | 5/5/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30489227 | BL591347 | | | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 304528001 | BL568943 | GORBATOV | SARAH | | A | 10/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301225841 | BL352784 | CATES | ASHLEY | CERRESE | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304310601 | BL555442 | CATES | CHLOE | MARIE | A | 8/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303966041 | BL533771 | CATES | DARRELL | OMAR | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304155371 | BL545648 | FLORENCE | JUSTIN | | A | 10/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304352031 | BL558343 | FLORES | DULCE | | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302536781 | BL447807 | DAYE | DEJA | LATRICE | A | 5/26/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301419151 | BL368536 | BUMPASS-GENTRY | GRACIE | LORETTA | A | 9/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304879271 | BL590480 | FRAGOSO | VERONIKA | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304614449 | EH1201935 | COMPTON | COLTAN | RYAN | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303978191 | BL534604 | GRAZIANO | LAURA | LEE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303698091 | BL518943 | GREEN | AARON | CHRISTOPHER | A | 2/29/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304884501 | BL590781 | GODSCHALL | MALINH | PHAM | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304903751 | BL591908 | DE JESUS | VANESSA | ONGKEKO | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304840051 | BL588432 | DE LA CERDA | SOFIA | LISSETTE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304782241 | BL584545 | DE LA GUARDIA | CECILIA | | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304781761 | BL584509 | DAHYA | TEHSEEN | | A | 8/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 303990701 | BL535472 | DAINOW | SUSANNAH | ELIZABETH | S | 10/27/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 304820051 | BL586861 | FALBER | ISABELLA | PATRICA | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 300689141 | BL306191 | HOGAN | ELIZABETH | R | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304812301 | BL586439 | HOGAN | TANEAL | MICHELLE | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302229081 | BL432208 | HOGAN-PHILIPSEN | WESLEY | CARLIN | A | 10/8/2013 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304831201 | BL587556 | DENNIS | PAVIELLE | SIMONE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304675181 | BL578247 | GODWILL | PHARREL | A | A | 5/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304786571 | BL584839 | COWAN | SINCERE | X | A | 9/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 301153521 | BL345608 | COLE | RONALD | BOYD | A | 10/12/2007 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304083531 | BL541099 | HACKNEY | CHARLES | GLENN | A | 5/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304937001 | BL472912 | HACKNEY | FAITH | JAZLYNN | A | 10/10/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 304851041 | BL588868 | EZENWA | KINGSLEY | UZODINMA | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304950961 | BL579243 | HASANIN | SUZAN | | A | 7/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304828211 | BL587373 | GENEUS | JAYDEN | KENDRICK | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 301488341 | BL373920 | GARDNER | SUSAN | | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304841461 | BL588192 | BURTON | ANTHONY | | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 303702841 | BL519203 | FABIAN HERNANDES | NIELI | | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304772961 | BL583969 | FABITORE-MATHENY | JACQUELINE | EDITH | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302672431 | BL456711 | EAGLE | JESSICA | LEIGH | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303852551 | BL526927 | GRAVES | RUSSELL | KENNETH | A | 9/8/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 301148491 | BL346610 | GOLDENBERG | DEBBIE | ESTHER | A | 2/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304771881 | BL583901 | DEJEAN | SEKEYIA | ASHANTI | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304900541 | BL591764 | DEJOURNNETTE | BROOKLYN | AMIRYAH DEJA | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304832301 | BL587616 | DEKONING | RYAN | NEHALEM | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304770431 | BL583797 | DEL BOSQUE ALVAREZ | SAMUEL | ALBERTO | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 302804891 | BL464173 | EDWARDS | SEQUOIA | K | A | 8/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304820451 | BL587248 | ELLENDER | KENNEDY | CELESTE | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 303883081 | BL510733 | GARCIA | DAISY | NICOLE | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304846041 | BL588505 | GARCIA | EMILIO | LUKAS | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304273941 | BL553119 | CARLUCCI | SERAFINA | | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304782291 | BL584548 | DEL COL | CHARLOTTE | S | A | 8/27/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 303974521 | BL534356 | DEL MOORE | MIA | VALENTINA | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304414771 | BL561769 | BURTON | MAKAYLA | | A | 11/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304043481 | BL515497 | FRANKS | GEORGE | DEWEY | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304523131 | BL568662 | FRANKS | MYRTLE | MCKNIGHT | A | 8/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303971111 | BL334112 | CARMICHAEL | YAVIDA | | A | 10/17/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 302916711 | BL471540 | DE LA TORRE GARCIA | ALEJANDRO | | A | 10/5/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 302875544 | BL468889 | DE LACZKOVICH-SIDDIQI | NICHOLAS | AHMED | S | 9/27/2014 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 304827737 | BL567313 | DE LANDE | KIARA | ANDREA | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304378922 | BL559912 | FINN | AMELIE | ISABEL | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302072241 | BL416436 | FINN | PIPER | | A | 9/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302390003 | BL438381 | BUNN | QUADRE | SHAQUAN | A | 8/19/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303912253 | BL530526 | HOFFMANN | DAVID | LYLE | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304849955 | BL588793 | DUFOUR SEARSON | DONNA | | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304669846 | BL577935 | HALL | TERRYN | | A | 6/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304001700 | BL536231 | LEARY | WILLIAM | RICHARD | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303975000 | BL534392 | LEASE | MARTHA | ELIZABETH | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304344222 | BL557666 | LEATHERS | CHERYL | | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302918442 | BL471649 | GARRISON | MELISSA | JAN | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303811101 | BL524799 | GARRISON | RON | M | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301916643 | BL404848 | GARTLEHNER | DAWN | RAE | A | 5/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302756868 | BL461413 | GARTMAN | JUSTIN | JAMES | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304398870 | BL560924 | CHEN | BINFEI | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301621822 | BL383781 | HARRISON | WILLIAM | MELTON | A | 1/7/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303910889 | BL530401 | HART | AMANDA | | A | 10/1/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| DURHAM | 32 | 304350071 | BL558236 | EPPS-KEATS | ARIES | | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304685531 | BL590930 | GENOVES | SALVATORE | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304309902 | BL560939 | CORONADO | EMILY | GABRIELA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304873600 | BL590098 | CORONADO-GILLEN | ALEC | MIGUEL | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304295770 | BL554595 | HAYES | SARAH | BARBARA | A | 8/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304368999 | BL559483 | HAYES | TAYLOR | | A | 10/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303231174 | BL490830 | CARTER | JORDAN | PATRICK | A | 5/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304845444 | BL588465 | CARTER | KANELA | CARSHELL | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 303368859 | BL498907 | CARTER | MATTHEW | LYNN | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304834009 | BL587725 | CHOSLOWSKY | ISABELLE | JORDAN | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304859379 | BL589273 | CHOU | CAITLIN | SAN | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 303356658 | BL500326 | CHOUDHURY | CAROLINE | ISABEL | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304140255 | BL367202 | CHOWDHURY | MOHAMMAD | MILON | A | 9/17/2006 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303698899 | BL533974 | HARRIS | SHERIE | JOHNSON | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304789928 | BL585019 | HARRIS | SIOBHAN | MARIE | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304819988 | BL586851 | ETCHANDY | ELLA | MARGARET | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303211194 | BL494576 | CROSS | ALEXIS | MONIQUE | A | 8/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303980200 | BL534745 | CROSS | CALIA | | A | 10/22/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304301107 | BL554826 | HALBERT | COREY | LOAN | A | 8/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303772544 | BL522903 | HALBROOKS | MARIA | ALLIA | A | 7/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304688986 | BL518479 | DHILLON | HARDEEP | | A | 2/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304863002 | BL591406 | DHOAILAA | NADIA | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 303211449 | BL489576 | DAVIS | MORGAN | ASHLEIGH | A | 4/9/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304257799 | BL552123 | DAVIS | NICOLE | | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303750026 | BL429836 | FOLKERTH | KATHRYN | ASHBROOK | A | 6/2/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304845411 | BL588462 | FORTES | KATRINA | KIMORA | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 303987322 | BL535223 | HILL | MORIAH | | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 300606625 | BL298102 | JONES | SYLVIA | | A | 8/19/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 303586776 | BL511678 | JONES | SYMONE | | A | 9/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304863395 | BL589606 | DU PONT | HELEN | REESE TAYLOR | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 302361500 | BL436465 | DORSEY | ADRIAN | TYRELL | A | 6/13/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303999008 | BL536047 | GILES | JALYAH | ERIC | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304400119 | BL561002 | GILKEY | MICHAEL | E | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303331113 | BL496807 | BREUSS-BURGESS | NOAH | DEAN | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304847715 | BL588585 | GREEN | TARRION | ORLANDO | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304868535 | BL589707 | FONTANA-MANSILLA | LUZ | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | ballot_rtn_dt | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30199450 | BL410615 | FONTENELLE | WILLIAM | AKELO | 8/8/2012 | A | 10/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30486292 | BL589537 | CADETTE | HUSTON | | | A | 2/15/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30188003 | BL399458 | CADLETT | TAKARA | SHARNICE | | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30386636 | BL527814 | CAESAR-SCIPIO | JOAN | ANNE | | A | 6/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30351280 | BL507106 | CAFIERO | RENZO | ANDREE | | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30432043 | BL556170 | DUNNEGAN | TROY | | | A | 5/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30464411 | BL576434 | DEOLEO VALENTIN | ANGELICA | MARIA | | A | 7/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30197391 | BL409064 | COLLINS-GIVENS | NICOLE | | | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30481352 | BL586540 | COLON | ISABEL | CRISTINA | | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437459 | BL559692 | HALVORSEN | GRACE | CAROLINE | | A | 8/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30061671 | BL298948 | CRAWFORD | SHAUNTI | AHMAD | | A | 10/12/2006 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30098066 | BL333875 | BUSH | C M ANASTASIA | | | A | 6/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30375208 | C25203 | GILMORE | PETER | | | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435066 | BL558232 | CUNNINGHAM | MIZANI | A | | A | 3/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30116165 | BL347588 | GERRICK | PATRICIA | A | | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30488657 | BL590845 | GUO | ANGEL | YU QING | | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397230 | BL534198 | GUO | ASHLEY | | | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479615 | BL565391 | GUPTA | KARAN | | | A | 10/9/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| DURHAM | 32 | 30480075 | BL589390 | HEINL | JAMES | FONTAINE | | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30336857 | BL498905 | BURCHFIELD | CHRISTOPHER | ALAN | | S | 9/4/2014 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30239965 | BL439039 | BURDEN | JANET | LEE | | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30315281 | BL488168 | BURDEN | KRISTA | JAMEISE | | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30247136 | BL443839 | HOLLOWAY | MARY | ELIZABETH | | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30078948 | BL317125 | EDIE | FREDERICK | PETTIGREW | | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30368328 | BL517858 | FAUST | ROBBIN | | | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30490068 | BL591770 | FAVREAU-SMITH | ZACHARY | T | | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30335694 | BL498261 | BRIDGERS | MICHELE | NICOLE | | A | 10/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30155526 | BL377878 | BRIDGES | BRENDA | M | | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30439000 | BL560456 | BRIDGES | CHRISTOPHER | EDWARD | | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30082847 | BL320724 | BRIDGES | KENNETH | H | | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30484475 | BL588415 | CLARK | LEILANI | BRIENNE | | A | 1/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30182958 | BL398512 | CLARK | LINETTE | | | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30483424 | BL507736 | DJOUR | BAHAR | ABDRAMAN | | A | 9/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30414998 | BL545221 | DOBBINS | AMARIA | L | | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30431295 | BL555599 | HANLEY | AMAYA | ARMANT | | A | 9/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30240540 | BL439463 | HANNA | AMAYA | M | | A | 7/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30428650 | BL553869 | HARRIS | ANDREW | PHILLIP | | A | 10/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30315089 | BL485415 | BROOKS | JEVON | CORTEZ | | A | 4/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30321902 | BL490069 | BUNCH | JALA | DECANO | | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30208300 | BL417976 | GILLYARD | DAVID | | | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482013 | BL588868 | GILMORE | NATASHA | AARON | | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30118374 | BL349391 | CARTER | JALEEL | ANDREW | | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30305949 | BL465514 | CHEMLA | WES | JULIETTE | | A | 12/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30378796 | BL524121 | GRAHAM-NEWMAN | NICOLE | ANN | | A | 10/17/2020 | INACTIVE | CONFIRMATION PENDING | ACCEPTED |
| DURHAM | 32 | 30397186 | BL534164 | GRAMBY | JULIE | TYRELL | | A | 9/7/2022 | ACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30433149 | BL555647 | GLAZER | JONATHAN | GABRIELA | | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30335633 | BL498339 | CAVINESS | MAIA | S | | A | 10/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487614 | BL590262 | CHEN | BRIANNA | | | A | 3/17/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30116697 | BL348022 | DALRYMPLE | YING-CHU | CELESTE | | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400505 | BL538458 | DALTON | MARCELLA | M | | A | 6/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30469502 | BL407492 | CAIN-MITCHELL | EILEEN | | | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30070149 | BL307426 | CAIN-TATE | LILLIE | | | A | 8/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30063199 | BL300476 | BURTON | GINA | MARQUIS | | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397162 | BL534151 | CUMMINGS | ANTOINE | MARLO | | A | 10/17/2020 | ACTIVE | UNVERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30479034 | BL585095 | RYAN | DOUGLAS | HOLLOWAY | A | 8/27/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30368472 | BL518182 | TROY | DOUGLAS | HOLLOWAY | A | 2/7/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30454173 | BL569799 | AUGUST | | HAO | A | 10/9/2023 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30433820 | BL557378 | SPENCER | | HAO | A | 9/23/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30484096 | BL589681 | CLARIE | | HAMBRICK | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30433163 | BL556881 | JORDAN | SARAH | HAMELSKY | A | 9/22/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30461538 | BL574816 | MCKENZIE | | GOODE | A | 3/1/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30300389 | BL476685 | SHAQUANA | SHARISE | GOODE | A | 11/3/2016 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30293084 | BL472517 | VALENTINA | JOY | FACYSON | A | 10/10/2016 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30343742 | BL502769 | MARIANNE | | FAGE-LATOWSKY | A | 1/9/2019 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30288913 | BL469757 | MOHAMMED | ABDUL | FAHEEN | A | 9/27/2016 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30390860 | BL530244 | JACQUELINE | LUCIANNA | BURGER | A | 9/28/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30170708 | BL389680 | ERIC | BERNARD | BURGESS | A | 10/13/2010 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30320336 | BL489037 | VALERIA | | FLORES IBANEZ | A | 3/19/2018 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30381176 | BL524836 | TERRY | WAYNE | BURTON | A | 8/18/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30232848 | BL434379 | JANAY | MICHELLE | BURWELL | A | 2/10/2014 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30433459 | BL557126 | JAMARIO | LOUIS | JOHNSON | A | 9/22/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30057498 | BL294775 | JANICE | | JOHNSON | A | 8/19/2004 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30195968 | BL408014 | KEVIN | EUGENE | BRICKHOUSE | A | 5/22/2012 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30482781 | BL587343 | WESLEY | REYA | FREEMAN | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30460674 | BL574252 | WARREN | LAUER | HESTER | A | 2/6/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30305510 | BL476747 | ALDRIN | OMAR | HEWAKOPARA | A | 11/3/2016 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30210438 | BL418782 | RODNEY | MARTINO | HENDERSON | A | 9/29/2012 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30478800 | BL584925 | JAQUARIUS | | JOHNSON | A | 9/6/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30480179 | BL585798 | NAKASIA | | BROWN | A | 9/13/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30480558 | BL586044 | OLIVIA | | BROWN | A | 9/13/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30247671 | BL444151 | ORA | JEAN | BROWN | A | 10/10/2014 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30396974 | BL534023 | RICO | FINAZ | ETTSON | A | 10/16/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30431294 | BL555598 | MARGARET | KATHRYN | COLE | A | 9/6/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30322295 | BL490291 | VERONICA | | DUDLEY-RAWLS | A | 5/8/2018 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30415333 | BL545483 | FRANK | JOSEPH | DI LUSTRO | A | 10/8/2021 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30443247 | BL562861 | DIAMANTINA | DEL CARMEN | MOYA MEZA | A | 1/20/2023 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30243892 | BL441630 | ZOIE | TAYLOR | DIANA | A | 9/29/2014 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30477032 | BL583789 | ADAM | BROOKS | DE LEEUW | A | 9/9/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30302338 | BL477793 | NICOLAS | ALEXANDER | DE LEVAL JEZIERSKI | S | 11/7/2016 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30170305 | BL389460 | GLORIA | ANN TINETTE | DE LOS SANTOS | A | 10/28/2010 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30092735 | BL329794 | JASIEL | SOBRINHO | DE OLIVEIRA | I | 5/24/2006 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| DURHAM | 32 | 30486435 | BL589636 | JASON | STEVEN | DE PAZ RODRIGUEZ | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30477462 | BL584091 | GAGE | RYAN | GRUETT | A | 9/9/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30437882 | BL559906 | PETER | ALBERT | GRYSON | A | 11/1/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30487539 | BL590211 | VAHSHONA | | GSHZELLE-DILLARD | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30197735 | BL409317 | RALPH | DOMINIC | GUADAGNO | A | 6/20/2012 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30370264 | BL519180 | JERRY | L | CHRISTIAN | A | 3/3/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30288226 | BL469324 | ALEXANDER | JOSEPH | FRANSON | A | 9/20/2016 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30477392 | BL584040 | ARMANI | | HARRIS | A | 9/6/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30280175 | BL463995 | CECILIA | MARY | FORTUNE-GREELEY | S | 8/4/2016 | ACTIVE | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30091960 | BL329198 | MAGGIE | AMELIA | FOST | S | 4/3/2006 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30481228 | BL586438 | LAYLA | | CLINE | A | 9/13/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30432040 | BL556167 | DEVIN | | DAVIS | A | 9/9/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30283788 | BL466195 | MARIAN | | BUCHANAN | S | 8/25/2016 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30399754 | BL535933 | ROBERT | PAUL | BUCHANAN | A | 10/29/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30439843 | BL560915 | CHIOMA | JOY | BUCHI-AHIABUIKE | A | 11/8/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30394063 | BL532230 | OMAR | | BURGMAN | A | 10/7/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30334409 | BL497496 | NICHOLAS | | CHRAPLIWY | A | 10/17/2018 | ACTIVE | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 301772228 | EH836680 | CHRESTENSEN | JORDYNN | GRIMES | A | 12/6/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480927 | BL586266 | FREEMAN | DAVID | | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30381747 | BL525107 | FREEMAN | NICOLAS | | S | 8/19/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 303994435 | BL535028 | EVANS | OTIS | BRINK | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304838007 | BL587970 | LALL | APPHIA | ELIZABETH | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30477497 | BL584114 | HARDING | MADISEN | | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304828864 | BL587400 | HARDING | SHAKIRA | | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304000113 | BL536187 | HARDISON | ANTOINETTE | ELICE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303645115 | BL515655 | GILL | ASHLEY | NICOLE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30340757 | BL500971 | CARNEY | RAQUEL | MICHELE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304543421 | BL569940 | CARO-SEVILLA | BRIANNA | MARIA | A | 10/12/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 303222311 | BL490255 | COX | BING | CROSBY | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304805646 | BL586036 | CAMPBELL | ZARIONNA | | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304780049 | BL584419 | CLINKSCALE | IMANI | ARIANNA-NICOLE | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 300704230 | BL307697 | CREDELL | BENJAMIN | JOHN | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304538809 | BL569538 | CREDITOR | MAX | | A | 10/9/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 300417371 | EH075653 | HALL | JOSEPH | TODD | A | 12/27/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304416601 | BL561802 | GRIFFIS | JANINA | BERTANIEL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301373525 | BL364787 | CHANG | CHING-YI | | A | 9/15/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304758883 | BL583174 | JIMENEZ-PEREZ | MARIA | MAYELA | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304544442 | BL570035 | BUCK | TANNER | ALYN | A | 10/12/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304844431 | BL583379 | BUCKAHAM | ODESSA | M | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304011180 | BL536886 | BUCKHALTER | AALYIAH | MONIQUE | A | 10/31/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304380078 | BL559994 | EDMOND | KATRINA | | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304002269 | BL536308 | EDMONDS | JASMINE | | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30477121 | BL583859 | EDMONDS | KEVIN | MICHAEL | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302870030 | BL468545 | EDMOND | OTHELLO | BELANGER | A | 9/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304807084 | BL586199 | EDMUNDS | AZA | | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304613313 | BL574685 | CHRISTMAN | DENNIS | | A | 2/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304605013 | BL538176 | CHANG-WOLF | JENNIFER | MINJIA | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304566087 | BL571009 | CAI | JESLYN | ZHU | A | 10/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304333149 | BL556867 | CAI | SOPHIA | KELLY | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302650018 | BL455172 | DELA PAZ | JEREMY | DANIELLE | A | 2/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302919983 | BL471746 | CAMPBELL | SANDRA | | A | 5/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304608845 | BL577872 | HEALEY-PARERA | JULIA | LEE | A | 4/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 300078032 | BL316109 | HART | STANLEY | | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304606443 | BL577742 | HART | TAKEIRA | | A | 3/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303170071 | BL486699 | HAMPTON-THURMAN | DEVIN | MATTHEW | A | 10/13/2017 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 303052231 | BL479512 | DELAGARDE | LATOYA | | A | 1/26/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301636677 | CW293798 | DELAINE | BORIS | BRUMIT | A | 4/25/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303091187 | BL481445 | DELAMAR | WILLIAM | CHRISTOPHER | A | 6/8/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304546625 | BL570135 | DELANEY | MARGARET | MCKINNON | A | 11/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304333113 | BL557002 | MCDUFFIE | ANGEL | | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304311142 | BL555495 | HAN | LAURA | SYDENY | A | 8/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303137747 | BL484452 | CLINTON | MAYA | E | A | 10/6/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303137416 | BL484451 | CLINTON | MIRANDA | C | A | 10/6/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304363771 | BL559052 | HODGES | AVERY | ELLEN | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301254453 | BL355064 | HODGES | CANISHA | MICHELLE | A | 4/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304544404 | BL569998 | CROSSMAN | JOSIAH | STEVEN | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304613100 | BL574682 | CROSTI | BEATRICE | | S | 2/28/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 303974277 | BL534336 | CROUELL | RODESHA | D | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303703333 | BL519221 | GARKOVICH | ALLISON | ERIN | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304887775 | BL590989 | DOBSON-SEO | BRIDGET | FALLON | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304834011 | BL587717 | COMPITELLO | SOPHIA | NICOLLETTE | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30285909 | BL467788 | ERICA | MARIE | FIELD | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30379898 | BL524225 | BERNITA | RENA | FIELDS | A | 8/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30464974 | BL576768 | SAMIA | LASHAYE | EVANS | A | 5/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30175128 | BL392632 | TIFFANY | ANNE | BRIGHTMAN | A | 5/10/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438885 | BL560393 | FASHAAD | | CRAWFORD | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30476769 | BL583610 | LAURA | TURNER | BROUGHTON | A | 4/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30206303 | BL415743 | LAUREN | NICOLE | HOLLIDAY | A | 9/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30147525 | BL372895 | TINA | MICHELLE | HARRIS | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30293498 | BL472812 | AQUANDA | DONTASHA | GREEN | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30471725 | EH109332T | THEODORA | FAISON SOMPAYRAC | JOHNSON | A | 3/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30432077 | BL556203 | THESHA | RAMONA | JOHNSON | A | 9/9/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| DURHAM | 32 | 30277157 | BL462193 | RUTHANN | ELIZABETH | FOX-AUSTIN | A | 6/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454502 | BL570066 | JONATHAN | CHRISTOPHER | HALE | A | 10/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30426452 | BL552534 | AMANDA | BETH | HARRISON | A | 6/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30275627 | BL461179 | BARTLEY | JACOB | HARRISON | A | 6/15/2016 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30367580 | BL517567 | AUTUMN | OPHELIA | HASTY | A | 2/7/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30464073 | BL576249 | TRAVER | LAMONT | DAVIS | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30150071 | BL379197 | VALERIE | ANN | DAVIS | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30385502 | BL527061 | WALTER | RANDALL | DAVIS | A | 9/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30115419 | BL347045 | WAYNE | | DAVIS | A | 3/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30215964 | BL422751 | NATHANIEL | LANTHA | HARRIS | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30367329 | BL517427 | CHRISTOPHER | | BUTLER | A | 1/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30361552 | BL513408 | KATE | ELIZABETH | CROSS | A | 11/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30208755 | BL417575 | JIMMY | LEE | HERBERT | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30334333 | BL497460 | GERALD | | DILLARD | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30126993 | BL356466 | FRANCESCA | RENEE | DILLMAN CARPENTIER | A | 6/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30424115 | BL551281 | CARLA | | EFIRD | A | 5/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30424116 | BL551282 | LARRY | | EFIRD | A | 5/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30326696 | BL492421 | DYLAN | | EGAN-DAILEY | A | 7/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30285333 | BL467339 | SHANNON | MARIE | EGAN-DAILEY | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30486189 | BL589469 | JULIETTE | SARAH | EGAN | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30248280 | BL444514 | RUTH ANN | | GREULING | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30054950 | BL292227 | CAROLYN | ANN | GREY | A | 5/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397020 | BL534058 | SPURGEON | | BRYANT | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30489782 | BL591652 | ELAINE | | BRYANT-DONIGAN | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30479686 | BL585452 | DAVID | ROBERT | BRYSKIN | A | 9/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30436358 | BL559046 | LEIGHTON | HARRISON | BRZESKI | A | 10/14/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30335735 | EH267855 | KATHRYN | P | BUCHANAN | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30207078 | BL416323 | BENJAMIN | ALAIN | FULTON | A | 9/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437627 | BL559777 | IAN | JAMES | HAUSEN | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30388458 | BL519467 | ELENA | KAROLINA | SCHUIMEISTER ANTONA | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30301633 | BL477391 | KIA | TISHAYN | HARRELL | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30301634 | BL477392 | RAHEEMA | | HARRELL | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30340918 | BL501061 | TRINITEE | X | HARRELL | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437442 | BL559679 | JOHN | FITZGERALD | DILLON | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461367 | BL574718 | SAMANTHA | JANE | DILLON | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30401179 | BL538885 | DEANNIE | ALEXIS | SCHULTERBRANDT | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30431048 | BL555431 | EMILY | | SCHULTZ | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30260129 | AL206805 | VICTOR | GERARD | CLARK | A | 10/9/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30339668 | BL500330 | BRENDAN | EASTLAKE | CAULFIELD | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488460 | EH906681 | JORDON | MICHELLE CURRY | CROWE | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30201715 | DE264968 | AMANDA | SOFIA | BROWN | A | 8/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30447145 | BL565364 | ANA | LYNN | BROWN | A | 5/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30126048 | BL355783 | DAVID | | DRANE | A | 4/17/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30424208 | BL551325 | HARVEY | MARKEISHA | ANTWANET | A | 5/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30226198 | BL429452 | DAVIS | TABITHA | NICOLE | A | 5/21/2013 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397489 | BL534382 | CHAPMAN | GERMAINE | LAMONT | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30452760 | BL568925 | CHAPMAN | KATHRYN | MARIA | A | 10/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30463243 | BL575742 | CHRISTON | FERNANDA | OLIVATO | A | 3/22/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30462985 | BL575598 | CHRISTY | DUNCAN | | A | 4/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30218445 | BL424445 | FORBIS-STOKES | AARON | ANTHONY | A | 10/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30198998 | BL410278 | GAGUM | DEON | QUE MACK | A | 8/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30260302 | DE283947 | FISH | JEANNE | | A | 10/13/2015 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30397341 | BL534273 | BROWN | SCOTT | ERIC | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30476987 | BL583758 | CLARK-HARRIS | ZACHARY | | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30144384 | BL370491 | CLARKE | CHRISTOPHER | CARLTON | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30340782 | BL500989 | CLARKE | DAVID | MCKENZIE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30459549 | BL573533 | EIJBERT | VANESSA | | A | 1/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478818 | BL584941 | EUCEDA LEVANO | KYARA | CAMILA | A | 9/9/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30436540 | BL559162 | EUGENE | MARSHLEE | | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30490038 | BL591758 | BUSH | PRINCE-LOUIS | RITZHAUPT | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30230181 | DE242148 | BUSHELL | MAX | ANTON | A | 10/7/2013 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30367080 | BL517270 | BUSSE-GEAGAN | LEAH | | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30361463 | BL513350 | BUSTILLO POLLARD | ARIEF | | A | 11/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30360683 | BL524597 | MCCULLOUGH | JERRY | | A | 8/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30432085 | BL556211 | MCCULLUM | CRYSTAL | LATISHA | A | 9/9/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30327433 | BL493471 | GARVEY | THOMAS | PATRICK | S | 8/14/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30438944 | BL560965 | EICK | RYAN | ANDREW | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30481982 | BL586846 | EK | DYLAN | MATTHEW | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30470227 | BL580013 | DIAZ | MELISSA | MARISOL | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398373 | BL534983 | MECCA | CHARLES | | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30058744 | BL296021 | EUBANKS | ALBERT | T | A | 8/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30433255 | BL556954 | COOLEY | AALYISSA | DESTINY | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30381048 | BL524773 | ELLIOTT | JOSEPH | TILLMAN | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30481021 | BL586321 | ELLIOTT | KANIYA | | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30285819 | BL467720 | DAVIS | ROGER | DOUGLAS | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30057209 | BL294486 | DAVIS | RUSSELL | WARREN | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30404216 | BL538736 | ELLIS | ASHLEY | RENEE | A | 1/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30330879 | BL495510 | BURKETT | CIERRA | LASHONDA | A | 9/7/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30333715 | BL497124 | GOTTSCHALK | JAN | M | A | 10/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30139301 | EH338645 | FEATHERSTONE | JOSEPHE | MONTE | A | 9/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30396972 | BL534021 | BROWN | BENITA | MONIQUE | A | 10/16/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30438836 | BL560911 | BROWN | BENJAMIN | MARK | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483241 | BL587621 | DESAI | AMISHI | | A | 10/1/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| DURHAM | 32 | 30476220 | BL583359 | BRIMMER | MERCELITA | LLORCA | S | 9/9/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30123977 | BL353924 | BRINDEL | ROBERT | EARL | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438557 | BL560237 | BRINDLEY | RUTH | | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30325488 | BL492316 | FROST-MEREDITH | JEFFREY | JAMES | A | 7/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30189163 | BL403249 | FRY | GERALDINE | MARGARET | A | 4/13/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30292530 | BL472108 | FRY | JOSHUA | WADE | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398144 | BL534819 | CARPENTER | LUPITA | | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398409 | BL535010 | CAMPOS CHAVEZ | ANASTACIA | F | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461008 | BL574507 | CANDELO MOSQUERA | CINDY | ALEXANDRA | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30463784 | BL576057 | EMEZIE | EVE | | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30196039 | BL408075 | DOGGETT | KINGSLEY | ORJI | A | 7/3/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30484062 | BL588773 | BURKE | ANA | | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30168458 | DE282939 | BURKE ROSENTHAL | LAUREN | E | A | 10/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30123918 | BL353880 | | LAINIE | PAIGE | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30392477 | BL496308 | | ARIADNA | | CHUAQUI | A | 9/6/2016 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30320861 | BL489369 | | KALPANA | LAXMIKANT | CHUDASAMA | A | 4/2/2018 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30481952 | BL586827 | | CHOLE | TAENA | CHIN | A | 9/17/2024 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30401150 | BL535871 | | REGINA | | FERGUSON | A | 10/31/2020 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30477142 | BL583874 | | MELEK | | FERGUSON-HARRISON | A | 9/6/2024 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30068079 | BL305356 | | ANDRE | M | ISAAC | A | 9/13/2004 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30292256 | BL473892 | | NASIYA | | HAWKINS | A | 10/11/2016 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30309226 | BL481362 | | DAMARIS | | DIAZ | A | 6/5/2017 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30199251 | BL410465 | | EDUARDO | | DIAZ | A | 8/9/2012 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30435161 | BL558308 | | ROY | | CHEN | A | 10/3/2022 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30396959 | BL534011 | | DAIJA | | DAVIS | A | 10/16/2020 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30157358 | BL380154 | | DANIEL | EDWARD | DAVIS | A | 2/6/2009 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30465932 | BL577179 | | PAIGE | | FIELDS | A | 5/2/2024 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30338059 | BL499555 | | LIBRYA | | HALL-LYONS | A | 10/27/2018 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30480379 | BL583932 | | DANIEL | ALESSANDRO | DIAZ-ARIAS | A | 9/16/2024 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30477070 | BL583818 | | SOFIA | ISABEL | DIB-GOMEZ | A | 9/9/2024 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30433181 | BL556898 | | KAELYN | MARANE | GRIDLEY | A | 9/22/2022 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30248347 | BL444556 | | KEENAN | EUGENE | CONDER | A | 10/10/2014 | VERIFICATION PENDING | | ACCEPTED |
| DURHAM | 32 | 30068195 | BL305472 | | JESSE | WAYNE | GREENHILL | A | 9/13/2004 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30271951 | BL459220 | | STEFAN | DESHANNON | GREENLEE | A | 3/15/2016 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30453739 | BL569477 | | DAEJA | AUTUMN | DOCTOR | A | 9/18/2023 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30466907 | BL577911 | | ALEXANDER | DALTON | COLEMAN | A | 5/1/2024 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 30411177 | BL542668 | | ALEXANDER | GARY | FAY | A | 7/23/2021 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30482768 | BL587334 | | JONATHAN | YUZE | FENG | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30370296 | BL519204 | | SARA | ERIKA | FEARRINGTON | A | 3/3/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30436987 | BL559475 | | JULIO | H | EMANUEL | A | 10/23/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30479944 | BL585646 | | ADAM | EMMANUEL | CORREA-DEFENDINI | A | 9/16/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30435169 | BL558315 | | KHOURY | | COSHAL | A | 10/3/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30478918 | BL585011 | | ERIC | | HARRIS | A | 9/6/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30439917 | BL560949 | | CAROLINE | LAURA | DAVIS | A | 11/8/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30161728 | BL383458 | | GERALDINE | | CLARKE | A | 12/4/2009 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30356425 | BL510360 | | SAMANTHA | LEE | EGEA | A | 9/13/2019 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30398055 | BL534768 | | PETER | | FULLER | A | 10/22/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30440001 | BL560992 | | HENRY | DOREEN | DOLAN GILMAN | A | 11/8/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30454397 | BL560991 | | JANE | N | FLOWERS THOMPSON | A | 10/13/2023 | UNVERIFIED | | ACCEPTED |
| DURHAM | 32 | 30459609 | BL573579 | | ANISA | | COSTANT | A | 1/18/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30467658 | BL578344 | | GRIETJE | | GONZALES-SANCHEZ | A | 6/11/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30473173 | BL581665 | | BRANDON | IVAN | DINERSTEIN | A | 7/17/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30489913 | BL583291 | | JONATHAN | FREAD | DING | A | 10/9/2024 | VERIFICATION PENDING | | ACCEPTED |
| DURHAM | 32 | 30453819 | BL569547 | | JADELYN | LU | GREEN | A | 10/3/2023 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30453751 | BL569487 | | LAMONT | | GROCOTT | A | 9/18/2023 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30479482 | BL585293 | | JANE | | PEON ESPINA | S | 9/24/2024 | OVERSEAS CITIZEN | | ACCEPTED |
| DURHAM | 32 | 30488282 | BL588249 | | MARIA | | PEOPLES | S | 10/8/2018 | TEMPORARY | | ACCEPTED |
| DURHAM | 32 | 30461201 | BL574631 | | NICOLE | CHAI FENG | HO | A | 2/21/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30215794 | BL422841 | | CAITLIN | STEPHEN | CROWLEY | A | 10/12/2012 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30336868 | BL498913 | | FRANCIS | | CRUDUP | A | 10/24/2018 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30466580 | BL577701 | | KEVIN | | CORREDERO-WELLS | A | 5/8/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30482776 | BL587339 | | KAYLA | LYNN | CORRIGAN-WEBSTER | A | 10/1/2024 | VERIFICATION PENDING | | ACCEPTED |
| DURHAM | 32 | 30373895 | BL521206 | | CONNOR | | BROUS | A | 4/30/2020 | VERIFICATION PENDING | | ACCEPTED |
| DURHAM | 32 | 30487457 | BL590158 | | ETHAN | TYLER | BROWN | A | 10/11/2024 | VERIFICATION PENDING | | ACCEPTED |
| DURHAM | 32 | 30331370 | AA138436 | | ALBERT | O | FARMER | A | 9/17/2018 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30373097 | BL520732 | | DELORES | JUANITA | FARMER | A | 3/31/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30397929 | BL534680 | | RYAN | LEE | FARMER | A | 10/21/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30171495 | BL390178 | | STANLEY | | FARMER | A | 11/2/2010 | ACTIVE | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30232562 | BL434095 | HESTER | ANISSA | NICHOLE | A | 2/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30114531 | BL346384 | HESTER | CHANELLE | | A | 2/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30245359 | BL442742 | DILLON-SHERMAN | ADAM | NOEL | A | 10/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30062687 | BL299964 | DOZAR | CEE JAY | | A | 8/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30402476 | BL537749 | FRIZZELLE | GEON | BRYANT | A | 11/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30372809 | BL520543 | CREGO | ALBERTO | | A | 3/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480940 | BL586271 | DASH | DEJON | DEMONRAE | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30439142 | BL560536 | DASILVA | TEOFILO | GOMES | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30485894 | BL589277 | CONLEY VIDO | MARY | KATHERINE | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30481235 | BL586444 | COLEMEN | ANDREW | | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438103 | BL560002 | FRAZE | BENNY | | A | 11/2/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30395578 | BL533245 | FRAZIER | IAN | LEE | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30457055 | DE257811 | CROWELL | ELIZABETH | ANNE | A | 12/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30249421 | BL444602 | GRAHAM | ASHLEE | | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30481976 | BL586843 | GALLIMORE | JENNIFER | | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30104231 | BL338600 | GALLOP | ANTONIO | MCQUEEN | A | 6/4/2007 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30366640 | BP45170 | GALLOWAY | JANIE | PEARL | A | 2/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30286281 | BL468048 | FLANDERS | FELICIA | MIRANDA | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30465657 | BL577159 | FLANDERS | GRANT | G | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436515 | BL559140 | FLANNERY | CONNOR | EDWARD | A | 10/14/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30475144 | BL582757 | DEASY | SAMANTHA | | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30355309 | BL509684 | NAJJAR | JENNA | E | A | 8/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30459379 | BL573428 | DE VOGEL | SASHA | LAUREN | A | 1/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397302 | BL534250 | DEAN | CAROLYN | FONTAINE | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30472240 | BL581081 | HOLLOMAN | DAYSHA | MONIQUE | A | 7/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30244367 | BL442009 | FREEMAN | RYAN | ANTHONY | A | 10/3/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30316730 | BL489429 | FERNANDEZ GONZALEZ | OSCAR | | A | 12/7/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30451956 | BL568445 | CRETELLA FOGLIO | MANUELA | ARIEL | A | 8/31/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30400942 | BL536740 | GREEN | MALIK | | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454071 | BL569710 | GREEN | MALACHI | M | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30394052 | BL533221 | GREEN | MICHAEL | COLE | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30171933 | BL390442 | COSTELLO | GISELE | MARY | A | 12/1/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30287550 | EH936774 | CLAWSON | APRIL | DIONNE | A | 9/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438383 | BL560144 | GASIOR | JULIA | LILLIAN | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483895 | BL588026 | GASKIN | MALIK | JORDAN | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30489212 | BL591333 | GASPARIAN | JOAO PEDRO | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30399411 | BL535693 | GUITTAP | SHANE | MITCHELL | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437457 | BL559690 | GULAMALI | FREYA | | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437452 | BL559685 | GOODMAN | GRAYDON | | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30430906 | BL555337 | GOODMAN | PAUL | | S | 7/12/2022 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30418069 | BL547267 | CHUNG | MILO | KYUNGMIN | A | 12/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30467143 | BL578050 | HILL-BROWN | NINA | LEE | A | 5/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30466519 | BL577666 | HILLARD | DALE | | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30466517 | BL577664 | HILLIARD | HIAWATHA | DANIEL | A | 3/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30397490 | BL534383 | GENTRY | JIMMIE | | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437903 | BL559916 | EDWARDS | ANECIA | STEPHANIE | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30468129 | BL497455 | DELARIARTE | SHAWN | | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487767 | BL590361 | DELEON | ASHLEY | ELIZABETH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30485794 | BL589218 | CAUSTON | NOELLE | | S | 10/9/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30485795 | BL589219 | CAUSTON | SERENA | CARMEN | S | 10/10/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30471581 | BL580712 | CAUTHEN | KIM | N | A | 7/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30367116 | BL517297 | DAWEAH | LAYEFA | NELSON | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30388303 | BL528775 | DAWKINS | JAMES | L | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30072054 | BL309331 | DOLLAR | CAITLIN | | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30074653 | BL311930 | DOLLAR | PAMELA | | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30489493 | BL591525 | DOLLINGER | CHASE | STANTON | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30326467 | BL492885 | DESAI | SUDHIR | HARSHA | A | 7/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30489144 | BL591277 | CALA GUERRA | HELEN | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30463944 | BL576174 | CALDERON-OSORIO | GENESIS | | A | 3/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30440870 | DK40541 | HAYWARD | FORREST | ETHAN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483439 | BL587748 | GARCIA | JUAN CARLOS | | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30477166 | BL583890 | EMMONS | OWEN | REECE | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30398795 | BL535271 | GRAY | CHAZSIDI | NICHOLLE | A | 10/26/2020 | | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30204162 | BL414064 | GRAY | DELEON | LAWRON | A | 8/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30489451 | BL590782 | CONFIDENTE | ELIANA | LISANDRA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30488234 | BL590685 | CURRIE | ASHLEY | NICOLE | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30468121 | BL557504 | CURRIE | BREON | | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30077678 | BL314955 | PUREFOY | MAJOR | N | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30427051 | BL552913 | PURKINS | JACOB | | A | 6/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30365106 | BL516116 | GESSOUROUN | RYAN | MORRIS | A | 1/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30476370 | BL583422 | SCOTTO DI UCCIO | ALESSANDRA | | S | 9/11/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30100777 | BL335878 | GIBSON | CHRISTA | TWYFORD | A | 1/9/2007 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30170381 | BL395890 | GIBSON | CHRISTOPHER | LAURENCE | A | 9/29/2011 | ACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30483821 | BL587979 | HOFFMAN | KATERINA | | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30399316 | BL535645 | HARRINGTON | DIANNA | | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30390339 | BL529961 | BRITT | STEVEN | MICHAEL | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30443168 | BL562809 | DURAN MARTINEZ | JENIFER | | A | 1/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30469137 | BL579272 | DURAN NOLASCO | JESSE | PAULO | A | 7/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30052354 | BL289631 | GOETZ | MITCHELL | GROAT | S | 3/9/2004 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30488664 | BL589780 | KERN | NATHALIA | JASON | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30454207 | BL569830 | ERIKSON | JOSEPHINE | DYANA | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30410589 | BL542359 | BRITTON | AMIR | JOSIAH | A | 7/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30317561 | BL486988 | BROOCH | ROGER | WADE | A | 1/11/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30454667 | BL570163 | CHURCHILL | COLEMAN | ROSS | A | 11/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30197910 | BL409438 | BUTLER | NA+IM | | A | 7/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30462767 | BL575467 | BUTLER | SANIA | | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488467 | BL590787 | COOPER | MALLEY | CURTIS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30475601 | BL585305 | COOPER | MAYA | | A | 9/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30480609 | BL586005 | COOPER | NATHALIA | | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30452252 | BL568608 | COX | SPENCE | | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30118888 | BL349790 | EVANS-BARLOW | NATHALIA | ODESSA | A | 4/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30390063 | BL535466 | GRIER | GARY | | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398048 | BL534762 | CARPENTER | TERESA | LYNN | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30265134 | BL455261 | CARPIO ASENCIO | SANDRO | | A | 2/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30183119 | BL398634 | FOZARD-McCALL | SHARADA | LATISHA | A | 1/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30432929 | BL556707 | GALVAN MONROY | PAOLA | | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30421269 | BL543906 | GAMARD | LAURA | CATHERINE | A | 3/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454675 | BL570169 | GAMBEL | CATHERINE | | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30144744 | BL370785 | HARRIS | FRANCES | HEDGEPETH | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30290091 | BL470517 | BROWN | BRITNI | NICOLE | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480562 | BL586048 | BROWN | BRYSHIA | NYREE | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30460703 | BL574274 | FRENCH | ETHAN | JAMES | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30384347 | BL526411 | DESANTOS | RAFAEL | WAYNE | S | 9/8/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30398965 | BL535393 | GILL | DARAN | RANDY | A | 10/26/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30147568 | BL372928 | GILLES-SCHOUCHANA | MITCHELL | ROBERT | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30362420 | BL264227 | HARRISON | CLIFTON | EARL | A | 12/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400006 | BL536110 | HARRISON | JAYLYNN | | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30408647 | BL541166 | BRITO FERNANDES | ALMIR JOSE | | A | 5/26/2021 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30396727 | BL533857 | EMMANUEL | | EMOVON | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30256701 | BL449879 | OMAR | | CEESAY | A | 8/10/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482921 | BL587437 | HANGILA | MARIAMA | CEESAY | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30150131 | BL374915 | FLORIDALMA | | CLAROS | A | 10/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30434843 | BL558044 | ISRAEL | | BRIONES | A | 10/3/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30435760 | BL558715 | JAMES | BRADLEY | HIGHTOWER | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30467515 | BL572244 | TIMOTHY | LAMONTE | EVANS | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30452784 | BL568938 | MARY | | MATHEW | A | 10/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30445112 | BL564076 | JAHARA | SONJA QUANETTA | DAVIS | A | 3/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30229798 | BL432125 | GEOFFREY | SCOTT | DURHAM | A | 10/3/2013 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30434258 | BL557700 | JOHAN | UZIEL | OSORIO SANCHEZ | A | 9/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30477450 | BL584083 | KAIYA | JOLIE | CALDWELL BERDECIA | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30322320 | BL490308 | DAMIAN | JABBAR | FAISON | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30430540 | BL555102 | OCTAVIS | | FAISON | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398217 | BL534871 | RUEBEN | OSBORN | FAISON | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30156254 | BL379343 | CHRISTOFER | ANDREW | GEORGE | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30415609 | BL545702 | MAY | | FU | A | 10/8/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30485191 | BL588932 | YULE | | FU | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30488837 | BL591039 | SOPHIE | ELIZABETH | GARNER-MACKINNON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30460190 | BL573959 | NICHOLE | MONIQUE | HATCHER FOSTER | A | 2/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30148992 | BL374055 | WILBRET | | HATCHETT | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478778 | BL584905 | KEITH | EMILIO | BUENROSTRO BROWN | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30483740 | BL587929 | KELVIN | | BUENO GONZALEZ | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30129312 | BL358208 | MARCUS | | DELOS ANGELES | A | 7/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30075780 | BL313657 | LUPITA | | DELOSSANTOS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435061 | BL558227 | MAR-QEZ | IKEM | CHARLES | A | 10/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30206059 | BL415567 | PORSCHE | SHARON | CHARLES | A | 9/17/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30335392 | BL499086 | KERMAINE | M | HARGROVE | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30452748 | BL568916 | YANIS | MANUEL | HARI | S | 10/22/2023 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30372851 | BL520570 | JOY | FLOWERS | FLOWERS | A | 3/23/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30477030 | BL583787 | AMAURI | FAITH | MANGUM | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30180906 | BL398689 | CARON | JERMELL | MANGUM | A | 11/17/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30453760 | BL569495 | CHAIS | SHERARD | HINES | A | 9/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437176 | BL559543 | ERIN | | HINES | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30291325 | BL471003 | MICHAELE | ALLEXANDRIA | HINES | A | 10/42016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30468849 | BL579096 | RUBY | L | HINTON | A | 6/24/2024 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| DURHAM | 32 | 30466095 | BL577712 | AMANI | HANUL | DANIEL | A | 5/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30463585 | BL575940 | SKYE | ELAINE | CHUNG | A | 4/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483429 | BL584741 | LOGAN | JEAN | EVANS | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30154713 | BL378190 | BETTY | ELIZABETH | EVANS | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30370388 | BL519246 | CHRISTINE | ANTHONY | HOERNLEIN | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30113379 | BL345535 | CLIFFORD | | GORDON | A | 2/22/2007 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30150890 | BL375504 | JOELLE | LUCAS | GORDON | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30334617 | BL497643 | THOMASINE | | HOLLEY | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30473235 | BL581698 | NICOLE | | EKANEM | A | 8/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30364478 | BL515618 | SUMMAYAH | MONROE | EL AZZIOUI | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30204915 | BL414645 | GEORGE | PEPE | HANNEN | A | 9/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30380661 | BL524584 | ADEN | MARIA | HASKELL-MENDOZA | A | 8/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30310227 | BL482122 | CASEY | PEREIRA DOS SANTOS | ODERO | A | 7/5/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30434260 | BL557702 | YARA | JOSEPH | ODINAKA | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30456346 | BL571182 | PETER | FREDERICK | LEONRUIZ | A | 11/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30329039 | BL494397 | WINSTON | ERICA | BROWN | A | 8/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30481925 | BL586809 | SERANI | C | BROWN-HICKS | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30427142 | BL552962 | LIZA | | BROWN-PINSKY | A | 6/28/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30125468 | BL355078 | BROWN-WILSON | | THERESA | A | 5/1/2008 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30461569 | BL574832 | ENGELHARDT | | SHANNA | S | 5/22/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30431146 | BL555499 | HSU | JIASHING | ASHLEY | A | 8/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479843 | BL585571 | HUSSEIN | | AHMED | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30367916 | BL517783 | BROWN | | DANTE | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484535 | BL588457 | FIGUEROA-CARRILLO | MIGUEL | RICARDO | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30157438 | BL380220 | FIGUERRES | LOYOLA | ORLANDO | A | 2/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30290496 | BL470739 | ONEIL-DUNNE | ANTOINETTE | LARA | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435023 | BL558196 | ONEILL | JOSEPH | LIAM | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30440733 | BL561318 | HUTCHINS | SCHMIDT | ANDREW | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30280725 | BL464324 | LEATHERS | CLINTON | GREGORY | A | 8/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30072085 | BL309362 | LEATHERS | | JONATHAN | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30408791 | BL541278 | MARVIN AHARANWA | JOHANNA | MARY | A | 6/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30325565 | BL492349 | MASA | DEVERA | RAINIER | A | 7/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30452725 | BL568903 | MASCHLER | WESLEY | BENJAMIN | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30434759 | BL557969 | MASDEN | | KATY | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487478 | BL590169 | MOORE | TYRAE | KORTE | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30258806 | BL451250 | ENGELSTEIN | BROOKE | STEFANI | A | 9/15/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461075 | BL574552 | HARPER | | NAZIAH | A | 2/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30481194 | BL586411 | FORD | | TYNASSIA | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30364494 | BL515634 | FORDE | MONET | ANIKA | A | 1/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30234581 | BL435370 | DEBERRY | VIRGINIA | ELEANOR | A | 5/30/2013 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30476337 | BL583423 | SCOTTO D LUCCIO | | ANTONIO | S | 9/11/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30490668 | BL592052 | SCOTTO D LUCCIO | | CATERINA | S | 10/25/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30195074 | BL407292 | RUFFIN-GRAY | WEBB | ROSALIND | A | 5/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30306186 | BL440219 | KOUNS | AVERY | PARIS | A | 9/17/2014 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30461548 | BL574822 | KOVACEV | LARS | EMIL | A | 2/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30472429 | BL581226 | PINO | ENRIQUE | SEBASTIAN | A | 7/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30163185 | BL384481 | PINTO | LOUISE | AUDREY | A | 3/17/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30341002 | BL501116 | JOHNSON | BURTON | TRACY | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30368342 | BL518090 | JOHNSON | ELLIS | TYLER | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30390943 | BL530293 | ERTL | EVELYN | LAUREN | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30391047 | BL530368 | MARANO | | JULIA | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30364694 | BL515805 | MARBAN | VALERIA | JULLY | A | 1/3/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30369844 | BL517776 | LOWE | NICOLE | BRITNEY | A | 1/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30286663 | BL468298 | MENIKER | | ARTHUR LEV | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30401637 | BL537357 | GROSS | | JORDYN | S | 9/21/2016 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30485978 | BL589326 | GANDHI | | NIMIT | A | 10/17/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30387301 | BL528223 | GHAZALEH | XAVIER | THOMAS | A | 10/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30449016 | BL566504 | GHIMIRE | | YASHU | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30387440 | BL528323 | LUNCHICK | MICHAEL | JONATHAN | A | 7/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30369437 | BL518748 | LUND | GRACE | EMILY | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30299311 | BL476151 | LUNDQUIST | STEVEN | MARK | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480544 | BL586034 | LUNDY | | CIERRA | A | 10/31/2016 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30312243 | BL483352 | LUNN | | ASHLEY | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400699 | BL536666 | GARCIA GARCIA | LETICIA | | A | 8/21/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30057059 | BL294336 | FLEMING | DONYCE | KYRJUAN | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30462126 | BL559264 | CENA AGAMA | | KEYVIN | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30203065 | BL418029 | CENTERS | PARKER | JAMES | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30434881 | BL558075 | CENTONZE | PATRICK MICHAEL | NICOLA | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461172 | BL574620 | HOMSI | | LUNA | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479043 | BL585104 | HORNUNG | ROBERT | JOHN | A | 2/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480946 | BL586277 | HONECKER | MARGARET | MOLLY | A | 8/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30199836 | BL410908 | MUBAREK | AMIN | NAEL | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 304116596 | BL547628 | MUCHERNE | HAZEL | NICHOLE | A | 12/26/2021 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30149755 | BL374644 | DANIEL | BRANDEE | | A | 10/10/2008 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30438434 | BL513290 | COSTON | ZEMELL | | A | 11/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302342234 | BL435210 | COSTON-WATSON | KIMBERLY | RENE | A | 4/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30248143 | BL444431 | FRANCIS | DOMINIQUE | LYNN | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30430541 | BL555103 | GRAHAM | DILLON | | A | 8/25/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30399032 | BL535448 | PAINTER | DOUGLAS | V | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30140245 | BL367192 | DAMMAN | ROBB | CHRISTOPHER | A | 9/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303030006 | EH1039464 | DAMON | AMANDA | MARIE | A | 12/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304768310 | BL583649 | DAN-DUKOR | GLORY | NENUBARI | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 300630324 | BL300301 | MENJIVAR | LUIS | ANDRES | A | 8/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304613395 | BL574735 | MAK | MILLICENT | DEBBIE | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301961185 | BL408176 | WILLIAMS | LAQUANDA | | A | 7/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30433561 | BL557203 | OGOI | NIXON | | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304240223 | BL551188 | OGOLA | EDITH | AKINGI | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301756333 | BL393045 | BROWN | CALIN | JOY | A | 6/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301994427 | BL406781 | FOSTER | RICHARD | KORTRIGHT | A | 7/18/2012 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 304533811 | BL569539 | CRUMP | EDWARD | JEROME | A | 10/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304258626 | BL552135 | MOSS | MAKAYLA | ROCHEL | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304801143 | BL585777 | MOSS | SHARAYAH | | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304609972 | BL574483 | MOSS | SINCERE | MOODY | A | 2/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304823333 | BL587074 | NGUYEN | SAMANTHA | LEE ELIZABETH | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304677224 | BL578093 | NGUYEN | VALERIE | TU UYEN | A | 6/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304054566 | BL539300 | KASSAB | DENISE | | A | 2/17/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304655324 | BL577088 | KASWAMILA | ELVIS | | A | 5/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304051095 | BL515846 | MOORE-MASON | KRISTINA | ASHANTI | A | 12/13/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 302767086 | BL461965 | MOORTHY | GANGA | S | A | 6/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303948884 | BL532778 | MARQUEZ-GUZMAN | DAISY | | A | 10/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304407791 | BL561351 | PHUONG | DEXTER | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302322952 | BL434446 | PIACENTINI-RIVERA | IDA | MICHELLE | A | 2/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304702082 | BL580030 | LEE | WILBERT | GARY | A | 6/24/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 302568854 | BL451275 | MCENTIRE | COURTNEY | LYNN CHEVONNE | A | 9/21/2015 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 304375716 | BL559206 | MCEWEN | JOHN | DUNCAN | A | 7/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301616173 | BL363413 | MITCHELL | RUBY | JEAN | A | 11/24/2009 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304546363 | BL570139 | MITCHELL | CHRISTOPHER | J | A | 11/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303623698 | BL513911 | PICARD | THEA | | A | 12/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304364493 | BL559121 | KELLER | CRISTIAN | DAWN | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302147742 | BL421883 | KELLER | CURTIS | FLAVIANA | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302147729 | BL421874 | KELLER | PEGGY | BRIAN | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303902080 | EH1199626 | MCLAUGHLIN | MATTHEW | ANN | A | 9/28/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30364502 | BL515642 | GAINES | NATHANIEL | NICHOLAS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303097280 | BL534231 | BROWN | CHRISTOPHER | PATRICK | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304819322 | BL586807 | BROWN | COLIN | NEAL | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303787577 | BL524099 | CANNON | JOSHUA | THOMAS | A | 8/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303395049 | BL512193 | CARR | JAMES | ROBERT | A | 10/29/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303147729 | BL485170 | CARY | JEAN | | A | 10/10/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30364531 | BL515671 | GUZMAN | JORGE | GUZMAN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304897743 | BL591637 | GORDON | TYRESSE | SINTEL | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 301011161 | BL336193 | JACOBS | STEPHEN | | A | 1/26/2007 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304594455 | BL571256 | JACOBS | TASHONTEE | L | A | 12/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304798119 | BL585553 | NTIM-ADDAE | NICOLE | K | A | 9/12/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 302640007 | BL454490 | NUNEZ | CHASE | LEMOND | A | 1/26/2016 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 304413376 | BL561704 | LARA | ROSALBA | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302881158 | BL469294 | LARA SALAZAR | SALVADOR | | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30441288 BL561650 | PETRA | ALLENE | LARAIA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30220569 BL425751 | GABRIELLE | | DREW | A | 11/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30439938 BL560959 | | | DREW | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30160507 BL382565 | CULLEN | GEORGE | MCKENNEY | A | 9/15/2009 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30335876 BL498359 | AMOS | | MCKENZIE | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30489725 BL581631 | BEVERLY | MONICA | ESCOBAR | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30114596 BL346435 | YANG | S | HAN | A | 2/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30345893 BL502745 | PATRICIA | LYNN | DAURY | A | 1/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478939 BL585028 | DASHIELL | KENT | HORT | A | 8/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30400721 BL536578 | DENZEL | | HART | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30432398 BL556991 | JALYN | | HART | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30148199 BL373428 | SHENEQUIA | LANETTE | GOLDSTON | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30452775 DE269921 | WESLEY | WILLIAM | COCHRAN | A | 10/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483252 BL587626 | ISAAC | BARRETT | JACOBSON | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30347457 BL504822 | AMBER | LORNELLE | JOHNSON | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30456893 BL573044 | MAKEDA | ANEELA | MOORE | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30337663 BL499361 | CANA | TRYSTEN | PERRY | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30474584 BL582491 | MILES | | KERNS | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30387311 BL528229 | ANDREA | BEVERLY | KERR | A | 9/21/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30074168 BL311445 | KENNETH | ALEXANDER | HOWARD | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30393436 BL531911 | LAMONT | | HOWARD | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30399901 BL536043 | GLADYS | REGINA | EDWARDS | A | 10/29/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30322145 BL490214 | WAMBUI | | GITAHI KARUNDITU | A | 5/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30477544 BL584156 | TANIKA | SHANAE | HOLCOMB | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30485122 BL588879 | HARRY | BENJAMIN | HOLDEN-BROWN | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30356778 BL510602 | VIVIANA | A | CANTILLANA-RIQUELME | A | 10/3/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482858 BL587396 | DEAN | EMMETT | HARDER | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30391177 BL530470 | DEAUA | JAVETTA | ELLIS | A | 10/1/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30490402 BL591922 | RICARDO | | CARRANZA | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30079768 BL317045 | THERESA | EVANS | CARRAWAY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397422 BL534332 | TRELLAS | | CARRAWAY | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30415573 BL545672 | OSCAR | | DESSAUER | A | 10/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30194794 BL407064 | PATRICIO | GUILLERMO | DESTEFANI | A | 4/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30197894 BL409488 | ROXANA | SOLIS | DESTEFANI | A | 9/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30140356 BL367280 | HELEN | SANDRA | CLAY | A | 9/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30432015 BL556145 | KADEN | WILLIAM | MARTIN | A | 9/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30455148 BL564101 | TILAUNY | J | NOEL-WASHINGTON | A | 3/22/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30460799 DK46990 | LARRY | WAYNE | JAY | A | 2/9/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30421162 BL549231 | KSHAMA | SRIRANGAM | JAYARAM | A | 3/4/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| DURHAM | 32 | 30114972 BL346700 | JOY | NICOLE | OBIE | A | 2/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454434 BL570027 | JADEN | KWAME | OBODUM | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30075960 BL313237 | LEO | ROY | MACKEY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398384 BL534990 | MARIAH | ELISE | MACKINNON | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30465173 BL576885 | CAMILA | | LAMAS | A | 3/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30275825 BW49816 | ISHMALE | B | PERRY | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30396912 BL533983 | ANDREA | | KASER | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480231 BL589499 | MADHUMITHA | | KRISHNAN | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30487669 BL590438 | MICHELLE | ISABELLA | JULIEN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30488679 BL590911 | ISSAC | SEHYEON | JUNG | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30391138 BL530437 | EMILY | KATHERINE | HOFFMANN | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30474415 BL582377 | MARY ANNE | | GLITZ | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487613 BL590394 | TINAYA | | EASON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30136514 BL364105 | FRED | MCCOY | PARKER | A | 9/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30216083 BL422821 | JONAH | | JOHNSON | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30399093 | BL535492 | AMARECH | NAKEDRIC | GETACHEW | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30368652 | BL517130 | KERSHAW | NAKEDRIC | LAMER | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397618 | BL534474 | JONES | JENNIFER | | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30355107 | BL509529 | LYONS | MICAH | JAMES | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30364703 | BL515814 | MATHISON | GRAY | DOUGLAS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30059108 | BL296385 | MARSH | ALBERT | ALASKA | A | 8/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30477924 | BL584325 | MARSH | JAMEALAH | A | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30450492 | BL567439 | PHAM | LILY | | A | 8/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30399611 | BL535847 | PHAN | ANHTHAT | VAN | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30399494 | BL535758 | PHAN | KAVAN | | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438238 | DE253038 | CALHOUN-SMITH | DOROTHEA | | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30326539 | BL494719 | FOSTER | WILLIAM | GRAYSON | A | 9/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454232 | BL569853 | FOUNTAIN | NAJAIH | | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30059823 | BL297100 | FOUSHEE | CATHY | SHAW | A | 8/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30432252 | BL556343 | BUFFALOE | LADREA | BRIANA | A | 9/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400091 | BL536170 | MCCOMBS | MARY | CALLOWAY | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436556 | ED51103 | MCCONNELL | BRIGHTON | YATES | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30489172 | BL591302 | HOWARD | CHLOE | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30332832 | BL496677 | MYERS | CHERRY | VENICE | A | 10/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30456255 | CW636929 | PHILIPS | TAWANNA | CHARLENE | A | 11/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30095662 | BL332052 | HAYGOOD | RALPH | MCMILLAN | A | 8/29/2006 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438413 | BL560169 | HAYNES | CHARLOTTE | JANE | A | 11/14/2022 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30384262 | BL526368 | EVANS | BRIELLE | MCKEEHAN | S | 9/8/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30416426 | BL546175 | EVANS | BRYAN | SCOTT | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30189920 | BL401575 | HAYES | ALEXIS | BRIANA | A | 3/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30330083 | BL495046 | CERESE | JAMES | IRVIN | A | 9/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30367147 | BL517316 | HEMBRICK | CASEY | DENISE | A | 1/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30368553 | BL518237 | MORRISON | TAMIA | NICOLE | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30184904 | BL399912 | HOLLENDER | PETER | JOSEPH | A | 2/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30262672 | BL453667 | PARNELL | JENNIFER | WONG | A | 12/21/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30431178 | BL555528 | PENG | GRACE | NAN | A | 8/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461493 | BL574792 | PENLAND | CHRISTOPHER | | A | 3/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30370749 | BL522692 | PENN | GABRIEL | CHARLES | S | 5/27/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30435143 | BL560537 | PENN-BARTOO | CORINA | | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30319307 | BL488274 | PENNE | KAITLYN | ASHLEY | A | 9/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479669 | BL585666 | OGUNBIY | SOFIU | ADEDEJI | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30488591 | BL590874 | JEAN BAPTISTE | AYESHA | ROSE | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30476772 | BL585517 | JEAN-PIERRE | JONATHAN | | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30489677 | BL591606 | JEFFERIES | ISAIAH | JEREMIAH | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30374936 | BL326424 | MCLAUGHLIN | PAUL | THOMAS | A | 5/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30485289 | BL588977 | LITTEL-JENSEN | CURRAN | JAMES | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30387333 | H920615 | LITTLE | CANNON | | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478919 | BL585013 | LAURENCE | IAN | ROBERT | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30368691 | DE297049 | LANSARI | SOUMAYA | | A | 2/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30434049 | BL557543 | DAVIS-GARDNER | HEATH | | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479019 | BL585084 | HOCKADAY | TANAE | | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30285418 | BL467405 | HODAPP | BARBARA | KAIULANI | A | 9/8/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30460819 | BL574356 | HODARI | ARIANNA | NICOLE | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30313813 | BL484488 | DIRKS | DENISE | MARIE | A | 10/16/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30182482 | BL398170 | HOWARD | SANDRA | LEE | A | 12/30/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30467940 | BL576533 | MASHAAL | JUSTIN | MAX | A | 6/10/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30242181 | BL440625 | MASHANGENI | CONRAD | | A | 9/22/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30342531 | BL502005 | LEWIS | LIA | LUBOV | A | 12/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483979 | BL588077 | KOWALIK | ANNIE MING | | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30452766 BL568929 | LAWRENCE | FELICIA | MONIQUE | A | 10/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435331 BL558457 | MARTIN | MICHELLE | MANGONON | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30440817 BL561362 | MCCORD | CARLA | CHANTE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397225 BL534194 | MCCORMICK | CARLA | RENEE | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30367286 BL517397 | MUMFORD | ALEXANDRIA | | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454599 BL570119 | MUMMA | SHANNON | | A | 11/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30075732 BL313009 | LITTLE | DARYL | | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480034 BL585709 | LITTLE | JLEN | | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30465982 BL577351 | LITTLE | JAZLYN | CIMONE | A | 5/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30157768 BL380472 | LITTLE | JANICE | MARIE | A | 3/17/2009 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482258 BL587025 | LANTIGUA | KELLY-ARELIS | | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30459407 BL573448 | LAPIDOT | LIA | | A | 1/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480230 BL585830 | MENTOR | NIAH-JEWEL | AUBREY | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30460193 BL573962 | LAROS | KEVIN | ALEJANDRO | A | 2/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30396897 BL534035 | LAROCHELLE | JOSEPH | | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30489644 BL591593 | MCGRIFF-COLEBROOK | RUBY | LEE | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30487920 BL590474 | MCGRORY | OWEN | PATRICK | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30490709 BL592078 | MCCUTCHAN | TERRI | ANN | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| DURHAM | 32 | 30454374 BL569971 | LOPEZ | ISABELLA | OLIVIA | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30452430 BL568725 | BURLINGHAM | TARIK | | A | 9/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435355 BL558479 | PECK-VOLL | ONDINE | ALEXANDRA | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480581 BL586063 | MITCHELL | BRIANA | | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30453771 BL569504 | LODEWYK | ELLA | CATHERINE | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30320020 CG40973 | LOEBS | EVAN | JOSEPH | A | 3/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30147819 BL373122 | NELSON | SAMPSON | | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30072126 BL309403 | NELSON | SHAKIRA | DENISE | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30370459 BL519286 | MIDDLETON | ANTHONY | EDWARD | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30449275 BL566673 | MELENDEZ TORRES | ANTHONY | EMYIL | A | 7/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30469563 BL579560 | MELGAR | ROLANDO | | A | 7/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437335 BY502466 | PARNELL | KAREN | S | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30370520 BL519330 | PAROTTI | BREANTIE | | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30293892 BL473100 | JONBENET | KAYLA | NICARA | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398659 BL536017 | PARR | NICOLE | ANN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454445 BL570038 | MAY | JOCELYN | MICHELLE | A | 10/12/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30431179 BL555529 | POPOVA | DAWN | M | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482126 BL586942 | KUNICKA-GOLDFINGER | CRISTIAN | ABAD | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30490363 DR135870 | ORTIZ-VASQUEZ | ESBEYDI | RUBI | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30431477 BL555754 | ORTIZ-RUIZ | ARIELYS | CAMILLE | A | 9/6/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30483839 BL587993 | ORTIZ-TORRES | VICTOR | VICTOR | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30480378 BL585931 | OSAGHAE | IKPOMWOSA | | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479106 BL583150 | JUSTICE | LOUWANDA | DIONE | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30466765 BL577827 | JUSTICE | MICHAEL | SCOTT | A | 5/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30309428 BL481571 | JUSTICE | ZABRIA | | A | 5/26/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30477918 BL584321 | JUSTINIANO | VICTORIA | ISABEL | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30439231 BL560585 | MARCONE | DYLAN | | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30067055 BL304332 | KIRKSEY | AURTHER | RUDOLPH | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30286105 BL467933 | KIRSH | SALLY | | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30288234 DE207458 | JONES | WILLIE | LEROY | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30448795 BL566369 | JONES-FRASIER | JADEN | SAMONE | A | 6/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437770 AM83819 | MOORE | MARY | ELIZABETH | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30368497 BL518200 | MORROW | THOMAS | W | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30185784 BL400653 | KING | AALIYAH | NICHELLE | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454142 BL569771 | PANKEN | DANIEL | JEFFREY | A | 9/22/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30213938 BL421308 | PANTOJA VILLARRUEL | MAURICIO | ERNESTO | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30484918 | BL588740 | PAYNE | STEPHANIE | CLARE | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30373531 | BL521028 | MONTANO | STEPHANIE | | A | 3/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30431159 | BL555510 | MONTEAGUDO | CARLOS | RODRIGO | A | 8/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30439192 | BL560564 | MONTES | MANUEL | | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488331 | BL590734 | DISALVO | RONALD | P | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30465713 | BL577192 | FEIERMAN | CARINA | JANE | A | 2/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479948 | BL585650 | JACKSON-MATTHEWS | DAVID | ALLXANDER | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482910 | BL587430 | JACOB | PAUL | GREGORY | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30397592 | BL534456 | DEARING | MICHAEL | LENEAR | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454583 | BL570109 | PERI | PAVANI | | A | 10/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30288212 | BL469316 | MARTIN | RANDALL | FLOYD | A | 9/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30289435 | BL470091 | MASON | DEAUNDRA | | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30072450 | BL309727 | PRATT | DWAYNE | LAMONT | A | 7/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30376887 | BL523740 | HOOPER | VALERIE | | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30421723 | BL549631 | ORELLANA GOMEZ | EMILY | AIDA | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436135 | BL558936 | LOCKHART | ROBIN | K | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30488806 | BL591016 | MEJIA | DIANA | FRANCISCA | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400382 | BL536373 | JONES | IMARI | DAIVYON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30487921 | BL590475 | KRASNER | MATTHEW | ALEX | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400095 | BL536174 | POMPI | MARIA | JUDITH | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30369848 | BL518961 | PONCE | DANIEL | ALBERTO | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437718 | BL559818 | OSUDE | NKIRU | CYNTHIA | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30470035 | BL585096 | OSURI | NIKHIL | | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30487913 | BL590468 | OTERO NERI | LIZBETH | | A | 7/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30472081 | BL581544 | MILLER | AMIR | | A | 8/23/2017 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30312371 | BL483635 | MILLER | BRUKLYN | ANN | A | 11/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454650 | BL570149 | MANGUM | HENRY | ALVIS | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438341 | BL560119 | MEDAIROS | ROBERT | | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30484176 | BL588209 | MEDINA MOLINA | DIEGO | ANDRES | A | 12/6/2007 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30111103 | BL343850 | JOHNSON | XYLETTA | KIAH | A | 1/7/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30172817 | BL391026 | MORRIS | EMERALD | J-ELISE | A | 8/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30474500 | BL582434 | LIM | ANNA | PANIS | A | 10/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30146923 | BL372423 | LIM | FERNANDO | CARMELISE GARRIDO | A | 4/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30460075 | BL577407 | CLAY | TATIANA | ROSHELL | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30399301 | BL535632 | MISHAN EZRONI | KIMBERLY | ZOHARA | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30452282 | BL568637 | MISHRA | MAYA | RAINER | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30415371 | BL545516 | MISTRY | ALEKSHYANDER | DHAVAL | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400024 | BL536124 | KULKARNI | BHUMI | | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397426 | BL534335 | MITCHELL-GEORGE | SNEHA | MONIQUE | A | 7/18/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30193311 | BL405929 | MITCHELL-HILL | TONYA | | A | 12/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30456732 | BL571452 | HUMMEL | KARIMA | J | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30440742 | BL561324 | PRADO | CAMERON | PATRICIA | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437729 | BL559821 | PRAGANA | ISABEL | | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461491 | BL574790 | PETTY | AJA | LYNN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30399882 | BL536032 | MOHAR | ANNA | THOMAS | A | 12/29/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30263036 | BL453878 | MCCORMICK | SAMUEL | C | A | 11/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454632 | BL570138 | MCCOTTER | LILLIAN | C | A | 6/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30426776 | BL552741 | MARSH | BRIAN | ROCHELLE | A | 9/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30283812 | BL466213 | JOHNSON | SARAH | ELIDA | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30474566 | BL582476 | JOHNSON | ANA | DINGWALL | A | 11/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30155936 | BL379106 | JOHNSON | ANTHONY | ANTWOINE | A | 2/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30460982 | BL574489 | LOFTON | ANTWOINE | RICHO | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30294477 | BL473415 | KELLY | DEMACHO | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30489161 | BL591294 | MACGILLIVRAY | ELIZABETH ANNE | | A | | ACTIVE | | |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30480241 | BL585841 | AMBER | NICOLE | POE | A | 9/17/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30433812 | BL557372 | PAIGE | | LIND | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30431161 | BL555512 | ERIN | MARIE | O'ROURKE | A | 8/30/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30438742 | BL560327 | MEGAN | ELIZABETH | O'SULLIVAN | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30341036 | BL501141 | CHERYL | | LEWIS-BELL | A | 11/6/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397470 | BL534371 | MONICA | MICHELLE | PHARR-CLARK | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30259452 | BL238616 | LYNNE | T | JEFFERSON | A | 10/3/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30304205 | BL478896 | SCOTTIE | LOREN | HUGHES | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478633 | BL585328 | MYRA | DAWN | HUGHEY-CAVE | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30328765 | BL494191 | ALEXANDRA | JOANNA | LEBRON | A | 8/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30199990 | BL408035 | VICTORIA | JEAN | LEBRUN | A | 5/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30291019 | BL471084 | ANNE-LAURE | | LEREBOULLET | S | 10/6/2016 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30399436 | BL535706 | GREGORY | SINCLAIR | LUNSFORD | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30354276 | BL508958 | DEJA | MONIQUE | PARHAM | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30431258 | BL555575 | KATHERINE | MARIE | PARHAM | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30229670 | BL432023 | DIRK | PETER | PHILIP'SEN | A | 9/24/2013 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30300977 | EH394999 | KEVIN | L | MCFADDEN | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30445887 | BL564563 | SANDRA | RUNETTE | MCFADGION | A | 4/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30368467 | BL518178 | IZAYAH | DONALD | MCMULLEN | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30065170 | BL302447 | DEARLETTAR | APRIL | MCMURRIAN | A | 9/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30062908 | BL300185 | CHARMAINE | LEE | MELTON | A | 8/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30460927 | BL574443 | MALLORY | LEXES | LITTLE | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30334554 | BL497600 | THOMAS | JOSEPH | PARROTT | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30353203 | EH636587 | ANN | ALEANA | MCDERMOTT | A | 7/29/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30358343 | BL511473 | ELEANOR | HENNEFORTH | MIMS | A | 9/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30145174 | BL371111 | JANNETTE | GALON | LITTLE | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30340268 | BL500642 | MICHAEL | BENJAMIN | LEDFORD | A | 11/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30249806 | BL445401 | ASHLEY | ADAIR | LEE | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30380457 | BL524473 | ASHLEY | B | JOHNSON | A | 8/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30365476 | BL516340 | AYANAH | GENEA | JOHNSON | A | 1/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30474325 | BL582315 | ALEXANDER | TERREL | BURNETTE | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30125350 | BL354982 | BOBBY | EUGENE | BURNETTE | A | 5/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30340980 | BL501047 | FRANCES | | GOFFINET | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438114 | BL560009 | JOHN | | GOFFINET | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30395559 | BL533231 | KELLEY | | FRAZIER | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487727 | BL590333 | PARRIS | | JONES-HAMMOCK | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30487708 | BL590320 | KAYLA CASSIDY | ANN | JOHNSON | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30477843 | BL584274 | KENNETH | | IVES | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30053306 | BL290583 | SUSAN | ANN | SIMMONS | A | 4/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30465663 | BL577163 | KOBIE | | FRAZIER | A | 5/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30154818 | BL378263 | ROSALIND | DIANNE | FRAZIER | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30122257 | BL352524 | LATASHA | SHANELL | LAWSON | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30378815 | BL524136 | CARLEIGH | ELIZABETH | LANGLOS | A | 8/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437069 | BL559504 | MICHAEL | | MIDTHUN | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30424354 | BL551383 | PATRICK | STEPHEN | MILLER | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30334540 | BL497591 | ROBERT | MARK | MILLER | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30364391 | BL515540 | ADEREMI | DANIEL | OLOGBENLA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30377680 | BL523111 | HALIMAT | ENIOLA | OLOKO | A | 7/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397560 | BL534436 | DEMONTA | | LOWERY | A | 10/20/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30150472 | BL375176 | KATINA | JACKSON | HUGHES | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30249600 | BL445308 | KENYAYDA | RAJAMEEK | HUGHES | A | 11/25/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30460628 | BL574217 | ELEBORA | | OKAFOR | A | 2/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30370507 | BL519319 | MASLIANA | | OKAL | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400090 | BL536169 | JAEANNA | LEILA VALRIE | LOPEZ | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_cd | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 00399092 | BL535482 | JAVIER | | LOPEZ | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00333510 | BL497030 | JENNIFER | | LOPEZ | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00399686 | BL535193 | LETICIA | | LOPEZ | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00166674 | BL366988 | MEGAN | REBECCA | HOWSON | A | 8/24/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00331042 | BL495630 | JOSEF | DOUGLAS | MUENNIG | S | 9/12/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 00431530 | BL555798 | MARTIN | | MUGUNDE | A | 9/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00438712 | BL560309 | SHELBY | KATHERINE BOYD | PILLAI | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00419954 | BL548461 | GRACE | LYNN | PICKETT | A | 11/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00399707 | BL535210 | SAMANTHA | | PACE | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00212600 | BL420329 | GRACE | ANYANGO | OTIENO | A | 10/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00454756 | BL570200 | CRAIG | | KEY | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00065225 | BL302502 | SHIRLEY | | KEYS | A | 9/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30211134 | BL419255 | STEPHANIE | VENISE | NELSON | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00480165 | BL585792 | SIVAN | | NEMIROF | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00396722 | BL533852 | IRMA | DEYTIA | LIMA ROJAS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00426707 | BL552680 | RONALD | WAYNE | LIMUS | A | 6/17/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 00321414 | BL489743 | ANGEL | CELESTE | MARTIN-POWELL | A | 4/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00475086 | BL582713 | MANASSA | | MASON | A | 8/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 00236167 | BL436482 | JOHN | S | HOOVER | A | 6/12/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30117591 | BL348749 | CYNTHIA | | HOPE | A | 3/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435263 | BL558395 | MARIA | | IZZI | A | 10/3/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 00480365 | BL585922 | HEMASAI SUHAS | | KURAPATI | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00447302 | BL556263 | GRACE | | KURTZ-NELSON | A | 8/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00463848 | BL579096 | TAYLOR | CLAIRE | SIMMONS | A | 5/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00467036 | BL577986 | SHYQUAN | MALIK | HOOKER | A | 5/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00401864 | BL537378 | STEPHON | MONTRELL | HOOKER | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00469975 | BL574484 | KRISTIAN | LEE | KELLIAM | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00373465 | BL520967 | BOBBI | | KELLY | A | 3/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00470260 | BL580028 | WILLIAM | FERENC | KISTLER | A | 7/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454511 | BL570072 | REED | DEVEREUX | PALMER | A | 10/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00398232 | BL534885 | SEAN | MICHAEL | PALMER | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00227345 | BL430367 | ADU | LAITAN | MATORY | A | 7/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00340996 | BL501112 | SOPHIA | | KOCHER | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00397028 | BL534065 | BARRY | | MIKAYELYON | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00483877 | BL588075 | MADISON | TRASHAWN | POWELL | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 00484816 | BL588607 | TRINITY | | LITTLEJOHN | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30281671 | BL494926 | BRYAN | | JOHNSON | A | 8/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00420464 | BL548791 | CAMRYN | SHAWN | JOHNSON | A | 2/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00484983 | BL588743 | SHANIAH | MARIAH | JOHNSON | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 00485251 | BL591367 | CARL | EDWIN | PAJKA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 00465359 | BL577572 | KENTRELL | ELIZABETH | MORRIS | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00396854 | BL533945 | TIMOTHY | JAYLON | PLUMMER | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00332100 | BL496216 | JAYLEN | RANELL | LAWS | A | 9/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00321813 | BL490014 | GEORGE | IRA | OBRIANT | A | 4/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00340264 | BL500641 | ANGEL | LUIS | LOPEZ RODRIGUEZ | A | 11/20/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 00386184 | BL527520 | JESSIE | | O'CONNELL | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00475772 | BL583104 | CATE | | O'CONNOR | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00398184 | BL534842 | JAELYN | DEBORAH | NIXON | A | 10/22/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30256528 | BL451694 | MERILEE | | NIXON | A | 10/5/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30370499 | BL519313 | JAMAL | ANDRE | NJAI | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00415922 | BL545243 | SYNIAA | | PACE | A | 9/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 00398210 | BL532988 | MADELINE | R | MORALES | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 304180076 | BL547274 | NAM | LUKE | SEUNGMIN | A | 12/9/2021 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 304510004 | BL567870 | NANCE | TAMARA | ALYCE | A | 8/11/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 303347011 | BL497684 | PRATT | TALEIK | DWAYNE | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304786008 | BL584805 | PENA BUENO | LAURA | ESTHER | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302874511 | BL468819 | PENCE | SARAH | CATHERINE | A | 9/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304519631 | BL568448 | JEFFRIES | NINA | KINCAID | A | 9/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 300879008 | BL325185 | MOSSER | GLENN | RICHARD | A | 9/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302855565 | BL467525 | MOTKO | JOHN | ANTHONY | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304391158 | EH112418A | OKALE-WEEKS | ANNE-YAEL | | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301846663 | BL399735 | OKANLAWON | LOLA | | A | 2/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304789110 | BL585005 | KITCHINGS | ERICA | | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 300934449 | BL330324 | KITHCART | LEROY | MCIVER | A | 6/20/2006 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302646640 | BL454923 | ORMOND | ZACHARY | DANIEL | A | 1/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304349965 | BL558145 | HOWELL | JULIA | LEE | A | 9/28/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 303333717 | BL499957 | HOWELL | ROBERT | JASON | A | 10/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304694420 | BL577607 | HOWELLS-STEWART | DAJA | | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 305577782 | BL511130 | HOWELLS | SOPHIA | ALEXANDRA | A | 10/1/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304308627 | BL553088 | JACKSON | ARTHUR | S | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304785569 | BL584789 | MORTON | KARA | BRIANNE | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303872724 | BL528204 | MORTON | LAROY | | A | 9/21/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 304613999 | BL574738 | MOSBY | VICTORIA | | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304777999 | BL584380 | PHILLIPS | KIM BOWMAN | | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301700848 | BL389785 | KAUR | PARMINDER | | A | 10/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303877770 | BL528602 | MORTON | JAMESON | ELIZABETH | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304805056 | BL589043 | NIANG | MOUHAMED | | A | 9/13/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 303873373 | BL528277 | NICHOLAS | ANNA | FINLEY | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304823050 | BL587085 | PAUL | SAMARIYAH | | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304428849 | BL562591 | LARUMBE LEYVA | BRYAN | YUNSEUNG | A | 1/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302202007 | BL425525 | LI | DONNA | | A | 11/1/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 302642284 | BL454685 | POINDEXTER | DANIELLE | WYNONA | A | 1/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303973777 | BL534299 | POINTER | INDIA | SHIAN | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303758652 | BL522202 | MCGUIRE | TANYA | MICHELLE | A | 6/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304309233 | BL501074 | MCGUIRK | TIM | | A | 11/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304310039 | BL555422 | MIDDLETON | MICKAEL | KITRELL | A | 10/31/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 303307004 | BL499838 | MURRAY SICISCO | TAYLOR | S | A | 10/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304413178 | BL561706 | KACER | MICHAEL | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301560072 | BL379198 | MEDLYN | JENNIFER | FAITH | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302205056 | BL425742 | MEEK | SLOAN | ALEXADER | A | 11/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304546049 | BL570124 | PINES | MOLLY | | A | 11/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304505099 | BL567865 | PINKARD | KIJA | RENEE | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304786617 | BL584809 | PINKNEY | MACKENZIE | VON | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303582085 | BL511436 | LOPEZ | MARIA | VICTORIA | A | 10/11/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304844467 | BL588408 | LOPEZ | OSCAR | ISAAC | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304381144 | BL560020 | JACKSON | BRYAN | | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303283339 | BL467342 | JACKSON | CHANDRA | LATOYA | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 300757585 | BL313062 | PERSIA | INA | GESTICK | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303647611 | BL515868 | ORNELAS JUAREZ | ALONDRA | YASMINE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304212751 | BL549311 | OROZCO | FIORELLA | MARIA | A | 3/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301723931 | BL391108 | OROZCO GOMEZ | SERGIO | ALFREDO | A | 1/13/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302209559 | BL418158 | MOORE | DANIELLE | | A | 9/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304407443 | BL561325 | NEWKIRK | ELIANA | G | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303652238 | BL516199 | HYSSJULIEN | LIAM | VANGSNES | A | 1/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303159006 | BL289628 | IANNACCHIONE | ANITA | MARIE | A | 9/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302291109 | BL471147 | IANNACCONE | ALESSANDRO | | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30472457 | BL581247 | ERIKA | ONESMAS | MUNGAI | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438770 | BL560338 | SAMUEL | | MUNGUIA QUINTANILLA | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30486690 | BL590912 | SAMUEL | | KODISH | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30331259 | BL495772 | NORMA | JEAN | LESESNE | A | 9/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436922 | BL559444 | SAMUEL | NEWMAN | LESSARD | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30477417 | BL584059 | WILLIAM | ASHER | KATZ | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454559 | BL570100 | CHARLOTTE | | KAUFMANN | A | 10/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30331061 | BL495643 | NIHARIKA | | METTU | A | 9/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30358277 | BL511433 | SOPHIA | MIDORI | JEFFERY | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30395326 | BL533070 | HANNAH | BECKER | LAWRY | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30486370 | BL589588 | JERRY | | LIN | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30461170 | BL574618 | TANIA | FIORELLA | NAVARRETE TORRES | A | 2/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461299 | BL574675 | STEPHANY | | NAVARRO MEZA | A | 2/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30320787 | BL489322 | JAQUELINE | | NAVARRO-HERNANDEZ | A | 4/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30401039 | BL536798 | BRIANNA | NICOLE LINDSEY | POSTLETHWAIT | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30477556 | BL584163 | RICHARD | BOYD | LEWIS | A | 9/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30440747 | BL561329 | SHANNON | | LEWIS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30262769 | EH867919 | MICHAEL | JAMES | MOTLEY | A | 12/30/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30439134 | BL560531 | MARA | | PLANTHOLT | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30459656 | BL573614 | MARCIA | MARIE | POWERS | S | 1/31/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30480389 | BL591468 | QUAN | | POWERS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30420373 | BL554337 | REBECCA | | POWERS | A | 8/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30339403 | BL500202 | LANA | | MALKI | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478057 | BL584425 | ALLISON | | MALLORY | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30164627 | BL385500 | LAURA | KELLY | MINCH | A | 6/7/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478801 | BL584926 | MARIAH | MALAYSHA | JORDAN | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30128638 | BL356212 | ALICE | HATCHETT | JONES | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30052200 | BL289477 | INDAH | M | ROUNDS | A | 3/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30395344 | BL533084 | TYLER | CLARK | KELLY | A | 10/9/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30306006 | BL317684 | GERTRUDE | ANTIONETTE | PEGUES-CARROLL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480431 | BL585964 | BRELAND | | LEE | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30370423 | BL213877 | CHERELLE | LASOHN | LEE | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30376633 | BL522628 | KADEEM | DOMINIC | PHILBERT-ROBERTS | A | 6/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435574 | BL558253 | BEYONNSHEA | NECOLE | LUCAS | A | 10/10/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30469837 | BL579720 | CARLOS | ANTONIO | MARTINEZ | A | 6/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30485347 | BL589016 | GABRIEL | | MARTINEZ | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30398688 | BL535195 | CELIA | M | PEREZ VENTURA | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484040 | BL588121 | SEBASTIAN | MARCEL | PEREZ-ESPINA | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30294072 | BL473119 | CARLOS | ANTONIO | PEREZ-HEYDRICH | A | 10/7/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30458698 | BL573049 | ALONDRA | | PEREZ-MENDEZ | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30439141 | BL560535 | STEPHANY | MELINA | PEREZ-SANCHEZ | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30131659 | BL360039 | LEE | | KUSCSIK | A | 8/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30178643 | BL395344 | ANDREA | CHENNILLE | MEYER | A | 9/16/2011 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30418079 | BL547277 | LENNOX | | PATTERSON | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30333376 | BL496956 | DIANNE | | LUO-RAMIREZ | A | 12/9/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30437585 | BL559756 | ELANDRA | P | HOWELL | A | 10/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30167931 | BL387853 | PETER | KAYRN | HOWELL | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30315133 | DE289474 | PATRICK | CHRISTOPHER | LEHMANN | A | 10/1/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30367561 | BL517551 | ECHO | MIROSLAW | MADEJ | A | 10/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30440305 | BL561145 | AVA | | MEYER | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30468829 | BL579080 | BUDDHI | MAN | KHADKA | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30440505 | BL561236 | JAILYN | OLIVIA | LEE-KINCH | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30399149 | BL535529 | DEVONTE | JREL | LEE-VENEY | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30401912 | BL537414 | AUTUMN-MARIE | | MOORE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30264489 | BL454822 | KNUIMAN | JOSHUA | LOUIS | A | 2/3/2016 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30436051 | BL558867 | JOHNSON-NORWOOD | FRANKLIN | | A | 10/13/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30427912 | BL553410 | JOHNSON-NORWOOD | MELVIN | | A | 7/12/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30479115 | BL585155 | JOHNSON-WILLIAMS | NIA | A'SHYA | A | 9/6/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30429461 | BL552543 | HOWARD HOUZE | ANNA | V | A | 5/31/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30440823 | BL561367 | HOWE | AVRIL | ELIZABETH | A | 11/8/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30488575 | EL100813 | MARIEDEL | JURIAN | JURIAN | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30488911 | BL591095 | CHISARAOKWU | UDODIRIM | UDODIRIM | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30315079 | BL485409 | BLESSING | MABAMILE | MABAMILE | A | 10/13/2017 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30464813 | BL576662 | CHIMDI | CHIMUANYA | CHIMUANYA | A | 5/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30288271 | BL469353 | ILAGAN | PAMELA | DIANA | A | 9/20/2016 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30399101 | BL535497 | SHERIDAN | BRIDGET | | A | 10/27/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30435435 | BL558546 | SHERIDAN | SADIE | MARIE | A | 10/3/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30436859 | BL559404 | PADALINO | KELLY | ANNE | A | 10/20/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30401041 | BL536800 | PADERNAL | DIONETO | AGAPITO | A | 10/31/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30433488 | BL557147 | KOLENOVSKY | ZOE | ELLA | A | 9/20/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30484763 | BL588622 | MCNAMARA | BRIDGET | DAY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30446411 | BL564905 | LEVEOVIX NAVARRO | ADRIANA | | A | 4/27/2023 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30459403 | BL573444 | JONES | LANIYA | | A | 1/16/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30438330 | BL560633 | JONES | LAYKE | | A | 11/5/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30397831 | BL534613 | KING | JAMAAL | IDRIS | A | 10/21/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30465891 | BL577296 | MILLER | ERIN | JANEL | A | 3/5/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30390473 | EH844333 | PORTNOY | JOHN | HART | A | 9/25/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30380386 | BL524432 | PORTNOY | NOAH | | A | 8/6/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30262834 | DE296441 | MATTHEWS | ALEXANDRA | NORDBY | A | 12/31/2015 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30482232 | BL587009 | IANNOTTA | JOHN | MICHAEL | A | 9/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30264851 | BL455054 | IBARRA NAVARRO | JASMIN | | A | 2/4/2016 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30364770 | BL515877 | PATTERSON | OSAZI | AAMIL | A | 1/3/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30133487 | BL365732 | PATTERSON | THERMON | LEE | A | 9/16/2008 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30480466 | BL585988 | MCCOY | MARIA | CLARISSA | A | 9/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30431163 | BL555514 | PATEL | DIYA | J | A | 8/30/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30477955 | BL584349 | MORALES | MONICA | | A | 9/9/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30479935 | BL585641 | KUSHNER SALITAN | NORA | SHELLY | A | 9/17/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30488917 | BL591099 | KUYKENDALL | RENDON | BOBBY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30213229 | BL420779 | SUTTON | JARED | STRICKLAND | A | 10/9/2012 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30329501 | BL494697 | SUTTON | SHELENA | KLEHIER | A | 9/5/2016 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30490102 | BL591784 | KELLY | MARTHA MCCRUMMEN | FRASER | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30348309 | BL495830 | HUMPHREY-GOINS | NIARAH | ANASIA | A | 5/30/2017 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30397563 | BL534438 | MANGUM WALTERS | GLORIA | | A | 10/20/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30478644 | BL585336 | OJEKERE | HILLARY | BOLUWATIFE | A | 9/9/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30441651 | BL561834 | HENRICH | KATHERINE | MILANI | A | 11/8/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30177617 | H455111 | MILBY | KATHERINE | COLEENE | A | 8/16/2011 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30146504 | BL372124 | MCCLAIN | OSHEA | JACKSON | A | 10/8/2008 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30490119 | BL591793 | MCCLAMB | ANNA-MACKENZIE | | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30434997 | BL558173 | MCCLAMMY | KENDALL | | A | 9/28/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30479795 | BL585537 | IFECHUKUNU | OBIFUNA | | A | 9/11/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30477360 | BL584016 | IG-IZEVBEKHAI | KEVIN | | A | 9/5/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30118073 | BL547271 | MCQUEENEY | MALCOLM | U | A | 12/9/2021 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30454653 | BL570152 | MCRAE RAMIREZ | MARIA | | A | 11/17/2023 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30469141 | BL579274 | PARKER | KEATON | ALEXANDER | A | 7/8/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30454503 | BL570067 | MCANDREWS | MATTHEW | JAMES | A | 10/10/2023 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30478315 | BL584613 | RAMA-MUNROE | KAGAME | | A | 9/9/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30436503 | BL559130 | RAMAKRISHNA | RAKSHITA | | A | 10/14/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30436579 | BL559194 | RAMAMURTHY | KAVYA | | A | 10/14/2022 | ACTIVE | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 303967944 | BL533900 | RAMCHANDRA | JOSHI | | A | 10/15/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 304851141 | BL588894 | LOPEZ TORREJON | BETSY | | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304375781 | BL559753 | LOPEZ-CALDERON | IRMA | BELEN | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304774441 | BL584078 | LAMPTEY | EMMANUEL | NII ODARTE | A | 9/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304680351 | BL578608 | HOPE | JACARI | | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304378491 | BL558989 | PISKO | ELFRIEDE | | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303992921 | BL535625 | RAMER | BRITTANY | JORDAN | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304891631 | BL591295 | RAMESH IYER | ADITI | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304502171 | BL567262 | KING | GABRIELLE | | A | 7/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303390771 | BL500021 | KOFLER-WOJTYNA | JULIE | CAROLINE | S | 11/3/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 302258191 | BL429162 | MOORE | NYERE | IMAN | A | 4/24/2013 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304440751 | BL561333 | PITT | SANDRA | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302778821 | BL462650 | MCLEAN | KAREN | MARIE | A | 6/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304801071 | BL585751 | KHODABAKCHIAN | MAYA | | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302628671 | BL453771 | KHOMENKO | OLGA | FEDOROVNA | A | 1/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304389981 | BL560454 | STROMBERG | CLAIRE | JUSTINE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304802031 | BL585814 | POWERS | SAMIYAH | DENISE | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 301993341 | BL410538 | POWERS-FUHS | LORETTA | DAWN | A | 8/7/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 302146991 | BL421994 | POWERS-MAHER | NICHOLAS | | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304365051 | BL559132 | MALEK | ALINE | JOSEPHINE | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304730101 | BL581561 | MALIK | AHMAN | | A | 7/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303976071 | BL534469 | MARCOTTE | MICHAEL | | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302645711 | BL454873 | PASCHEN | WULF | | A | 2/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303973731 | BL534295 | MACDONALD | KATHERINE | ROSE | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304542951 | BL569899 | HUANG | KARINA | LIEN-ANH | A | 10/12/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 303907841 | BL533957 | SMITH | HOWARD | | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301336381 | BL366684 | MILLER | SUSAN-JO | | A | 9/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304310451 | BL555428 | MILLER ACOATSE | CARMA | ANECIA | A | 8/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301712021 | BL390024 | LAWSON-HEROD | AL-NISA | QAADIRA | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 300068371 | BL307114 | MASON | ROBERT | | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303980101 | BL534740 | MASON | ROSHUN | | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301934011 | BL405693 | MORRIS | SAMANTHA | MARROW | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 300750761 | BL316353 | MITCHELL | MARTY | | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304608541 | BL574470 | JENKINS | HAYDEN | | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302862591 | BL468033 | JONES | PATRICIA | | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301344951 | BL362378 | MCKINNEY | ALICIA | NICOLE | A | 9/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303993721 | BL80386 | OLIPHANT-DONALDSON | STEPHEN | | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304387381 | BL560324 | VELASQUEZ GALO | REGINA | CECILE | A | 11/4/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304506521 | BL567541 | MUNIR | NURIS | ISABEL | A | 8/10/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304890071 | BL591216 | JOHNSON | SHAOLIN | NAZAREE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304305701 | BL555131 | MITCHELL | LASHAYLA | | A | 8/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303131201 | BL359681 | MITCHELL | CHARLOTTE | | A | 8/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 300609501 | BL298227 | PEREZ-SANZ | CLAUDIE | DALE | A | 8/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301612411 | BL383111 | PEREZ-UGARTE | DAVID | DONNELL | A | 11/2/2009 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304464595 | BL576547 | OVIEDO-TORRES | MARTHA | SMITH | A | 3/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304835811 | BL587848 | OYWIGHO | JOCELYN | ELIAS | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304528051 | BL568945 | IBORI | NICHOLAS | | A | 10/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304695771 | BL579567 | NEISTAT | EMMA | | A | 7/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304757851 | BL583312 | KOCHUBA | ANDREW | JOSEPH | A | 8/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304374741 | EH1260592 | KOELSCH | BETH ANN | | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301616011 | BL383378 | MCKINLEY | TENECIA | | A | 11/18/2009 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 300525701 | BL289847 | PETRUSZ | CHRISTINE | JOY | A | 3/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 300080551 | BL325332 | KYRA | KOZEY | MUTH | A | 9/16/2005 | ACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 304853581 | BL589024 | | | ANNE | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num_id | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 303160897 | BL486569 | NELSON | D | ASHAUNTEE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301148824 | BL373911 | MOTTA | MARIA | CLAUDIA | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 309397047 | BL534076 | JOHNSON | LOUISE | CATHERINE | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304200114 | BL548499 | HUNT | EDWARD | JAMES | A | 1/31/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 303983558 | BL534974 | OSBORN | | MARCY | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304502442 | BL567279 | LA DU | LEE | DANIEL | A | 7/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303999894 | BL536093 | LA HTI | | LABAN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304904663 | BL591949 | LABAN | | KIPTOO | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304149000 | BL545132 | HSU | | HILLARY | A | 9/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304812218 | BL586430 | LINDSEY | ANGEL | DAHMIR | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 691291 | BL218850 | MILLER | | SHAWN | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302080558 | BL258620 | MILLER | MATTHEW | STEPHEN | A | 9/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304480049 | BL562052 | MILLER | ERWIN | WILLIAM | A | 4/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301955116 | BL407650 | PEREZ | EMMANUEL | ANGEL | A | 7/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304522774 | BL568629 | LEVINE-ROTHFELD | ANN | HANNAH | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304834902 | BL587780 | KHAMISH | RACHEL | MIA | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 305638937 | BL515039 | MARSHALL | | KEVIN | A | 1/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303862252 | BL527563 | KRAUSE-LEE | DELANY | AIESHA | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303334688 | BL497679 | LUCAS | S | OWEN | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304527182 | BL568936 | KWEE | BOH | ISAAC | A | 10/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304365507 | BL559134 | KWEI | DARCY | | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304333053 | BL556995 | JENKINS | | JAYLA | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304338553 | BL557407 | PAGE | ELIAS | EDWARD | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301119834 | BL350607 | SERGISON | ELIZABETH | JILL | A | 4/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304009961 | BL536753 | LUCAS | | PAUL | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304403196 | BL538149 | LUCAS | RENAE | PEBBLE | A | 12/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304009052 | BL536674 | LUCAS | STEWART | WILLIAM | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302635322 | BL467331 | MCLEOD | DICKERSON | KATHARINE | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304608229 | BL574365 | MAGANA PANTOJA | | OSCAR | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304417211 | BL561872 | MACBIRAY | OBRA | MICHAEL | A | 11/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304005115 | BL536466 | MILLER | STARR | HEATHER | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304512294 | BL568036 | MILLER | CORRINE | JASMINE | A | 8/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304397313 | BL534258 | MILLER | RASHAD | JAYLIN | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301160473 | BL382542 | KLEVANSKY | | RHONDA | A | 9/26/2009 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304774673 | BL584090 | VELAZQUEZ | | CONCEPCION | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 305372005 | EH107 1050 | VELAZQUEZ CASTILLO | | EDGARDO | A | 3/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304804456 | BL498685 | VELAZQUEZ PEREZ | | SARA | A | 9/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304838440 | CX22498 | LORD | ELIZABETH | ZOE | A | 11/4/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 304778531 | BL584145 | KOMORWSKI | JUNE | JULIA | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304415506 | BL561653 | MONAMARA | | JESSICA | A | 11/1/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304369450 | BL518755 | MCNEAL | BRUCE | DANIEL | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304544131 | BL569761 | NESBIT | | KIERRA | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304771778 | BL583895 | NESBITT | | IMANI | A | 8/27/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 304612211 | BL75528 | NESBITT | DARLENE | JANET | A | 2/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304288001 | BL469571 | MORALES | | ROTCELIS | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304049444 | BL537732 | MORALES CALDERON | ISABEL | SOFIA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304470784 | BL580267 | MORALES SIFUENTES | | HAILEY | A | 7/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302886598 | BL469568 | MOLL | R | JARED | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304353343 | BL558468 | MOMIN | | KANIZZAHERA | A | 10/5/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304829112 | BL587432 | JAIN | STAVAN SUNIL | | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304787944 | BL584920 | JOHNSON | FAYE | LORETTE | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304898918 | BL591670 | JONES | RUTH | MYKIAH | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 303346778 | BL497670 | JONES | RYAN | NICHOLAS | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302220202 | BL426658 | LASTER | BRYANT | DONALD | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30469798 | BL579694 | MIZELLE | CALVIN | | A | 7/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30058611 | BL295888 | PETERSEN | ALLAN | E | A | 8/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30319311 | BL488198 | PETERSEN | BRIANNA | ELISE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30228590 | BL431293 | NICOLAISEN | JEFFREY | EDWARD | A | 8/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30431864 | BL556029 | NAVORSKA | THATCHER | RHYS | A | 9/9/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30483544 | BL587819 | NAYAK | INDRA | ANAND | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30461563 | BL574828 | HRISTOPULOS | THEODOROS | | S | 5/14/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30479612 | BL585389 | HSIUNG | SUNNY | HSIEN-CHING | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488802 | BL591013 | HSU | AARON | GRANT SHENFONG | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30391510 | BL530654 | NESMITH | DELORIS | M | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30189984 | BL403814 | LEVIEN | SHERIDAN | NICOLE | A | 4/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480561 | BL586047 | MERCERON | LANICE | | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30458939 | BL573193 | MEREDITH | CALEB | HUW | A | 1/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30440729 | BL561316 | MUNOZ | BRITNEY | NAVA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30314071 | BL484689 | LATIMER-DENNIS | CLAIRE | ELIZABETH | A | 9/25/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478536 | BL584770 | NEAL | ALLYSON | D | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30282112 | BL465216 | NEAL | BRYAN | QUINCY | A | 8/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30334696 | BL497682 | NEAL | ERICA | L | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30433340 | DE140369 | NEAL | MATTHEW | HOBBS | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30303406 | BL478478 | MUNOZ | FRANCY | MABELLY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478195 | BL584526 | MUNOZ CALDERAS | AMY | | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30070864 | BL308141 | MUNSON | HARRY | LEROY | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30382886 | BL525683 | LIVERNOIS TARLETON | JUDITH | | A | 8/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30367989 | BL517829 | LIVINGSTON | JALEN | | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30416996 | BL546566 | KHAN | MOHAMMAD | | A | 11/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30401064 | BL536818 | KHAN | SADIA | PRANKA | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483394 | BL589049 | KHAREL | SURAJ | | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30061685 | BL298962 | PETERSON | LESLIE | L | A | 8/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30469172 | BL579297 | OLSON | KAY-LEE | CHRISTINE | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30399017 | BL535434 | MACALUSO | JENNIE | | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30064481 | BL301758 | MACARTHUR | CHARLES | N | A | 8/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30473313 | BL581744 | MACCADEN | MECCA | ANTONIO | A | 8/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30115063 | BL346769 | LOGGIE | ALICIA | KAY | A | 2/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483009 | BL591412 | JAMES | DANEYA | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30459613 | BL573582 | JOHNSON | MEAGAN | ELIZABETH | A | 1/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30156249 | BL379338 | JOHNSON | MICHAEL | DEAN | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487786 | BL590372 | OPARA-NADI | PETER | MARK | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30307267 | BL480308 | OQUINN | ANNA | W | A | 3/27/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30481965 | BL586838 | JOHNSON | CONNOR | MATTHEW | A | 9/17/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30124495 | BL354296 | JOHNSON | CRYSTAL | MONIQUE | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30414972 | BL545199 | JOHNSON | DAHZYRE | M | A | 9/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30423272 | BL550810 | MCKNIGHT | KAYLA | DANIELLE | A | 4/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30361803 | BL513563 | MONTOYA | ANDRES | | I | 11/22/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30370413 | BL519260 | JOSEPH | ETHEL | EBOSETALE | A | 3/3/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30435269 | BL558401 | JOSEPH | MYA | | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30358427 | DE298992 | STANLEY | SHEA | KELLY | A | 10/10/2019 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30355931 | BL512100 | STANLEY | WHITNEY | D | A | 10/31/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30113448 | BL345602 | MEEKER-SPREITZER | RAEANN | R | A | 3/9/2007 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30352098 | DE270809 | MEGALI | NAVARRE | ANTHONY | A | 6/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30129479 | BL356399 | PETTIFORD | RANDELL | KEITH | A | 7/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30470253 | BL580023 | JENKINS | TYRE | | A | 7/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30364634 | BL515752 | JENKINS | ZAIRE | LAFONCE | A | 1/3/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30153864 | BL377598 | JENKINS EL | LINDA | KAY | A | 10/30/2008 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| DURHAM | 32 | 30249459 | BL445256 | HYDEN | JOSH | WILLIAM | A | 11/13/2014 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30477912 | BL584315 | MARIE-EVE | | JOOS | A | 8/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30438756 | BL560331 | NAIR | | NEEV | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30260898 | BL452596 | SALEM | NORFLEET | NEFF | A | 10/27/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397307 | BL534254 | MUSHIANAH | SHAQUETHIA | NEGRON | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397180 | BL534160 | FABIOLA | | NEHATOBAKE KIALO | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30178084 | BL394915 | RONALD | WAYNE | PFEIL | A | 8/30/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30360110 | BL512526 | HENRY | FRED | PFUHL | A | 11/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488338 | BL590739 | DARLYN | TRUONG | PHAM | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30174037 | BL391809 | KRISTINE | ROSE | MARKATOS-SORIANO | A | 3/9/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488355 | BL590750 | QUEST | SAVION | POWELL | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30310751 | BL482495 | VERNICIA | RENA | MARSHALL | A | 9/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30110094 | BL343129 | ZACHARY | LUTHER | MARSHALL | A | 11/9/2007 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30244657 | BL442215 | JUSTUS | | MCGEE | A | 10/6/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478109 | BL584463 | MILLAI | E | MCGEE | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437370 | BL559642 | JONATHAN | ELLIS | HORN | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30273847 | BL460168 | THOMAS | ERNEST | KEMENY | S | 4/18/2016 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30391620 | BL530727 | DANIEL | | KEMP | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438857 | BL560377 | MICHAEL | | KEMPEL | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487320 | BL590070 | CIMMEON | QUENNEL | WHITFIELD-TERRY | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30431979 | BL556109 | WILLIAM | C | MCINTOSH | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30399488 | BL535752 | KELLEY | MCCORKLE | KING | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30297101 | BL475023 | LLOYD | HARTWELL | KING | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30057023 | BL294300 | DEBORAH | WADDELL | JACKSON | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398892 | BL535199 | JOHN | WRIGHT | MALLOY | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30452280 | BL568635 | VIVIAN | LEE | MALNOVE | A | 9/7/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30480416 | BL585951 | CHRISTIAN | MICHAEL | MALONE | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30375426 | BL425594 | PETER | SANDUL | LORENSEN | S | 5/27/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30456633 | BL571314 | STEPHEN | WILLIAM | LORIMER | A | 12/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30366481 | BL518189 | TYLER | | MORGAN | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30431374 | BL555670 | HANNAH | | HORTMAN | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435265 | BL558397 | BRENDA | CHRISTINE | JONES | A | 10/3/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30484717 | BL588597 | ADAOFA | ONYINYE | OKEKE | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30386398 | BL374519 | GEORGINA | | OKERSON | S | 9/17/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30483215 | BL587609 | KENECHUKWU | YVONNE | OKOLO | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30484806 | BL588658 | TOBENNA | ONYEDIKA | OKUNNA | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30274684 | BL460618 | MARY CAMERON | VANGRAAFEILAND | MALONE | A | 5/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30089094 | BL326371 | NADIRAH | BAKIR | MALONE | A | 10/18/2005 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30128906 | BL356425 | JORI | CHIOMA | NWACHUKWU | A | 6/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484431 | BL590771 | IKECHUKWU | OSHENEFEJIRO | NWANDEYI | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30330917 | BL495538 | HELEN | | KEBEDE BROWN | A | 9/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30489972 | BL589321 | APOLLO | ISAIAH | JOSEPHSON | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30090729 | BL328006 | MICHAEL | JOSEPH | SERPE | A | 1/20/2006 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30395197 | BL532977 | LHERISSON | | NAPOLEON | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30286662 | BL468237 | PHILIP | MICHAEL | NAPOLI | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30433837 | BL557391 | MONIKA | | NARAIN | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30420466 | BL548793 | HELEN | | LIU | A | 2/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30453776 | BL569507 | MORGAN | SHAMAELYN | MASSENBURG | A | 9/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30186796 | BL401488 | FURMAN | WARDELL | LEE | A | 3/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488750 | BL590968 | TING TING | | LI | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30484341 | BL588325 | YI-NUO | ENOCH | LI | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30479071 | BL585123 | BERNARD | RYAN | LIANG | A | 8/26/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30437480 | BL559706 | JING | JEAN | LIU | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479030 | BL585092 | SHELLEY | | LIU | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30485279 | BL588973 | TINA | | LIU | A | 10/4/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |

| county_name | county_id | voter_reg_num_id | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30180044 | BL396400 | LEUNG | RICKY | WAI KI | A | 10/11/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30441560 | BL581780 | HOBUS | DANIEL | ALEJANDRO | A | 11/14/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30483539 | BL587814 |  | EMILY | GRACE ROSSING | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30057358 | BL294635 | JOHNSON | MONICA | A | A | 8/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398394 | BL534996 | LINDY | GEORGE | IRA | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30338665 | EL92034 | LINGG | CARLA | MARIA | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30430539 | BL555101 | PEELE | AMANDA | NECOLE | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30486058 | BL590570 | LUCK | MEAGAN | ROSE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30111539 | BL344193 | LUDD | JERRELL | MAURICE | A | 12/20/2007 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30438139 | BL557393 | NGUYEN | AN DIEP | T | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30417017 | EL546577 | NGUYEN | TRAN |  | A | 11/8/2021 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30441381 | BL561709 | NORWOOD | XAVIER |  | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30052433 | BL289710 | NOULS | JOHN | CLAUDE | A | 2/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482255 | BL587089 | PITTS | ALVIN |  | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30490331 | BL591884 | KIEBER-EMMONS | ALYSE |  | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30399486 | BL535750 | KIGHT | DONOVAN |  | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397320 | BL534263 | NEWKIRK-WALDEN | LYNN |  | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436566 | DE310620 | NEWMAN | CARLY |  | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488906 | BL591091 | MULARO | EVAN | RUSSELL | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30454767 | BL570209 | MULDERRIG | CONOR | JOHN | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30425815 | BL552131 | LACEWELL | JAMES |  | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30415470 | BL545593 | KING | MAXINE |  | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400407 | BL536390 | KING | NAKIA |  | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482124 | BL586941 | KING | NICOLE | MARIE | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30396563 | BL535119 | OESTREICH | CHELSEA |  | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478146 | BL584486 | MCTIER | JALEN |  | A | 9/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30209126 | BL417842 |  |  |  | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30264614 | BL454906 | MCVICKER | KEVIN | JOHN | A | 1/29/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30461164 | BL574615 | MARTINEZ | JESSICA | ELIZABETH | A | 2/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30434384 | BL557768 | MARTINEZ | MARIA | GUSTAVO | A | 9/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30486334 | BL589567 | MARTINEZ | MAYNOR |  | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30425813 | BL552129 | KEALY | MICHAEL | ERIN | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30181088 | BL397097 | PARKER | MAIREAD | AKILAH | A | 11/21/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436378 | BL559655 | MCBRIDE | RASHIDA |  | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30294247 | BE273664 | LASLEY-MCDONALD | ANEETA | J | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30464718 | BL570610 | PERRY | PRECIOUS |  | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30372551 | BL520411 | JORDAN | PATRICIA | B | A | 3/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30352451 | EH636704 | JORGE | STEPHEN | HOLMES | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30374858 | BL521701 | JORGENSEN | HANNAH | ANN | A | 7/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435761 | BL558716 | LUGENBEEL | BETTY ANN | RHOADES | A | 6/1/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30116917 | BL348196 | LUGO | LATOYA | NIMI | A | 10/11/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30435357 | BL558480 | PERAZA MAGANA | SONIA | VIRGINIA | A | 3/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454765 | BL570207 | MEHRA | NEEL |  | A | 10/3/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30162088 | BL383719 | LINNARTZ | SAMUEL | WESLEY | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30490486 | BL591959 | MOORE | JAYDONE | JJ | A | 1/4/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480146 | BL585780 | MITCHELL | KAMALI | ANAYA | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30400452 | BL536423 | MITCHELL | KATHERINE | ANN | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30078336 | BL315613 | MCNEIL | DOROTHY | MAE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30361112 | BL513117 | PALLADINO | MARTINA | ROSE | A | 10/8/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30372866 | BL385165 | PALMANO | JENNIFER | MARIE | A | 10/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398860 | BL535323 | JAMES | GEORGE | RAY | A | 10/26/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30174379 | BL392088 | LUTHER | CAROLINE | MARIE | A | 3/29/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30457775 | BL569506 | MARTIN | CHRISTIANA |  | A | 9/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30193293 | BL405914 | LLOYD | CASSANDRA | LYNETTE | A | 7/18/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | voter_status_desc | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30314808 | BL485224 | CARRIE | MADELAINE | | LUSK | A | 10/10/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30475862 | BL583160 | MATTHEW | DAVID | | KLINGER | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478825 | BL584948 | JANET | RUTH | | KLODA | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30079333 | BL316610 | ROSHAN | M | | KING | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397001 | BL534045 | TOREY | | | MORRIS | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30367084 | BL517274 | PATTI | | | KAMARA | A | 1/30/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30082302 | BL319579 | SANTIAGO | J | | PARRA-ARRIOLA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30485990 | BL589336 | CLAIRE | MARIE | | MAYFIELD | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30430273 | BL554939 | GUIMEL | | | KRENZLER-FERREIRA | A | 8/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30307436 | BL480391 | MY | THUY | | JENNESS | A | 3/30/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30423936 | BL551183 | BARBARA | ELIZABETH | | LONG | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400907 | BL536716 | KAMARI | MELAN | | LASSITER | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30195041 | BL407262 | MICHAEL | JOSEPH | | LASSITER | A | 5/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30377527 | BL523038 | TYESHA | MONIQUE | | LASSITER | A | 7/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30403611 | BL538358 | JANAE' | AEESHA MARIE | | MYRIE | A | 12/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30389750 | BL529480 | ALEC | MICHAEL | | NARDONE | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30446383 | BL564882 | SOFONIAS NIEVE | NIEVE | | NARVAEZ MONTES | A | 4/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30477981 | BL584369 | MARTINA | | | PERONI | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397364 | BL534289 | SHIRLEY | EVE | | OWINO | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30146698 | BL372271 | SARAH | LUCILLE | | PALMATIER | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488819 | BL591026 | CRAIG | DAVID | | LONG | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30488918 | BL591100 | EDEN | MCLAUGHLIN | | LONG | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30290176 | BL470557 | JOAQUIN | ROBERTO | | MOYA TURECKY | S | 10/7/2016 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30138200 | BL365505 | ABIGAIL | WIETING | | JAMIESON-DRAKE | S | 9/16/2008 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30289331 | BL470029 | RYAN | MARSHALL | | HUANG | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30412075 | BL543922 | WILLIAM | | | HUANG | A | 8/27/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30369468 | AA146547 | RAFAEL | FABIAN | | PORTILLA | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487783 | BL590370 | ERIKA | MARIE | | JACKSON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30435079 | BL558244 | JALEN | | | JACKSON | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30311616 | BL483091 | TA'HJA | KAPRICE | | LASSITER JAMES | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30490485 | BL591958 | MOHAMED-YAHIA | | | MONAWAR | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30483544 | BL587815 | OWEN | PATRICK | | KREUSCHER | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30273668 | BL460063 | ROSALUNDA | RUIZ | | MONDRAGON | A | 4/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30440749 | BL561331 | ZAU | | | NMAWN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30256403 | BL449698 | FELICIA | | | NNANNA | A | 7/31/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30395044 | BL532861 | BROOKE | | | NOBLE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30477371 | BL584026 | CHUKWUDUMAGA | JESSE | | ILOH | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487765 | BL590360 | JABARI | | | KWESI | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30321843 | BL490034 | VINCENT | THOMAS | | KREUGER MARKER | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30304054 | BL500908 | ALEXANDRA | LEIGH | | KREUSCHER | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454757 | BL570201 | JOHN | SAMUEL | | KRIEG | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487926 | BL590479 | MAYA | BEE | | KRIEGER-DEWITT | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30438385 | BL560146 | THULSY | | | KRISHNAN | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30453764 | BL569498 | KARRINGTON | BRENET | | JAMES | A | 9/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30445534 | BL564354 | LINDEN | CHI | | JAMES | A | 4/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461251 | BL574649 | LILLY | | | MEYER | A | 2/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30269319 | BL457850 | IOANNIS | KLEANTHIS | | PAPANIKAS | A | 3/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30433847 | BL557401 | NICHOLAS | V | | PAPAVASSILIOU | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30392182 | BL531004 | TRAVIS | JEROME | | MORRIS | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30395296 | BL533051 | TEQUILA | MICHELLE | | MORRIS JONES | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478935 | BL585024 | IVES | BEE | | MORRISEY | A | 9/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30359819 | BL512345 | GIANNI | CHRISTINA MELODI | | LACEY-HOWARD | A | 10/31/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482241 | BL587016 | DERRICKA | MONET | | JOHNSON | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30472230 | BL581078 | ALEXIS | | | LORIO | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30466171 | BL577464 | LEMUS MENDOZA | SHANIA | | A | 5/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30396891 | BL533966 | MEADOWS | AARON | THOMAS | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30297392 | BL475193 | OLUFOLABI | ADEYEMI | JOHN | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30458654 | BL573005 | OLUMHENSE | ISESELE | CHIMEZE | A | 12/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30086504 | BL323781 | MELVIN | DWAYNE | DWAYNE | A | 6/23/2005 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478861 | BL584973 | KILLIAN | ALLEXUS | DANYELLE | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30396735 | BL535226 | OWENS | ANTHONY | | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30376599 | BL523557 | MCCREADY | MADELAINE | EVA STEPHENSON | S | 7/27/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30477502 | BL584119 | MCCRORY | SYANNA | JAYLEN | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479577 | BL585361 | KIKI-TEBOUM | THERESA | LEA | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30465439 | BL577031 | JONES | CAMERON | | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30195824 | BL407898 | KANE | TATYANA | SHANIKA | A | 7/17/2012 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| DURHAM | 32 | 30359025 | BL511904 | NELSON | DWELLA | | A | 9/30/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30174930 | BL392499 | NELSON | GRETCHEN | MARIE | A | 5/3/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30193620 | BL406160 | LEE | JAQUANTA | LAQUAN | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30431153 | BL555504 | LEE | JENNIFER | | A | 8/30/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30435310 | BL558440 | LEE | JIN | | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30194646 | BL406959 | MAGWOOD | CARON | AL-MALIK | A | 7/18/2012 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30255240 | BL448887 | PASTOR MUNOZ | LUIS | | A | 7/8/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30448372 | BL566089 | JOSHI | PRADYUMN | SHANTILAL | A | 6/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30452755 | BL568921 | JOUDEH | LAYLA | KATHERINE | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478879 | BL584985 | JENNINGS | JASMINE | | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30364680 | BL515793 | LIZAMA-QUINTANILLA | ASHLEY | JISELLE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30477511 | BL584128 | TIMTIM | ELISE | KARLAN | A | 8/27/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30488606 | BL590686 | ILYANOK | ARTEM | | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30433773 | BL557345 | IMMORDINO | NATALIA | | A | 9/23/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30457362 | BL569638 | IMMORDINO | SOPHIA | AURORA | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30477973 | BL584362 | PALMIERI | MARY-ANN | DEVITA | A | 9/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30350488 | BL509790 | PERKINS | CURTIS | W | A | 8/30/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30087907 | BL325184 | LEWCZYK | CATHERINE | ANN | A | 9/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397742 | BL534555 | INGRAM | DAMARCUS | A | A | 10/9/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30435080 | BL558245 | JACKSON | LAILA | MICHELE | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482283 | BL587043 | MARTINEZ | OLIVIA | | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30486063 | BL589383 | TINDAL | NAHLIA | N | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30454045 | BL569688 | TING | ALYSSA HSU | | A | 9/26/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30398022 | BL535439 | MCGHEE | CHRISTOPHER | RAND | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30433498 | BL557155 | KROGFUS | LYRIK-ARIE | | A | 9/19/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30436737 | BL559317 | PARSONS | KATELYN | ELIZABETH | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30489797 | BL591009 | KIBRIA | ALL | | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30387362 | EH804081 | KICHTON | BRITTANY | LEIGH | S | 9/21/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30404376 | BL538836 | KIDD | AARON | MICHAEL | A | 1/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30464577 | BL576534 | POLLARD | JESSICA | NICOLE | A | 3/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30464402 | BL576426 | O'DONNELL | JOSEPH | PATRICK | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30134100 | BL362035 | OTFOGHLUDHA | MATTHEW | CHRISTOPHER | A | 9/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484804 | BL588656 | O'GRADY | AILBHE | MAY | A | 9/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| DURHAM | 32 | 30480380 | BL585933 | ROBINSON | DIAMONIQUE | | A | 9/17/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30401698 | BL537252 | WINGATE | SHAV'ON | | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30253775 | BL447893 | MORENO | JAZMIN | | A | 5/27/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30327397 | BL493455 | MORENO | JOSE | MIGUEL | A | 7/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30460910 | BL574433 | THOMAS | AYONNA | JANIYAH | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478465 | BL584724 | OMALLO | NIA | SKYE | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30445965 | BL564607 | ONASANYA | OBAFEMI | ISAIAH | A | 4/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30471507 | BL580667 | NORMAN | KARIYA | SHANINA | A | 7/2/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30433444 | BL557114 | HORTON | VICTORIA | | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |

- App. 1423 -

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30327031 | BL493226 | HOSFORD | EVE | MARIE | A | 8/10/2018 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30431015 | BL555398 | MARTINEZ | OMAR | JESUS | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30250566 | BL445834 | MARTINEZ | ROSARIO | HECTOR | A | 12/29/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30368237 | BL518004 | MARTINEZ | TIFFANY | | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436554 | BL559175 | MARTINEZ | VICTOR | | A | 10/14/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30337752 | BL499412 | MARTINEZ | VICTOR | | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30458358 | BL572750 | SARMIENTO-AGUIRRE | JOSHUA | ALFONSO | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30430608 | BL560498 | SASSER | JONATHAN | ALEXANDER | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30430581 | BL555142 | MAYRAND | JAVAN | KOHL | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30072390 | BL309667 | HUNTER | SENYENE | A | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436994 | BL559479 | LIEBENGUTH | JULIANNE | G | A | 10/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30285072 | BL467134 | MCDOUGALD | RODERICK | DWAYNE | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436860 | BL559405 | HUDGINS | THOMAS | MATEO | A | 10/20/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30104585 | DB143945 | HUDSON | CHALLE | WOOSLEY | A | 6/15/2007 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30266546 | BL456259 | LONG | JAQUIRIA | RAJEEYAH | A | 2/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30367630 | BL517602 | LONG | KARLEY | BRAYDEN | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30434488 | BL558164 | POLLARD | TERYONNA | J | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30182995 | BL398545 | POLSON | BETTIE | EAKES | A | 1/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478925 | BL585018 | LOSKUTOVA | VICTORIA | ANDREA | A | 8/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30335294 | BL498038 | PIEROTTI-TIETJE | MEEGAN | | A | 10/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436484 | BL559112 | PIERRE | BESS | MARIE | A | 10/14/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30128318 | BL353271 | LIEBER | LAURA | SUZANNE | A | 7/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397468 | BL534369 | LIEBESKIND | ABIGAIL | LAUREN | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480368 | BL591452 | PEREZ CASTILLO | CINDY | YAMILET | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30467300 | BL578143 | PEREZ RAMIREZ | DELMER | JOSUE | A | 6/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400020 | BL536126 | PEREZ ROMERO | BRANDON | | A | 10/29/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30471943 | BL580937 | POOLE | DEMETRIUS | | A | 7/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30236681 | BL436825 | POOLE | ISAIAH | EZRA | A | 7/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30370162 | BL519117 | POOLE | KENTORI | J | A | 3/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30227497 | BL430518 | YOUNGBLOOD | LYDIA | ANNA SCHOLL | A | 7/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482037 | BL588885 | MARKUNES | RONALD | | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484831 | BL586879 | PIERRE LOUIS | AISSAH | LHAUREN | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30480331 | BL589362 | PIERRE-LOUIS | ALLEN | ANDREW | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30419691 | BL548313 | KAN | CHRISTOPHER | J | A | 1/26/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30465689 | BL577177 | LIU | ANNA | | A | 2/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30278371 | BL462918 | LAZO CASTILLO | ESTEBAN | JAVIER | A | 7/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436729 | BL559310 | LAZZAR-ATWOOD | ALICE | LYN | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482040 | BL586887 | LE | MADELINE | JOY LINH | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30424061 | BL551259 | RODRIGUEZ | SEBASTIAN | M | A | 4/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30396574 | BL533745 | RODRIGUEZ | YOISVEL | | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397892 | BL534656 | RODRIGUEZ BERROTERAN | MARTIN | ALEJANDRO | A | 10/21/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30480994 | BL586302 | RODRIGUEZ GONZALEZ | JOCELYN | GUADALUPE | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30480063 | BL585726 | RODRIGUEZ LOMEZA | IRVIN | ANDRES | A | 9/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30313495 | BL484315 | MAYO | BARRY | JEFFERIES | A | 9/7/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30286216 | BL456030 | MAYO | DEJAH | SYMONE | A | 2/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30486680 | BL589792 | MERIH | DEFNE | | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30398303 | BL534935 | MERRILL | DALE | | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30292829 | BL472343 | MAIER | WILLIAM | AIDAN | S | 10/15/2016 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30220502 | BL425704 | TOWE BUTLER | BEVERLY | ESTHER | A | 11/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478867 | BL584977 | MANDALA KOL | ALESSANDRA | | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30335106 | BL497912 | LEACH | TAHNIEAH | DASHAUN | A | 10/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30386878 | BL527942 | LEACHMAN | HENRY | THOMAS | A | 9/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30477958 | BL584352 | LEAK | CAMILLE | NICOLE | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480018 | BL591177 | LEAK | CAMLAH | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30399479 | BL535743 | JACKSON | REGINA | RENEE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30130074 | BL358862 | LAGUARDIA | CHRISTY | | A | 7/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30468844 | BL579091 | LAGUNES TORRES | CAROLINA | | A | 6/24/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30489839 | BL591681 | ORPHANOS | NICHOLS | JAMES | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30397899 | BL534663 | MUSSON | ALFRED | | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397898 | BL534662 | MUSSON | SARA | | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30441379 | BL561707 | MUSTAFA | MUNEEB | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478713 | BL584868 | MCINTYRE | ROY | | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483090 | BL587536 | PATEL | MAHI | SANJAY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30441391 | BL561717 | PATEL | NATYARBHAI | KESHAVBHAI | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400443 | BL536414 | RIVERA PORTILLO | VERONICA | ARACELY | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30346637 | BL409613 | RIVERA-OLDS | JOSUE | ABRAHAM | A | 6/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30463507 | BL575891 | RIVERS | ADAI | | A | 3/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30305893 | BL479665 | RIVERS | HAYDEN | JOEL | A | 2/10/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30355998 | BL199912 | INGRAM | KACQUETTA | HOSKINS | A | 9/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30110270 | BL343256 | INGRAM | MICHAEL | DORIAN | A | 10/30/2007 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30467614 | BL578319 | LYNCH | MALACHI | | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30359852 | DB297231 | LYNCH | RYAN | TERRENCE | A | 10/31/2019 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30467718 | BL578391 | NYALLAY | MINAVA | MARTHA | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30377531 | BL523040 | NYE | JUSTIN | C | A | 7/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30350557 | BL506673 | MOORE | JAYLIN | MALIK | A | 9/5/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30489657 | BL591596 | LYNN-SURRATT | JEANETTE | | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30400738 | BL536592 | KEARNEY | WANDA | MARIE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438790 | BL560346 | HOSSAIN | NOOR | | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30489428 | BL591487 | PIERCE | ALEXANDRIA | SHANE JANE | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30315017 | BL485370 | MILLS | EVAN | MICHAEL | A | 10/2/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461202 | BL574632 | POWELL | ADRIAN | JARVARD | A | 2/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30473016 | BL581565 | POWELL | BRITTNEY | ANNETTE | A | 8/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30389165 | BL529216 | NEWMON | AMANI | BREANA | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30441369 | BL561697 | MCLAMB | MELISSA | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30282300 | BL465325 | ORELLANA | SAMIA | ANIS | A | 8/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30319659 | BL486546 | MCKNIGHT | BETSY | GELINE | A | 10/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30433411 | BL557086 | MCCLELLAN | QUINCIE | | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478728 | BL584872 | MEZA | JAHKIYA | | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30169389 | BL403367 | MEZA SALINAS | TERESA | | A | 4/13/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30455612 | BL570644 | KONONENKO | PAVLO | | A | 11/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483744 | BL587932 | MENA MONROY | EDUARDO | | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30072508 | BL309785 | HORTON | DESIREE | PETERSON | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30488654 | BL590894 | MEYERS | THOMAS | | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30477066 | BL583815 | MEYERS-LABENZ | KATHERINE | CHRISTINE | A | 9/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30470787 | BL580270 | MEYERS-LOBENZ | ALEXANDER | CORBIN | A | 7/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30385243 | BL526918 | MEZA SALINAS | BRYAN | FRANCISCO | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435592 | BL558622 | NIGRO | BRYAN | ALEXANDER | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30477416 | BL584058 | PASTOR VALVERDE | PAVLO | | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30298151 | BL475554 | KONU | MARK | EUNAM | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454179 | BL569805 | KOONCE | ALEX | S | A | 10/9/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30404131 | BL538688 | KOONS-PERDIKIS | KAEDEN | MARIE | A | 1/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478203 | BL584532 | MURPHY-HERNDON | GRANT | BRANDON | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30394518 | BL532516 | MURPHY-WARD | BRIAN | DEAN | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30381950 | BL525205 | MURRAY | CHRISTY | KEITH | A | 8/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30389985 | BL529647 | MURRAY | BARBARA | HAMM | A | 9/25/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30364768 | BL515875 | KONONENKO | CRISTINA | JEAN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30440497 | BL561232 | PATE | JOSEPH | ANTHONY | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30122404 | BL352833 | TOMPKINS | ALLENE | LORETTA | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30435046 | BL558212 | HARRIS TAK ON | | TONG | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30469061 | BL579233 | YOCELIN | IVETTE | JOYA SOSA | A | 7/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30474548 | BL582464 | MARIA | GUADALUPE | PALOMINO-VELEZ | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488904 | BL591089 | LINDSEY | CLAIRE | LATTS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30151076 | BL375631 | JEFF | BRYAN | LAUGHINGHOUSE | A | 10/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30399690 | BL535899 | ANTONIO | MAURICE | PADGETT | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30306710 | BL479897 | MELISSA | YAMILETH | PADILLA MARTINEZ | A | 2/24/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454423 | BL570017 | ASHLEY | YARIXA | PADILLA-VENCES | A | 10/13/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30452722 | BL568900 | ANGELIKA | | LANGEN | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30447753 | BL565678 | REBECCA | | LANGHAM | A | 6/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484805 | BL588657 | LEONARDO | DANIEL | MARTINEZ LOPEZ | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30437348 | BL559630 | CARLOS | MANUEL | MARTINEZ POTEET | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30472972 | BL581537 | ADRIANA | | MARTINEZ-REYES | A | 8/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30456238 | BL571115 | YADIRA | | MARTINEZ-REYES | A | 11/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397838 | BL534620 | BRYAN | | KNIGHT | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30431848 | BL556015 | JAMES | | KINGSLEY-JONES | A | 9/9/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30286558 | BL287121 | KEVIN | RICARDO | LLOYD | A | 9/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482313 | BL587060 | NYLA | SIMONE | MCMANUS | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30356712 | BL510574 | GEOFFREY | L | HUNTER | A | 9/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30118513 | BL349500 | BRIAN | FREDERICK | KENNEDY | A | 4/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30399239 | BL535588 | STEVEN | WILLIAM | JAMROZ | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30199815 | BL410894 | RAJEAN | TRINETTE | MARKHAM | A | 8/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30431035 | BL555418 | COMFORT | NAA MERLEY | MARKWEI | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30477036 | BL583791 | OWEN | MATTHEW | MARKOWITZ | A | 9/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30478164 | BL584498 | JOSHUA | KEVIN | MILLER | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437346 | BL559629 | CHRISTINA | E | MATTINGLY | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30433865 | BL557417 | RAYMOND | ERIC | PAYNTER | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480565 | BL586051 | DAMIAN | | PAYTON | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30412000 | BL543351 | THADDEUS | | KING | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30338939 | BL499974 | ZAYNA | TKEHYA | KING | A | 11/1/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30356115 | BL510203 | KAWADA | AKURA | KING BURNS | A | 9/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30077026 | BL314303 | MARKETTA | SHANTAL | LONG | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30443547 | BL563065 | MARIANA | | LADINO FRANCO | A | 1/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30364658 | BL515774 | GABRIELA | ALEJANDRA | LADINOS | A | 1/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30460061 | BL573896 | KALEB | JOSIAH | MOSES | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30431845 | BL556012 | SALLY | | JERALD-SMITH | A | 9/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435595 | BL558625 | ANTONIO | | JERNIGAN-SMITH | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30312367 | BL483633 | SARA | DANIELA | MARTINEZ CHAVEZ | A | 8/23/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30375602 | BL522074 | KATRINA | CLARK | MARTINEZ DIAZ | A | 6/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30281821 | BL465000 | KENDALL | JACOB | KRUHM | A | 8/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484194 | BL588220 | FIONA | GRACE | LOUGH | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30369863 | BL518968 | DAVID | MICHAEL | LOUGHRAN | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435349 | BL558474 | DINETTA | | JERRIDO | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30208245 | BL417196 | WITTE | RUSH | KOOPMANN | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30469443 | BL577494 | JAMES | BERNARD | PEARSON BRIGHT | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480582 | BL586064 | OLIVIA | | KANYINDA | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30465364 | CW739049 | RHONDA | LAKISHA | JONES | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30078706 | BL315983 | ROBBIN | M | JONES | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461384 | BL574728 | JONATHAN | MICHAEL | JANIS | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482238 | BL587013 | MESA | | JANMANEE | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30468039 | BL576612 | MAURICE | | MCNEIL | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483183 | BL587589 | KAMAL | JULIAN | MAZHAR | A | 9/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| DURHAM | 32 | 30396629 | BL533276 | CRYSTAL | EILEEN | KINSCH | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454498 | BL569623 | JAYMARI | | KINTON-MAJETTE | A | 9/18/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

NC Incomplete Reg With Votes - DURHAM

| county_name | county_cd | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30397837 | BL534619 | JACKIE | BAYNE | KNIGHT | A | 10/21/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30119430 | BL345584 | PEYTAN | DOMINIQUE | LANGLEY | A | 9/27/2007 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479668 | BL585354 | GABRIEL | | MARKWEI | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30481061 | BL586342 | JALASHIA | | MARLOW | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483937 | BL588055 | PORTIA | IVY | MILES | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30477198 | BL583908 | SHEILA | DENISE | MILES | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480973 | BL586289 | SONISE | | MILES | A | 9/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30419557 | BL548220 | GEORGEPHINE | ADU | LAHAI | A | 1/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437471 | BL559699 | RUBIN | E | JOYNER | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484197 | BL588223 | BEN | | MEI-DAN | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30465756 | BL577219 | AUDREY | EUGENIA XIAJIE | MEIGS | A | 5/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30358375 | BL511489 | DARA | CAOIMHIN | O'HANNAIDH | A | 10/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397467 | BL534368 | SYLVIA | LANDIS | KENNEDY | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30294412 | BL473373 | LAQUITA | | KENNION | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30389987 | BL529648 | BENJAMIN | GARDNER | MOON-BLACK | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30448433 | BL566128 | ANGEL | ANDRES | MIRO-GONZALEZ | A | 6/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30087891 | BL325168 | JO MARIO | JUWAN | MACK | A | 9/12/2005 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30475250 | BL582816 | LURAQ | CHRISTINE | JACKSON | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30467528 | BL578256 | MALIA | ASHAE'NOREENE | JACKSON | A | 5/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397600 | BL534465 | MICHAEL | | JACKSON | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30150309 | BL375052 | CHANTAL | DANIELLE | REID | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30117095 | BL348340 | ALICIA | ELIZABETH | MACK | A | 3/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30148081 | BL373330 | GASPARD | | LOUIS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30298428 | BL475688 | OREMISE | | LOUIS | I | 10/27/2016 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| DURHAM | 32 | 30454263 | BL569872 | OSCAR | | TWINING | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30321535 | DE218168 | STEVEN | ANTHONY | JOHNSON | A | 4/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30401894 | BL537401 | W | BRANDON | LONG | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30451013 | BL567879 | NADEZHDA | | ZAYFSEVA | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30459503 | BL573600 | LUIS | DAVID | PEREIRA-LAZO | A | 1/26/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30387015 | BL528651 | BHARGAV VENKATA | RAMANA | PEREPA | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30407252 | BL534348 | CARLOS | ENRIQUE | ORTIZ | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30302332 | BL477789 | DOMONIQUE | DESIREE | ORTIZ | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30311598 | BL483074 | KRYSLYN | C | MACK | A | 9/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30372653 | BL520462 | TASHA | MARIE | HUDSON MCKIVER | A | 4/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30399020 | BL535437 | OCTAVIO | | HUERTA TOVAR | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454196 | BL569822 | DAISHA | DENYLA | HUESTON-SMITH | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30466713 | BL577788 | FAITH | | JOHNSON | A | 5/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30328378 | BL484621 | KATHERINE | | ORTIZ | A | 8/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30197256 | BL408960 | LUIS | ANTONIO RAMOS | ORTIZ | A | 6/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484031 | BL588114 | HARRIS | | PAVLOVSKY | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30161328 | BL383177 | MICHAEL | JUN | MARTINO | A | 11/10/2009 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30121326 | BL351835 | DESMOND | | MARTYN | A | 4/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30421820 | BL549717 | KALEY | ELIZABETH | LINZSEY | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30433316 | BL558445 | MIKAELA | ARIEL | LIPP | A | 10/3/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30399799 | BL535971 | JACQUINA | | MORIN | A | 10/29/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30425998 | BL552247 | JAVIER | ALEJANDRO | MORIN MOSGUERA | A | 5/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454139 | BL569769 | ALEXIA | | MORINIGO-SPALDING | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484068 | BL588144 | FOREST | | JOHNSON | S | 10/4/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30477520 | BL584135 | FRANK | | JOHNSON | A | 9/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30231408 | BL433229 | MATTHEW | PATRICK | MCDOWELL | A | 12/13/2013 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30242945 | BL441034 | SHIMIK | TAMON | JOHNSON | A | 9/25/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30464285 | BL576364 | CRISTOFER | | ORELLANA | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30442073 | BL562090 | DOMINIQUE | LAMAR | LOVE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30460951 | BL574468 | KAYLA | JANAE | NOBLES | A | 2/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30400879 BL536694 | NOE-NORDBERG | ELYSE | ALEXANDER | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397431 BL534339 | JOHNSON | ELYSE | | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454147 BL569776 | MILFORD | GRAHAM | | A | 9/26/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30358573 BL511614 | MILHOUSE | DAMIA | MAE | A | 10/3/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30456224 BL571104 | JARAMILLO-GIL | LAURA | | A | 11/2/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30441334 BL561678 | JARMON | DELANEY | | A | 11/8/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30385122 BL526860 | JESSUP | ANNA | FOUNTAINE | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30278663 BL463080 | JETER | DANA | PATRICE | A | 7/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461500 BL574798 | MIALES | FRANK | | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30365402 BL516304 | MICHAEL | ALIX | KAITLIN | A | 1/12/2020 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30432079 BL556205 | JONES | DAN | | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30486714 BL589809 | NINA DURAN | ALEJANDRO | JOSE | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30354342 BL508995 | PARRISH | KRISTEN | NGUYEN | A | 8/16/2019 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30483656 BL588003 | MURILLO CASCO | SANDRA | SHIOMARA | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30436538 BL559160 | KIM | J CALVIN | | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30463955 BL576184 | RAY | KYLEE | | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30164421 BL385349 | RAY | LISA | SCOTT | A | 6/17/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30414728 BL545011 | HUFFMAN | RONNIE | WAYNE | A | 9/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30221544 EF143359 | MCLAREN | EMILIE | S | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30367376 BL517453 | LUKESH | LEANN | M | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30486187 BL589467 | LIPSCOMB | NICOLE ROSE | | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30194142 BL406565 | WHITE | JANAYAN | ZHANE | A | 7/18/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30456467 BL571268 | WHITE-GARDNER | LACHONICEE | | A | 12/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30460517 BL574135 | LEWIS | LAMIA | FAWN | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30389722 BL529462 | MANSOUR | DEIDRA | | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478927 BL585020 | MANTINBAND | SUHAIB | | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30476309 BL583352 | WOLF | TAMARA | CHANA | S | 9/7/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30416516 BL546226 | WOLF | ZACHARY | | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30334444 BL497524 | JANIAK | LARA | CAROL ANN | A | 10/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30415368 BL545513 | MURDOCK | ALEXANDER | | A | 10/8/2021 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30420773 BL548982 | MAMER BARRETT | GAVIN | ANGUS | A | 2/23/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30484800 BL586652 | MONK | ELIZABETH | JORDAN | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30193238 BL405871 | JOHNSON | TAMARA | CHRISTIAN | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30380591 BL524539 | LLOYD | RUBY | PAULETTE | A | 8/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30381168 BL524833 | MITCHELL | WILLIAM | ANDREW | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30366568 BL516969 | PARK | MARCUS | | A | 1/30/2020 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| DURHAM | 32 | 30484911 BL588734 | PARK-WALTERS | WOOYOUNG | MAKI | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30488143 BL590635 | KAPADIA | JAKE | LUISE FLORENTINE | A | 10/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30235033 BL435669 | OSMAN | DIKSHA | DAEHYO | A | 5/14/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30277289 BL462287 | MODY-FITZMAURICE | IHSAN | YADAV | A | 6/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478664 BL585588 | MOELINER | MEDINA | AAZIZ | S | 9/16/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30447079 BL565322 | SHERMAN-TOWE | ELIESIE | MARIE | A | 5/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30294420 BL473379 | POE | DELORES | ANN | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436996 BL559481 | POE-YAMAGATA | JORDAN | | A | 10/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30471815 BL580851 | POHLMAN | IAN | MAKI | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30399757 BL535242 | ROUSE | ALMA | LUISE FLORENTINE | S | 10/23/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30400825 BL536654 | WHALEY | KORKETIA | EBONY | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30472332 BL581154 | LE VAILLANT | SAMONE | MYETTE | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482429 BL587135 | PARTINGTON | ANNE-CLAIRE | | S | 10/1/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30334389 BL497485 | JACKSON | MONICA | WESLEY | A | 10/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400129 BL536197 | JONES | VAN | | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30381036 BL524765 | JONES | EFFIC | LORRAINE | A | 8/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30075642 BL312819 | OCONNELL | ESTHER | JANICE | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30413750 BL544435 | | MATTHEW | THOMAS | A | 10/1/2021 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_id | voter_reg_num ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30397438 | BL534345 | OCONNELL | ROBERT | STEPHEN | A | 10/19/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30441285 | BL561648 | MARTIN | CORDELL | DERRICK | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480330 | BL585901 | PINA-NADAL | | ALEX | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30368586 | BL518265 | PINEDA | JOY SAMSON | MICHELE | A | 2/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397066 | BL534089 | KIM | DAESUNG | JONATHAN | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484811 | BL588662 | PANAGAKIS | M | DEMITRA | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30200809 | BL417613 | PANGANIBAN | MAGO | RAISA | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30401138 | BL536861 | HOUZE | | LAVAR | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30460238 | DA134166 | JARRELL | JEAN | EDWINA | A | 2/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30227824 | EH531942 | LONGLAND | MIRANDA | JULIE | A | 7/22/2013 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454762 | BL570205 | LONGSTREET-LIPSON | | MADERA | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30379257 | BL229371 | KEOHANE | WOODWORTH | LAURA | A | 7/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30453994 | BL569650 | WACTOR | SAIMAYA | ANEYANNA | A | 9/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30122253 | BL352594 | WADDELL-LEATHERS | LAMAR | DEANDRE | A | 4/11/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30437486 | BL559711 | MANOCHA | RAMAN | TANYA | A | 10/28/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30427522 | BL553192 | MULLER | SUZANNE | KATARINA | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30376647 | BL523586 | WOODALL | MICHAEL | WILLIAM | A | 7/22/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30337845 | BL499463 | RUIZ-ESPARZA | | SARANYA | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30246994 | BL443130 | TAYLOR | I | STEPHANIE | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30276268 | BL461656 | OMEARA | PRUDHOMME | WENDY | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437497 | BL559718 | MWASITI | | FANI | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480194 | BL585806 | KEHOE | MYLES | CARINA | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30295214 | BL473866 | HUNTER | ALEXANDER | TRACY | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30231968 | BL433638 | WILLIAMS | CHENELLE | EMMA | A | 1/16/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30249905 | BL445448 | JONES | DARRELL | FRANK | A | 12/2/2014 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30068379 | BL303656 | MICHAUX | DAFFORD | JUSTIN | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30475977 | BL582706 | MICHEL | MONIQUE | BRIELLE-ANNE | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30218909 | BL424745 | MORRIS | | ALARICE | A | 10/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30406920 | BL576595 | MITCHELL | D | MICHAEL | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480810 | BL586215 | SONG | LINDONG | MICHAEL | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30384990 | BL338352 | SHUMAKER | LEE | KEVIN | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30415463 | BN487221 | SHUMAN | PAUL | THOMAS | A | 10/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30469278 | BL573084 | STEWART | RENNE | LATESHA | A | 7/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30403864 | DS114306 | STEWART | NICOLE | MONIQUE | A | 12/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30489358 | BL591442 | RIZOS | DAVID | AMALIA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30212127 | BL419999 | WALKER | OLUWABUKUNMI | TOLULOPE | A | 10/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454646 | BL570147 | WILSON | GRACE | ADDISON | A | 11/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30069764 | BL307041 | LANGSTON | JARRETT | JOANNA | A | 9/20/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30465182 | BL576891 | KARAS | CHRISTOPHER | STEPHEN | A | 3/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30261099 | BL452711 | KARASIK | | RACHEL | A | 10/31/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30116600 | BL347937 | LOVELESS | | JEREMY | A | 3/17/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30301116 | BL477065 | NELSON | EMMANUEL | JAMEL | A | 11/4/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30461526 | BL574809 | JUAREZ ZELAYA | | NICOLE | A | 3/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30243088 | BL441132 | OUTERBRIDGE | VASHAWN | CHRISTOPHER | A | 9/29/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30373576 | BL521066 | OUTLAW | | TONI | A | 3/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30307398 | BL480365 | OUTTAS | | NAJETTE | A | 3/30/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30324073 | BL491423 | OVENDEN | RICHARD | IAN | A | 6/8/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30462744 | BL575453 | TAYLOR | JULIO | TALEAH | A | 5/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30401425 | BL537049 | RAMIREZ | JORDAN | CARLOS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30370548 | BL519346 | RAMIREZ | JEAN | JEYMI | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30292907 | BL472385 | TURNER | JEAN | CYNTHIA | S | 10/17/2016 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30487949 | BL590498 | SCROPPO | JEAN | LOLA | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30127879 | BL357168 | LEMM | WIENER | PATRICIA | A | 6/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30465585 | BL577124 | JACKSON | | JORDAN | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |

Case 5:24-cv-00724-M-RN Document 1-5 Filed 12/19/24 Page 1432 of 3905

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30075054 | BL312331 | ROZINA | LILLIAN | INGES | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400613 | BL536525 | ALLISON | KNOTT | MILLIGAN | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30120147 | BL350868 | CIERRA | IRIS | PATTERSON | A | 4/8/2008 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30386161 | BL527507 | SOPHIE | DANIELLE | JOHNSON | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479502 | BL585306 | MADELINE | | POLITANO-RAYNES | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30309020 | BL481359 | DAVION | MARQUIS | SNIPES | A | 5/30/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30366580 | BL516975 | HUNTER | KYLE | ROARK | A | 1/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400903 | BL536714 | KYANA | MONIQUE | PRICE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30451493 | BL568177 | HAYLEE | DIANNE | RICE | A | 8/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454094 | BL569728 | MAKYNE | | RICE | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30245012 | BL442522 | KESSIE | C | RAYNOR | A | 10/7/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30201753 | BL412242 | KARLA | | RAZO-RIVERA | A | 8/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435636 | BL558662 | NORA | ELIZABETH GRACE | WILLIAMS | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484742 | BL588607 | NORMA JEAN | | WILLIAMS | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30490557 | BL591993 | NOVELLA | CHANELL | WILLIAMS | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30415670 | BL545737 | HOPE | S | SHWOM | A | 10/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30452736 | BL568910 | DESIREE | | PARKER | A | 9/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30463134 | BL575681 | DONQUARIUS | | PARKER | A | 3/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30284212 | BL466534 | NIESHA | ELIZABETH NOELENE | MAHEPATH-CORBITT | A | 9/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30490004 | BL591747 | ASTRID | CHURCHWELL | SORFLATEN | S | 10/21/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30475313 | EF273911 | DAVID | | SORIANO-GARCIA | A | 8/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30069957 | BL307234 | BETSY | | XENAKIS | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30386005 | BL527384 | FRANCES | ROUSE | SATTERWHITE | A | 9/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30463307 | BL575781 | JULIO | CESAR | ROSADO | A | 2/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30361312 | BL513255 | IVAN | STEVEN | ROSALES-FLORES | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30368226 | BL517995 | ROBERT | JAMES | WILDERMANN | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30332622 | BL385718 | MICHAEL | RICHARD | WOLFE | A | 9/26/2018 | ACTIVE | VERIFIED | ACCEPTED - CURED |
| DURHAM | 32 | 30469584 | BL579571 | KELECHI | | OKWOROGWO | A | 7/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30441418 | BL555220 | KEMI | RIM | OLADUJA | A | 8/29/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30389753 | BL529482 | JASMINE | AYOOLA | OLAWOLE | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461260 | BL574653 | BABATUNDE | IYANDA | OLAYIWOLA-OLOSUN | A | 2/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478463 | BL584722 | ANGELO | JOSEPH | OLCESE | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30485472 | BL589091 | ISABELLA | | JIA | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30438422 | BL560164 | JANET | CHEN | JIANG | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30416990 | BL546560 | JULIET | | JIANG | A | 11/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30489638 | BL591592 | KARLI | ADDELE | MOORE GAITHER | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30221005 | BL426021 | LEE | HANES | MOORE-CRAWFORD | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30147778 | BL373092 | LARUSSIA | LINNTTE | MOORE-ELLIOTT | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30209354 | BL418020 | IRIS | J | MONROE | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30377784 | BL523169 | JEREMY | JEROME | MONROE | A | 7/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436098 | BL558907 | JESS | | MONS | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30489240 | BL591359 | SALONI | | PATOLIA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30346436 | BL504273 | DIANA | ELIZABETH | PATRICIO CORTES | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454745 | BL570194 | BABAR | | IQBAL | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30251711 | BL446551 | MIGUEL | SAMSON | PINEDA | A | 3/2/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30299087 | BL476032 | ANDREW | EMERY | NAGLER | A | 10/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30171499 | BL390180 | SHAWN | THOMAS | WILLIAMS | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436712 | BL559295 | RAINBOW | FRIEDMAN | RAMIREZ | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480942 | BL586273 | SOLE' | LYNN | RAMIREZ | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488793 | BL591006 | RUTH | DAKOTA | RAMIREZ HERNANDEZ | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30469411 | BL579477 | JOCELYN | | RAMIREZ SILVA | A | 7/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30264594 | BL454893 | ELUARDO | | RAMIREZ-SILVA | A | 1/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454611 | BL570125 | ANGELICA | MARIA | RAMKELLAWAN | A | 11/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30356174 | BL510215 | JASMIN | VIRAY | MANGILIT | A | 9/11/2019 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30356178 | BL510219 | JOSELITO | DIAZ | MANGILIT | A | 9/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454126 | BL569756 | JOSE | KEMUEL | OLIVERAS | A | 10/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30336929 | BL498945 | DIANE | | OLLIE | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438346 | BL560123 | MARISOL | | MATA NEVAREZ | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30434334 | BL557105 | AALYAH | | TUCKER | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30237689 | BL437540 | BOBBY | GENE | TUCKER | A | 7/28/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30215890 | BL422710 | DANIEL | MAGILL | TUCKER | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30259265 | BL451547 | WILLIAM | JUSTIN | WEBB | A | 9/30/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435483 | BL558580 | ZOE | ISABELLA | WEBB-MACK | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30390384 | BL535682 | ALEXIS | DU | WEBBA DA SILVA | S | 10/26/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30064614 | BL301891 | ALLENA | HALL | WILLIAMS | A | 8/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30450223 | BL567267 | MOHAMMAD | ASHRAF | SAID | A | 7/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487218 | BL590005 | MELISSA | JILL | SAIM | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30485139 | BL588892 | DANUEL | | SAINT FLEUR | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30476058 | BL582693 | JAZMIN | TAMARA | SAINTILIEN | A | 8/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30441375 | BL561703 | ANTHONY | JOEL | SMITH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30378667 | BL523596 | JUSTIN | BLAKE | SHARPE | A | 7/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30174463 | BL392154 | MONTEL | ANTONIO | LEE | A | 4/4/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30475095 | BL582718 | NAKYLON | | LEE | A | 8/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30430264 | BL560601 | ADAM | | LEE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30401422 | BL537047 | ANNABEL | MEADOWS | LEE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30063793 | BL301070 | MARGARET | ELIZABETH | NEUMANN | A | 11/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30486035 | BL589366 | MIYA | SHARANDA | MITCHELL | A | 8/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437192 | BL559552 | BEJITHARA | GIVENCHA | MAUVAIS | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30290328 | BL470644 | SIFNEDINGIL | T | MEKURIA | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435403 | BL558519 | DINORAH | ALTAGRACIA | LIRANZO | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30430087 | BL560507 | JOHN | KENNETH | ROONEY | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461928 | BL575044 | ADAM | REDWAN | ROUZKY | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438912 | BL560409 | EDWARD | | WOOLFORD-JOHNSON | A | 5/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30393286 | BL531767 | CHELSIA | | WOOLWINE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479768 | BL585513 | KEVIN | MARIO | YANCEY | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487943 | BL590492 | LESSLY | | YANEZ CRUZ | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30347590 | BL504892 | EMMANUEL | JOSHUA | SERRANO CAMPA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30490152 | BL591608 | ANA | KARINA | SERRANO ESTRADA | A | 4/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30329116 | BL494450 | EMANUEL | ALEXANDER | SERRANO-LOPEZ | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30490740 | BL592092 | MARIAMA | AZIZATU | SESAY | A | 8/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30401183 | BL538887 | MARLA | ALEJANDRA | RODRIGUEZ VAZQUEZ | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| DURHAM | 32 | 30402331 | BL537657 | ERICK | | RODRIGUEZ-JUAREZ | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487826 | BL590405 | ALEXIS | ALBERTO | RODRIGUEZ BADILLO | A | 11/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30432390 | BL556438 | DEMETRIA | CORONADO | STEPHENS | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30454018 | BL569068 | ALVIN | | YANG | S | 9/19/2022 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30457781 | BL569511 | ANNIE | | YANG | A | 10/9/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30373558 | BL521051 | JACKIE | J | ROBINSON | A | 9/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30211860 | BL419801 | JANEDASHA | YOLANDA | ROBINSON | A | 3/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30431167 | BL555518 | CHARLES | BERNARD | YARBOROUGH | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30333205 | BL497988 | AINSLEY | ROAN | SCHEINER | A | 8/30/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30459895 | BL573771 | DARIUS | RAJON | VENEY | A | 10/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398128 | BL534809 | REGGINALD | RENARD | VENEY | A | 1/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30091697 | BL328974 | TAWANNA | NICOLE | REID | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30208705 | BL417533 | VIRGINIA | I | TYLER | A | 3/8/2006 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30272942 | BL459713 | LAURA | | MORRISON | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30287215 | BL468674 | BARBARA | JEAN | MCMILLAN | A | 4/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30391117 | BL530425 | LESTER | | PARKS | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30156517 | BL379650 | NYJA | MONIQUE | PARKS | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | | | RONNIE | A | JONES | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30481251 | BL586457 | JARRETT | TRINITY | | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437185 | BL559548 | LAHOWITCH | GABRIELLE | M | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30489431 | BL591488 | LAI | LEEFIN | | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30470783 | BL580266 | MORENO-PAEZ | MARIAH | | A | 7/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398201 | BL534858 | MORGAN | CAMERYN | | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30392608 | BL531289 | WILSON | ANASTASIA | LOVETTE | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30300101 | BL476541 | RICE | DAVID | RODERICKERS | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397795 | BL534592 | WILLIAMS | WAYNE | | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398321 | BL534948 | RAYBURN | LEE | RICE | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30082216 | BL325493 | PRICE | JOHNNIE | HALL | A | 9/1/2005 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30452641 | AL384443 | PARKE-WEST | COLE | | A | 9/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30265647 | BL456260 | SPEIDEL-HAMILTON | ANDREW | ROBERT | A | 2/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461349 | BL574705 | VANDER VIS | EMILY | | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30300131 | BL476557 | VANDERBURG | KALYNN | | A | 11/2/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30350287 | BL512070 | ROPER | GRAHAM | | A | 10/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30352259 | BL507699 | SCRUGGS | TUCKER | DAVID | A | 7/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30458835 | BL576085 | SNEED | CLAUDIO | | A | 5/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30462887 | BL575548 | SZKUPINSKI QUIROGA | SELINE | | A | 3/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30373846 | BL521225 | SANCHEZ RECENDIZ | ESTEPHANI | | A | 2/7/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| DURHAM | 32 | 30397509 | BL534399 | KENDRICK | JUSTIN | XAVIER | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30433248 | BL556947 | KENEDI | PETER | AUGUSTUS LEWIS | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30220247 | BL425550 | THOMPSON | MARCEL | HALLMON | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30390045 | BL535456 | PURYER | JAVIER | TYRIS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454753 | BL570197 | JONES | RUTH | MARIE | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435382 | BL558601 | REAGIN | ELISABETH | FAITH | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30481853 | BL586762 | REALE | FUKA | | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30064942 | BL302219 | REALBUIT | JOSE | | A | 8/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438697 | BL559779 | QUESADA ALDANA | SERGIO | | A | 10/12/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30461487 | BL574786 | ROPER | MADELINE | MARIE | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30060604 | BL297881 | SUTTON | WILLIS | C | A | 8/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484474 | BL588414 | STANTON-JONES | TAMONTAE | DESHAWN | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30082297 | BL319574 | STAPLES | LARAINE | FARAH | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30486313 | BL589551 | VALENCIA | NICOLE | KAROLYN | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30463871 | BL576111 | SIBANDA | JULIA | | A | 8/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30356307 | BL510464 | SIDBERRY | DONTE | APARISHIO | A | 8/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30489608 | BH1335067 | QUANING | YAA | NUAMAH | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30431171 | BL555522 | SIMPSON | AUSTIN | GRANT | A | 8/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400638 | BL536538 | SIMPSON | DANIEL | REID | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435884 | BL558770 | MOHAMAD HASHIM | MINARA BEGUM | BINTI | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30486707 | BL589804 | MOHAMED | SABAH | FARAH | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30489075 | BL591220 | MOHAMMED | NAFIAH | FARID | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30417189 | BL546691 | TIREY | GREG | | A | 11/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437827 | BL559874 | SROUR | MEREDITH | KATHLEEN | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30243973 | BL441684 | ST CLAIR | BRANNIN | ELIZABETH | A | 9/30/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30290639 | BL470820 | ST CLAIR | DEBBIE | MARIE | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30294367 | BL473340 | WILKINS | DOMINIQUE | VIRGINIA | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30364882 | BL515980 | VALERA-SIMEON | NARA | ARACELY | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30113402 | DE293725 | PUTSIS | NATHANIEL | LEWIS | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487895 | BL590054 | SMITH | ANDIE | MARIE | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30347603 | BL504898 | WALTERS | RAKELL | NICOLE | A | 4/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484425 | BL588374 | SULAIMAN | SIMBIAT | OLADUNNI | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30264588 | BL454888 | SULLIVAN | JDEISHA | MONET | A | 1/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487503 | BL590186 | YEBOZH | SYDNEY | JOSEPHINE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30475203 | BL582791 | STEWART | TYSHEEM | | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_id | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30484352 | BL588331 | CHELSEA | CHRISTINE | TAYLOR LONG | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30368645 | BL518296 | CHRISTINE | M | RIGGS | A | 2/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30369294 | BL518668 | JACK | E | RIGGS | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30434862 | BL558059 | ABIGAIL | | YOHANNES | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436621 | BL559227 | JOHN | | YOO | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30431781 | BL555958 | CAROLINE | SUNGHOON | YOO | A | 9/9/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30451900 | BL568411 | MARCELLAS | YUJIN | YOON | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30474611 | BL582512 | RACHEL | | TERRY | A | 8/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480497 | BL586006 | SHAY | E | SWAN | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435053 | BL558219 | SARAH | SAMUI | MESECK-SCHICK | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30456674 | BL573025 | AMY | CAMILLA | JIMENEZ | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454149 | BL569778 | GABRIELA | ESMERALDA | MENDOZA | A | 10/9/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30438143 | BL560019 | NICHOLAS | MONTEL | IRION | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30486655 | BL589776 | ETHAN | GARY | IRUSHALMI | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30433774 | BL557346 | JACQUELINE | GABEL | IRVIN | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30468103 | BL578660 | MICHAEL | L | MCCALSTON | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30460059 | BL573879 | ADRIENE | JOYE | MCCANN | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438718 | BL560314 | RAY | SAY | PAW | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30432008 | BL556138 | ARLETTE | MICHELLE | SMITH | A | 9/9/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30398527 | BL535092 | ASHLYN | EMBER | SMITH | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30199831 | BL410905 | CHARLES | FREDRICK | TINSLEY | A | 8/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30390036 | BL535450 | BRENDA | JOE | TIPTON | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461867 | BL575003 | RATLYN | MONICK | WALDEN | A | 4/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30472873 | BL581476 | TANISHA | | WALDEN | A | 7/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400873 | BL536690 | KATHRYN | K | WALDER-CHRISTENSEN | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30264590 | BL454890 | SHAUN | | TARAPOREWALLA | A | 1/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30423709 | DE319276 | EMILY | | TAYLOR | A | 4/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483605 | BL587861 | ANDREW | ELIDIO | PRIETO | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30436576 | BL559191 | RACHEL | KAYE | PRIESMAN MARQUEZ | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30486232 | BL589600 | ANDRES | | WILLIAMSON LEITE | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30413707 | BL544412 | AMANDA | | STORYWARD | A | 9/26/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478028 | BL584406 | MALAKHAI | A | REID | A | 11/5/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30439028 | BL560473 | RYAN | | SIEGRIST | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30490564 | BL591997 | MORGAN | | ZHANE | A | 11/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30434183 | BL557633 | ANTHONY | TAO | ZHANG | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30472437 | BL581230 | DEBORAH | ANNE | STOUTE | A | 9/28/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30479168 | BL585184 | AMBER | | WOOD | S | 7/30/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30487314 | BL590067 | BECKLEY | JOHN | WITTSTADT | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30335122 | BL497927 | BRYAN | HOYLER | RUSCH | A | 10/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30335618 | BL557169 | LAUREN | | RUSH | A | 10/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30433517 | BL557168 | PAUL | | RUSH | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30429103 | BL554182 | SIMON | | VIGIL | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30414829 | BL545083 | NICHOLAS | AVERY | VILETT | A | 8/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30378004 | BL523279 | CHARLES | | ROEDEL | A | 9/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488129 | BL590625 | ELIJAH | R | ROGAN-KELLY | A | 11/14/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30144298 | BL370422 | MARY | A H | WATSON | A | 7/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30218371 | BL424396 | HIBA | ELIZABETH | SALEH | A | 10/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30463207 | BL575718 | YOSEF | | SALEH | A | 10/3/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30470064 | BL585119 | STEPHANIE | | SANCHEZ-LOPEZ | A | 10/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30434266 | BL557708 | OCTAVIOUS | CORTEZ | SMITH | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30463311 | BL575783 | CALEB | JOSEPH | SCHALLIOL | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436432 | BL555080 | MADDOX | | SCHAPER | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483635 | BL587877 | SOPHIA | JULIANA | ROUD | A | 3/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30490568 | BL592001 | REEM | MUHANNA | SALEM | S | 10/22/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |

| county_name | county_cd | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30437639 | BL559784 | ANGELA | | WILLIAMS | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480563 | BL586049 | ANYA | SHANTEL | WILLIAMS | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30115757 | BL350555 | ANNA | JEAN | WILLIAMS | A | 4/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30264178 | BL454613 | DEVIN | PETRA | REAVIS-NOLASCO | A | 1/28/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30359967 | BL512439 | JUSTYN | RANDALL | RAMSEUR | A | 10/23/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30273413 | BL459942 | REGINALD | JAMES | RAMSEY | A | 4/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437817 | BL559870 | SARVESH | RAM | VENKITTU | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30416959 | BL546539 | FIORELLA | | VENTURA LOPEZ | A | 10/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437719 | EH1300839 | SYDNEY | RAE | SKARBALUS | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437657 | BL559791 | HARRISON | | SATCHER | A | 10/30/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30415044 | BL545257 | SAMEEN | | QADRI | A | 9/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488132 | BL590627 | HANA | HISHAM | QASRAWI | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30482145 | BL586956 | WINSTON HONG-YI | | QIAN | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30461840 | BL574980 | TIFFANY | | WATERS | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478098 | BL584454 | GERSHAN | MAURICE | STRANGE | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30262858 | BL453765 | KATHERINE | | STRATTEN | A | 12/31/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30451040 | BL567903 | DILLON | ALEXANDER* | SIMPSON | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30469257 | BL579366 | ANETTE | | TAPIA-PANTOJA | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436964 | BL559463 | JULIE | PATRICIA | TOWNSEND | A | 10/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30080780 | BL318057 | NICHOLAS | DENNIS | SOUCY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479445 | BL585275 | ALEX | MAMIE | WRIGHT | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398012 | BL534742 | GINELL | LASHAWN | ROGERS | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480039 | BL586270 | JADYN | L | ROGERS | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30340201 | BL500601 | SONYA | ELIZABETH | WILLIAMS | A | 11/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30462162 | BL575155 | SOPHIA | | WILLIAMS | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30420168 | CL30104 | STELFANIE | SHERRELL | WILLIAMS | A | 2/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30420700 | BL552874 | NELSON | BRUNO | VALENTE DE SA | A | 6/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30485996 | BL590878 | DAYANARA | | VALENTIN RODRIGUEZ | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30476996 | BL585068 | AUTUMN | | WEST | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30447089 | BL565330 | ASHLEY | AMIRA | STROUD | A | 5/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30417119 | BL546692 | SARAH | | TIREY | A | 11/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461244 | BL574645 | JENNIFER | MICHELLE | SUMME | A | 2/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30150776 | BL375424 | KEVIN | LENAIR | UPCHURCH | A | 10/10/2006 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30440780 | BL561350 | KRISTINA | | UPCHURCH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30433352 | BL557036 | JADA | | SORRELL | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483996 | BL588086 | PERLE | | SEUL-RIORDAN | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30095847 | BL332200 | TONYA | FAITH | SEVERSON | A | 9/6/2006 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30460896 | BL574421 | KHMYA | | VANHOOK | A | 2/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30404558 | BL500845 | YUSMERI | | ROSARIO-MACHAIN | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30332112 | BL498224 | AMANI | | ROSE | A | 9/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30167384 | BL387493 | GREGORY | EDWARD | PAWLOWSKI | A | 9/17/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30228217 | BL431033 | ANA | P | PAYANO | A | 8/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30081543 | BL318820 | PEGGIE | A | SPENCE | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30277579 | BL462453 | LANESHA | LAURETTE | SANDERS | A | 7/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454472 | BL570054 | LYRIC | MONIQUE | SANDERS | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30463845 | BL576093 | JALEAH | | SPRUILL | A | 5/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454614 | BL570127 | COLIN | DAVID | TAYLOR | A | 11/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30468323 | BL579420 | ALFONSO | ROMELLO | WHITE-GRAFTON | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30069191 | BL308468 | BEATRIZ | S | RIEFKOHL MUNIZ | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30320119 | BL437500 | LEVERN | | ROBINSON | A | 3/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30114334 | BL346242 | MARY | ELIZABETH | REILLY | A | 2/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30339090 | BL500032 | JEAN | | REINER | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437325 | BL559619 | ALEXANDRA | NICOLA | REINHART | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30439113 | BL560521 | MOLLY | ROSE | RENNINGER | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30484879 | BL588712 | CECILIA | GUERRERO | SIERRA-BAKHSHI | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30399452 | BL535718 | KRISTA | | TESTOLIN | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30475036 | BL582680 | MATT | ADAM | TETKOSKE | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482162 | BL569970 | JADA | MONET | WIGGINS | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30384383 | BL526431 | KATHERYNE | GABRIELLE | ZAMBRANA | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30433102 | BL556822 | DARBY | ARELI | ZAMORA GONZALEZ | A | 9/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30160894 | BL382858 | TRINITY | K | ZAN | A | 10/8/2009 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487486 | BL590175 | ALEXANDRIA | MICHAELA | ZANNI | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30473156 | BL581653 | JOSEPH | TULIO | ZAPATA | A | 7/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30340399 | BL500727 | KIARA | | TOOMER | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30414783 | BL545052 | CHRISTIAN | KENYATTA | THOMAS | A | 9/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30270081 | BL458278 | JAMES | O | THOSTENSON | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30054611 | BL291888 | SHAWNA | LYNN | THROWER | A | 5/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30440072 | BL561032 | NATASHA | N | WILEY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30486569 | BL589726 | ERICA | LYNN | STRATTON-KANG | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30484814 | BL588665 | MICHELLE | ELIZABETH | PITCHER | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30441373 | BL561701 | CAMERON | | PRIOR | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30195682 | BL407781 | ROSEMARY | | PRIOR | A | 5/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30366905 | DE189339 | KATHARINE | TROY | VANLEER | A | 1/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30377252 | BL522902 | CURTIS | LAMONT | WEAVER | A | 7/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400433 | BL536411 | FRANCO | | SCHIANO DI SCIOARRO | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30476211 | BL583354 | ZYE-RYK | ANTWAN | WRIGHT | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435484 | BL558581 | ELLA | | WEINSTEIN | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478678 | BL585444 | DIANA | LAURA | VILLA-SEGURA | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30392562 | BL531252 | ZAKOUAN | DESHAWN | WILSON | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30121442 | BL351909 | ROSETTA | | STARKEY | A | 4/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30378965 | BL523730 | CYNTHIA | I | STARKS | A | 7/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436795 | BL559362 | CONNOR | | WEIS | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30387189 | BL528148 | KYLE | BRIGGS | WEST | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30373076 | BL520720 | PEGGY | WEAVER | RIGSBEE | A | 3/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30392229 | BL531041 | KRISTEN | NOELLE | RIGSBY | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480627 | BL586098 | JALEN | T | WEBSTER | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30490146 | BL591804 | IESHA | FAITH SHEREE | ROSE | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30284914 | BL467023 | GLORIA | YVONNE | WILSON | A | 9/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30300414 | BL476701 | DEMARIUS | TIANT | SHARROCK | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398319 | BL534946 | COSETTE | ARLENE | RIEFLIN | A | 10/23/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30336229 | DI39754 | JACKIE | BOYD | WIER-SMITH | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30433293 | BL556986 | JAMYA | | ROSE | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30467768 | BL578432 | ARNOLD | | STUDIVANT | A | 5/17/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30482094 | BL586920 | ANDREW | STEVEN JAMES | SWANSON | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30291602 | BL471486 | ASHLEY | KITCHENS | SWANSON | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30463927 | BL576158 | ZIPPORAH | | SEWELL | A | 5/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30475022 | BL582669 | MARCELLA | | WELLS | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30433224 | BL556926 | RACHEL | MCKENZIE | WELLS | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30389942 | BL529610 | TARA | ELIZABETH | WELLS | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30290824 | BL470957 | SANDRA | HOPE | ROBINSON | S | 10/10/2016 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30452647 | BL568852 | SARAH | CATHERINE | ROBINSON | A | 9/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30290624 | BL470814 | ALYCIA | CATHERINE | WASHINGTON | A | 10/3/2016 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30135012 | BL362818 | CANADY | | WASHINGTON | A | 9/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30485167 | BL588912 | ANUSHKA | DHAYA | SRIDHAR | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30481874 | BL586778 | PREETI | | SRINIVASAN | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30483859 | BL588005 | ABIGAIL | | VANLONKHUYZEN | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30242225 | BL440561 | DAKOTA | DEMETRIUS | VANN | A | 9/23/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30190375 | BL410662 | ANGELA | | TUCKER-BURNS | A | 8/7/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30203475 | BL4135545 | SAUNDERS | RENEE | TASIKA | A | 9/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30361169 | BL513164 | TAFEL | ANN | DAWN | A | 11/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30459592 | BL5733566 | WILEY | TAMARION | OMARSHALL | A | 1/18/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30291977 | BL471741 | THOMAS | PETER | JAKE | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30346639 | BL504387 | THOMAS | DOMINIQUE | JALYSSIA | A | 9/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398833 | BL535305 | THOMAS | JEREMIAH | JAMES | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478444 | BL584708 | THOMAS | | JASMINSOYE | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437314 | DE334355 | WAECHTERSHAEUSER | | GUENTHER | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30443261 | BL562875 | VILLALTA GIL | | MARIA VICTORIA | A | 1/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30395687 | BL535830 | VILLANUEVA | | TONY | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30289049 | BL469835 | RICHARDS | | CHARMAINE | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30237564 | BL437457 | RICHARDS | ANTHONY | DANIEL | A | 7/23/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487296 | BL590059 | WYATT | DILLON | CARTER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30452726 | BL568904 | SIGAL | | TALI | A | 9/22/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30390964 | BL530309 | ZEMBORAIN | ZENON | ZANE | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454047 | BL569690 | THOMPSON | TOUNAY | TIONNA | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30202388 | BL412720 | SIMPSON | JOSEPHINE | MIRIAM | A | 8/27/2012 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30478382 | BL584666 | SIMPSON | | ZABRIA | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30071625 | BL308902 | SIMPSON-VOS | DAVID | MARK | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30060759 | BL298036 | WILLIS | JEANNETTE | FREDA | A | 8/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30151835 | BL376156 | ST JOHN | LAUREN | ASHLEY | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30082460 | BL319737 | STRUDWICK | SHAWNEE | TERRIKA | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461138 | BL574594 | PRIDDY | LEVON | REGINALD | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30399458 | BL535724 | PRIDGEN | SCOTT | CHRISTIAN | A | 10/28/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30398546 | BL535108 | SANDERS | JAMAL | DAMON | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483961 | BL588066 | SOSA MACIAS | | GUSTAVO | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30463245 | BL575744 | SOSA-GARCIA | | CARLOS | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30456997 | BL573846 | YOUNG | | CHANIYA | A | 1/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30431891 | BL556055 | THIN-HOHENSTEIN | MARIA | ANASTASIA | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30150521 | BL375216 | THINE | BARTLETT | DANIEL | A | 10/10/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30483650 | BL587885 | SANDERS | KAITLYN | NATALIE | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30232105 | BL433741 | STRACK-CHENG | | HILLARY | A | 1/22/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30140751 | BL367606 | WILLIAMS | DENISE | JONNEDIA | A | 9/23/2008 | ACTIVE | VERIFIED | ACCEPTED - CURED |
| DURHAM | 32 | 30336071 | EG39174 | WRIGHT | | IAN | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30490542 | BL591986 | TAYLOR-RAMSEY | ORIAH | ALEXANDRA | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30448094 | BL568876 | SCHLOEMER | NICHOLAS | ZACHARY | A | 7/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30440801 | BL561356 | SEEFRIED | KATHERINE | NICOLE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436458 | BL559092 | SEELIG | | LILY | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30202417 | BL412745 | STINEHELFER | KATE | BRINA | A | 8/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30203074 | BL413221 | STINSON | LORINE | NADIA | A | 9/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30201020 | BL411777 | SANDERS | JANEI | DESIREE | A | 8/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30415315 | BL545467 | SANDERS | AHMIR | JAEDEN | A | 9/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30284574 | BL466786 | SANDERS | DEMONYA | JASMINE | A | 9/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30293370 | BL472716 | SANDERS | JERMAINE | JIMMIE | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30460926 | BL574447 | SANDERS | B | JIMMIE | A | 2/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30260096 | BL452102 | SMITH | DIANNE | AYANNA | A | 10/9/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437842 | BL559885 | SMITH | JACOB | BENJAMIN | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30127181 | BL356619 | SMITH | | BERNARD | A | 6/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30141893 | BL368519 | SMITH | EUECELLA | BERNICE | A | 9/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400618 | BL536530 | WALTON | | LORENZO | A | 10/30/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30066984 | BL304261 | WATKINS | ANN | CARRIE | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30384963 | BL526769 | WATKINS | RAYFIELD | DELBERT | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30373557 | BL521050 | ROBINSON | SHIRLEY | MALIANA | A | 3/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30069151 | BL306428 | ROBINSON | LOURICE-DEVON | OMAR | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30399496 | BL535760 | STEPHENS YSAGUIRRE | EMMA | JANE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30445269 | BL564176 | SEARLE | CELIA | | A | 3/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480190 | BL585803 | SEARLES | KYLEAH | | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30070843 | BL308120 | SEASE | LORRAINE | STONE | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30170657 | BL389642 | ROGERS | ARIEL | MAGGIELENE | A | 11/10/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30089619 | BL328696 | ROGERS | BRYSON | LAMAR | A | 11/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30473068 | BL581600 | SHAW | MEKAILA | | A | 8/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30447156 | BL565373 | SMITH | JOSIAH | WILLIAM | A | 5/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30453858 | BL569582 | ZHU | JULIA | SHANG | A | 10/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30481196 | BL586413 | SANDERS-EDWARDS | TYTIANA | TAMYA | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30467321 | BL578152 | SLEIMAN | SARAH | JO | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479650 | BL585420 | SLENTZ | ZOE | WAIE | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30400421 | BL536401 | SHEALEY | LYNETTE | LYNETTE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30199437 | DE264485 | RILEY | JENNIFER | LYNN | A | 7/9/2012 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30484099 | BL588164 | WORKMAN | JULIETTE | JOY | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30296566 | BL474685 | WORLDS | ERIS | ZENOBIA | A | 10/14/2016 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| DURHAM | 32 | 30436481 | BL559109 | TETTEH JACKSON | CELCIE | | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30463131 | BL575679 | SCOTT | ADRIANNE | | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484887 | BL588787 | WHITE | NALANI | GABRIELLE | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30338305 | BL499654 | SALINAS | MATTHEW | ROBERT | A | 10/29/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30411886 | BL543197 | SALINAS | VALERIA | | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461403 | BL574741 | SALLES-SPAR | CANAAN | JAY | A | 3/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30484698 | BL588565 | SALUS | LYDIA | | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30397681 | BL534635 | YARK | KLID | | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487505 | BL590187 | YARNOLD | JESSICCA | LYNN | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30476914 | BL583707 | THOMAS | KAMYAH | | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30322110 | BL490203 | SILKEMAT | DAWSON | MARION | S | 5/1/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30363348 | BL514585 | SILKEMAT | THESSALY | LARISSA | S | 1/2/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30294923 | BL473670 | SILLS | LAUNICE | P | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30067506 | BL304783 | ROGERS | MICHELLE | YVONNE | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30463623 | BL575955 | ROGERS | MORGAN | NICOLE | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30385324 | BL526966 | ROGERS | QUEENZETTA | | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454054 | BL569694 | STEPHENS-HALL | MAKENZIE | MARIE | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30077624 | BL314901 | QUICK | EARL | | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30122387 | BL352620 | QUICK | JAMES | | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30256083 | BL445924 | ROWLETT | SALENA | MARION | A | 1/5/2015 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30481567 | BL574830 | WINKELER | EMMA | MOEHRING | S | 5/17/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30464606 | BL576658 | SOTO YRIZARRY | FELICITA | | A | 6/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30425285 | BL551766 | TAGGART | MARILYN | W | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30396544 | BL535799 | WYMAN | BRANDON | | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30203048 | BL418016 | WYNDER | JANAY | DEON | A | 9/27/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30298992 | BL475966 | STUMPF | SHANNON | CLAUDE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30175708 | BL393108 | STURDIVANT | LETITIA | MARIE | A | 6/10/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30481081 | BL586352 | RANDLE | KHILAH | | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30440064 | BL561028 | WILSON | OWEN | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30320769 | BL489304 | STACKHOUSE | TAGEE | EVAN | A | 4/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397221 | BL534191 | SMITH | SHELTON | ELLIOTT | A | 10/17/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30434445 | BL557817 | SMITH | SIERRA | JORDAN | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30441299 | BL561657 | TYSON | ZION | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487571 | BL590235 | UCHENDO | OMARI | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30217973 | BL424124 | UDEMADU | VICTORIA | | A | 10/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438914 | CW788443 | WILSON-STAYTON | JEAN | GRACE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30490599 | BL592019 | SHACKLEFORD | PEGGY | IRENE | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| DURHAM | 32 | 30268022 | BL457170 | SHACKELFORD | SYLVIA | DELORIS | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30432635 | EH917517 | SHAFFER | MARIE | HELEN | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30389929 | BL929600 | STABILE-LIBELO | MARIE | CAROLE | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30303579 | DE83585 | WILLIAMS-CLEMENT | D | SHERYL | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30430014 | BL554770 | THAKORE | TARUNKUMAR | ASHISH | A | 8/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30230323 | BL432442 | THARRINGTON | FORD | JARRETT | A | 11/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435478 | BL585878 | WARE | | HAYLEY | A | 10/3/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30367055 | BL517253 | RUSSELL | JOSIAH | HANSON | A | 1/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30336524 | BL498708 | RUSSELL | ELIZABETH | JAILYN | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30283700 | BL466132 | WASHINGTON | ALLEN | MATTHEW | A | 8/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30448840 | BL567032 | WASHINGTON | | ERNIQUE | A | 7/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30384457 | BL526488 | WASHINGTON | D | JONATHAN | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30432296 | BL556380 | WALKER | CLARE | SUMMER | A | 9/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30473623 | BL581940 | WALKER | BRIANNA | TAYAH | A | 7/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30206813 | BL416114 | WALKER | DENISE | TONIA | A | 9/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488933 | BL591113 | RICHARDSON | NICOLE | ANGEL | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30303925 | BL478746 | ROBINSON | A | THERESA | A | 11/8/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30226779 | BL429920 | ROBINSON | LEMAR | TRELIK | A | 6/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30063521 | BL300798 | ROBINSON | | TRINETTE | A | 8/4/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30211094 | BL419227 | SIMS | DONNELL | JASON | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30278334 | BL462899 | SIMS | MATTHEW | KEVIN | A | 7/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30260048 | BL457710 | SIMS | NICOL | STANI | A | 3/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30234538 | BL412723 | SIMPSON | EVAN | JOHN | A | 4/29/2014 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30151282 | BL375787 | SNIPES | ST CLAIR | GERALD | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30450990 | BL567856 | SANTILLAN-CASTILLO | JUNIOR | FERNANDO | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30242249 | EH812756 | WHITENER | DAWN | WENDY | A | 9/22/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30167651 | BL387664 | SMITH | Y | ROD-DEQUA | A | 9/24/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30472187 | BL581044 | SMITH | | SAMIRA | A | 7/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30426808 | BL552770 | SMITH | JANE | SUSAN | A | 6/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30414715 | BL544998 | TORNATORE | | ANNA | A | 9/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397469 | BL534370 | TORRES | MARIE | ANGELICA | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461515 | BL574804 | SLOAN | | ARLENE | S | 3/4/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30181524 | BL397421 | TCHEUNG | YEE | WIN | A | 12/6/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30385268 | BL526935 | TEAGUE | | JORDAN | A | 9/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30340242 | BL500627 | SEATE | NICOLE | CHRISTOPHER | I | 11/20/2018 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| DURHAM | 32 | 30416991 | BL546561 | SCHILDKNECHT | S | SYDNEY | A | 10/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30081781 | BL319058 | STARNES | O | EMMIE | A | 10/8/2004 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30476853 | BL583667 | WALLER | J | AUDIE | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30433878 | BL557428 | WALLEY | | TYLER | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30070553 | BL307830 | STERLING | BARON | BERNARD | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484470 | BL588411 | STERN | ZAHRA | ARIELLE | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30435469 | BL585573 | TJOSSEM | LUCAS | KURT | A | 10/3/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30478453 | BL584714 | TOBIN | SINGER | MAXWELL | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30437526 | BL559733 | TOBIN | GERALD | MICHAEL | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30214067 | BL421405 | SPENCER | DEVONA | CINDY | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30485125 | BL588882 | SPENCER | AOAH | BLOETTE | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30460875 | BL574402 | TARR | | ISAAC | A | 2/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482102 | BL586925 | TIBBS | KURT | JACOB | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30299643 | BL476315 | VOELLMICKE | | CYNTHIA | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30486077 | BL589392 | VAUGHAN | NICOLE | FREDERICK | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30478319 | BL584617 | RUSHING | L | ZARIA | A | 8/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30290543 | BL470770 | RUSHING-YOUNG | BLUE | TITIONNA | A | 10/10/2016 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30436613 | BL559221 | VAN DE CRUZE | MURPHY | NNEKA BLUE | S | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30061518 | BL298795 | VAN DE KLASHORST | CAROL | JOSIE | A | 8/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| | | | | VAN DEMAN | | LISA | | | | | |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 304871164 | BL589977 | VAN DER VORD | ALEXANDER | JAMES | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 303306530 | BL495295 | VAN DIERDONCK | NICOLE | SARAH | A | 9/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303766366 | BL522600 | VAN DIJK | HENDRIK | MARTINUS | S | 6/2/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 303976606 | BL534468 | SOUTHWELL | DOREEN | KEVA | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304783229 | BL584626 | RICHARDSON | BASIR | JAMIR | A | 9/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304770767 | BL580252 | VAQUERA-REYNOSO | DANIELLA | KATTIE | A | 7/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304390046 | BL560485 | SEYMOUR | | LINDSAY | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 302496553 | BL445332 | SHACKELFORD | GEORGE | AARON | A | 11/4/2014 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 301128916 | BL345169 | WILLIAMS | C | REGINALD | A | 1/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 300817444 | BL319021 | QUINN | | BENJAMIN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 300703321 | BL307598 | SANDERS-JONES | CHERELLE | TANAE | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304500222 | BL567266 | SUMMERVILLE | | AARON | A | 7/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304773659 | BL584025 | WILSON | JASMINE | HEAVEN | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304005693 | BL536514 | WILSON | | JASMINE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304607760 | BL574315 | THOMPSON | I | CHRISTIAN | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304566098 | BL571017 | SOUTHERLAND | | KAMERON | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304789944 | BL585066 | SMITH | DESHAWN | KEGDRICK | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303008448 | BL476920 | WHITE | | CHARLES | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304634415 | BL575833 | ROSEN | | KYLE | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303403229 | BL500684 | WILLIAMS | | DARIUS | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304389928 | BL560419 | WHEELER-NARANJO | | ABIGAIL | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304355779 | BL558498 | RESCH | ARTHUR | RHONE | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303513961 | BL507157 | ROYSTER | SHANTRE | KIANA | A | 7/3/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 304128986 | BL543933 | STRAUSBAUGH HJELMSTAD | YVONNE | ABIGAIL | A | 8/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304001168 | BL536229 | QUINN | JOSEPH | ZACHARY | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304293968 | BL554332 | RENNIE | ELIZABETH | JULIANNA | A | 8/8/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 303674033 | BL517467 | RENSING | | ALEXANDER | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304843011 | BL589296 | UPRETI | | NEIL | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304340075 | BL557663 | TATE | | CAMERON | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 300602711 | BL297488 | SHIPMAN | | JACQUELINE | A | 8/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304862270 | BL589527 | SHIRIN-STROH | | MICHAEL | S | 10/13/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 304354415 | BL558530 | VILLAVERDE | | OLIVIA | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304888980 | BL591149 | VINCENT | MICHELLE | CAMBER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304358186 | BL560042 | WANG | ANTHONY | ALAN | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304151345 | BL375836 | SPICER | YANKUN | DEZORETTA | A | 10/18/2006 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301715154 | BL380216 | SPIEGEL | CATHERINE | ADAH | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304881103 | BL590607 | SILVA SALAS | | CASSANDRA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304874447 | BL590152 | VON ESSEN | MARIE | GIOVANNI | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 305057087 | BL284364 | ROSEN | WALLACE | REBECCA | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304844878 | BL588701 | ROSENBACH | | MARYANN | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 301441148 | BL370301 | PRIVETTE | GILBERT | GEORGE | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304848878 | BL588711 | SCHMEICHLER | ANDRES | GABRIEL | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304377783 | BL555854 | SCHMIDT | | KEVIN | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304217783 | BL549683 | URBANO | | ARSUE | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304651539 | BL576863 | URIBE RODRIGUEZ | | ELIZABETH | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304355518 | BL558603 | WILLIAMS | WALKER | JACK | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 301225536 | DE218835 | REECE | HELMS | LAURA | A | 4/11/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304338999 | BL557446 | SINDLE | LINDSAY | MORGAN | A | 9/23/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304334449 | BL557117 | TAYLOR | | JMARI | A | 9/22/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 303995883 | BL535827 | WATSON | ELENAM | VICTORIA | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 304907573 | BL592100 | WATSON-THOMAS | ALTONDRA | JAQUELINE | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| DURHAM | 32 | 304947220 | BL532661 | TODMAN | PEDRO | LAWRENCE | A | 10/7/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 304749220 | BL582814 | PROCTOR | KIMARE' | MAKIYAH | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 303692202 | BL518609 | PROJETTI CONTI | DYLAN | EDWARD | A | 2/25/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30441280 | BL561644 | HENRY | | SANFORD | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30475000 | BL562657 | JADA | NICOLE | TIGGETT | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30321755 | BL489980 | HADIYAH | YASMEEN | TIGNER | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454514 | BL570075 | JOAN | FRANCES | TILGHMAN | A | 10/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30296652 | BL474741 | JACOB | MATTHEW KNIGHT | TILLER | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480333 | BL585902 | JULIAN | ELIJAH | WILLIAMS | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30235793 | BL436172 | JZABRI | GABIRELL | WILLIAMS | A | 6/4/2014 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30436466 | BL559098 | RILEY | OLIVIA | ZACHEM | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30283071 | BL465776 | YEHDEGA | | TEGENE | A | 8/24/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30353531 | CW1022212 | PATRICK | | WINNER | A | 8/2/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30232769 | BL434300 | ZARIA | | WHITTED | A | 2/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400247 | BL536294 | TERRY | NICHE | WILLIAMS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30433439 | BL557110 | KEIRAH | M | THOMAS | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30138506 | BL365750 | LARRY | | TAYLOR | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30489141 | BL591274 | BREANNA | | SANDOVAL | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30480651 | BL583937 | MALEAH | | SANDOVAL-LOWE | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30285643 | BL467587 | DENICE | | TEIXEIRA | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30396517 | BL535067 | YASMINA | SHELINE | TEIXEIRA | A | 10/24/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30477077 | BL563825 | EVELYN | EDITH | RADILLA | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488095 | BL590602 | KYLE | JEROME | SWENSON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30430565 | BL555126 | MARIA | | RESTREPO CHAVEZ | A | 8/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30387149 | BL528112 | MELANIE | ELISABETH | SUMNER | S | 9/21/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30434259 | BL557701 | KALAEYA | | REDDING | A | 9/28/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30488104 | BL590608 | BRENDA | RAYE | REDDIX-SMALLS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30232771 | BL434302 | NADIRAH | ASJE | REDDY | A | 2/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437821 | BL559871 | RACHEL | CATHY | TURNER | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454017 | BL569667 | CATHY | OUYANG | YANG | A | 10/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30431057 | BL555439 | EMILY | | YANG | A | 9/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487513 | BL590192 | JOSEPH | JAEHYUN | YANG | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30489142 | BL591275 | MICHELLE | JACQUELINE | SALIM TORRES | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30298024 | BL475491 | CARLOS | ALBERTO | SALINAS | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30121913 | BL352257 | GEOFFREY | WARREN | VAUGHN | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30452713 | BL568896 | JANICE | RENEE | VAUGHN | A | 9/15/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30304443 | BL479053 | KAHLIL | EDWARD | VAUGHN | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30481697 | BL580792 | EMMA | QUINN | VAUGHN-MATTHEWS | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30414752 | BL545027 | COLIN | MICHAEL | ROBERTS | A | 9/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30472444 | BL581236 | FRANCISCO | | VARGAS | A | 7/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30116597 | BL347934 | LUZ | S | VARGAS | A | 3/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30392648 | BL531320 | BRITTNIE | | WARNER | A | 10/5/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30399425 | BL535701 | CANDICE | ALAINE | ZIPES | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487517 | BL590196 | SIMON | DAVID | VAZQUEZ-CARR | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30307827 | BL480603 | ERIC | | VAZQUEZ-GARCIA | A | 3/31/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30415382 | BL545523 | ASHLEY | | VAZQUEZ-SALAZAR | A | 10/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30318846 | BL485858 | DAVID | | THOMPSON | A | 11/7/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438968 | BL560444 | ELIZABETH | ASHLEY | THOMPSON | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30070922 | BL308199 | VERONICA | E | ROYSTER | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30477064 | BL583814 | NUBIA | ALICIA | ROBLES SANTIAGO | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30475068 | BL582700 | KALLY | | XU | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436793 | BL559360 | EDEN | | YAACOBI | A | 10/14/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30450995 | BL567881 | CHRISTOPHER | STEPHEN | YABLUNOSKY | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461289 | BL574666 | NORI | ROISIN | RUSSELL | A | 2/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30285559 | BL467519 | CHRYSTAL | | WHITTEN | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30080901 | BL318178 | BARBARA | | WEBSTER THOMAS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30458685 | BL573036 | YLEANA | BETH | RANGEL | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30410207 BL542113 | DEENA | | RANGEL-ESTRELLA | A | 7/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30489969 BL591141 | DARLENE | F | WESTBY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30306632 BL479845 | EARLENE | DENISE | SLOAN | A | 2/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30441315 BL561669 | IVERY | | SLOAN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30469010 BL579185 | JOSEPH | EMMANUEL | RETUYA | A | 7/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30315731 BL484438 | VICTORIA | | REVELLE | A | 10/6/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30460717 BL574283 | LILLIAN | JANE | STURHAHN | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30463954 BL576183 | REGINALD | LEE | REDFERN | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484513 BL588696 | BRYCEN | HUNTER | REDMOND | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30163546 BL384737 | ANDREA | ELLEN | WOODS VALDES | A | 4/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30294587 BL473474 | JASON | EDWARDS | RUTHERFORD | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30234888 BL435576 | LAPRINCE-MILLER | LEIGH | SMITH | A | 5/6/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487395 BL590117 | SHEPELLE | | WATKINS-WHITE | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30483721 BL587916 | CHRISTOPHER | KANNAN | TARRO | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30398992 BL535412 | RODDRICK | | SINGLETARY | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461480 BL574783 | PHILIPS | | THATHEMKULAM | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30477477 BL584100 | CORY | MICHAEL | VAN DYKE | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30462272 BL575208 | ANDREW | SCOTT | VAN HORN | A | 2/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30212656 BL420576 | ROBERT | LOUIS | WILSON | A | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30396948 BL534005 | SHELBY | | WILSON | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30115087 BL345312 | DENISE | MONIQUE | WILLIAMS | A | 1/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30287225 BL469683 | DERRIA | CACHE | WILLIAMS | A | 9/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30463801 BL576068 | LINA | BINTI | RUSMAN | A | 4/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30311881 BL483308 | FRANCIA PATRICIA | | SALAZAR | A | 8/14/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436606 BL559214 | DANIELA | NICOLE | SALAZAR-SANTOS | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30373155 BL520766 | PAOLA | RENATA | SALDANA | A | 4/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30363112 BL514381 | LUKAS | FRANKLIN | VINCENT | A | 1/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438845 BL560432 | HOUSTON | EARL | VINES | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483758 BL587945 | ALEXANDER | | ZARBOULAS | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30336508 BL498698 | ANTHONY | NAVARRO | SANTANA | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454083 BL569718 | LORENZO | JASON | SANTARINA | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30087855 BL325132 | CHARLES | | ROSS | A | 9/9/2005 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30396853 BL533944 | GLORIA | | ROSS | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30411655 BL543166 | ELLA | BETHANY | WHITHAUS | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482408 BL587125 | ASHTON | | WHITLEY | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400630 BL536658 | MICHAEL | MILES | WAGSTAFF | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30453794 BL569524 | CALVIN | JERMAINE | WROBEH | A | 9/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30331646 BL498089 | DIYA | MAPANGADA | UTHAPPA | A | 9/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454091 BL569725 | FODAY | | SAWANEH | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30471960 BL580949 | WILL | | RANKINS | A | 7/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435477 BL558577 | CELINE | XINGYUE | WANG | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30429931 BL554705 | FELICIA | QINGYUE | WANG | A | 8/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454035 BL569680 | JAMES | | WANG | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30451154 BL567925 | LAUREL | | WINSOR | A | 8/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30285507 BL467477 | LESLIE | | ROBERTS | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484311 BL588303 | SPENCER | ALEXANDER | VON SAVOYE | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30487925 BL590478 | HAKEEM | | SHITTA-BEY | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30484880 BL588713 | MONET | AMELIA | SHNM | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30063687 BL300964 | NATARSHA | R | WILLIS | A | 8/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30429802 BL554620 | AZIZOU | | SEH IBRAHIM | A | 8/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30368408 BL518132 | ANN | YVONNE | VERDINE-JONES | A | 2/7/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30168943 BL388590 | LAUREN | ASHLEY | WATKINS | A | 10/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454088 BL569722 | RYAN | NICHOLAS | RUBIN | A | 10/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30470687 BL585368 | VIKRAM | | SAMBASIVAN | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_cd | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 303191558 | BL488065 | WILLIAM | STEPHEN | SAMOSKY | A | 10/7/2016 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 303283323 | BL465942 | BENIGNO | | ULLOA | A | 8/26/2016 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 302661017 | BL455956 | ANTONIO | | ULLOA DIAZ | A | 2/16/2016 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 304146110 | BL544923 | ELLIOT | COLE | UMBARGER | A | 9/28/2021 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 304250003 | BL551548 | ASHLEY | PRILLAMAN | WAGNER | A | 5/17/2022 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 302783154 | BL462908 | JO LYNN | | WALL | A | 7/11/2016 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 303992226 | BL535580 | DUANE | THOMAS | SMITH | A | 10/27/2020 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 302298336 | BL432155 | GAIL | LOWE | WORRELL | A | 10/4/2013 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 304887677 | BL590981 | EVELYN | ELISABETH | ROSENGREN-HOVEE | A | 9/16/2024 | VERIFICATION PENDING | | ACCEPTED |
| DURHAM | 32 | 303311197 | BL495737 | CHRISTOPHER | MICHAEL | SHEARIN | A | 9/10/2018 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 304334999 | BL557157 | BENJAMIN | ROBIE | SHECHET | A | 9/22/2022 | VERIFICATION PENDING | | ACCEPTED |
| DURHAM | 32 | 304724888 | BL581263 | MICHAEL | ANTHONY | QURESHI | A | 7/25/2024 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 301102600 | BL343247 | MATTHEW | BREMER | SLOTKIN | A | 11/5/2007 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 302238820 | BL427873 | NIKETA | MARIE | ROCHELLE | A | 1/2/2013 | CONFIRMATION NOT RETURNED | | ACCEPTED |
| DURHAM | 32 | 301198441 | BL349450 | JIMMESHA | LATASHA | ROCKEMORE | A | 4/1/2008 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 303218841 | BL490032 | SYDNEY | JAYE | SOGOL | A | 4/13/2018 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 303998662 | BL536020 | CHARLES | LENN | SOK | A | 10/29/2020 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 303359500 | BL498398 | FRANCES | | STEELE | A | 10/23/2018 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 303359449 | BL498397 | JACK | | STEELE | A | 10/23/2018 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 301317558 | BL360113 | SEAN | NORMAN | | TRUE | 8/13/2008 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 303973142 | BL534259 | JAMES | ANDREW | VERNON | I | 10/18/2020 | CONFIRMATION PENDING | | ACCEPTED |
| DURHAM | 32 | 303973172 | BL534267 | WENDY | CAROL | VERNON | A | 10/18/2020 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 303909077 | BL530314 | HALLEY | DARRYL | SWIFT-HILL | S | 9/30/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 304763355 | BL583413 | MARISA | LEIGH | SWIFT-HILL | S | 9/10/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 303996449 | BL533685 | RHEANNA | | SWIFT-HILL | S | 10/11/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 304812141 | BL586429 | RYAN | | WHITE | A | 9/13/2024 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 301153530 | BL340678 | STEPHEN | F | WHITE | A | 10/22/2007 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 304351144 | BL558274 | TATIANA | | WOODRUFF | A | 10/3/2022 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 303994441 | BL555711 | LISA | SUGGS | WISE | A | 10/28/2020 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 304011131 | BL536854 | HENRY | J | TORRES | A | 10/31/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 304625554 | BL575347 | IDALEE | | TORRES | A | 3/18/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 302470113 | BL443763 | LOUIS | ANGEL | TORRES | A | 10/10/2014 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 304609869 | BL574397 | VIVIENNE | | VILUKA | A | 2/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304808999 | BL591162 | AUSTIN | | STANCIL | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304847929 | BL590481 | KEITH | CARLYLE | WARNOCK | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304245977 | BL443119 | ROBERT | MICHAEL | STEELE | A | 10/10/2014 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 301434966 | BL369797 | TRITESHA | SHADON | STEELE | A | 9/30/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304836552 | BL587886 | SIDNEY | LOUISE | WILLIAMS | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 304311166 | BL555517 | ELIZABETH | KRENN | SAYLER | A | 8/30/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 304822149 | BL586959 | KAYLA | NICOLE | SOUMARE | A | 9/18/2024 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 302174511 | BL423793 | ROSE | ANN | SCALE | A | 10/12/2012 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 304157226 | BL545763 | AARON | SAUL | ROGOFF | A | 10/29/2021 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 303698035 | BL518956 | BEDIE | MAE | WILLIAMS | A | 2/29/2020 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 302481107 | BL444410 | DARCIE | | SMITH | A | 10/10/2014 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 303188845 | BL487852 | JOY | CHIKWADO | UGWU | A | 2/23/2018 | UNVERIFIED | | ACCEPTED |
| DURHAM | 32 | 304806554 | BL586042 | CHRISTOPHER | LOUIS | PROVIDENCE | A | 9/13/2024 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 302360145 | BL436460 | BRITTANY | PAIGE | PRUDE | A | 6/13/2014 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 304614443 | BL574763 | MIGUEL | MACHADO | RIMER-SURLES | A | 3/2/2024 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 303484110 | BL505313 | GUILHERME | | RIMKEVICIUS | A | 4/29/2019 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 304528566 | BL568660 | LEI SUSAN | | ZHANG | A | 9/14/2023 | VERIFIED | | ACCEPTED |
| DURHAM | 32 | 304308044 | BL559397 | ANISA | | SUNARI | A | 10/20/2022 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 304601196 | BL573963 | CHLOE | ELIZABETH XAUNDELLE | WOODS-HARRIS | A | 2/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 300576800 | BL294957 | JAMES | A | SEIBERT | A | 8/20/2004 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 304840300 | BL588113 | MARIELLE | PETRA | SEIGEL | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30440734 | BL561319 | VICTORIA | NICOL | JERNIGAN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30386077 | BL527440 | VICTORIA | | SWEATMAN | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30481084 | BL586354 | LISA-RAE | CHRISTINA | WIGGINS | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30148214 | BL373441 | MALIK | | WIGGINS | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30323311 | BL494567 | MARIVN | HOLT | WIGGINS | A | 8/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30229620 | BL431990 | MONIQUE | TRACI | WIGGS | A | 1/31/2013 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30368214 | BL517987 | KENNEDI | MALAI | SMITH | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480626 | BL586097 | KHALIL | DANIEL | SMITH | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30060349 | BL297626 | KYLE | RICHARD | SMITH | A | 7/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30378730 | BL523628 | KATRIN | OE | STEFANSSON | S | 7/28/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30389881 | BL535339 | KEITH | | ZIELONKA | A | 10/26/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30050729 | BL288006 | RICHARD | ALLISON | ZIGLAR | A | 1/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30441397 | BL561722 | SARAH | | WASIUDDIN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30114481 | BL346348 | JORDAN | ALEXANDER | TILLMAN | A | 2/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484318 | BL588308 | MORGAN | RENEE | TOLER | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30183918 | BL399246 | BEATRICE | MITCHELL | WATLINGTON | A | 2/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30292660 | BL472424 | KATHY | ANN | WATLINGTON | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30482408 | BL587127 | A-KEELAH | | WATSON | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30406891 | BL541133 | JOSEPHINE | | WILSON | A | 5/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437304 | BL492827 | JUDE | RALEY | WILSON | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30346497 | BL504311 | RANJANA | | SUBHASH | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488923 | BL591104 | MARTEENA | LOURD | SUBIA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30399789 | BL535962 | ROBERT | EDWARD | WILLIAMS | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30463775 | BL576050 | RAQUEL | | SALVATELLA DE PRADA | A | 4/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30386094 | BL527452 | ABRAHAM | | RUBERT-SCHEWEL | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30441586 | BL561794 | EMMA | LEE | RINGSTAD | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454589 | BL570113 | ANNE | MALIN | RINGWALT | A | 10/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30473023 | BL581571 | MITZY | | RIOS DELGADO | A | 8/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30424367 | BL551387 | VICTOR-EDUARDO | | RIOS-LUVIANO | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30427832 | BL553356 | ZOE | LEE | SCHNEIDER | A | 7/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30430335 | BL554970 | PHILIP | SHARP | SCHNORBACH | A | 8/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30415507 | BL545621 | SIERRA | MADISON | SUNSHINE | A | 10/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30475197 | BL582786 | JORDAN | | STOKES | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30266904 | BL456483 | RYAN | CHANDLER | STOKES | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397188 | BL534165 | BWE | LOO | WAH | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400039 | BL536134 | JAMES | | SHOFFNER | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461052 | BL574537 | MARC | | SHOLDER | I | 2/8/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30488230 | BL590684 | ELIZABETH | GABRIELLE | WORTHEY | A | 9/6/2016 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| DURHAM | 32 | 30418078 | BL547276 | ANNABELLE | ANTHONY | WINBUSH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30434938 | BL558122 | CAILIN | WESLEY | WRIGHT | A | 1/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438445 | BL560177 | WHITNEY | | WALSH | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30310234 | BL482129 | MATRON | MARIE | YORGES | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30468102 | BL578659 | BEVERLY | ISRAEL | SMITH | A | 7/6/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400098 | BL536177 | PHYIN | | SANTOS RAJAS | S | 6/10/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30284179 | BL466504 | KEISHA | | PUIH | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30292671 | DK32453 | GEORGE | COLLEEN | RODGERS-GATES | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30490752 | BL592098 | ROBERT | ALEXANDER | RODIER | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30399938 | BL536069 | KIARA | ALEXANDER | RODIN | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| DURHAM | 32 | 30283897 | BL421254 | VALERIE | | VETTER | S | 8/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30399055 | BL535463 | HANNAH | | WINDSOR | A | 10/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461343 | BL574702 | ETHAN | | WILLIAMS | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488115 | BL590616 | HENRY | | WALKER | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30301346 | BL477206 | JASMINE | JANE | THORNTON | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30334591 | BL497627 | KATIE | | | | | | | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30435749 BL558706 | RUCH | TYLER | | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30448958 BL666465 | YUAN | ALLISON | | A | 7/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438899 DE297921 | YUAN | YONGPING | | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30481797 BL586731 | WILLIS-POLLARD | DYANI | PAIGE | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30441866 BL561974 | SANGOUAMA | ESTHER | ADEBUKOMYA | A | 12/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454084 BL569719 | SANGWAN | RIYA | | A | 10/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30214079 BL421416 | SINGH | DALAWAR | | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437832 BL558977 | SINGH | NIVEN | | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30340523 BL500814 | SOLIS | NAYMIR | | A | 11/6/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30487515 BL590194 | VEAZEY | MARY LAUREN | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30398115 BL534800 | VEENEY | DOUGLAS | TRAVIS | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30431378 BL555674 | REYNA | ELLIE | CAROLINA | A | 9/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30468832 BL579083 | REYNA SANCHEZ | OSCAR | | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30453791 BL569521 | WASHINGTON | MICAELA | CHEYENNE | A | 9/18/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30210896 BL419076 | WASHINGTON | NINA | MARIA | A | 10/3/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30487210 BL590001 | WILLIAMSON | KATHRYN | ELIZA | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30427601 BL553238 | ROSMAN | AVIVA | GAW | A | 7/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30216668 BL423238 | TAKADA-CAPEL | RIVER | | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30277368 DE209454 | TALBERT | PATRICK | JOHN | A | 6/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30433884 BL557433 | ROBERTS | MADELEINE | | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30360717 BL518904 | YOUNG | HAL | L | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30440054 BL561022 | WOMACK | BRANDY | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30287933 C967235 | THOMAS | SAMUEL | FREDERICK | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30399422 BL535700 | WEEKS-BAINES | KELLEY | A | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30367216 BL517353 | WEGWART | LINDA | P | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435566 BL558960 | VEGA-DELGADO | FERNANDO | IVAN | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436508 BL559135 | TALLETT | ELLA | | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30399768 BL535944 | TALLEY | JACOB | LEO | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30092550 BL329646 | TALLEY-MENZEL | HEATHER | NICOLE | A | 4/24/2006 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30472192 BL581048 | SPAIN | SHATONIA | | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30185238 DE236838 | TRUESDALE | JONATHAN | EDWARD WALKER | A | 3/6/2012 | ACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30306386 BL476400 | TRUJILLO GARCIA | RODRIGO | | A | 8/11/2016 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30488987 BL591153 | TRULLEN JARA | JAIME | ENRIQUE | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30143033 BL369431 | RATANA-APAROJ | SIRIWAT | | A | 9/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478361 BL584653 | SANTIAGO | HANNAH | OLIVIA | A | 8/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30291964 BL471728 | SANTIAGO-OTERO | ADALIS | | A | 10/6/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30274526 BL460522 | THOMAS | NICOLE | DENISE | A | 5/6/2016 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30315004 BL483363 | RICHARDSON | TRAVIS | ZACHARY | A | 10/2/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461488 BL574787 | RICHARDSON-PICHE | KAYLA | GRACE | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30490771 BL592107 | SUGANUMA | AIDAN | PITT | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| DURHAM | 32 | 30456148 BL571057 | SUGDEN | KAREN | | A | 11/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30421280 BL549316 | TORRES | PABLO | ALBERTO | A | 3/7/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30358483 BL511555 | SMITH | DAWNE | A | A | 9/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30429093 BL554173 | REYES | HANNAH | MERCADO | A | 8/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30402314 BL537647 | REYES | RYAN | PESIGAN | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488947 BL591125 | REYES DE GOMEZ | DAHIANA | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30438688 BL560300 | REYES GUILLEN | ANDREA | PAOLA | A | 11/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30345008 BL503814 | REYES JARAMILLO | EVELYN | | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30362386 BL513927 | REYES OROZCO | JUANA | GUADALUPE | A | 12/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30467580 BL578290 | REYES-SEBASTIAN | ALYSSA | JANNELY | A | 6/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400158 BL538220 | VERRATTI | KREW | DAVID | A | 1/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480587 BL586068 | SCOTT | GERALD | | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30321694 BL489947 | WILFONG | LEEVENSON | DEVON | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479906 BL585618 | WILK MIZRAHI | ANDREA | | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30436612 | BL559220 | WEISSMAN | RACHEL | MIRIAM | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397450 | BL534355 | RYAN | CHAYNE | | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30433511 | BL557165 | RYAN | JAYLA | | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484947 | BL588763 | WHYTE | TIFFANY | SHAWNA-KAY | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30293888 | BL473035 | SMALL | MARIE | ANN-DREA | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30346172 | BL504133 | SMALL | TIA | AMANDA MICHELLE | A | 5/30/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483664 | BL587691 | SHEIKH-MOHAMED | NAIMA | MUMIN | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30448432 | BL566127 | SCHNEIDER | MELISA | J | A | 6/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30421555 | BL549505 | TURNER-LOWRY | JAIDAN | LOU | A | 3/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30354950 | BL509410 | RICHARDSON | LESLIE | AUDREY ARISTILDE | A | 8/23/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30073375 | BL310652 | SUNDAY | MARY | E | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30456979 | BL571613 | WYNN | TURIQ | MEKHI | A | 12/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30433879 | BL557429 | RAICH | ALISON | | A | 9/23/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30245945 | BL443103 | SIMMONS | BRIANNA | SHANALE | A | 10/10/2014 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30321837 | X456365 | SIMMONS | JAY | WILSON | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438442 | BL560175 | YOUNG | SUSAN | SHEERAN | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30375448 | BL521989 | WILLIAMS | DOMINIQUE | | A | 6/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30486739 | BL589822 | WILLIAMS | EDDIE | | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30482404 | BL587123 | WILLIAMS | ELIJAH | NATHIAL | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30431455 | BL555734 | YOUNG | AIDAN | | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30179455 | BL395951 | SOWERS | RAMONA | ANN | A | 9/23/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30085927 | BL323204 | SPADE | GARY | LEE | A | 6/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478999 | BL585071 | WHITE | JANAYA | NICOLE | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30347409 | BL504849 | WHITE | JEREMY | T | A | 8/10/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30335114 | BL497920 | SAAVEDRA FORERO | MARIA | CAMILA | A | 10/3/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30476917 | BL583708 | THEUS | MADELEINE | ANNE | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30420007 | BL548492 | YAO | DAVID | | A | 1/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30467714 | BL578388 | ROSS | SHYKINIA | D | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437318 | BL559613 | TURNAGE | NASIR | J | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487941 | BL590490 | SIMMONS | TONY | BERNARD | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30242528 | BL440756 | WOODY | GERALD | AUSTIN | A | 9/24/2014 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30290818 | BL421252 | SHREEF | AMMAR | MOHAMMED | S | 10/10/2016 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30078674 | BL315951 | TAYLOR | ADRIENNE | FORD | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478105 | BL584460 | TAYLOR | ALEXIS | DANAE | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488846 | BL591686 | PULIDO-ZEPEDA | YARETZA | | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30232751 | BL434282 | THOMPSON | JOSHUA | | A | 2/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397602 | BL534464 | VINSON | VALERIA | JOY | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30146525 | BL372139 | YATES | LEWIS | D | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30431972 | BL556102 | YE | FLORA | | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30199205 | BL408193 | WILKERSON | JAMES | NATHANIEL | A | 7/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30460876 | BL574403 | TREJO RIVERA | ADIE | SOFIA | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30330941 | BL495559 | WINSTON | JATEYA | ALEANE | A | 9/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461951 | BL575057 | WINSTON | JAYDEN | | A | 3/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400654 | BL536748 | STANFIELD | SARAH | | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30463347 | BL575801 | ROBERTSON | JULISIA | | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30130376 | BL359085 | ROBERTSON | MAXWELL | TAYLOR | A | 7/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488966 | BL591139 | WEEKS | JOKOIE | RIMAI | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30316649 | BL483121 | RASHADA | QASIM | RAHGIB | A | 3/7/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454352 | BL569949 | SINGLA | MAYA | | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30476627 | BL585323 | SINGLETARY | ANAYA | | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480971 | BL586287 | STRICKLIN | CHRISTIANIA | SANIA | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30438972 | BL560446 | THILLET | MIA | | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436459 | BL559093 | THOMAS | ALEXANDRIA | TERESA | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30453787 | BL569517 | THOMAS | ANYLA | | A | 9/18/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30484699 | BL588502 | COLLETTE | | RHODEN-MARTINEZ | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30413705 | BL544410 | CHRISTOPHER | EARL | RHODES | A | 9/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30324117 | BL491452 | ALEXANDER | DANIEL | SCHRODER | A | 6/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30234156 | BL435157 | NORMA | CONSTANZA | TOLOZA MENDEZ | A | 4/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30477510 | BL584127 | JOHN | THOMAS | TOLSMA | A | 8/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30283160 | BL465834 | VANESSA | LORRAINE | RAGLAND | A | 8/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30189165 | BL403251 | KANWAL | | RAHMAN | A | 4/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30384804 | BL526608 | JIMMY | | SPIVERY | A | 9/4/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30439034 | BL560477 | MELISSA | PAYNE | SHELTON | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479660 | BL585116 | TIONNA | RENEE | SHELTON | A | 9/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30483756 | BL587943 | BARBARA | ONTIVEROS | ROJAS CASTILLO | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30474574 | BL582483 | DANIEL | ENRIQUE | ROJAS FERNANDEZ | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30415731 | BL545765 | LISA | B | WEVER | A | 10/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479732 | BL585491 | LUCIA | ELIZABETH | WEYER JOHNSON | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479488 | BL585296 | SALLIE | JANE | WILLIAMS | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30474630 | BL582524 | YEN-CHUNG | JONATHAN | WANG | A | 8/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30400483 | BL536442 | MICHAEL | ANDREW | SHANNON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30199314 | BL410522 | MEREDITH | ROSE | SHANOSKI | A | 8/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30356983 | BL510703 | MAISHA | | SANYIKA | A | 9/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454567 | DE326899 | JESSIE | | WALTER | A | 10/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30393344 | BL531834 | FRANCES | K | REYNOLDS | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30400930 | BL536731 | FENN | | WALSH-SEAMAN | A | 10/31/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30462652 | BL575399 | ANNA | FRANCES | TAVORMINA | A | 4/11/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30390072 | BL535474 | SHERIN | ANN | VARUGHESE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30364891 | BL515989 | EMELY | ALEJANDRA | VASQUEZ | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30463191 | BL575710 | DELBERT | | YUEN | A | 5/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30452304 | BL568658 | AURORA | GABRIELLE | REEDY-SOLANO | A | 9/7/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30467664 | BL578347 | JADE | | REEFER | A | 6/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30332608 | BL496509 | ANITA | | TORRES-NUNEZ | A | 9/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30315139 | BL485440 | BROOKS | B | STONE | A | 10/10/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30116835 | BY366916 | CHARLES | MCLAUGHLIN | STONE | A | 3/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30407587 | BL516724 | DANNY | | ZEPEDA-MARTINEZ | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30316794 | BL486481 | WILLIAM | LEWIS | SMALLWOOD | A | 5/20/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30489188 | AX215418 | JORDAN | RICHARD | ROBERTS-BALL | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30073433 | BL310710 | VANESSA | JAN | WILBURN | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30460743 | BL574302 | MASON | | SCOTT | A | 2/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30384826 | BL515931 | MEKAI | ASAZI | SCOTT | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30284697 | BL466870 | JOANNA | KATHLEEN | SPOONER | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30313010 | BL484058 | LYNAE | A | SPRAUVE | A | 9/12/2017 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30081702 | BL318979 | ROBIN | | RICHMOND | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30286501 | BL469501 | TANAY | SHANTEL | RICHMOND | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30455388 | BL558507 | JAZMIN | ANTIONETTE | RICHTER | A | 10/3/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30368358 | AX65622 | MORGAN | PAIGE | YIGDAL | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30368356 | AX65593 | SAMANTHA | JEAN | YIGDAL | A | 9/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30354635 | BL509333 | ERIC | | PULLIUM | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437053 | BL559495 | EMILY | | PULSKAMP | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436490 | BL559918 | TAL | | TENENGAUZER | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30463133 | BL575680 | DAMON | JOHN | SMITHWICK | A | 6/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30375552 | EH313080 | DAVID | | STEINER | A | 9/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30414800 | BL545058 | CATHERINE | VICTORIA | SUTHERLAND | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30441407 | BY679448 | SEPRA | RANI | SUTRA DHAR | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30078367 | BL315644 | CHAPPALLE | GERROD | SUTTON | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30067668 | BL304945 | LARRY | | WILSON | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30398081 | BL534783 | JILSA | | RIVERA | A | | | | |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30221758 | BL428478 | DEBORAH | DENISE | THORPE | A | 11/3/2012 | ACTIVE | | ACCEPTED |
| DURHAM | 32 | 30489553 | BL591555 | YORLENY | MARIA | VICIOSO MORA | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30078655 | BL315932 | NADINE | YVETTE | RICHARDSON | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30416270 | BL546085 | NADINE | BERNADETTE | RICHARDSON | A | 10/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30485242 | BL588956 | PIA | SACHIN | VISARIA | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30247508 | BL444058 | DEISE | S | VITALI | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30291374 | BL471336 | AARON | JAY | SMITH | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30463499 | BL575883 | JAYLAN | AMAN | RHEA | A | 3/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483671 | BL587895 | JADE | RENEE | SHEPHERD | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30467746 | BL578418 | JULIAN | JAMES | SHEPARD | A | 5/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30478073 | A1325543 | GIANNA | LOUISE | SEMINARA | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461473 | BL574780 | ALEXIS | | YOUNG | A | 3/2/2024 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30433916 | BL557460 | AUDREE | OLIVIAH | YOUNG | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30403069 | BL538085 | ALEXANDRA | | SCHAEFER | A | 11/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30485143 | BL588895 | ELIYA | BROOKE | SANCHEZ | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30414877 | BL545114 | WILLIAM | A | SENDER | A | 9/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30426854 | BL552801 | ALISON | GRACE CARSWELL | SMITH | A | 6/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487483 | BL590172 | HANNAH | | SHARIFI | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30483729 | BL587922 | ISABELLE | KATHERINE | VAN ZUYLEN | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30415579 | BL545676 | MARY | C | VANBLAKE SHOAF | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397120 | BL534120 | ANIK | | SEN | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478298 | BL584600 | HUASCAR | SALVADOR | SENA SUERO | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30322226 | BL490252 | CASSANDRA | EVA | WHITAKER | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30369989 | BL519043 | LEAH | | SAMUEL-DEVANEY | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30182038 | BL398500 | RYAN | CHRISTIAN | SAMUELS | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30490305 | BL591873 | AMBER | NICOLE | SHANE | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30454537 | BL570088 | AARON | MICHAEL | SOLOMON | A | 10/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30281700 | BL464946 | ADRIAN | T | SOLOMON | A | 8/18/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30058649 | BL295926 | ETHELENE | ALSTON | WATSON | A | 8/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437712 | BL559814 | PIERRE | HUSAIN | YAKETTE | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436620 | BL559226 | SATYA | NARAYAN | YALAMANCHI | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30460516 | BL574134 | COREY | J | STRICKLAND | A | 2/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30364398 | BL515547 | KALIYAH | DANIELLE | STRICKLAND | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483353 | BL587681 | OLIVIA | NICOLE | SCOTT | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30488112 | BL590614 | SHAYNA | | SCOTT | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30473025 | BL581572 | ALANA | CRISTINA | RIVAS-SCOTT | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30476705 | EH1447855 | DAIRA | CLARIBEL | VARGAS-BARAHONA | A | 8/27/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30484296 | BL588291 | JONATHAN | | VARGAS-SANTOS | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30487579 | BL590240 | NYIA | NOELLE ANGELL | WILLIAMSON | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30468881 | BL579106 | RONALD | M | WILLIAMSON | A | 6/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30470063 | BL585118 | GABRIEL | | ROMAN | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484729 | BL588598 | PENELOPE | | ROMAN GOMEZ | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30067344 | BL304621 | DEXTER | LAVAUGHN | WILLS | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487790 | BL590376 | JAMES | FRANCIS | TALLON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30490295 | BL591866 | BETTY LAI WAH | | TAM | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30478241 | BL584557 | RAEI | | TAMIRY | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30149909 | BL374762 | VANCE | MARCEL | ROBERTSON | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435599 | BL556629 | DAVID | | RODOIS CANUTE | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484709 | BL588582 | KAIRI | MIA | RODRIGUEZ | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30478332 | BL584629 | BELICIA | TAYLOR | RODRIGUEZ | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461304 | BL574678 | BRANDON | | RODRIGUEZ | A | 2/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30243742 | BL441534 | ERIN | ELIZABETH | VAN SCOYOC | A | 10/2/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487522 | BL590200 | MEGAN | ELIZABETH | VAN SON FERRYMAN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30398500 | BL535075 | ABIGAIL | COLLENE | VAN VLIET | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30399497 | BL535073 | VAN VLIET | BENJAMIN | TAYLOR | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30433126 | BL556845 | VAN VOORHIS | CHLOE | | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30296330 | BL474558 | SPARKS | EILEEN | LORRAINE | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487853 | BL590425 | SPARACINO | MARGARET | ELIZABETH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30373332 | BL520876 | WAIL | FAUD | TALIB | A | 4/22/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30478335 | BL584632 | RODAS-MENENDEZ | CESAR | | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30437785 | BL559855 | ROBERTS | SLADE | LEROY | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30234702 | BL435450 | TRAVIS | MORGAN | LYNN | A | 5/14/2014 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30173501 | BL391373 | TREMPER | CHARLES | EDWARD | A | 2/2/2011 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30377988 | BL523271 | SUITT | ROSA | LEE | A | 7/16/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| DURHAM | 32 | 30096695 | BL332852 | TANCINCO | ANNA | OLENDAR | A | 9/27/2006 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30054928 | BL292205 | TANCINCO | RAMON | AUGUSTINE | A | 5/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30075317 | BL312594 | WEBB | MARLO | YVETTE | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478933 | BL585023 | WEBB | SHEMAR | | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30323347 | EH799804 | SCHROER | AMANDA | HALBROOKS | A | 5/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30383814 | BL528183 | SCHUBERT | JENNIFER | ELEANOR | S | 8/31/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30321838 | BL490030 | SIMMONS | JULIE | ANNE | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30334297 | BL497433 | SHRIVER | KATHRYN | JEANNE | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30487923 | BL590477 | SHRYOCK | ANDREW | MICHAEL AMON | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30435111 | BL558271 | WILLIAMS | AALIYAH | | A | 10/6/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30485757 | BL589205 | SABLE | ISAIAH | JACKSON | S | 10/10/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30485758 | BL589206 | SABLE | JONAH | BRITTIN | S | 10/10/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30363349 | BL514586 | SABLE | KATHERINE | BEAUPRE | S | 1/2/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30400043 | BL536136 | STANFORD | TYLER | CHRISTOPHER | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30488790 | BL591003 | WU | ELLEN | | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30413753 | BL544437 | RAINEY | HANNAH | LEAH | A | 10/1/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30461401 | BL574739 | RAJ | SERENA | | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30467779 | BL578442 | ROBLEDO-LUIS | LUCIANNA | MARIE | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30257208 | BL450242 | RODRIGUEZ | DIANA | VANESSA | I | 5/27/2015 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| DURHAM | 32 | 30435398 | BL558514 | RODRIGUEZ | JADEN | LUIS | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478340 | BL584635 | RODRIGUEZ | GEFEN | | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435439 | BL558549 | SMITH TRAORE | MYRIAM | AWA | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30394878 | BL532775 | SMITH-WAGNER | CANDY | DEBRA | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436671 | EH1188468 | ROLLINS | ANDREW | PAUL | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30337179 | BL499102 | RITCHIE-HAYNES | PATRICIA | | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30065226 | BL302503 | SELLERS | TRAVIS | L | A | 9/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30475273 | BL582825 | ZUSTAITA FLORES | ANDREA | ALEJANDRA | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30333451 | BL496995 | RYAN-SMITH | DANYSE | LATRICE | A | 10/10/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30083645 | BL320922 | WALDBAUER | SIGNE | KRISTEN | A | 12/29/2004 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30397803 | BL534595 | TERRELL | AMBRIYA | | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30473167 | BL581660 | WRIGHT | FRANK | BOGGS | A | 7/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30474883 | BL582593 | WRIGHT | GRACE | VICTORIA | S | 8/29/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30460807 | BL574347 | SMITH | NARZAYLA | EILEASE | A | 2/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30080336 | BL317613 | SMITH | NORMA | R | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30430014 | BL560464 | SOMERVILLE | FRANCES | | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30484522 | BL588446 | SOMIEARI | CASSANDRA | | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30397804 | BL534596 | SOMMER | DOROTHY | | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30452307 | BL568660 | SOMMERFELD | KRISTEN | LYNN | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480620 | BL586092 | TENNYSON | JAYDA | | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30478354 | BL584647 | TEPPER | LESLIE | ANN | S | 9/16/2024 | ACTIVE | OVERSEAS CITIZEN | ACCEPTED |
| DURHAM | 32 | 30454584 | BL570110 | ROSTAMI | SAADAT | | A | 10/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30428720 | BL553920 | WULFF-ANDERSEN | VIKTORIA | | A | 7/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30208808 | BL417612 | VICKERS-JORDAN | YVONNE | | A | 9/26/2012 | ACTIVE | UNVERIFIED | ACCEPTED |
| DURHAM | 32 | 30304408 | BL479023 | WALLACE | DARIUS | XSAWYE | A | 8/31/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 32 | 30484583 | BL588491 | ZAKAHI | R | WALTER | A | 10/2/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| DURHAM | 32 | 30195409 | BL407565 | RIVERA | | MINERVA | A | 7/16/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30319718 | BL484601 | RIVERA CASARRUBIAS | | CRYSTAL | A | 1/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435597 | BL555627 | RIVERA FENOCHIO | DEL SOCORRO | MARIA | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30435410 | BL558526 | VALDES PENA | RUBY | LUZ | A | 10/3/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30488951 | BL591128 | ZOLZAYA | | BILGUUN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30364399 | BL515548 | THOMAS | TERRELL | TAIRYK | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30434198 | BL557648 | ZHAO | WANG | JASON | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30436627 | BL559232 | ZHAO | RAYKONG | VICTOR | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30459963 | BL573820 | ZHOU | CHENG | RICHARD | A | 1/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30337504 | DL139628 | SHEPHERD | | MICHAEL | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30485235 | BL588952 | WATANABE | | MARIE/ANN | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30340359 | BL500700 | WATERMAN | D | TRAVONDA | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30170490 | BL389548 | WATERS | NICOLE | BRANDI | A | 10/30/2010 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30343892 | BL502887 | WATERS | MICHELLE | EMMAYA | A | 8/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30483925 | BL588048 | THOMAS | | OLIVIA | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30430275 | BL554941 | WILSON | JOYCE | TAJA | A | 8/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30480317 | BL585892 | TAYLOR | CLANTON | RONALD | A | 9/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| DURHAM | 32 | 30479390 | BL585253 | RODRIGUEZ | ALFREDO TORRES | MARIO | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30139888 | BL366965 | RODRIGUEZ | MARTINEZ | PEDRO | A | 9/18/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| DURHAM | 32 | 30458932 | BL573187 | SPRINGER | JANAI | BRITTANY | A | 1/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30454574 | BL570106 | SPATES | BERNARD | MARCUS | A | 10/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30416499 | BL548226 | WOMBLE | MICHAEL | JAMES | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397062 | BL534085 | WONG | KIT-YEE | MEGAN | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30460532 | BL574145 | SMITH | | GABRIEL | A | 2/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30362106 | BL513752 | WOLF | HAYLEY | AMANDA | A | 12/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30397444 | BL534350 | WALKER | JAMAAR | KHILAN | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30449579 | BL566864 | ROTHENBERGER | | KAITLIN | A | 7/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479088 | BL585676 | YOUNG | NICHOLE | JORDAN | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30425837 | BL552144 | RHODES | | PELASHIA | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30365520 | BL518215 | WELKER | GRIMES | CAROLYN | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| DURHAM | 32 | 30479065 | BL585120 | ROMERO DEGWITZ | ALESIA | MARIA | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |

### November 5, 2024 Election Protest of Jefferson Griffin
### N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:

Name:   Jefferson Griffin                          County of Residence:    Carteret
Email:   jefferson@jeffersongriffin.com      Phone:    contact counsel
Mailing Address:   PO Box 99780 Raleigh, NC 27624

> NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      □ No

> NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
      *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by overseas voters without requiring the voter's to provide a copy of their photo identification. <u>EXHIBIT A</u> is an email from Karen Brinson Bell, Executive Director of the State Board of Elections, in which she states: "When a military or overseas citizen voter submits their ballot, neither federal nor state law requires them to provide ID when returning their ballot."

Page **1** of **5**

Article 20 of Chapter 163 of the General Statutes requires absentee ballots to include a photocopy of the voter's photo identification or an affidavit establishing an exception to the photo-identification requirement. N.C. Gen. Stat. § 163-230.1(f1). Absentee ballots under Chapter 163 include traditional mail-in absentee ballots under Article 20 and military-overseas ballots under Article 21A. *See, e.g.*, N.C. Gen. Stat. § 163-132.5G(a1)(4). Moreover, N.C. Gen. Stat. § 163-239 states that the provisions of Article 21A (concerning overseas-military ballots) "shall not apply to or modify" the absentee ballot provisions unless "provided therein." N.C. Gen. Stat. § 163-239.

Upon information and belief, the county has accepted, processed, and counted absentee ballots by overseas voters who did not provide a copy of photo identification (or an exception form). A board director and/or board member for the county confirmed to NCGOP legal counsel that this was the practice of the board. These actions violate North Carolina law. Before filing this protest, we submitted a public records request to the county board of elections seeking the information necessary to identify such voters. At the time of the protest, the request remains pending. Once the information is provided, we will supplement the protest.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
The Executive Director of the this County's Board of Elections

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Gen. Stat. §§ 163-230.1(f1), -239, -132.5G; N.C. Const. art. I, §§ 10, 19

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    ☐ Other:

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    ☐ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?

    ☐ Yes

    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| Voters described above | This information will be available in requested list |
| | |
| | |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ (full name), swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_ I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
_JG_ My protest must originate with a filing at the county board of elections.
_JG_ I must timely serve all Affected Parties.
_JG_ I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
_JG_ It is a crime to interfere unlawfully with the conduct and certification of an election.
_JG_ It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
_JG_ The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

......................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_  Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_  Attorney Phone: _919-529-3351_

X  I am a member in good standing with the North Carolina State Bar
☐ I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm: _Dowling PLLC_
Bar Number: _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.
_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____  _11/19/2024_
Attorney Signature  Date

# EXHIBIT A

From: "Bell, Karen B" <Karen.Bell@ncsbe.gov>
Sent: Sunday, August 25, 2024 5:04pm
To: "lrevelle@reagan.com" <lrevelle@reagan.com>
Cc: "SBOE_Grp - Legal" <Legal@ncsbe.gov>, "Gannon, Patrick" <Patrick.Gannon@ncsbe.gov>
Subject: Your recent letter

Ms. Rebuck, (bcc: State Board Members and county election directors)

We write to express concern about a letter that you wrote that was forwarded to us by the elections director in another county, who received it from a state legislator asking her to respond. Your letter has been forwarded to a wide audience, and unfortunately, it contains false and misleading statements, and partisan remarks.

We are forwarding your letter and our response to the five members of the State Board of Elections and to all county directors so they can respond as necessary if they receive inquiries. This has required State Board staff to spend our limited resources drafting this letter and researching and providing the facts.

We are always available to county board members with questions or concerns about election administration, and we hope that in the future you will reach out to us should you need clarification to avoid the potential spread of false or misleading information, which undermines our common goals of administering elections according to the law and promoting confidence in our elections.

Please see our responses in red to your italicized statements below. We are happy to answer any questions you have about them.

*"I am a member of the Henderson County Board of Elections and have served on the Board for over 6 years.  I am frankly very discouraged about the upcoming election.  I want to strongly state my belief that if you do not intervene immediately either legislatively or legally, we are going to lose NC to the Dems in November which will likely mean we lose the country. The responsibility will be yours, one way or the other."*

Given the partisan statements in the above, we remind you of the requirements of Article 4A of Chapter 163 of the North Carolina General Statutes. Whether or not the statements violate these provisions, it undermines the public's confidence in the fair administration of elections if their elections officials are widely communicating their desire for a particular outcome in an election they oversee.

*"I am aware that Henderson County has recently received hundreds of new UNOCAVA (Overseas Civilian) applications." There is NO requirement to verify these people AND they do NOT have to provide ID when sending back their vote (by mail or email)."*

UOCAVA, which stands for Uniformed and Overseas Citizens Absentee Voting Act, is a federal law prescribing specific procedures for military and overseas citizens to be allowed to vote in federal elections. Our state has adopted laws under Article 21A of Chapter 163 to carry out these procedures. When military and overseas citizens register to vote under these procedures, they typically provide either their Social Security Number or driver's license on the prescribed federal form. When county officials input those values into the statewide database, the statewide database

automatically attempts to validate those numbers with the DMV and Social Security Administration. For civilian voters, if a number does not validate, state law requires the voter to provide an alternative form of ID before they vote for the first time. UOCAVA voters are expressly exempt from this requirement by state statute and have been for nearly 20 years. GS 163-166.12(f)(3).

When a military or overseas citizen voter submits their ballot, neither federal nor state law requires them to provide ID when returning their ballot.

*"I believe this is a concerted effort to turn Henderson County blue. However, I believe that if you check with other counties, you will see that the numbers have grown substantially in every county. I have heard numbers as high as 300,000 statewide so far. I believe that there is a statewide effort under way to undermine the election."*

Again, we caution you about statements favoring or opposing particular outcomes in the elections you oversee.

We spoke with the Henderson County director, and she confirmed on August 23 that Henderson had received fewer than 150 UOCAVA requests. In 2020, according to State Board data, Henderson County received 347 requests for absentee ballots from military and Henderson County voters living abroad at the time. So, the number of requests is not necessarily high in 2024 as you suggest. Ballots go out in two weeks.

It is also possible that advocacy groups and others are encouraging military and overseas voters who are U.S. citizens to request their ballots. There is nothing wrong with that and, in fact, that activity protected by the First Amendment of the U.S. Constitution.

Until ballot styles are finalized, we do not know how many UOCAVA requests have come in statewide. However, the State Board has no evidence of a "statewide effort underway to undermine the election." If you have actual evidence of such, please provide it to the State Board or to the law enforcement agency of your choice. Otherwise, your statements are sensationalistic and inflammatory and will undermine voter confidence with no facts to back them up.

*"Additionally, Henderson County has received numerous new voter applications that do not have HAVA required information to register (missing Driver's License and/or last 4 of SS or those numbers were not validated). The State BOE has instructed Counties to go ahead a register them without verification."*

This is false. The State Board, both in emails and in a statewide Huddle training session, have instructed county boards as follows:

· If a new voter does not provide their driver's license number or last four digits of their Social Security number and does not check the box to indicate that they do not have either of these numbers, then the voter will not be registered and will be sent an incomplete letter seeking the missing information.

· If an applicant provides a driver's license number or last four of their Social Security number but that number does not validate, then their registration should be processed but they must be sent a "request for identification letter." If the voter subsequently provides the ID information, their

profile is updated. If they do not, they must provide an alternative ID proving their identity (so-called "HAVA ID") before voting, or vote provisionally. See GS 163-166.12(c). See the Request for Identification Information letter.

· If a new voter checks the box to indicate they do not have either identification number, then they will be sent a "request for identification" letter and be required to show a HAVA ID before they vote.

*"There have been over 10,000 voters registered state-wide in the last 3 months with unverified or no Dr License or last 4 of SS numbers and therefore HAVE NOT BEEN VERIFIED. So even though the information provided does not match (validated) the application is automatically approved. This is just common sense-the identity of the voter should be verified before entering them on the voter rolls. This is an open invitation for missing or unvalidated applications to be approved and entered into the system."*

See the note above about the additional verification requirement for voters whose ID numbers fail to validate.

Here's some additional important context. When a number does not match, SEIMS will not populate that field, so if we run a query in the database to see which registrations lack these identifiers, the query shows registrations where an identifier *was* provided but the number did not validate. To attempt to validate DLs or last-four SSNs, the SEIMS system sends a database query to DMV databases and the Social Security Administration databases, asking those databases to attempt to match specific information in records on both sides. It is not uncommon for a person's ID to fail validation. There are a number of benign reasons this can occur, and occur regularly, which has been well documented. The DMV/SSA requires exact field matching on name, DOB, DL/SSN so there is no current way to identify possible matches. Common reasons for validation failure are: misspelling of names, variation of names (Bob vs. Robert, maiden name vs. married name, varied designation of surnames for minority ethnicities, etc.), nickname or a missing suffix missing (Jr. or Sr.), inadvertent typos like missed numbers or transposed numbers in DL or last-four SSN, typos in birthdates, and situations where a registrant listed month/day/year in the wrong order on their registration form (there could be national origin-based reasons for this). Recognizing the faults in matching between distinct databases, the General Assembly enacted the provisions in GS 163-166.12(c) which allow a registrant whose DL or SSN did not match to provide HAVA ID either before or when first voting.

*"Another concern is preventing non-citizens from voting. Putting the matter on the ballot in November is too little, too late. The legislature passed SB 747 requiring clerks of superior court to provide lists of people who have been excused from jury duty indicating that they are not US citizens. However, according to the SBOE this will not take place until after the November election."*

This is false. The superior court clerks are (and have) provided such lists, and State Board staff is reviewing those and contacting any registered voters who are identified and for whom a state and federal database check does not show they have obtained citizenship. After nearly every county clerk submitted any records of jurors excused for non-citizenship, there were 9 registrants total identified through these checks statewide. While it is true that federal law (NVRA) prevents us from outright removing these records this close to a federal election, we are nonetheless going to

encourage any of these identified registrants to cancel their registration if they indeed lack citizenship. After the federal election, we can resume this program and conduct removals similar to how we process felon removals, rather than the notices and invitation to cancel registration which is as much as we can do and still comply with federal law.

*"You have allowed the SBOE to drag its feet (I believe on purpose) on all of these matters. This must be rectified if you want to win in November. I am not asking for anything that would be unfair to anyone, I just want the laws enforced to make it fair for everyone. Frankly, the county BOEs are nothing more than a rubber stamp and we have to sit there and vote to certify without any real ability to legally object. Again, the success or failure of this election in November is on you. I implore you to either fix this legislatively or in Court.*

*Best wishes in November, you will need it!"*

Again, we remind you of the prohibitions in the law on political activity by county board members.

We again invite you to contact us in the future to clear up your misunderstandings about election processes and the law.

Regards,

**Karen Brinson Bell, CERA, PMP**

Executive Director, NCSBE

(919) 814-0700 Main Line



November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:  Jefferson Griffin          County of Residence:    Carteret
    Email:  jefferson@jeffersongriffin.com    Phone:  contact counsel
    Mailing Address:  PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one):*
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.


7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay


8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2


RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
　　　□ The electoral outcome of the protested contest(s) will change.
　　　□ The electoral outcome of the protested contest(s) will not change.
　　　x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
　　　□ Other _____

10. What relief do you seek?
　　　x Correct the vote count
　　　□ A new election
　　　□ Other: _____

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
  □ Yes
  x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
  □ Yes
  x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JCG_  I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
_JCG_  My protest must originate with a filing at the county board of elections.
_JCG_  I must timely serve all Affected Parties.
_JCG_  I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
_JCG_  It is a crime to interfere unlawfully with the conduct and certification of an election.
_JCG_  It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
_JCG_  The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____  Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _NOVEMBER_, 20 _24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

..............................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_           Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_     Attorney Phone: _919-529-3351_

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    _Dowling PLLC_
Bar Number:    _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      _11/19/2024_
Attorney Signature                   Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

      I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.　In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.　I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.　I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.　In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.　As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

　　a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16. The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17. I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18. I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20. I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.

Further, the affiant sayeth not.

This ⎸9 day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___ RYAN BONIFAY ___.

Date: ___ 11/19/24 ___        Gregory M. Forwdull

4

[Official Signature of Notary]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires:___12/6/27___

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.   ☐ Miss
☐ Mrs.  ☐ Ms.

| | | |
|---|---|---|
| Last name | | Suffix (Jr., II) |
| First name | | Previous names (if applicable) |
| Middle name | | Birth date (MM/DD/YYYY)   /   / |
| Social Security Number | | Driver's license or State ID # |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | | |
|---|---|---|
| Street address | | Apt # |
| City, town, village | | State |
| County | | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above)

Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email:                                          Phone:

Alternate email:                                Fax:

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X**

**Today's date (MM/DD/YYYY)**   /   /

This information is for official use only. Any unauthorized release may be punishable by law.     Previous editions are obsolete.     Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

## Questions?
## Email: vote@fvap.gov



(Fill in the address of your election office. The address can be found online at FVAP.gov.)

To

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL

International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.



PAR AVION

U.S. Postage Paid
39 USC 3406

**From**
(Your name and mailing address)

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|------------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| BM73885 | 2/15/2024 | SCHOLLMAYER | | DOMINIK | FRANK-THOMAS | 1312 TARBORO ST | | ROCKY MOUNT | NC | 27801 | Edgecombe | 1742995000 | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:  Jefferson Griffin                          County of Residence:        Carteret
   Email:  jefferson@jeffersongriffin.com       Phone:    contact counsel
   Mailing Address:   PO Box 99780 Raleigh, NC 27624

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
  □ Yes
  x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
  □ Yes
  x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
    My protest must originate with a filing at the county board of elections.
    I must timely serve all Affected Parties.
    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
    It is a crime to interfere unlawfully with the conduct and certification of an election.
    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

.....................................................................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com         Attorney Phone:  919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:     Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                                Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA  )
COUNTY OF WAKE  )
  )
  )
**AFFIDAVIT OF RYAN BONIFAY**  )
  )
  )
_____  )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled
No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it
appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers
license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license
number or the last four digits of their SSN to the list of voters who cast a ballot in the November
2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee
voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or
the last four digits of their Social Security Number to the statewide voter list and absentee voter
list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as
**ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in
the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2)
had their vote accepted by their applicable county board of elections, and (3) never provided a
North Carolina driver's license number nor the last 4 digits of their Social Security Number to
their county board of elections.     Attachment 1 contains additional information about each
individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election
challenged each of these voters, as that information has not yet been made available by the
NCSBE.

3

17. Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This ⟨9 day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: __11/19/24__

_Gregory M. Fornshell_
[Official Signature of Notary]

[Official Seal]



GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDGECOMBE | 33 | 239755 | BM53918 | GLORIA | RAY | BATTLE | A | 11/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 282891 | BM83158 | GLORIA | JEAN | BLACKMAN | A | 7/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 284826 | BM84222 | ANDREKIA | | BROWN | A | 5/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 276114 | BM79064 | CHRISTOPHER | AARON | CLAIBORNE | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 280532 | BM81781 | CARVER | | BRYANT | A | 4/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 269860 | BM75427 | DAFFINI | ELAINE | BRYANT | A | 5/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 274675 | BM78325 | ERNESTINE | HOLIDAY | BRYANT | A | 3/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 285256 | BM84549 | SHAQUANNA | | ANDREWS | A | 7/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 237222 | BM51385 | JABARI | ARDA | BATCHELOR | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 237963 | BM52126 | LILLIAN | AMANDA | BALL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 279171 | BM80764 | LLOLI | BAMACA | BAMACA-RAMIREZ | A | 11/26/2021 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 247429 | BM60276 | DESMUND | GERALD | BANDY | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 268566 | BM74559 | MICHAEL | | BANDY | A | 9/8/2017 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| EDGECOMBE | 33 | 260156 | BM69636 | RONALD | DONELL | BANDY | A | 5/13/2013 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 274268 | BM78085 | MAKINLEIGH | RAECHEL | BRASWELL | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 282914 | BM83173 | SHYNA | | BRASWELL | A | 7/13/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 246071 | BM59124 | LATOYA | MONCHIA | ALSTON | A | 8/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 285961 | BM85155 | DARMISHA | | HARRIEN | A | 6/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 251253 | EH250093 | GLAYDS | DIANNE | BOYETTE | A | 4/1/2010 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 288090 | BM86674 | NAANA ADWOA | KWABUAA | ASENSO KARIKARI | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 285440 | BM84702 | NOAH | | BARNES | A | 7/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 274130 | BM77970 | AARON | DAKOTA | HARRIS | A | 1/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| EDGECOMBE | 33 | 273231 | BM77262 | ANDREW | | BAKER | A | 12/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 273721 | BM77683 | ELAYSHA | NYKERIA | BOYD | A | 11/26/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 262262 | BM70976 | TANAYA | AUZANIQUE | BELLAMY | A | 10/6/2014 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 287440 | BM86348 | LAQUAY | | APPLEWHITE | A | 9/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 266612 | BM73472 | MELISSA | MONIQUE | STACKHOUSE | A | 10/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 280879 | BY412897 | INDIA | | CROWELL | A | 6/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 280558 | BM81797 | KATHY | | CRUZ | A | 4/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 264942 | BM65377 | TYNESHIA | | BELLAMY | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 274145 | BM77984 | MONSSERATT | | BELTRAN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 284646 | BM84130 | MICHAEL | | BROWN | A | 6/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 276597 | BM79053 | LINDA | B | ROBINSON | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 285401 | BM84669 | SCOTT | | ARMSTRONG | A | 7/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 287000 | BM86006 | LACHONNE | | BROWN | A | 8/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 285746 | BM84961 | WILLIAM | | BATTLE | A | 7/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 283289 | BM83394 | AKNARYIAS | KAESHAWN | ANDREWS | A | 9/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 256223 | BM66810 | AMBER | LEIGH | BEACH LEWIS | A | 7/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 267275 | BM73840 | BRENDA | YVONNE | BOULDEN | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 269670 | BM75311 | ROSA | F | BAEZ | A | 4/11/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| EDGECOMBE | 33 | 285391 | BM84660 | MATTIE | | ALTIDORE | A | 6/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 282032 | BM82635 | AARON | ANTONIO | ANDERSON | A | 2/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 258708 | BM68658 | FRANK | LEONARD | BRIDGERS | A | 10/29/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 283732 | BM83619 | MALACHI | | BRIDGERS | A | 12/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 273377 | BM77408 | IMIJAH | JEANAE | BROWN | A | 5/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 271052 | BM76165 | MALIK | JAVON | BROWN | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 264434 | BM72105 | ANTHONY | M | BATTLE | A | 12/16/2015 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDGECOMBE | 33 | 260460 | BM69853 | BREHA | JNAI | BATTLE | A | 7/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 238533 | BM52696 | BARBARA | J | LEWIS-JONES | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 284842 | BM84233 | TERRI | A | AUSTIN | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 269096 | BM74886 | TRACEY | DENISE | KNIGHT | A | 1/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 274068 | BM77914 | VICTORIA | LEANNE | KNIGHT | A | 1/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| EDGECOMBE | 33 | 264577 | BM72226 | ANDRE' | DEMETRIOUS | KNIGHT-MCWILLIAMS | A | 2/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 283733 | BM83620 | RANAJAH | | RASBERRY | A | 12/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 237968 | BM52131 | TAMIKA | CHANTE | BELL | A | 10/8/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 287501 | BM86383 | ROLLINS | WALLACE | BRADLEY | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 257885 | BM68067 | SHELBY | ANN | ALLEN | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 254615 | BM65644 | JERRY | EARL | JORDAN | A | 2/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 269870 | BM75433 | GEMA | IMELDA | CUEVAS | A | 5/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 246714 | BM59684 | LIBBY | EVON | BASEMORE | A | 9/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 259433 | BM69138 | CATHERINE | LOUISE | DICKENS | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 272899 | BM77089 | CIERRA | SHADA | DICKENS | A | 9/13/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 275943 | BM78903 | MARLIN | HORATIO | MICHALS | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 272223 | BM76724 | KESHA | LANETTE | BULLUCK | A | 4/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 282688 | BM83029 | BREHA | LAREN | DICKENS | A | 5/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 248761 | BM61421 | JOANN | EVANS | WILLIAMS | A | 10/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 236095 | BM50258 | ROBERT | KEITH | WHITLEY | A | 7/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 281174 | BM82181 | RODERICK | | WHITLEY | A | 7/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 236625 | BM50788 | CHADWICK | | WIGGINS | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 243567 | BM57067 | LOUETTA | | HILLIARD | A | 2/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 260093 | BM69599 | ETHEL | MAE | HINES | A | 4/26/2013 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 267295 | BM73852 | VIRGIL | LEE | SUTTON | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 285449 | BM84710 | JADA | | BATTLE | A | 6/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 271058 | BM76168 | KIMBALL | A | MAYO | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 246894 | BM59917 | WENDY | LYNNE | GROOVER | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 281607 | BM82411 | ERVETTE | NICHOLE | MILES | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 277479 | BM79708 | YVONNE | H | EDMONDSON | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 256098 | BM66703 | CASEY | JERMAINE | EDWARDS | A | 5/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 285934 | BM85130 | PARIS | NICOLE | GRAY | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 274886 | BM78437 | PEARL | SELINA ANN | GRAY | A | 4/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 274107 | BM77950 | SHAMIRAKA | | BULLARD | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 285541 | BM84788 | SHANEEKA | | DICKENS | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 277317 | BM79626 | GERALD | DARNELL | SMITH | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 263160 | BM71502 | APRIL | MOOTS | JOYNER | A | 4/30/2015 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 286073 | BM85248 | CHRISTIANA | SIMONE | JOYNER | A | 7/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 279453 | BM80937 | MAKAYLA | RENEE | GREENE | A | 1/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 270962 | BM76102 | JOYNAZIA | | PHILLIPS | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 276667 | AN115765 | LINDA | LORRAINE | REAVIS PITTMAN | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 236324 | BM50487 | LAURA | MARIE | EDWARDS | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 262493 | BM71112 | GALA | QUEST | HUNTER | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 284629 | BM84224 | NEVAEH | ASHAY | COLE-TWINE | A | 2/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 236480 | BM50643 | TIMOTHY | WAYNE | THORNE | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 269845 | BM75415 | HANNAH | LEIGH | LANCASTER | A | 5/24/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 256384 | BM66934 | KEVIN | | WILLIAMS | A | 8/3/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDGECOMBE | 33 | 260421 | BM69814 | LEAH | DEVONNE | WILLIAMS | A | 7/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 280850 | BM81961 | DANTE | | WIGGINS | A | 6/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 286274 | BM85405 | JOANNE | | VAUGHAN | A | 7/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 283099 | BM83300 | ASHLEIGH | JUDITH | MARTINEZ | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 243075 | BM56671 | DAVID | HENRY | CLEMENTS | A | 12/5/2007 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 246278 | BM59305 | ERLENE | | BUNN | A | 9/10/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 280104 | BM81437 | ELIZABETH | | DIONICIO-GABRIEL | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 269185 | BM74956 | JACOB | JOSHUA | JOYNER | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 270932 | BM76084 | ALEXUS | DEMARIE | BYNUM | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 237262 | BM51425 | ASHLEY | | BYNUM | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 247794 | DL182451 | MICKEY | RAY | COBB | A | 10/10/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 281714 | EH775692 | WESLEY | ONEIL | CODRINGTON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 272218 | BM76719 | ANTHONY | RAY | COFIELD | A | 4/10/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 246069 | BM59122 | LATWANDA | EVETTE | POOLE | A | 8/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 285773 | BM84985 | DENNIS | D | BUTCHER | A | 7/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 287650 | BM86605 | KIRSTEN | DELANA | BYRD | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 281093 | BM82118 | TYRON | | NEVILLE | A | 7/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 269908 | BM75465 | TIEON | LATRIALL | WIGGINS | A | 6/4/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 285312 | BM84592 | TYKEVIUS | | WIGGINS | A | 7/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 287529 | BM86399 | JESSIE | | WILKINS | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 281878 | BM82541 | ZHYNAUDJA | SERRIYAH | BULLOCK-BURGESS | A | 11/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 245271 | BM58482 | ARNETHA | | RICHARDSON | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 235238 | BM49401 | ANDREA' | | HAGANS | A | 4/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 274859 | BM78420 | REBECCA | FRANCIS | SMITH | A | 4/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 262788 | BM71277 | CAROLYN | | DAVIS | A | 12/16/2014 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 276203 | BM79156 | THANH | VAN | DANG | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 288338 | BM86792 | CYNTHIA | SHARPE | SMITH | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 281343 | BM82277 | KANIYA | LASHAE | PHILLIPS | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 287922 | BM86591 | CARLTON | RAY | STATON | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 236653 | BM50816 | DORIS | LEE | JOYNER | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 279114 | BM80726 | TREVON | MORQUIUS | WHITE | A | 11/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 238645 | BM52808 | RACHEL | PAULETTE | HAWKINS | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 236131 | BM50294 | CHARLES | THOMAS | HAYES | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 278594 | BM80394 | NICOLE | FELICIA | GREEN | A | 7/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 284561 | BM84086 | JENNIFER | LYNN | NICHOLS BUSACK | A | 4/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 282994 | BM83226 | AUNIYA | | LUCAS | A | 7/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 239227 | BM53390 | CANDACE | JANAY | WOODLEY | A | 6/28/2005 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 273234 | BM77265 | RYKKEAL | | HARRISON | A | 12/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 278521 | DL223096 | ALEXANDRA | RENEE | LARA THEUS | A | 6/24/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 285866 | BM85074 | TREVON | | CLEMENTS | A | 7/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 273417 | BM77447 | KHANDYCE | FAITH | WILKINS | A | 9/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 265651 | BM72887 | DREGINALLE | LEVERN | WIGGINS | A | 7/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 266152 | BM73209 | JUANITA | | WIGGINS | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 270694 | BM75933 | MACEO | WILLIAM | WIGGINS | A | 9/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 239608 | BM53771 | NATHANIEL | | JOHNSON | A | 10/7/2005 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 257320 | BM67659 | NAISHELL | JENAY | MCGUIRE | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 266211 | BM73244 | GENE | | COKER | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDGECOMBE | 33 | 287847 | BM86551 | ROOD | LEE | SANDRA | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 276011 | BM79006 | JOYNER | WENDELL | RUDY | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 277433 | BM79685 | ROUNTREE | LEE | RAFE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 254968 | BM65955 | ROWLAND | EARL | DAVID | A | 3/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 284111 | BM83906 | ROYSTER | NICOLE | JADA | A | 2/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 251395 | BM63402 | MOODY | ANTHONY | MICHAEL | A | 4/26/2010 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 237678 | BM51841 | EVANS | MICHELLE | DENISE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 288252 | BM86751 | PARKER | MICHELLE | DOTTIE | A | 10/14/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 286471 | BM85575 | LYONS | MARIE | ANTWON | A | 7/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 277428 | BM79684 | LYONS | A | BERNARD | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 279163 | BM80758 | RUSS | MATTHEW | ADAM | A | 11/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 278690 | BM80448 | DANIELS | TREVONTE | MARQUEZ | A | 8/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 280283 | BM81601 | WHITAKER | LEE | VICTOR | A | 3/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 288354 | BM86799 | WHITE | | DELVIN | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 280399 | BM81684 | HOOPER-TAYLOR | YVONNE | JACQUELINE | A | 3/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 246051 | BM59110 | HOPKINS | | DIANE | A | 8/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 280855 | BM81965 | HARPER | | JOANN | A | 6/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 274114 | BM77957 | LYONS | | SAMUEL | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 251822 | BM63688 | LYONS | | JESAHAHAZYA | A | 8/24/2010 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 275953 | BM78966 | LANE | LANIER | JETTA | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 283392 | BM83429 | WALKER | MARIE | ANGEL | A | 10/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 282826 | BM82988 | WILLIAMS | ARRINGTON | THERESA | A | 5/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 281926 | BE292356 | PASSMORE | | AKALIAH | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 281573 | BM82398 | PAULDING | DYSNEEKAH | JASMINE | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 236460 | BM50623 | CANNON | EARL | ROMELLO | A | 8/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 286745 | BM85806 | MOORE | | SAMUEL | A | 6/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 265478 | BM72775 | HALE | LEIGH | JANAESHA | A | 6/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 236390 | BM50553 | HAYES | BRADFORD | MIRANDA | A | 7/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 285924 | BM85121 | GARRIS | | CHERI | A | 6/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 285128 | BM84450 | MOORE | DENISE | NATHAN | A | 6/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 274409 | BM78184 | MOORE | | KAREN | A | 2/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 262794 | BM71273 | DAVIS | BRUTION | EDWARD | A | 12/16/2014 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 251442 | BM63432 | STEVENSON | MARIE | JESSIE | A | 5/4/2010 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 247260 | BM60136 | MCFARLIN | CHANCE | CAROLYN | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 235371 | BM49534 | JACOBS | GRAY | GWENDOLYN | A | 5/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 273609 | BM77623 | LYNCH | JARMANI | KETARIUS | A | 5/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 275846 | BM78905 | TOWNES | DENISE | MICHELLE | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 287707 | BM86484 | TOWNSEND | TYSHAWN | DIONTEZ | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 274067 | BM77913 | HYMAN | RENISHIA | TKYRIA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 260803 | BM70055 | JOHNSON | RAEKWON | TREQUEZ | A | 11/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 269020 | DA106630 | MCCANN | DELOISE | JANICE | A | 12/29/2017 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 271503 | BM76356 | WEBB | PAYNE | STEPHANIE | A | 11/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 279985 | BM81328 | WORSLEY | | WILLIAM | A | 3/15/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 278971 | BM80636 | WRIGHT | LEE | ANTHONY | A | 9/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 266917 | BM73652 | GILES | WILLIAM | LARRY | A | 10/15/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| EDGECOMBE | 33 | 279436 | CJ199395 | MORALES | | OLIVA | A | 1/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 285556 | BM84801 | COOPER | | TRACY | A | 7/26/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDGECOMBE | 33 | 279028 | BM80673 | TYRIK | | HOPKINS | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 272751 | BM77008 | BRANDON | MAURICE | HORNE | A | 8/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 254163 | DA2907 | CHARLES | DURWARD | HORNE | A | 11/7/2011 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 285112 | DS112404 | JESSICA | LYNNE | MCCLUNG-HILL | A | 6/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 276349 | BM79181 | PHYLLIS | ELIZABETH | HODGES | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 273146 | BM54614 | TYTEASHA | LAWRECE | HOLDEN PARKER | A | 10/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 274326 | BM78126 | JORDAN | RYDALE | WHITE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 284032 | BM84305 | QUINTON | ALIZA | DORTCH | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 284442 | BM84035 | TIWANA | REENA | CHANCE KNIGHT | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 281352 | BM82284 | JERRELL | LAMAR | CHAVIS | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 288346 | BM86795 | MACAUTHUR | | WHITEHEAD | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 280882 | BM81980 | VICTOR | ALLEN | TAYLOR | A | 6/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 251238 | BM63295 | WILLIAM | ELAIS | TAYLOR | A | 3/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 249256 | BM61823 | DWAYNE | ERIK | COOKE | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 287887 | BM86569 | CAMERAN | | COOPER | A | 9/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 266263 | BM73276 | CLAYTON | | COOPER | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 273478 | BM77505 | DAVARYEYAE | NAHJAE | PRIDE | A | 5/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 272256 | BM76740 | JUSTIN | GRAY | PRIDGEN | A | 5/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 257036 | BM67448 | PATRICIA | | TRIPP | A | 8/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 275610 | BM78785 | TESHA | BATTLE | HANNON | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 285435 | BM84697 | KENNETH | | DAVIS | A | 7/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 236000 | BM50163 | SHONDA | M | JEMISON | A | 8/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 272299 | BM76769 | ANTAVIONE | JARIQUE | JENKINS | A | 5/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 236985 | BM51148 | BRANDAN | ZEDELL | JENKINS | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 253221 | BM64647 | WILLIE | HERMAN | SMITH | A | 7/6/2011 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 283017 | BM83239 | KEYSHA | | SOLOMEN | A | 8/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 286664 | BM85735 | CHARLES | WATSON | PITTMAN | A | 7/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 250294 | BM62614 | ALICE | BENSON | CASSANOVA | A | 7/27/2009 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 261356 | BM70463 | BRODERICK | ARNEZ | CAUDLE | A | 2/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 279048 | BM80683 | MICHELLE | LENISE | WILLIAMS-TAYLOR | A | 10/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 265666 | BM72897 | SHENEQUE | LASHAY | RICHARD-SPELLMAN | A | 7/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 257890 | BM68072 | MAE | FRANCES | ODOM | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 274694 | BM78334 | LAURA | BUTLER | OGLESBY | A | 3/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 283283 | DA79833 | JAIME | RAYA | CENDEJAS | A | 9/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 278787 | BM80506 | MOHAMMAD | | SAHBZADA | A | 8/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 286755 | BM85816 | MAJORIE | | RICHARDSON | A | 7/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 265153 | BM72572 | ALANA | KYLE | EWAYS | A | 4/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 276451 | BM79241 | JOE | LINWOOD | CARSON | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 284891 | BM84272 | STEPHANIE | | CHADWICK | A | 6/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 261105 | BM70266 | ALICIA | ALEXANDRA | PENN | A | 11/22/2013 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 245194 | BM58418 | JACQUELINE | P | PERALTA | A | 5/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 275348 | BM78662 | SCHAWN | | TUNSTALL | A | 8/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 270528 | BM75847 | MELVIN | | TURNAGE | A | 9/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 272292 | BM76763 | TENAJA | NAJAE | HEATH | A | 5/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 260197 | BM69664 | CHARLIE | JOHNELE | GAYLOR | A | 5/21/2013 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 273423 | BM77452 | CAZIAH | IMANI | ODOM | A | 11/28/2017 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 281373 | BM82302 | SAMUEL | | DRAYTON | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDGECOMBE | 33 | 251571 | BM63522 | WALLACE | MARIE | GREENE | A | 6/10/2010 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 244582 | BM57924 | WARREN-HINTON | BEVERLY | DANIELLE | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 274682 | BM78327 | MCLELLAND | JASMINE | LEA | A | 3/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 260755 | BM70025 | RIDGEWAY | LEWIS | WEBB | A | 9/27/2013 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 265906 | BM73047 | HENDRICKS | ASHANTA | ASHANDA | A | 8/11/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| EDGECOMBE | 33 | 270595 | BM75890 | PAYTON | WALTER | LOUIS | A | 9/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 264606 | BM72242 | HAMMIEL | TIAIRA | SHAMAYNE | A | 2/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 287527 | BM86397 | WILLIAMS | TIANA | | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 286928 | BM85954 | SMITH | TAVON | | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 237543 | BM51706 | HIGHSMITH | MONICA | BEALE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 236670 | BM50833 | COLLINS | WILLIS | | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 284409 | BM84023 | HARTMAN | ERCILA | | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 276410 | BM79214 | RUFFIN | DOREIN | | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 237045 | BM51208 | STYLES | SHERRIAN | TAYLOR | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 285266 | BM84558 | YANCEY | AYANNA | | A | 7/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 251443 | BM63433 | YARNELL | HELEN | IRENE | A | 5/13/2010 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 284390 | BM84018 | GONYEA | JOAN | BARBARA | A | 5/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 244059 | BM57474 | OUTEN | STEPHANIE | Y | A | 4/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 278858 | BM80568 | SILVER | JASMINE | AMIYA | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 274026 | BM77875 | SILVER | RAQUANDRE | NYKEIN | A | 12/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 267121 | BM73764 | HARRELL | JO | ANN STARLING | A | 1/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 236211 | BM50374 | HARRELL | JOSEPH | | A | 7/14/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 254943 | BM65931 | PERRY | KIONA | MAURICE | A | 3/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 236652 | BM50815 | PERRY | MARY | | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 274151 | BM77990 | PERRY | NIKKITA | S | A | 1/3/2002 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 233657 | BM49820 | PERRY | TARRELL | | A | 8/25/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 288082 | DA122250 | GORDON-BRAY | ARLANE | NOELLE | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 273970 | BM77841 | GORE | ERICA | MONET | A | 1/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 280267 | BM81585 | COOPER | MACK | | A | 3/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 251448 | BM63437 | SALTERS | SHUJAA | KWA KESHO | A | 5/19/2010 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 270651 | BM75914 | SANDERS | JA'NAUSJA | NESHUNTA | A | 9/17/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| EDGECOMBE | 33 | 281098 | BM82122 | SHEPPARD | CONNIE | DELORES | A | 7/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 248161 | BM60924 | HICKS | JULIA | MAY | A | 10/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 255933 | BM66585 | KNIGHT | DELOIS | MAE | A | 6/13/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| EDGECOMBE | 33 | 10997 | BM71193 | MEADS | SYLVIA | JONES | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 286952 | BM85974 | SPELLER | SHYHEIM | S | A | 7/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 278169 | BM80130 | GILROY | ELEANOR | REDHAGE | A | 3/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 236224 | BM50387 | HENDERSON | JEFFREY | LEVON | A | 7/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 269873 | BM75436 | SILVER | BIANCA | NICOLE | A | 5/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 286967 | BM85985 | TERRY | APRYL | | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 280232 | BM81370 | WILLOUGHBY | TAMARA | LYNN | A | 3/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 269343 | BM75061 | PRYOR | QUANESHA | JANAY | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 274518 | BM78259 | EVANS | TYVON | | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 254852 | BM65846 | EVANS | WYNINZIA | TAQUANA | A | 3/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 248070 | BM60848 | SLEDGE DONSON | SANDRA | LORETTA | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 265146 | BM72565 | WILLIAMS | JANIAHA | ELISABETH | A | 4/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 286693 | BM85761 | COTE POWELL | LILY | LOUISE | A | 8/2/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDGECOMBE | 33 | 262492 | BM71111 | LYONS | TERRANCE | | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 255609 | BM66300 | PITTMAN | HENRY | CURTIS | A | 5/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 278350 | BM80242 | SORCIA | KAREN | YASMIN | A | 5/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 255319 | BM66203 | SPANN | VIERA | | A | 4/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 285945 | BM85139 | HANSON | MICHELLE | M | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 281645 | BM82422 | STLAWRENCE | WILLIAM | PATRICK | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 250195 | BM62553 | JOHNSON | CARMEN | NEVADA | A | 7/6/2009 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 236094 | BM51157 | WILLIAMSON | CHAUNCEY | LAMON | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 236090 | BM50253 | CHILD | ANTOINETTE | THOMAS | A | 8/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 285182 | BM72595 | HARRELL | SEARRA | MICHELLE | A | 4/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 242562 | BM56282 | JENKINS | JACQUELINE | WILLIAMS | A | 9/14/2007 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 270786 | BM75992 | KNIGHT | ISAIAH | DEWAYNE | A | 10/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 285879 | BM85082 | COX | NICOLE | TIFFANY | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 251958 | BM63784 | THOMAS | LOVIE | ANN | A | 9/21/2010 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 266715 | BM73540 | LEWIS | BRIA | JURNEE | A | 10/14/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 248622 | BM61303 | GORHAM | EDITH | FAYE | A | 10/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 280970 | BM82041 | MORRIS | TERESA | ANN | A | 6/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 243369 | BM56902 | MORRIS | WAYNE | | A | 2/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 277875 | BM79944 | FERNANDEZ | RAEQUON | MALIK | A | 1/2/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 276462 | BM79246 | DELGADO | HAZAEL | | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 284648 | BM84132 | DELGADO VILLALOBOS | SANDRA | | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 241107 | BM55114 | SCOTT | MARILYN | D | A | 11/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 273512 | BM77539 | HOWARD | KENDRIANA | MONIQUE | A | 10/12/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 269516 | BM75210 | WESSON | YALONDA | SHALAINE | A | 3/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 282483 | BM82900 | DAWES | VYAIL | | A | 4/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 279943 | BM81295 | DUPREE | TIMOTHY | | A | 3/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 281328 | BM82265 | HERNANDEZ | TAMAR | ZAPOTL | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 274461 | BM78214 | HILL | JAMARI | KAVON | A | 2/7/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| EDGECOMBE | 33 | 278711 | BM80457 | LEWIS | NICHOLAS | KANAVI | A | 8/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 248083 | BM60860 | PETTAWAY | GWENDA | MAE | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 275345 | BM77661 | CREECH | CHARLES | W | A | 8/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 248394 | BM61115 | MOSS | EBONI | N | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 266726 | BM73548 | MOSS | JASMINE | MIKKIA | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 282958 | BM63205 | MOSS | TANAJA | JANADE | A | 7/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 266461 | BM66998 | MANNING | GLORIA | JEAN | A | 8/3/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| EDGECOMBE | 33 | 263716 | BM71767 | HIGGS | DORETHA | | A | 8/5/2015 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 282950 | BM83199 | HIGGS | KEVIN | | A | 7/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 257679 | BM67908 | GRAHAM | TYRONE | | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 236096 | BM50259 | WHITLEY | JULIA | PATTERSON | A | 8/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 279792 | BM81181 | YOUNG | DESTINY | LASHEA | A | 3/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 279521 | BM80981 | ZEIGLER | CHEMAR | | A | 2/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 257126 | BM67508 | HOWARD | MARILYN | PULLEY | A | 9/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 287559 | BM86414 | MERCER | EMANI | | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 243362 | BM56896 | MERCER | JOYCE | ELAINE | A | 2/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 280894 | BM81989 | PITTMAN | VANESSA | LEWIS | A | 6/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 259183 | BM68976 | PITTMAN | VIERNESA | G | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 253760 | BM65047 | PITTS | TERESA | RENEE | A | 11/4/2011 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDGECOMBE | 33 | 239645 | BM53808 | PORETHENE | PAMELA | WEST | A | 10/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 238578 | BM52741 | NE-AMBI | NICOLE | JONES | A | 12/16/2004 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 282881 | BM83025 | ELSIE | ELVIRA | FLORES | A | 5/24/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| EDGECOMBE | 33 | 263490 | BM71633 | MERCEDES | LOUVENIA | KNIGHT | A | 6/15/2015 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 262745 | BM71246 | MARY | HARRISON | SKINNER | A | 12/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| EDGECOMBE | 33 | 274219 | BM78044 | TA'BREYA | DEVONNE | JONES | A | 1/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| EDGECOMBE | 33 | 288273 | BM86759 | MICHELLE | | THOMAS-PERKINS | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
      Name:   Jefferson Griffin                                County of Residence:        Carteret
      Email:   jefferson@jeffersongriffin.com          Phone:    contact counsel
      Mailing Address:    PO Box 99780 Raleigh, NC 27624

      NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
      attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      □ No

      NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
      Certification Addendum.

3. Mark all that describe you:
      x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
      □ Registered voter eligible to participate in the protested election contest
      □ Neither of the above*
         *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
| :---: | :---: |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
      □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
         results of the election.
      x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
         election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not
residents of this county. In fact, these voters have never resided in the state of North Carolina.

Page **1** of **5**

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.

Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.

N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.

    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    □ Other: _____

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____     Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

...........................................................................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com        Attorney Phone:  919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify
that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:        Dowling PLLC
Bar Number:      41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____        11/19/2024
Attorney Signature                       Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

**Assignment**

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

    a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16. The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17. I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18. I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20. I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This 19 day of November, 2024.


RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___ Ryan Bonifay ___.

Date: ___ 11/19/24 ___          Gregory M. Forwell

4

[Official Signature of Notary]



GREGORY M. FORNSHELL

Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

[Official Seal]

5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

Print clearly in blue or black ink, please see back for instructions.

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.  ☐ Miss
☐ Mrs.  ☐ Ms.

| | |
|---|---|
| Last name | Suffix (Jr., II) |
| First name | Previous names (if applicable) |
| Middle name | Birth date (MM/DD/YYYY)        /        / |
| Social Security Number  ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above)

Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email:                          Phone:

Alternate email:                Fax:

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X** _____

**Today's date (MM/DD/YYYY)**        /        /

This information is for official use only. Any unauthorized release may be punishable by law.  Previous editions are obsolete.  Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

1. **Fill out your form completely and accurately.**

   - Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

   - Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

   - If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

   - Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

   - **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first names.

   - We recommend that you complete and submit this form every year while you are an absentee voter.

2. **Remember to sign this form!**

3. **Return this form to your election official. You can find their contact information at FVAP.gov.**

   - Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

   - All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---

_(The text below this line is printed upside-down on the mailer portion.)_

**(Fill in the address of your election office. The address can be found online at FVAP.gov.)**

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BN544682 | 9/30/2024 | LEGRAND | | ALLISON | MARIA | 3652 WINDING CREEK WAY | | WINSTON-SALEM | NC | 27106 | Forsyth | | | ACCEPTED |
| BN547687 | 9/9/2024 | ARAUZ | | AARON | JOSE | | 3800 | WINTON-SALEM | NC | 27104 | Forsyth | | | ACCEPTED |
| BN548325 | 9/30/2024 | STROESSENREUTHER | | TAMSIN | EDITH | 2648 CLUB PARK RD (MOTHERS LAST ADDRESS) | | WINSTON-SALEM | NC | 27104 | Forsyth | | | ACCEPTED |
| BN593137 | 6/4/2024 | ACKVA | | KILIAN | SAMUEL | 605 DOE RUN DRIVE | | KERNERSVILLE | NC | 27284 | Forsyth | 4.98E+12 | | ACCEPTED |
| BN596395 | 7/3/2024 | JEAN-LOUIS | | AKIM | LUCAS | 709 HUDSON STREET | | WINSTON-SALEM | NC | 27105 | Forsyth | | | ACCEPTED |
| BN598973 | 9/14/2024 | STROESSENREUTHER | | ELLY | GERALDINE | 2648 CLUB PARK RD (MOMS LAST US ADDRESS) | | WINSTON-SALEM | NC | 27104 | Forsyth | | | ACCEPTED |
| BN600663 | 9/23/2024 | YANDLE | | GREGORY | OWEN | 2370 LYNDHURST AVENUE | | WINSTON-SALEM | NC | 27103 | Forsyth | 9054078107 | | ACCEPTED |
| BN602140 | 10/1/2024 | LEGRAND | | COLIN | RAY | 3652 WINDING CREEK WAY | | WINSTON-SALEM | NC | 27106 | Forsyth | | | ACCEPTED |
| BN602531 | 10/2/2024 | MILLER | | VIVIAN | MARIE | 495 PINE FOREST DRIVE | | KERNERSVILLE | NC | 27248 | Forsyth | 6122844494 | | ACCEPTED |
| BN605463 | 10/13/2024 | BOTTA | | ALEXANDER | HATHAWAY | 722 KNOLLWOOD STREET | | WINSTON-SALEM | NC | 27103 | Forsyth | | | ACCEPTED |
| BN605464 | 10/13/2024 | BOTTA | | ASHTON | EMMENS | 722 KNOLLWOOD | | WINSTON | NC | 27103 | Forsyth | 798100462 | | ACCEPTED |
| BN605612 | 10/19/2024 | BOTTA | | JACOB | GRAY | 722 KNOLLWOOD STREET | | WINSTON-SALEM | NC | 27103 | Forsyth | | | ACCEPTED |
| BN605929 | 10/22/2024 | SIEGEL | | BATYA | | 705 GLEN ECHO TRAIL | | WINSTON SALEM | NC | 27106 | Forsyth | | | ACCEPTED |
| BN605949 | 10/25/2024 | SIEGEL | | NOAH | YITZHAK | 705 GLEN ECHO TRAIL | | WINSTON SALEM | NC | 27106 | Forsyth | 9.73E+11 | | ACCEPTED |
| BN606516 | 10/22/2024 | STEGEL | | CHAVIVA | TOVA | 705 GLEN ECHO TRAIL | | WINSTON SALEM | NC | 27106 | Forsyth | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:   Jefferson Griffin                                County of Residence:      Carteret
Email:   jefferson@jeffersongriffin.com            Phone:    contact counsel
Mailing Address:   PO Box 99780 Raleigh, NC 27624

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      □ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
□ Registered voter eligible to participate in the protested election contest
□ Neither of the above*
   *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
□ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
　□ Yes
　x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
　□ Yes
　x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ _(full name)_, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

_(initial)_

_[initialed]_ I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

_[initialed]_ My protest must originate with a filing at the county board of elections.

_[initialed]_ I must timely serve all Affected Parties.

_[initialed]_ I must prove by _substantial evidence_ either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

_[initialed]_ It is a crime to interfere unlawfully with the conduct and certification of an election.

_[initialed]_ It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

_[initialed]_ The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _[signature]_ Date: _19 NOV 24_
_(This signature must be signed in the presence of a notary)_

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _NOVEMBER_, 20_24_.

_[Notary Seal: GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC]_

Official Seal

_[signature]_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

.................................................................................................................................

Date/Time Filed with County Board

_____

(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com         Attorney Phone:  919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    □  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:    41571

I (choose one) □ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____           11/19/2024
Attorney Signature                             Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA     )
COUNTY OF WAKE           )
                             )
                             )
    **AFFIDAVIT OF RYAN BONIFAY**    )
                             )
                             )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.    In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

<center>**Assignment**</center>

7.    I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.    I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.    In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

        a.    A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

<center>2</center>

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.   As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.   Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This ⎽⎽19⎽⎽ day of November, 2024.




RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ⎽⎽Ryan Bonifay⎽⎽.


Date: ⎽⎽11/19/24⎽⎽

⎽⎽⎽⎽⎽⎽⎽⎽⎽⎽⎽⎽⎽⎽⎽⎽⎽⎽⎽⎽⎽⎽
[Official Signature of Notary]

[Official Seal]



⎽⎽Gregory M. Fornshell⎽⎽
Notary Public
[Notary's printed or typed name]

My commission expires: ⎽⎽12/6/27⎽⎽

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30413009 | BN582167 | GHULEB | | ALRIFAI | A | 5/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30399386 | BN573457 | NAKAYLA | | BAKER | A | 8/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403603 | BN576255 | NOAH | ISAAC | BAKER | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30169956 | BN419417 | SHARON | DENISE | ALLEN | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449571 | BN605190 | ANNABELLA | | ANDIORIO | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30390881 | BN568590 | ERNESTO | | BAEZ CRESPO | A | 3/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30279279 | BN496791 | TAWANDA | LYNNE | AUSTIN | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30412413 | BN581765 | JOSHUA | | AMEGBEBHER-ONIKOUASE | A | 5/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30399771 | BN573751 | LAINE | CAROLINE | ABINNANTE | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30206316 | BN446974 | CHRISTOPHER | | ABBOTT | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30176365 | BN424402 | SHELBY | NICOLE | AMICK | A | 6/29/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30070747 | BN373068 | APRIL | MELTON | ALLEN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30209018 | BN448889 | LESLIE | | BEDOLLA DIAZ | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30341924 | BN538285 | ALLEN | | BLUE | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448345 | BN604319 | CASPIAN | SATURN | BLUE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30082021 | BN348342 | PETER | LAMONT | BALTHRO | A | 4/20/2005 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30411953 | BN581452 | ZOLTAN | | BAN | A | 4/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30418907 | BN586377 | LILLIAN | ROSE | BRIGGS | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30069726 | BN333047 | ELIZABETH | ANN | ATWATER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30123931 | BN383610 | LOIS | EDWARD | BARNER | A | 5/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30357636 | BN548949 | SETH | | ALSPAW-SMITH | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30413449 | BN582459 | DARIO | MANUEL | BELLO-CASARRUBIAS | A | 5/31/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30418760 | BN586278 | LUCAS | ALBERTO | BETANCOURT | A | 9/7/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30113425 | BN374886 | CHANTELLE | | BETHEA | A | 2/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30155479 | BN408728 | CHRISTOPHER | MARSHALL | BETHEA | A | 12/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30075283 | BN341604 | CHARLENE | | ADAMS | A | 10/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30369158 | BN554082 | CHRISTIAN | ISIAH | ADAMS | A | 11/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450610 | BN605772 | ANNA | KATHERINE | BEARGIE | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30267833 | CW628819 | BRIAN | MATTHEW | BARTOCK | A | 9/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403256 | BN576101 | CHASE | | ALSTON | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30349366 | BN542394 | JERRY | CLEMONT | ARMSTRONG | A | 7/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427080 | BN592075 | MATTHEW | | ARMSTRONG | A | 2/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30364169 | BN550606 | ERIKA | BRIANA | BAUERMEISTER | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30189167 | BN434033 | SHALEICHIA | J | BROWN | I | 7/25/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30422389 | BN588881 | BRYCE | | BAKER | A | 11/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30391885 | BN569199 | BRYNLEA | MADISON | ATWOOD | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30325011 | BN526743 | MORGAN | LEIGH | BINES | A | 3/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30422615 | BN588830 | SHANNON | MARIE | DAVIDSON | A | 11/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30289477 | BN503675 | EVELYN | MICHELLE | BERNAL SALADO | A | 7/28/2017 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30368082 | BN553862 | DENALEE | | BAYLOR | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30265598 | BN47863 | JORDAN | RAYVON | BAYLOR | A | 9/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30441821 | BN600411 | AKIAH | | AL-KATI | A | 9/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30151820 | BN377356 | CURTIS | J | BLUE | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450011 | BN605488 | ANDREW | ANTHONY | ARCESE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30449317 | BN604981 | LISA | MORRIS | ANDERSON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30449374 | BN605027 | LUKE | JOY | ANDERSON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30116396 | BN377305 | JESSICA | | ANDERSON | A | 3/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30311864 | BN518668 | JOEY | ANTWAN | ANDERSON | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30280022 | BN497258 | MICHAEL | KING | BENNETT | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30280646 | BN497643 | GERALDINE | | BEAUFORD | I | 11/4/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30403826 | BN576370 | TIMOTHEUS | | COCHRANE | A | 11/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30061394 | BN327715 | JAMES | EDWARD | COCKERHAM | A | 8/26/2004 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - FORSYTH

- App. 1526 -

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 00397179 | BN571984 | CASTRO | ROSA | ELVIA | A | 7/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00401646 | BN575059 | AYZANOA | HANNAH | GRACE | A | 9/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00122550 | BN382473 | ALSTON | | TE SON | I | 4/11/2008 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 00298549 | BN510193 | ALSTON-BOYD | MICHELLE | MAGGIE | A | 10/14/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 00444299 | BN601942 | ALLEN-JOLLY | PIERRE | BRANDON | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 00366954 | BN552811 | ANTHONY | STEPHEN | ERIC | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00313310 | BN519566 | ANTHONY | ELLEDGE | KATE | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00365205 | BN551514 | ANTHONY | FITZGERALD | MARC | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00300571 | BN511583 | ADEYIGA | OLUKEMI | ABISOLA | A | 5/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00337709 | BN535582 | AVILA | JENICE | LEAH | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00366603 | BN552382 | BARNES | PAUL | ZACHARY | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00341088 | BN537780 | CHAVEZ ESPINOZA | ABRIL | MARIA | A | 2/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00322089 | BN458189 | CHAVEZ PETATAN | | ESTHER | A | 1/6/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00432264 | BN594924 | BEATTY | COLE | ADEN | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00334238 | BN532870 | BEATTY | URIAH | CHANDLER | A | 12/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00450347 | BN609657 | ANTONIO PASCUAL | | PASCUAL | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 00279902 | BN497186 | BELL | | NATHAN | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00281848 | BN498305 | COCKERHAM | HODGES | OMA | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00281413 | BN498093 | BANNER-GRESHAM | LANISE | TANYA | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00369147 | BN554074 | ABDELNOOR | VICTOR ZAKY | MARIAN | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00365600 | BN557773 | BIGGS | | LAURA | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00334052 | BN532554 | ALAS- MEJIA | | LORENZO | A | 12/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00448560 | BN604492 | BAHENA SAHAGUN | ARMANDO | ISAIAS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 00419000 | BN586443 | BAHENA SAHAGUN | INES | OLIVIA | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00418693 | BN586215 | BAKER | | CEDRIC | A | 9/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00432266 | BN594925 | ATHERTON | | HADLEY | A | 4/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00304611 | BN514349 | BAILEY PLATER | LEE | PAMELA | A | 7/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00289564 | BH87473 | BAILEY-DUNCAN | RENEE | AMANDA | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00316330 | BN521227 | BAZEMORE | JAMELAH | KENDAL | A | 5/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00221116 | BN457518 | BAUM | SAMUEL | JUSTIN | A | 11/8/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00313271 | BN519543 | BEVERLY | TALMADGE | BRANDON | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00278492 | BN496298 | ADAMS | STUART | JEFFREY | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00416488 | BN584544 | ALVARADO | ISIDRO | IGNACIO | A | 8/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00280892 | BN497818 | ALVARDAO | ANTONIO | MARCO | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00394219 | BN570058 | ALVARENGA | DE JESUS | MARTA | A | 5/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00365243 | BN551538 | BUMGARNER | RAY | DAVID | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00364575 | BN551095 | BANDY | | ZAKWAN | I | 10/15/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 00270965 | BN491526 | ANDERSON | ZALITE | MAIRA | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00447925 | BN604075 | CLONTZ | LEIGH | KATIE | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 00449965 | AA215524 | BATTAGLIA | GABRIELLE | DEVYN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 00311881 | BN518684 | ASTURIAS | | CHRISTINE | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00300412 | BN511500 | AUSTIN | | LATASHA | A | 4/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00190677 | BN435115 | ANDERSEN | DARRAH | KATE | A | 7/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00367429 | BN552928 | ARMWOOD | MORALES | DINA | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00139104 | BN395809 | AGNER | DAVID | TERRON | A | 10/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00319367 | BN522929 | BARKER | LYNN | MONICA | A | 2/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00368489 | BN553848 | ASTURIAS | MARIA | ANA | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00144171 | BN399929 | AUSTIN | | JAMES | A | 10/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00365617 | BN551787 | ANDERSEN | | NICHOLAS | A | 8/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00356202 | BN377663 | ARMWOOD | KATHERINE | LAURA | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00251756 | BN476740 | ADLER | | BENJAMIN | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 00172347 | BN421138 | BERSCH | ANN | KIMBERLY | A | 1/21/2011 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30418291 | BN569937 | ADKINS | DARYL | | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30091425 | BN357493 | ABRAMS | LOIS | MOLETTE | A | 3/29/2006 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30149536 | BN404289 | ABRUZZO | KAREN | MARGARET | A | 10/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30149071 | BN403951 | BITTING | FARREN | CHERAY | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367762 | BN553131 | AL AMRI | ALI YAHYA | HEZAM | I | 10/28/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30343644 | BN539282 | ACEVEDO | DESIREE | | A | 3/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30445275 | BN602566 | ACEVEDO PRATS | KARINA | MARGARITA | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30348596 | BN541947 | ASHBY | KIMBERLY | | A | 7/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403413 | BN576173 | HAMRICK | VICKIE | | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30428816 | BN593538 | HANCOCK | CLARA | HUNTER | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30350074 | BN542766 | DODSON | BRANTON | FLOYD | A | 8/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30420789 | BN587659 | DODSON | CIAN | | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30399762 | BN573743 | ALLEN | JAIIUSA | ONEIDA | A | 9/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30056151 | BN322472 | ARDILA | JORGE | ALIRIO | I | 3/29/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30418473 | BN586090 | ARELLANO | JENNIFER | INGRID PERRINE | A | 8/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312437 | BN518996 | BIEDA | JEREMIAH | ELI | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30342713 | BN38744 | ADAMS | JONATHAN | | A | 3/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365056 | BN55141 | APPLEWHITE | JAQUAN | | I | 10/18/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30384322 | BN563972 | ALAVI KHORASSNI MOGHADDAM | MINA | | A | 10/25/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30123938 | BN383617 | ANDERS | LOIS | ANN | I | 5/2/2006 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30306932 | BN515795 | BIDWELL | MARY | ALICE | A | 8/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30217667 | BN455061 | BIEDA | MARY | CATHERINE | A | 6/17/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30055453 | BN321774 | CUNHA | JOHN | PETER | A | 3/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30364278 | BN550893 | CUNNINGHAM | AMANDA | LEE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30417224 | BN585131 | BARTUE-WOODSON | NATWAN | ZACOREY | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30338709 | BN536949 | ASCAR KING | GLADYS | | A | 1/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30114750 | BN375940 | ASEL | MARJORIE | ANN MOORE | A | 3/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30262140 | CG119962 | ALLISON | TOMACHE | ELON | A | 6/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30390729 | BN568494 | ELAAWAR | KAMAL | | A | 2/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30203084 | BN444611 | ELAM | BRIDGET | LEVERETTE | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30290569 | BN504474 | COLDIRON | SARAH | DANIELLE | A | 2/3/2017 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365339 | BN551601 | BARNES | EDITH | JOAN | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30420184 | BN587263 | BETHEL | HANNAH | RUTH | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30077580 | BN343901 | BALDWIN | DEANNA | ELIZABETH | A | 10/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30273995 | BN493503 | BALDWIN | DWONE | | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30181966 | BN428654 | BALDWIN | HERMENA | ELIZABETH | A | 12/19/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30394378 | BN570150 | ANDERSON | STEPHEN | RONALD | A | 5/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30404415 | BN576679 | ARZUAGA | MARYMAR | | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30208487 | BN448519 | ASBURY | DARRELL | WAYNE | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30404351 | BN576840 | ALZAIBAK | ELAINA | | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30411598 | BN581232 | ALZUHAIRF | LAYLA | SAMER | A | 4/11/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30367760 | BN553130 | BARGER | AUDIE | | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30087309 | BN353630 | ALBRECHT | CHARLENE A | | A | 11/10/2005 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30277832 | BN495894 | AVILA PENALOZA | ESLI | SCHAFER | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30377608 | BN528876 | AVILA QUITERIO | DIAMOND | | I | 10/12/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30418763 | BN586281 | AWADA | MAZIN | KALED | A | 9/7/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30204071 | BN445306 | BAILEY | JAMEKA | SHARNEA | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313524 | BN519686 | ALFORD | CHRISTINE | | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30421637 | BN588173 | ALFORD | JAYDA | LYNN | A | 11/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30422443 | BN588717 | BECKLES ARAQUE | GREIZY | DE VALLE | A | 11/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367898 | BN553226 | BILLINGS | WILLIAM | JASON | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403454 | BL453794 | BELANGER | KATHERINE | HAMILTON | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30367058 | BN552884 | ABSHER | EDWARD | BRIAN | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403689 | BN576300 | ABSHER | ELIZABETH | BLANKENSHIP | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30446835 | BN603474 | ABUGHOSH | AHMAD | F | S | 9/30/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| FORSYTH | 34 | 30118893 | BN375275 | BELCHER | WAYNE | D | A | 2/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30183716 | BN429989 | DEES | JIMMY | DOUGLAS | A | 1/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30341391 | BN537992 | DEESE | ARLENE | | A | 2/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312140 | BN518817 | DEESE | GREGORY | | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30348595 | BN541946 | ASHBY | ROBERT | | A | 7/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30407406 | BN578434 | BENYO | ALYSSA | LAUREN | A | 12/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30433545 | BN595725 | BECERRIL | ALEXA | | A | 7/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30370787 | BN555024 | BARKER | NATHANIEL | BRYCE | I | 11/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30376005 | BN568569 | BANKS | JOSIAH | RASHOD | A | 4/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30338131 | BN535993 | BROOKS | RAEQUAN | DONTAE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30152179 | BN406278 | CUNNINGHAM | ANGEL | JORDAN | I | 12/12/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30394370 | BN570145 | BENNETT | CARROLEE | BEVERLY | A | 5/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30442396 | BN600878 | BADEY MCCLELLAND | TERRY | U | A | 9/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30396316 | BN570804 | BADILLA | RAFAEL | | A | 6/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30276618 | BN495168 | BAENAS CELEDON | DAVID ISAAC | | A | 10/14/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30312585 | BN519099 | AUSTIN | MELVYN | | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30180992 | BN427911 | BARRETT | BOBBIE | RAY | A | 11/21/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30401496 | BN574954 | BARRETT | MARY | EVELYN | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403248 | BN576097 | ALLMAN | TIFFANY | KAY | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30337875 | BN535746 | BESS | DYSTINY | MNEK | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30384352 | BN563888 | ALLEN | NATHANIEL | WAYNE | A | 11/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30442428 | BN600759 | ALLEN | NYKIA | CONTRENA | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30285975 | BN501148 | ALLEN | RACHAEL | ELIZABETH | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365896 | BN551964 | ARNOLD | PAULETTE | ELLIOTT | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30279647 | BN497035 | DICKSON | SAN | JUANA | I | 11/3/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30421716 | BN588229 | DICKSON | SCOTT | HACKNEY | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30137837 | BN396346 | AHEARN | DILYN | G | A | 11/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449731 | BN605329 | AHMAD | HUNNIYA | UMER | A | 9/12/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30225193 | BN460507 | ADAMS | SARITA | CRISTINA | A | 10/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30417495 | BN585855 | BALLAS | SOULA | PAPAROUPA | A | 4/11/2014 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30399134 | BN573304 | BALLAS | VERONICA | STEPHANIE | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30341483 | BN538057 | BROWN | SUMMER | JOI | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30280463 | BN497520 | BLACKBURN | MELINDA | JO | A | 2/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448490 | BN604431 | BAKER | MICHAEL | | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30400138 | BN574037 | BARR | TESSA | DEFER | A | 9/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30312320 | BN518921 | BARRERA RAMIREZ | ADRIANA | MICHELLE | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30435196 | BN596621 | ADAIR | ALYSSA | | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30436007 | BN599073 | ADAME NAVA | ARTURO | | S | 8/23/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| FORSYTH | 34 | 30407701 | BN578639 | ALFRED | CELLINA | JAMEEL | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30267683 | BN482675 | ALGHAZALI | NOSUR | ANTONIO | I | 12/13/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30367909 | BN553235 | BANKS | MICHAEL | | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30418069 | BN585795 | BANKS | SARAH | ROCHELLE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30446686 | BN602159 | BANKS | TIWANA | TERRELL | A | 8/28/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30340232 | BN572254 | DAVIS EVANS | AMARI | LEYARA | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30204033 | BN445273 | DAVIS SAMUEL | DEJANE | DEVON | A | 1/29/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30401365 | BN574864 | DAVIS | MARCUS | | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30447890 | BN604049 | BEARD | ALYIHA | L | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30070939 | BN337260 | BLACKMON | BRENDAN | | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | | | BENNETT | JASON | CHARLES | A | 10/14/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30366259 | BN552151 | COOK ABSHER | ANN | KRISTIE | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30140740 | BN397120 | COOKE | | ANGELA | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367085 | BN552705 | BALDWIN | A | RONALD | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30445062 | BN602417 | BAKER | P | AMANDA | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30420073 | BN587180 | ALANO CHACON | | KARINA | A | 9/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30404181 | BN576534 | ALMOHAMMADI | | HESSAMEDIN | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30406426 | BN577881 | DIGEROLAMO | SHELTON | DESIREE | A | 11/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30410737 | BN580652 | BIRCHETT | | COLBY | A | 3/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30400274 | BN574134 | BLACK | NICOLE | NYASIA | A | 9/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449696 | BN605301 | BILLIPS | NICHOLE | AUTUMN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30280544 | BN407575 | ADAMS | | LINDSAY | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30350258 | BN542866 | ALMOND | | BRITTANY | A | 8/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30416587 | BN584612 | ALMONOR | FRANCIS | ALICIA | A | 8/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30383164 | BN487226 | ADAMS | M | RELEIST | A | 8/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30391878 | EH1045882 | ADAMS | ALEXANDER | RYAN | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30434673 | BN596357 | BATTLE | | WESUERIYAN | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30054445 | BN320766 | BROOKS | NATHAN | SHANE | A | 2/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30440876 | BN599828 | BENITEZ | RUBY | KEREBIN | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30337899 | BN535769 | ATKINS | WYATT | JOHN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30182344 | BN428968 | CONNER | JO | AMANDA | A | 12/30/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30393017 | BN569360 | BLUMENAUER | FRANKLIN | ROBERT | A | 5/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30419634 | BN586881 | BLUNT | STEPHENSON | DARRYL | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30122447 | BN390590 | DAVIS | S | JANET | A | 8/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30333475 | BN532195 | DAVIS | BRENT | JEFFERY | A | 5/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403664 | BN576287 | CURRIN | DAVENPORT | CYNTHIA | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30334762 | BN533017 | CASTROJERES | VILA | MARCELINO | A | 12/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30369019 | BN553989 | ARMAS | JONELLE SATIVA | STEPHENEE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448721 | BN604597 | ARMENTA ANTUNEZ | MERCED | MARTA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30443816 | BN601630 | CESPEDES | | ISABELLA | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30334745 | BN533008 | AMATO | L | SAMANTHA | A | 11/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30445087 | BN602436 | AMAYA-SALMERON | ARNOLDO | MICHAEL | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30400974 | BN574585 | ARNONE | COLIN | CHRISTOPHER | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30422770 | BN588924 | ARONSOHN | KEYYNNE | SCOUT | A | 12/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30386564 | BN552355 | BLACK | CHARLES | MATTHEW | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30385683 | BN551831 | BLACK | LEWIS | RONALD | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313348 | BN519591 | DAVIS | DANIEL | MATTHEW | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30409393 | BN493742 | CHEATHAM | RAY | GLEN | A | 5/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30153320 | BN399438 | CARTER | DEMON | DEPAUL | A | 10/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30390909 | BN568618 | BRIM | LAMONTE | SHYYON | A | 3/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30339796 | BN537002 | CATALAN NAVA | | DANIEL | A | 1/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30447334 | BN603763 | CLARK | AUSTIN | WYATT | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30402211 | BN575428 | BOARDMAN | | MIA | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30219681 | BN456501 | CLARKE | LUELL | JOAN | A | 9/13/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30419292 | BN586659 | ALDACO-SOTO | STEFANIE | DIANA | A | 9/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312343 | BN518937 | ATKINSON | A | BRENT | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313052 | BN519405 | ATKINSON | JIMENEZ | MARILYS | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30349865 | BN551366 | CLEMONS | | ANTWAN | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30392592 | BN551233 | CLEMONS | COPA | JERMAINE | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30275606 | BN494513 | BECK | ALEXANDRA | SARAH | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30281096 | BN497952 | BROWN | BENNETT | SYNETHA | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30415552 | BN583924 | BROWN | | TANIA | A | 7/20/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 302790089 | BN499685 | CHILDRESS | LEE | DOUGLAS | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 302219248 | BN456178 | CHILDRESS | | RANDOLPH | A | 8/21/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303067604 | BN553021 | DEARMON | ISAIAH | DENZEL | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303191967 | BN569252 | BUCCI | EMILY | KATHRYN | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304448867 | BN604699 | ADAMS-BURGESS | | CAMILLE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 303162097 | BN521197 | BARBER | NICOLE | ASHLEY | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 302790020 | BN496633 | BURCH | DANNIEL | CHRISTOPHER | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303574107 | BN546798 | CAFFREY | M | JULIETTE | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303588444 | BN547837 | CARDWELL | D | JACK | A | 8/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304032073 | BN576071 | DEAL | BONNIWELL | ROBERET | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304075883 | BN578564 | COCKERHAM | | SHELVA | A | 12/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304189355 | BN586395 | DELGADO | RENEE-INEZ | RHIAN | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 302973855 | BN509158 | DELGADO CISNEROS | | CESIA | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303051129 | BN514458 | ARREDONDO | | SARAI | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 301535246 | BN392841 | ANDERSON | AHKONODI | TECHEEYAW | A | 9/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303118655 | BN518669 | ANDERSON | | TERESA | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 302798898 | BN497183 | ANDERSON | EDWARDS | TRINA | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304483677 | BN604335 | ANDERSON BARTLETT | MARIE | ROBIN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 304177848 | BN585644 | DIAZ GUILLEN | ARTORO | RICARDO | A | 8/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304423399 | DS132268 | DIAZ-MONDRAGON | EVETT | ANGELA | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 302787774 | BN499481 | DIBBLE | DENNISON | GARY | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303222397 | BN524900 | DARGAN | SHENAY | NIKEYA | A | 10/12/2017 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303049721 | BN542802 | DARGON | D | DESHAWN | A | 7/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303059325 | BN547906 | COMEAUS | RYAN | DUSTIN | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 302784408 | BN496241 | CLARKE | | STEPHANIE | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303133406 | BN519622 | CUNNINGHAM | ARKEA | JANAYA | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304093982 | BN576439 | CAREY | MORENO | MICAELA | A | 11/3/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 303078344 | BN558806 | COOKE | MONROE | JERRY | A | 4/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304343649 | BN593284 | COOKE | SYDNEY | TAYLOR | A | 3/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 302674655 | BN489129 | COOLBAUGH | ALLYN | DAVID | A | 9/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 302506693 | BN478002 | COOLEY | DANIEL | BENNETT | A | 2/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 301297133 | BN388321 | DANIEL | JAYNE | COREY | A | 8/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304320078 | BN587185 | ARAQUE-MONCADA | ROSA | NEIDA | A | 9/29/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 303130280 | BN388779 | ARAYA | VICTORIA | SHANNON | A | 8/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300775556 | BN343877 | AIKEN | YVETTE | SADE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 302848409 | BN476578 | BELFORD | HUGH | SCOTT | A | 1/12/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 303059051 | BN548227 | BELL | TATE | ANN | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 302790113 | BN496627 | BELL | TYLER | AUSTIN | I | 11/2/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 302207555 | BN457251 | BERNSTROM | NELS | DENNIS | A | 11/21/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 302888924 | BN503280 | ASHFORD | | ALEXIS | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304007255 | BN574446 | DEVALDIVIELSO | | LARA | S | 9/28/2022 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| FORSYTH | 34 | 304322083 | BN594938 | BROWN | A | JASMINE | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303086603 | BN572943 | BROWN | | JAVARIUS | A | 8/19/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 304322276 | BN594931 | DAHN | | EMILY | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303686695 | BN573005 | DAVENPORT | | CALVIN | A | 8/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303322056 | BN531347 | DAVIS | PEYTON | SAMANTHA | I | 10/10/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 302785534 | BN496334 | DAVIS | ROTOSHA | SHAWNEEQUA | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 302292303 | BN463449 | DAVIS | DECAROL | KERSTINE | A | 9/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 302812218 | BN499021 | DAVIS | | KRYSTYNA | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303688898 | BN553908 | BRINKLEY | ALAN | DOUGLAS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 302765699 | BN495138 | DAVIS | G | THOMAS | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 302702251 | BN491018 | CHANNEL | ALEXIS | NAOMI | A | 9/28/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30381293 | BN562088 | CHAPIN | ELISE | AVA | I | 8/31/2021 | INACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30428402 | BN592766 | CULPEPPER | DAGENHART | SEBASTIAN | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30194836 | BN438368 | CRAMER | ERNEST | WILLIAM | A | 7/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30357628 | BN546946 | CATES | HELENE | MARY | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30444954 | BN602334 | CATES | | ROBERT | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30350110 | BN542784 | HARVEY | NICOLE | CHELSEA | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450556 | BN605747 | COLIN | LICAVOLI | PASQUALE | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30364702 | BN551175 | COLLADO | ALTAGRACIA | ROSANDY | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30311840 | BN518552 | CROMER | | SAUNDRA | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365731 | BN551854 | CARTWRIGHT | SANFORD | THOMAS | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30130063 | BN388809 | CLARK | | ARTHURMAE | A | 8/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30422773 | BN588927 | CORDONA | ISABEL | VIVIANNA | A | 12/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30443834 | BN601642 | CORDOVA-RANGEL | ANDREA | LINDSAY | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30367532 | BN553002 | COLLINS | PAUL | NICHOLAS | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30394390 | BN570157 | CAMPBELL-SHERON | CAROL | GRACE | A | 5/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30078805 | BN345126 | CARTER | RENEE | MICHELLE | A | 2/15/2005 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313015 | BN519374 | BURNS | W | JALYNN | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30381212 | BY709187 | BRYANT | LUKE | SIMON | A | 8/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450339 | BN605951 | BRYANT-JONES | AMOUR | ZHANYIA | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30445111 | BN602448 | DEMMON | EARL | ROY | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30410570 | BN580530 | CRUMPLER | | KAYDEN | A | 3/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30254725 | BN480643 | CARTER | WALTER | JAMES | A | 4/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30443432 | BN601427 | CARTER | | JAWUAN | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30344345 | BN536189 | BRISTOW | PHILIP | JALEN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367786 | BN553149 | COPE | ANTHONY | DARREL | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30302421 | BN512908 | DEBNAM | JAMAL | JUSTIN | A | 5/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367437 | BN552933 | DEBUSK | DENISE | CATHY | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30408437 | BN579142 | BLAKE | | SHERRELL | A | 1/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30334680 | BN532967 | BLAKE | LEE | TIMOTHY | A | 11/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30369154 | BN554078 | BUCHANAN | | ASHLEY | A | 11/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30075286 | BN341607 | BUTLER | LAWRENCE | STUART | A | 10/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30110357 | BN372399 | BROWN | GEROD | TREMAINE | A | 1/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30286743 | BN488630 | BROWN | LASONIA | TRINIA | A | 9/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30422762 | BN588917 | BROWN | SUN | WA | A | 12/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30339249 | BN536887 | CALLOWAY | WILSON | DONNA | A | 12/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30299768 | BN511112 | CALLOWAY | BOLES | WYNN | A | 3/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30422774 | BN588928 | CANALE | ALEXANDER | PETER | A | 12/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30334534 | BN532877 | CABRERA BARRON | | NANCY | A | 11/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30364247 | BN550869 | COMBEE-SMITH | JUNE | PERIE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30269779 | BN490707 | CERROS DE COOK | | MARIA | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30279743 | BN497094 | BOWEN | RAY | JASON | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30431684 | BN594592 | CHANDLER SMITH | JO | SHEILA | I | 6/25/2024 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30364695 | BN551171 | DAWKINS | | JOHNNY | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30386281 | BN552169 | DAWKINS | | TEMPEST | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30443719 | BN601558 | CARRINGTON | | ALICIA | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30344947 | BN539957 | CHAPMAN | ANGELA | MARTHA | A | 4/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30280391 | BN497472 | CHAPPELL | ALAN | CRAIG | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30390896 | BN568605 | CARTER | MATTHEW | JORDAN | A | 3/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30368624 | BN553735 | CARTER | SHE-NAYE | KRISHANDA | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30295572 | BN507845 | CARTER | D | LAJOYA | A | 8/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365898 | BN551966 | ACOSTA | JO | VICKY | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30334565 | BN532897 | ACOSTA MARTINEZ | | RONNI JAVIER | A | 11/18/2019 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30421955 | BN588401 | ACRES | MYRTINA | ZINYTIA | A | 11/24/2023 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30066270 | BN332591 | BRANSCOME | REEDY | GINGER | A | 10/4/2004 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30280973 | BN497875 | BENAVIDES | CAROLINA | BESSY | A | 11/5/2016 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30415743 | BN584059 | ANORVE-ACEVEDO | | BELINDA | A | 7/24/2023 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30312922 | BN519309 | BOGLE | ICELDA | GLORIA | A | 11/1/2018 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30401367 | BN574866 | CHENAULT | | JHANANYA | A | 9/26/2022 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30392578 | BN551304 | DELIMA EGEA | ESTHER | GLADYS | A | 1/24/2020 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30426084 | BN591499 | CLUTTER | GRAY | DOROTHY | A | 1/25/2024 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30450927 | BN605910 | COOPER-NEWSOME | CHANTE | NEKEISHA | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30367675 | BN553070 | CARVER | RYAN | JASON | A | 10/28/2020 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30401099 | BN574668 | BOCHENEK | KRISTIAN | NICHOLAS | A | 9/23/2022 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30402938 | BN575914 | BRASWELL | GILL | CHARLES | A | 10/14/2022 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30443549 | BN601460 | BRASWELL | ALLURA | TAKAYIA | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30342007 | BN538337 | CROTTS | MADISON | KAYLA | A | 2/28/2020 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30428388 | BN592756 | COSTINE-LEDESMA | MANCINI | ADRIANA | A | 2/29/2024 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30279399 | BN496867 | BODSFORD | CABEL | WADE | A | 11/3/2016 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30357729 | BN548999 | BOETTGER | JAMES | BRIAN | A | 9/17/2020 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30443012 | BN601140 | BOGENHEIDER | RICHARD | PAUL | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30168018 | BN418141 | CALVERT | ALVAREZ | MAYTHI | A | 9/22/2010 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30391987 | BN569264 | CAMARO | | RUGUATU | A | 4/22/2022 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30400092 | BN574003 | CAMEL-TOUEG | KARIM | ALEXANDER | A | 9/2/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30399451 | BN573503 | BROWN | | ANGEL | A | 8/29/2022 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30392733 | BN523391 | BROWN | P | ANGEL | A | 5/23/2018 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30311915 | EL85707 | CANDAR MEADE | MICHAEL | CHRISTOPHER | A | 10/23/2018 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30407784 | BN578705 | CANDELARIA ECHEVARRIA | | JESUS | A | 1/4/2023 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30366745 | BN552468 | CRIM | THOMAS | LEONARD | A | 10/26/2020 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30121086 | BN381201 | COLLINS | T | STANLEY | A | 4/11/2008 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30321437 | BN524389 | COE | CATHERINE | ANNABELLE | A | 10/12/2018 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30238892 | BN470829 | DENNIS | SIMS | TIMEKA | A | 5/12/2015 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30406648 | EA49654 | DENNY | ELISE | KRISTEN | A | 11/8/2022 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30390061 | BN567883 | CLYBURN | ALIJAH | JUSTIN | A | 3/18/2022 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30417468 | BN585338 | BROWN | ELIZABETH | MAGGIE | A | 8/11/2023 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30368011 | BN553311 | BROWN | DAVIS | MARCHE | A | 10/29/2020 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30290095 | BN510684 | BURCHETTE | BREANN | AUTUMN | A | 3/26/2018 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30369235 | BN554130 | BROWER | | NEAL | A | 11/3/2020 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30369234 | BN554129 | BROWER | | TONI | A | 11/3/2020 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30367759 | BN553128 | DANIELS | | NELIS | A | 10/28/2020 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30374801 | BN557737 | CHEEKS | GABNELL | CHELZIE | I | 3/19/2021 | INACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30406667 | BN577997 | CURTAIN | CRAIG | ALWIN | A | 11/8/2022 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30418956 | BN586411 | CASEY | VICTORIA | SKYE | A | 9/7/2023 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30417457 | BN585327 | CASH | MICHAEL | JYAIRE | A | 8/11/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30422608 | BN575694 | BEYLOUNI-CONE | | MADISON | I | 10/13/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30443208 | BN601260 | DESAI | JOCELYN | KARA | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30280492 | BN497537 | BRADSHAW | JARRELL | BRANDE | A | 11/4/2016 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30450067 | BN605516 | BRITTANY | | CAMERON | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30089002 | BN333523 | BOWMAN | | BARRY | A | 10/10/2004 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30234957 | BN467672 | CAMERON FULLER | NICOLE | KRISTEN | A | 10/10/2014 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30407560 | BN578541 | DALANON | RUIZ | ANNABELLE | A | 12/5/2022 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30306692 | BN515657 | DAVIS | K | ERICKA | A | 8/29/2018 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30445059 | BN602414 | COLE | D | MADISON | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30233472 | BN466652 | CHAFIN | | BETHANY | A | 10/10/2014 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30195747 | BN439044 | BODENHEIMER | RYAN | JEFFREY | A | 8/16/2012 | ACTIVE | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30356985 | BN546630 | BROWN OLIVIERI | ANTHONY | CAMERON | A | 9/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30375563 | BN558257 | BROWN SUGGS | JASMINE | CHARLENE | A | 4/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30111162 | BN373042 | BROWN-GENTRY | AMBER | LACHELLE | A | 1/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30378216 | BN559888 | FERNANDEZ RIVERO | JUAN | CARLOS | A | 6/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30397147 | BN571956 | BRUCHON | JENATHA | EVYLYN CHRISTINA | A | 7/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365580 | BN551758 | DAVIS | DIAMOND | PATRICE | I | 10/21/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30137148 | BN394328 | CUNNINGHAM | STEPHEN | | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30297373 | BN509146 | BUFF | SARAH | KENDALL | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30260497 | BN484416 | COMER | NAKYLA | ALEXIA | A | 6/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30422511 | BN588765 | COMO | ISABELLA | M | A | 11/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30071359 | BN337680 | BUXTON | FELICIA | HOPE | A | 10/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30392063 | BN569316 | BLAKLEY | SINCERE | DEVONTE | A | 4/22/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30365899 | BN551967 | BOWLING | JAMES | L | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30418368 | BN586001 | GRIER | TAALIB-DIN | | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30442117 | BN600571 | COX | ZIRI | | A | 9/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30278715 | BN499441 | COYLE | BRYAN | MICHAEL | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30428651 | BN592887 | BOCZONADI | WENDY | KNOTT | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30199689 | BN442023 | CONYERS-THORNTON | WANDA | | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30125827 | BN385159 | BROWN | CHADMON | LENARD | A | 6/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30273419 | BN493143 | BROWN | CHRISTINA | M | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30421156 | BN587879 | CORUN | ERIC | RAYMOND | A | 10/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30235155 | BN467799 | COSBY | DAGMAR | G | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313425 | BN519835 | BROWN | JEANNETTE | WILLIAMS | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30440523 | BN599630 | BRENT | DEWON | | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30213935 | BN452194 | BELL | LILLIE | DIANE | A | 1/10/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30093806 | BN359236 | CLINARD | TAMMY | LYNNE | A | 8/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30116417 | BN377326 | FRAZIER | RICK | | A | 3/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30337843 | BN535714 | BORLAND | SADESHIA | GEORGIANA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30202630 | BN444270 | DELAROSA | ANNALISA | MARIE | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278895 | BN496557 | BURGESS | JAMISON | BROOKE | A | 11/1/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30301386 | BN512176 | DAVIS | JORAH | DELAIAH | A | 5/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30364387 | BN550963 | FORSHEE | ANN | M | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30443175 | BN601237 | CRISOSTOMO | AARON | KESHAWN | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30388459 | BN566649 | CLAY | MARILYN | A | A | 2/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30401909 | BN575237 | CLAYTON | GABRIELLE | MARTIN | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30067872 | BN334193 | DAVIS | BESSIE | | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30444242 | BN601896 | CHISHOLM | CARLTON | FAITH | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30364555 | BN551081 | COLLINS | CHRISTOPHER | JAMES | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30440792 | BN599790 | CLARK | SUTTON | A | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30370592 | BN554925 | CARWILE | HENRY | MARTIN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30085287 | BN351608 | CASANOVA | DAVID | | A | 8/30/2005 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30342082 | BN538374 | BLACKWELL | RAQUEL | LIN | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30370649 | BN554960 | BROWN | TERRY | ISAIAH | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366973 | BN552626 | BROWN | MATTHEW | ALEXIS | A | 10/27/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30450913 | BN605903 | CLAYTON | MIA | ZEHRING | A | 10/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30420648 | BN587548 | CHAMBERS | HALEY | JOAN | A | 10/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30123917 | BN383596 | BURTON | SHIRLEY | LADAWNA NICOLE | A | 5/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30401826 | BN575185 | CLARK | INDIA | ANN | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30331698 | BN531096 | BURDICK | DEBORAH | ALEXANDRA | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30279274 | BN496787 | COUSINS | JENNA | REGINA | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30192487 | BN436542 | BROWN | CHARLENE | OWENS | A | 8/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30422612 | BN588827 | | OSCAR | | A | 11/29/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30443471 | BN601410 | KATIE | ANN PAZ | COMPTON | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30415293 | BN583763 | MICHAYLA | REED | DAVIS | A | 7/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30279442 | BN496895 | JAIME | SHAW | COOK | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30368181 | BN553428 | JAMES | MICHAEL | COOK | I | 10/30/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30405930 | BL513201 | LINDSAY | ELLEN | BYERS-WAGNER | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30338546 | BN536306 | TIERNEY | JUNEA CIARRA | BURGESS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30302623 | BN513062 | DEIRDRE | DENISE | HAIRSTON-GEE | I | 6/7/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30280891 | BN497817 | CHRISTOPHER | SCOTT | CASPER | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30354028 | BN544908 | MARLENE | MILITZA | CASPER | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278538 | BN496325 | JEFFREY | ALLEN | CRADDOCK | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30405566 | BN574348 | MARGERRET | LIBERTY | DAYNE | A | 9/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403810 | BN576359 | ANTHONY | | DAZZO | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30261598 | BN485143 | DAVID | NOEL | DIAZ | A | 6/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450937 | BN600915 | JEREMY | A | DIAZ | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30136316 | BN393679 | BRAVETTE | EUGENE | GRAY | A | 9/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30298861 | BN510565 | AMINA | TIANNA | DANLEY | A | 9/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30394203 | BN550835 | KATHRYN | ANN | BROWNELL | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30445832 | BN602920 | NATALIE | | DAFFEN | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30377408 | BN552993 | ELIN | LINNEA | DAHLIN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30422458 | BN588730 | HEIDI | | CREWS | A | 12/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427297 | BN592190 | SAMANTHA | | DANIELS | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278567 | BN496357 | GAIL | DENISE | DANLEY | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403524 | BN576225 | JUDY | RICHARDSON | CAGLE | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30422614 | BN588829 | PAYTON | ANN | CAHILL | A | 11/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365734 | BN551587 | TASHA | MARIE | BRENENSTUHL | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30072097 | BN333418 | JEFFREY | P | BRENNAN | A | 10/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30400153 | BN574051 | GRIFFIN | JAMES | D'AGUSTA | A | 9/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30438695 | BN598566 | CLAIRE | | D'ALESSIO | S | 9/9/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| FORSYTH | 34 | 30422532 | BN588779 | MELISSA | ENID | DALE | A | 11/27/2023 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30365405 | BN551643 | A'BREAH | KEALIE | CORNELL | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30390778 | BN568521 | GABRIELLA | FRANCES | CANNATA | A | 3/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448397 | BN604359 | TAMRA | OLIVIA | CIABORNE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30417656 | BN585514 | JAVARIS | MARKIITH | CONRAD | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30419753 | BN586962 | KAMERON | ALEX | CONRAD | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30445055 | BN602412 | LEI ANI | T | CLARK | A | 9/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30422537 | BN588783 | LINCLING | WANG | BRAMLETT | A | 11/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30406716 | BN678012 | ENRIQUE | | DEJESUS GONZALEZ | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30446833 | BN603472 | MARIANNE | LOUISE | DEL CAMPO HARTMAN | S | 9/20/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| FORSYTH | 34 | 30442533 | BN600843 | BENNETT | FRANCIS | DEL DEO | A | 9/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30421161 | BN587883 | JOSHUA | | BROWN | A | 10/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30066438 | BN332759 | STEPHANIE | JASHELLY | CUADRADO-PERKINS | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365905 | BN551971 | JUSTIN | MARCUS | CUCCIO | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30418286 | BN585942 | CORNETTA | R | BOSTON | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30327695 | BN528328 | KOBIE | JORDAN | CROWE | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30279412 | BN496874 | RANDI | CAMILLE | BOSTON | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30232434 | BN465745 | AUDRA | MICHELLE | BOSTON HODGE | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30385401 | BN564691 | ARLY | | BOTELLO-ALMAGUER | A | 12/2/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30142919 | BY381363 | DEBORAH | LEE | COHEN | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30363543 | BN550367 | MICHAEL | RAY | CAUDILL | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278998 | BN496620 | SANDRA | | CAVE | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30364638 | BN551133 | LISA | | COLEMAN | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30402739 | BN575777 | NAYASIA | | COLEMAN | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30149164 | BN404021 | COLLINS | CHERYL | EDITH | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30147373 | BN402824 | COLLINS | CHRISTINA | LORENE | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30281227 | BN498026 | COLLINS | CHRISTOPHER | FRANCIS | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30235634 | BN468149 | CHARNOFF | NEAL | | A | 10/30/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30420685 | BN587571 | COTTON | SAMANTHA | LYNN | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30440166 | BN599437 | COTY | JEREMIAH | JISIAH | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30432327 | BN594978 | COLON-TORO | ROSA | MARIA | A | 5/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30440743 | BN599759 | BRUNSON | KEITH | LAMONT | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30199826 | BN442116 | CASSIE | JAMES | JOHN | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448051 | BN604150 | BRUNKER | CORINNE | VIRGINIA | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30365758 | BN515876 | BRUNSON | CHARLES | | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30431447 | BN594465 | BRUNSON | ERVINDA | M | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366854 | BN525546 | CURTS | SCOTT | WILLIAM | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365639 | BN551803 | CUSTER | DAWN | MARIE | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30336531 | BN534428 | CUTHBERTSON | TRAVIAS | LURELL | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30390895 | BN568604 | BOWMAN | TALEAH | ELISE | A | 3/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30413370 | BN582403 | CAUDLE | SOPHIA | SNOW | A | 6/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30071024 | BN337345 | CARTER | MARK | HAROLD | A | 10/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30213914 | BN452176 | BOHLMANN | KURT | FRANK | A | 1/10/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30387791 | BN551828 | COTA-HERNANDEZ | MARIA | DEL CARMEN | A | 1/3/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30276066 | BN494816 | CISNEROS | ARELI | DELGADO | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30444728 | BN602182 | BRODER | MATTHREW | CALEB | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30318350 | BN522361 | BRODIT | JOELY | L | A | 2/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30443805 | BN601623 | CALDWELL | JALEN | D | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30428640 | BN592879 | BROADWAY | PEGGY | JIM | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30168897 | BN419383 | CHATMAN | CHASIDY | MICHELLE | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366045 | BN552061 | CHATMAN | GLENN | H | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30273889 | BN493430 | DARDEN | TAMYKA | GAVONE | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312999 | BN519363 | CARSON | CHARLES | LAMARR | A | 11/2/2018 | INACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30262408 | BN485690 | CLINTON | CHARLOTTE | HARDY | I | 6/29/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30122124 | BN382104 | CLINTON-CORBETT | AMY | R | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30120803 | BN380964 | BOYD | ANGELA | ELAINE | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365197 | BN551510 | COLEMAN | JAMES | | A | 10/17/2020 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30198003 | BN440766 | DE FOUCHIER | OLIVIA | | A | 9/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30267806 | BN488360 | BULES | CLAUDIA | P | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30419072 | BN586500 | BROCK | LAKAYLA | ANI | A | 9/11/2023 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30366867 | BN552556 | CORNWELL | NICHOLAS | | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30341593 | BN538125 | COOPER | ANTHONY | LAWRENCE | A | 2/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367231 | BN552806 | DAVIS-DEBERRY | LAURA | | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30267825 | BN488375 | DAVISSON | JOHN | MICHAEL | A | 9/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30241457 | BN471916 | DE LOS SANTOS | MANUELA | C | A | 7/7/2015 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30241458 | BN471917 | DE LOS SANTOS | RAFAEL | | A | 7/7/2015 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30347439 | BN541326 | DE LOS SANTOS | RODOLFO | | S | 6/25/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| FORSYTH | 34 | 30381448 | BN549150 | DE OLIVEIRA | POLLYANNA | PAZ | S | 10/7/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| FORSYTH | 34 | 30440163 | BN599436 | DE PAOLA | JACLYN | ANN | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448987 | BN604773 | DE VERE WHITE | CALDER | TERENCE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30365472 | BN551689 | CARROLL | REGINA | MOORE | A | 10/21/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30071585 | BN337906 | CARROLL | SHERRILL | TIMOTHY | A | 10/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30364959 | BN551360 | BRETT | REBECCA | LYNN | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30078187 | BN344508 | CHENG | SAUFONG | | A | 12/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366818 | BN552521 | CANTER | BROOKE | MARIE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30444254 | BN601904 | CALDERON GIL | LILIANA | | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30447403 | DD208036 | DAVE | WILLIAM | COLVIN | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30373712 | BN557011 | RACHEL | MORGAN | COLVIN | A | 2/17/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30311913 | BN518702 | LISA | | DANIELS | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30208719 | BN448680 | KATHLEEN | MARY | HEDGECOCK | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427228 | BN592154 | SUMMER | | DELUCA | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30325012 | BN526744 | SIEDAH | KAMMA | DELVA | A | 7/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30426060 | BN591477 | JANAE | NICOLE | BOWMAN | A | 1/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30132369 | BN390623 | BRYCE | WILLIAM | BOLZ | A | 8/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30070057 | BN336378 | TIMOTHY | GRAY | CARTER | A | 10/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30188523 | BN433630 | JAMES | EARL | BULLOCK | A | 5/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30209297 | BN449071 | REX | NATHANIEL | BROWN | A | 10/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30223152 | BN459054 | YVONNA | JANISE | COCHRAN | A | 2/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30222533 | BN458511 | KASHAUNNA | LYNN | GOODE | A | 12/7/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30268865 | BN488724 | TRESHAWN | DIONTE | GOODE-LEGETTE | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30070244 | BN336565 | WILLIAM | JOHN | GOODHART | A | 10/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30414765 | BN583382 | XAVIERA | JEWELL | GOODWELL | A | 6/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30352394 | BN543969 | CATHERINE | M | BROZ | A | 8/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30368213 | BN553446 | LENNOX | ARTHUR | BUDD | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30386535 | BN552336 | BRENDA | JARRELL | CLINARD | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30279999 | BN497241 | DEBORAH | ANN | DEATHERAGE | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30369176 | BN554695 | S Q | | BUSH | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30236633 | BN470655 | TAMMY | C | DEWALT | I | 5/5/2015 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30439412 | BN598970 | FERNANDO | | CISNEROS MAGALLON | A | 8/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30442335 | BN600703 | ZAYNAB | | CISSE | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30449997 | EH1419763 | NICOLE | ZANCHETTA | DA SILVA | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30364671 | BN551157 | EVAN | P | DAANE | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450088 | BN605526 | CHRISTINA | | CHAMBERS | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30444285 | BN601929 | DYLAN | BECKETT | BORSO | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30444138 | BN601820 | MASON | ROBERT | BORTNER | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30142400 | BN398488 | MICHAEL | | BORYS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30419800 | BN586997 | MONICA | SOFIE | BRUCE | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30444881 | BN602283 | BRETT | WILLIAM | DAUGHTERY | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30364599 | BN551105 | DUNN | RAY | DAVID | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30362108 | BN549541 | MICHELLE | | DAVID | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30362109 | BN549542 | ROBERT | ALLEN | DAVID | A | 10/8/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30444963 | BN602342 | JAYNISSA | SHAWNYEE | CAUTHEN | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30331092 | BN530736 | MAYA | DANIELLE | CARSON | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30197431 | BN440300 | ROBBIE | DENISE | CARSON | A | 9/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30162239 | BN428979 | SHAKAILA | D | CARSON | A | 12/28/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30357119 | BL331169 | PENELTON | PORTER | CLARK | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30428042 | BN592552 | DARRYL | | GOMEZ STARNES | A | 22/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30075645 | BN341966 | KEOTT | SCOTT | DILLARD | A | 10/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30279651 | BN497039 | RONALD | | DILLARD | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30269718 | BN490668 | TIMOTHY | WAYNE | HEWLETT | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30311242 | BN518287 | ANGELIKA | MARIE | CRAIG | I | 10/12/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30394382 | BN570153 | DENNIS | | CASTELEIRO | A | 5/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30390876 | BN568585 | LILLIAN | MARIA | CASTELEIRO BARRETO | A | 3/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30398907 | BN573169 | GUSTAVO | SIMONE | CASTELLANOS | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30056395 | BN322716 | LATONYA | | DAVIS | A | 4/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30344258 | BN536907 | LOUIS | D | LITTLE | A | 3/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30297387 | BN509160 | PEYTON | ALEXANDER | LITTLE | A | 2/3/2017 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30440644 | BN599701 | ERIC | LEON | HARPER | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30132539 | BN390664 | HARRIS | J | | A | 9/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30444177 | BN601853 | HARRIS | JADA-MARIE | LEANDREA | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30368309 | BN553510 | GRAY | DAVID | WAYNE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30237935 | BN469642 | GRAY | GARY | | I | 10/30/2014 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30401925 | BN575243 | DHODSI | HENGAMEH | | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30147763 | BN583380 | CUEVAS-TORRES | CINDY | | A | 7/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30446500 | BN603302 | DEGROOT | BRANT | THEODORE | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30059844 | BN326165 | CROSBY | MARQUISE | DRAY | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30311407 | DN100053 | CROSS | BRYANT | LAMAR | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30362621 | BN549831 | CAMPBELL | CHERYL | ANN | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30402989 | BN575950 | CAMPBELL | DIAMOND | I'YANA | A | 10/14/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30055933 | BN322254 | DAVIS | VANESSA | NOELLE | A | 3/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30253492 | BN479818 | BOURQUE | CHELSEA | | A | 3/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30424079 | BN588833 | CRUZ DAMIAN | ISBETH | | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30204472 | BN445626 | CRUZ FAJARDO | LAURA | FEDERICA | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30111595 | BN373384 | CRUZ GONZALEZ | EVELYN | PATRICIA | A | 2/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30422448 | BN588722 | CRUZ LOPEZ | MIRNA | MARIBEL | A | 11/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30445132 | BN602463 | CRUZ LUE | CARLOS | ALBERTO | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30071597 | BN337918 | COLEMAN | PATRICIA | | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30368889 | BN553909 | BYRD | WILLIAM | | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30419192 | BN586580 | BYRNES | TREVOR | GREGORY | A | 9/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30186658 | BN431527 | BRYANT | ANDREW | JONATHAN | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30434132 | BN599011 | BRYANT | CARLINA | | A | 5/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30075574 | BN341895 | BRANNAN | STEVEN | TODD | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30415862 | BN584134 | CORBETT | CEANDRA | | A | 7/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30334677 | BN532965 | CANTY | ALYSSA | LOIS | A | 11/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30439469 | BN599010 | CANTY | CHRISTOPHER | | A | 8/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30326611 | BN628956 | CORBIN | HELEN | GRACE | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367505 | BN552982 | BLEDSOE | WESLEY | DOUGLAS | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30273773 | BN493381 | DOUMAS | MEGAN | LENOR | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30356925 | BN546489 | GOFORTH | JANE | | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450446 | BN605700 | GREENE | CHARLES | | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30368606 | BN553720 | BOWDEN | DAVID | LEE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30136806 | BN394059 | BROOKS | MELANIE | BARRON | A | 9/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365909 | BN551975 | COLLINS | KEISHYRA | | I | 10/21/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30417669 | BN585527 | COLLINS | KYLIE | NICOLE | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312373 | BN618962 | DAVIS | DONALD | EARL | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30117366 | BN376098 | CROSSLEY | DOVINA | DENISE | A | 4/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30311780 | BN518610 | BRIDGES | RANDELL | LAURA | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30111486 | BN373297 | BRIDGES | SARA | WAYNES | A | 1/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30123894 | BN385373 | BRIDGES | WILLIAM | ECHOLS | A | 5/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403496 | BN576212 | CECIL | BRIAN | JACOB | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427372 | BN587565 | CEDILLO | ANNA | JESUS | A | 12/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30417786 | BN581346 | CEGLOWSKI | MA CONSUELO | | A | 4/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30413294 | BN582357 | CELEDON LOEZA | HELGA | | A | 5/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30311977 | BN518738 | BURNETT | MILLIE | | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30431611 | BN594553 | CELEDON-GARCIA | TERRY | | A | 5/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30289584 | BN490580 | BRANNOCK | D'MARLO | T | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30343872 | BN539398 | BRANNON | ANDREA | MICHELLE | A | 3/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449058 | BN604820 | BOYD TRESSLER | TYNESIA | SHIVAUN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30383409 | BN636364 | BOYEA-ROBINSON | ADAM | CHRISTOPHER | A | 10/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30210915 | BN450109 | CARTER | | | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 300640011 | BN330332 | BROWN | ROGER | LEWIS | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300272215 | BN409012 | CARABALLO | DANIEL | BORRERO | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300386884 | BN544809 | CARABALLO | LUIS | MANUEL | A | 1/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 300445086 | BN602435 | CARBAJAL RODRIGUEZ | CINTHIA | AYDEE | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 300090901 | BN357036 | CLARK | SANDRA | STANLEY | A | 5/2/2006 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 301179650 | BN428894 | BROWN | RONALD | | A | 10/6/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300337284 | BN355164 | BULLUCK | DIANA | MCCULLOUGH | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300360281 | BN549408 | BUMGARDNER | ELLERY | WINDSOR | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 302270540 | BN491229 | CHRISTIAN | ANGELA | MARIE | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300418390 | BN586022 | BRICE | NAZYIA | | A | 8/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300238787 | BN529082 | ESTRADA GOMEZ | MICAELA | | A | 9/3/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300433611 | BN595769 | ETHERIDGE | WYNISHA | SHOTOYA | A | 5/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300313621 | AX68161 | BOYD | KRISTOPHER | | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 302966488 | BN508497 | BYRD | COREY | ANTHONY | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300432259 | BN594919 | CAROTHERS | JYRA | | A | 4/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 302653490 | BN479817 | BREWER | JANICE | | A | 3/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300394608 | BN551111 | COX | JACOB | ALLEN | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 301922929 | BN436909 | DAVIS | BRITTANY | NICOLE | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300457788 | BN602889 | CALHOUN | JULIENE | MARIE | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 300433966 | BN595932 | COLBERT | MARIA | MARGARITA | A | 7/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300396302 | BN549132 | CAPOTE DE LA VEGA | ALEXIS | TYLER | S | 10/7/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| FORSYTH | 34 | 302791126 | BN496707 | BUSSMANN | GWEN | | A | 11/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300956920 | BN360909 | BREWER | JANSKI | CHELESEA | A | 10/11/2006 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 300409323 | BN579713 | GLENN | FERNANO | ENRIQUE | A | 2/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 301012473 | BN382402 | FAGUNDO | EMMANUEL | | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300398145 | BN553401 | HANEY | JOE | PHILLIP | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300364721 | BN551187 | CAMPBELL | KYLE | JAMES | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 301122571 | BN360690 | CAMPBELL | ARNETA | DARLENE | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300450353 | BN605660 | CHANDLER | VASILLIII | MARIE | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 300429463 | BN593337 | CEBOTARI | DARLENY | SIMONE | A | 3/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300333572 | BN532258 | DEL-RASARIO VETO | VIVIAN | BARRY | I | 9/7/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 300312618 | BN519122 | CALDWELL | DAVID | TOWNSEND | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300312910 | BN519300 | HENSON | IRENE | WAYNE | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300330545 | BN530402 | HENSON | HOWARD | MAXIMILIAN | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300298638 | BN510269 | COLLINS | EDWARD | JOY | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300442685 | BN600947 | CURRAN | ELLA | JAMES | A | 9/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 302375927 | BN494726 | CURRAN | MICAH | WENTZ | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300403748 | BN576330 | BYRD | PATSY | MAKENZIE | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300402452 | BN600778 | CONKLIN | KAYA | | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 300432983 | BN595392 | BURNELL-GRANT | RICARDO | DEL CARMEN | A | 5/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 302856050 | BN507903 | CASTILLO GARCIA | MARINA | DE LOS ANGELES | A | 1/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300427430 | BN592244 | CASTILLO GOMEZ | MARIA | GRACE | A | 2/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300435546 | BN596823 | CASTILLO GONZALEZ | EDDIE | JAMES | A | 7/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300337530 | BN535405 | BROWN | EMILY | WENTZ | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304000638 | BN574395 | BROOKS | JABARHI | IKEA | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 301397722 | BN396313 | CLARK | PHYLLIS | | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300369005 | BN553979 | CLARK | ROBERT | | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300447079 | BN603623 | HAKIM-FLORIAN | ALI | | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 300448733 | BN604609 | GRANT | EMORY | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 300314316 | BN456761 | HATFIELD | LAUREN | WATTS | A | 11/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300445604 | BN602773 | BOYD | COLIN | | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 300364969 | BN551369 | EUSTICE | THOMAS | J | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30365736 | BN551859 | EVANS | WAYNE | ADAM | A | 10/22/2020 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30123463 | BN383232 | BYRD | RENAE JENKINS | NICOLE | A | 1/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30169074 | BN418894 | DUMAS | DENISE | KENTRINA | A | 10/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30428413 | CW1378173 | DUMAS-PIERRE | | MYA | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30402987 | BN575948 | GORE | | AMIYA | A | 10/14/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30290776 | BN504621 | BROWN | CAVELL | DASEAN | A | 2/3/2017 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313437 | BN519643 | BROWN | LEON | DAVID | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30390351 | BN573446 | BROWN | MIKHAIL | DAVID | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30397631 | BN572269 | BROWN | HALL | DAVION | A | 8/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30443186 | BN601246 | GRIFFITHS | | JOHN | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30399300 | BN573425 | HANKERSON | RICHARD | | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30198345 | BN432125 | GILBEAUX | NICOLE | KADIA | A | 3/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30186605 | BN418605 | GARY | MONIQUA | TKEYNAH | A | 10/7/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448800 | BN604658 | FERNANDO | LAKSHMAN | LUCAS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30420687 | BN587573 | DURRA | AIL | RAWDA | A | 10/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30340284 | BN385836 | FRITTS | EDWARD | JACOB | A | 1/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30140087 | BN396810 | DOGUE | | SHIRLEY | A | 10/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30404242 | BN576566 | FOGARTY | BERNADETTE | CIARA | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30359419 | BN547952 | CARTER | THOMAS | WILLIAM | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30075824 | BN342145 | CARTHERN | CORNELIUUS | GENO | A | 10/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30337960 | BN535830 | CAMPBELL | BENJIMAN | NATHANIEL | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278503 | BN496363 | CHIA | | SOON-SOON | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30211140 | BN450250 | HALL | | CAROLYN | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403206 | BN576070 | HARTONG | SHEPPARD | ANDREW | A | 10/20/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30372459 | BN556106 | GONZALES-HERRERA | PIETER WILLEM | BRITTANY | A | 1/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30415171 | BN583679 | EDMUNDSON | | MARY | A | 7/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30395988 | BN571261 | CRUZ MONDEZ | LONE | JENNIFER | A | 7/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403545 | BN576236 | HAYES | | MARY LOU | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30376943 | BN559173 | HAYES | GABRIEL | MATTHEW | A | 5/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30266568 | BN488513 | HAYES | M | NIKILLE | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30320724 | BN523911 | DANIELS | MARIE | JORDIN | A | 7/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30336922 | BN534807 | DANIELS | ELIJAH | LAMON | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30279485 | BN496926 | COOK | ANTHONY | STEVEN | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30442373 | BN600727 | COLTEY | MATTHEW | ETHAN | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30103129 | BN366674 | GAITHER-ONEAL | CORTRICE | JOHNNETTA | A | 6/29/2007 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30404180 | BN576633 | EVANS | | EUGENE | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30390903 | BN568612 | EVANS | HARRIS | GRIFFIN | A | 3/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30344952 | BN539660 | GLENN HARRIS | | CHARISSE | A | 4/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30139744 | BN396328 | COHEN | JOSHUA | LORRI | A | 10/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30320453 | BN523711 | CONCINO-SARMIENTO | EMMANUEL | RHIANAJA | A | 4/13/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30366427 | BN552262 | BOLES | RENEE | LAKESHA | I | 10/24/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30443832 | BN593377 | HARRELL | EDMUND | JOHN | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30340674 | BN537527 | FORT-FLETCHER | CARLISE | CHASMYNE | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30338027 | BN535894 | FOSKEY | FARAH | AALIYAH | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30219351 | BN456248 | FRED | PERALES | GABRIELLA | A | 8/26/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30372376 | BN556059 | FREDERICKS | WILSON | BARBARA | A | 1/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30401713 | BN575106 | COHEN | JOSHUA | ETHAN | A | 10/3/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30449753 | BN605348 | CONCINO-SARMIENTO | EMMANUEL | DIEGO | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30197294 | BN440203 | BOLES | RENEE | PHYLICIA | I | 9/7/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30435275 | BN596667 | HACKADAY | | PAIGE | A | 7/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30441969 | BN600486 | GAMBLE | | TERRION | A | 9/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30438977 | BN599225 | GAMERO-ESCALANTE | MARIA | CARMEN | A | 8/21/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30312525 | BN519056 | MEGAN | NICOLE | GAMMONS | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30364940 | BN551345 | SONYA | OLIVER | DUGGINS | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450912 | BN605902 | WAYNE | L | DUGGINS III | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30366270 | BN552160 | TINA | | GAMMONS | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30329183 | BN529304 | JANIYAH | MONE' | FROST | A | 5/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30399485 | BN573534 | ASHLEY | BRIANNA | FRYAR | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30404361 | BN576647 | KERRY | | DUTRA | I | 11/4/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30443261 | BN601289 | MARVELOUS | | DWANAH | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30099857 | BN363880 | REID | MACKIE | HALLYBURTON | A | 2/23/2007 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30201572 | BN443424 | BRYNE | KEITH | GAITHER | A | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30397308 | BN572073 | DEARA | | FISHER | A | 7/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30255379 | BN481050 | FRANCIS | EVERETT | FISHER | A | 4/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30135380 | CN45442 | GENA | RE | FULTON | A | 9/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365528 | BN551728 | EDWARD | LEON | CROKE | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30401484 | BN574842 | MATTHEW | JOHN | CROKE | A | 9/28/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30448046 | BN604146 | CLAIRE | EVELYN | BRYANT | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30450008 | BN605486 | EDWARD | VAN | BRYANT | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30168201 | BN418271 | KELLY | VERN | BOYER | A | 9/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313944 | BN519879 | KATHY | MEYERS | CARPENTER | A | 11/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30337587 | BN535461 | KIARA | SHARRON | CARPENTER | I | 1/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30382758 | BN563102 | LAUREN | ELIZABETH | CARPENTER | A | 9/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30291280 | BN504954 | CHENGHAI | | DONG | A | 9/11/2017 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30123341 | BN383138 | FLORA | WILSON | GANTT | A | 5/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30284868 | BN500373 | TSHAUNA | RENEE | GANTT | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367258 | BN552820 | KEVIN | PAUL | HACKETT | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30360914 | BN548630 | JEFF | PORTER | GIBBONS | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30279623 | BN497014 | ANDREW | PAUL | DOWNER | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30323626 | BN525783 | DONALD | | DULIN | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30198898 | BN441442 | PATRICIA | LOUISE | HAILEY | A | 9/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365780 | BN551895 | MELINDA | | HARRIS | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30214990 | BN452914 | MICHAEL | ANDREW | FERRIN | A | 2/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30331307 | BN530857 | ANTHONY | | HENDERSON | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30368192 | BN553434 | DYLAN | TRENT | GONS | I | 10/30/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30400986 | BN574544 | OLIVIA | CHLOE | GIAGNI | A | 9/20/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30403641 | BN576276 | CHARLES | CLINTON | FRYE | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30349969 | BN542715 | MICHAEL | THOMAS | ENGLEBERT | A | 8/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30331849 | BN531197 | DEEMYHHEA | R | ENGLISH | I | 9/13/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30438677 | BN598556 | JIM | | ENGLISH | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30291341 | BN504991 | RAIZON | LENARD | GANDY | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30381213 | BN562037 | SNOA | GAIL | GANDY | A | 8/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30444196 | BN601870 | BRYCE | | GANIOUS | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30389607 | BN554486 | JACOB | DANIEL | DRAUGHN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30311312 | BN518330 | GABRIEL | PAUL | GUYNN | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30446195 | BN603128 | PIERCE | R | GIROLLAMO | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30348735 | BN542049 | FRANKIE | LEE | GIST | A | 7/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30277939 | BN495956 | KRISTEN | A | HAIRSTON | I | 10/27/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30399935 | BN573892 | CAROLINA | LUCY | HASSAN | A | 9/20/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30447214 | BN603700 | HELENA | | HAREZLAH | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30078809 | BN343130 | EDWARD | P | ELLER | A | 10/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30335798 | BN533725 | EMMA | KAITLYN | GREENE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30406630 | BN577983 | EARLISHA | EMMALINE | GORE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366856 | BN552548 | TRAVIS | LASHAWN | GOODSON | I | 10/26/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30267735 | BN488311 | JOSE | F | FLORES | I | 9/19/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30093929 | BN359341 | MILAGROS | CARTAGENA | FLORES | A | 8/15/2006 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30341851 | BN538250 | ALEXANDRA | | FISHER-TRINGALE | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30400821 | BN574507 | HOPE | GABRIELLA | FREEMAN | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30256623 | BN481803 | JESSICA | DRAKEFORD | FREEMAN | A | 4/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30432287 | BN584942 | SHIKEEYA | LANIQUE | FAIRCLOTH | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403556 | BN571719 | DAISY LEE | CORDELO | LLOVET | A | 10/12/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30411842 | BN581381 | ETHAN | M | GILRAY | A | 4/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30395991 | BN571064 | LUKE | | JOYCE | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278011 | BN495996 | TERRY | FRANKLIN | GOINS | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30399900 | BN573860 | JAIYN | | EDWARDS | A | 9/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30253022 | BN479673 | DESTINY | | EARL | A | 3/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30127089 | BN386187 | KMARIE | MONIQUE | GRANT | A | 7/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30233876 | BN460881 | LOUANGELA | ELIZABETH | GRANT | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448874 | BN604702 | OMARI | | GRANT | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30280556 | BN497885 | KENDRA | AUTUMN | HARDING | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30417223 | BN586130 | LLOYD | | FREEMAN | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367724 | BN553105 | CODY | DELANE | EPPERSON | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30290750 | BN504595 | AUSTIN | GRAY | HAYES | I | 9/6/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30401565 | BN575002 | SANTIAGO | | GRANDT | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449933 | BN602322 | NEVADA | RAIN | DOVE-HAMPDEN | A | 8/14/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30341936 | BN538291 | MARK | | HEALY | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30277880 | BN495917 | SHERIL | | HEARD | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30271041 | BN491577 | STEPHANIE | | HARRIEL | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30245471 | BN443125 | NOREEN | CAROL | HARRIGAN TAYLOR | A | 10/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448400 | BN604362 | BRODY | | HARRINGTON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30427280 | BN592217 | MATTHEW | JULIAN | GALES | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30408897 | BN571543 | JENNIFER | | GALICIA-TORRES | A | 2/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30335824 | BN533748 | NAJI | DENARD | GASKINS-BROWN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403494 | BN576210 | VIRGINIA | BRYAN | GILCHRIST | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403642 | BN576227 | EVA | | GENDRON | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30399478 | BN573528 | LEILLA | | HAMOUD | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278592 | BN496062 | YUIN-YING | | CHIA | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403520 | BN576222 | DEBORAH | | CUTRELL | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30114745 | BN375935 | SALLIE | M | DANDRIDGE | A | 3/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313211 | BN519507 | BREANNA | LEE | BUTCHER | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30362131 | BN549557 | LEA | JAMES | BUTCHER | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30279009 | BN496624 | CHRISTOPHER | EUGENE | BOWDEN | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30297883 | BN506645 | PATRICK | FUQUA | HAIRSTON | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30128895 | BN387623 | PEGGY | BRITTNEY | HAIRSTON | A | 8/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449776 | BN605369 | TY'JONAI | | DUNBAR | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30312511 | BN519046 | BERNARD | | DUNCAN | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30316346 | BN521242 | JANIYA | LENA | HAWKINS | A | 5/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30360976 | BN548688 | LAURA | ANN | HAWKINS | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30336394 | BN534296 | MONE | UNIQUE | HAWKINS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366217 | BN552119 | WANDA | INMAN | HAWS | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30426062 | BN591479 | JONATHAN | TERRANCE | HAVIS | A | 1/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30200340 | BN442483 | CAMERON | BLAKE | ELLIS | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30212497 | BN451711 | DAIRRAH | DEMETRIS | ELLIS | I | 12/6/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30438671 | BN598552 | ANASTASIA | LYNN | DILLMAN-FUNK | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30220509 | BN457062 | TYARA | LASHAUN | EDMOND | A | 11/14/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30113091 | BN374615 | SHAMELA | ANN | HALE | A | 2/14/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30310152 | BN517690 | HALE | SJAUKE-KEA | HULDA | S | 10/10/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| FORSYTH | 34 | 30399632 | BN573651 | ELDRIDGE | SOPHIE | ANN | A | 9/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30345327 | BN540160 | GRUER | DANIEL | W | A | 4/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30420781 | BN587651 | GRYCEWICZ | PAUL | JOHN | A | 10/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403597 | BN576251 | GUARDADO-MELENDEZ | ALBA | L | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30336681 | BN534568 | HALL | ERIN | LEIGH | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30440171 | BN599440 | HARVEY | WALTERS | JAMES | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30076238 | BN342559 | EVANS | KEVIN | JEFFREY | A | 10/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30264656 | BN487187 | ELLIOT | CIARA | DEANNA | A | 8/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313337 | BN519583 | FRANCIS | HELEN | JEAN | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30387227 | BN565852 | FLORES DE HERNANDEZ | CARMEN | GEOIOMAR | A | 1/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30415604 | BN583975 | FLORES-VICTORIANO | JAIR | | A | 7/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30392341 | BN566848 | FALCON-VARNER | ALINA | | A | 2/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30358411 | BN547406 | FRYAR | JANICE | F | A | 9/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30208001 | BN448175 | GOODMAN | JANETTE | LAVETTE | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30445081 | BH113899 | GOODMAN | TIFFANY | TYANNA | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30440061 | BN599363 | HADDEN | JOHN | WINTHROP | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30146862 | BN402198 | HARRIS | MICHAEL | CORNELIUS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313387 | BN519814 | FAIR ALVAREZ | ORION | SHAMUS | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30284775 | BN500280 | HARRIS | MIRACLE | | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30114524 | BN375763 | FULTON | MILTON | C | A | 2/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30268219 | BN489647 | HAUSER | JOSEPH | ROBIN | A | 9/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30335918 | BN533833 | HAMLET | AVIONNA | JAREERA NICOLE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366638 | BN552406 | FIELDS | HERRELL | LEE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30393073 | BN569375 | FRASER CARRIER | NANCY | | A | 5/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30332257 | BN536694 | EDWARDS | HERRELL | FRIENDE | A | 12/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30253395 | BN479762 | GLISSON | BRADLEY | AARON | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30298931 | BN510540 | FITZGERALD | SOPHIA | GRACE | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30445652 | BN502801 | FRANCO | MARGRET | A | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30279909 | BN497193 | DRAUGHON | MELANIE | SCOTT | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30175943 | BN424057 | GARNER | LAIRD | ELEHL | A | 6/16/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30422776 | BN588930 | GALLAGHER | KYRA | | A | 12/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450338 | BN590650 | FELDON | JADEN | D | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30362954 | BN550017 | GENTRY | GRANT | | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30441464 | BN600221 | GUERNSEY | ALEXANDRIA | GRACE | A | 9/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30366530 | BN552334 | HARTMAN | AMY | LYNN | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30298242 | BN569977 | FRICKE | CHRISTINE | VALERIE | A | 3/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450723 | BN605820 | FAIRCLOTH-BRINKLEY | JOYCE ANNETTE | | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30398675 | BN573841 | FAIRLEY | JALEN | | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30440652 | BN599815 | KAWUMA | AKRAM | HAKEEM | A | 9/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30168489 | BN416999 | GLAESER | BETSEY | ADAIR | A | 7/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30263922 | BN486687 | DOWNS | ELIETTE | AZUCENA | A | 8/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30068905 | BN336126 | HARRIS | TREMAINE | DEVON | A | 10/12/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30281265 | BN498039 | GOCO | TOMAS | LORENZO | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30109207 | BN371504 | EDWARDS | YOLANDA | VANESSA | A | 12/11/2007 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30276152 | BN494867 | FISHER | KAREN | | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30364157 | BN550796 | FISHER | LEAH | YAEL | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30418088 | BN585812 | HARTSOE | LAURA | | A | 8/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30252486 | BN479240 | GIBSON | DEIDRE | ARIEL | A | 2/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30280526 | BN497562 | GIBSON | DINEISE | L | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30340578 | BN537456 | GOODWIN | KOBE | | A | 2/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365415 | BN551651 | GIST | RAMON | DEON | I | 10/20/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30163626 | BN414877 | FUHRKEN | LEE | | A | 2/25/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30442517 | BN600829 | GORGULHO JORDAO ELIA | CLARA | | A | 9/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30336126 | BN534039 | LAJADA | CLARA | ANTONE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30070279 | BN336600 | GEORGE | JENNIFER | K | A | 10/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30280548 | BN497578 | ELLIS | AMANDA | JEAN | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403871 | BN576395 | EVANS | NIKOLE | | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30385372 | BN564675 | DONOVANT | HEATHER | LYNN | A | 11/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367763 | BN553132 | DOOLEY | MARLENE | | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30342073 | BN535381 | DORAN | JOSHUA | JAMES | A | 3/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30181785 | BN428511 | HEITMANN | BRIAN | JOHN | A | 12/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366361 | BN552221 | GREER | RUSSELL | HEILMAN | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30294935 | BN507369 | GUNTHROPE | ALEAH | NICOLE | A | 9/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30402611 | BN576697 | HAPP | MADELYN | GRACE | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30404596 | BN576785 | GOLDEN-POOLE | JANASIA | | A | 11/4/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30366613 | BN552388 | FELTON | MARCUS | | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30415065 | BN583593 | HANDY | DAISHAWN | NASIR | A | 7/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30308275 | BN519810 | GRAVELY | LLOYD | SANFORD | A | 9/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427137 | BN592106 | FULK-PATTERSON | JOYCE | SMITH | A | 2/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30420720 | BN587603 | FRANCOIS | EMSLEY | SAMUEL | A | 10/13/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30277060 | BN495435 | DRAKE | ROBERT | | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365508 | BN551714 | DRANE | TERRY | WAYNE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30338869 | BN536511 | FRANK | HOLLY | ELIZABETH | A | 1/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30369184 | BN554099 | GALLOWAY | DONALD | | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30442658 | BN600926 | GONZALEZ MIRANDA | JAYDEN | IMELDA | A | 9/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30370313 | BN554784 | GONZALEZ-MARTINEZ | MIA | | A | 11/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30386271 | BN552161 | GAZO | MICHELLE | MARIE | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30419303 | BN569667 | HAYES | CHOZZYN | ABEION | A | 9/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30430067 | BN593887 | KEMP FRAZIER | THERESA | ANNA | A | 4/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30167124 | BN417485 | GARMS | RACHAEL | LYNNE | A | 8/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449575 | BN605194 | GAGGAR | SHARON | DRY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30250475 | BN477878 | GORMSEN | MALINDA | HIGHSMITH | A | 2/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30250476 | BN477879 | GORMSEN | WILLIAM | | A | 2/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365954 | BN552002 | HEMMING | SCOTT | EDWARD | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30418950 | BN568408 | GILL | ZEBADIAH | AVERILL | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427003 | BN592039 | ELLIOTT | JACKSON | MATTHEW | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367692 | BN553081 | ELLIOTT | JENNIFER | TEMPLES | A | 10/28/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30438404 | BN598838 | ELLIOTT | JOSEPH | | A | 7/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278819 | BN496511 | ELLIOTT | MARK | LINDSAY | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30213527 | BN451901 | FLANAGAN | MICHAEL | LAWRENCE | A | 1/22/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312510 | BN519045 | FLANAGAN | SEAN | | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30444314 | BN601955 | GRAHAM | KATY | | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30386013 | BN552043 | FLANDERS | LA DARRYA | | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450677 | BN605804 | GARNDER | BRAEDEN | | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30064539 | BN333680 | GARNER | DEMARCUS | JERMAINE | A | 9/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30182990 | BN429448 | FUNDERBURKE | DAISY | CRAWFORD | A | 1/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30416691 | BN584681 | FUNES TORRES | LANCELOT | DAED | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30409436 | BN579141 | EPPS-PAYNE | AIREANA | | A | 1/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30430131 | BN593725 | ERAZO CARRASCO | MARIA | LAURA | A | 4/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365974 | BN552016 | HARRIS | CHRISTIAN | DAVAN | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30408069 | BN557897 | GARAY | ROXANA | | A | 1/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403638 | BN576274 | EVANS BRUNSON | BURGUNDY | | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30249006 | BN476894 | GALLEGOS | RUBEN | | I | 1/19/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30198847 | BN441396 | GALLIMORE | LAKEYA | SHANEE | I | 9/18/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30273944 | BN493475 | FULLER | ANGELA | MARIE | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448984 | BN604770 | FRIDAY-SCALES | MALASIA | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30279598 | BN496997 | MACKEY | CALVIN | | I | 11/3/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30366051 | BN552066 | MACKEY | JOHN | | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30361898 | BN549423 | HARRIS | ALASHYA | | I | 10/8/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30277181 | BN495520 | LARK | ELISA | MCINNIS | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30440056 | BN599358 | FIGUEROA | RACIEN | GERMAINE | A | 8/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30416725 | BN584707 | FIGUEROA OLIVARES | DONIELA | | A | 8/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30252452 | BN479216 | FIGUEROA-MARTINEZ | CYNTHIA | PILAR | A | 2/16/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30360950 | BN548853 | FIKAR | MICHAEL | | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30360956 | BN548857 | FIKAR | RACHEL | AMANDA | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30400641 | BN574396 | HENDRICKS | VINCENT | W | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30330569 | BH117572 | HENDRIX | DORENE | MCCUISTON | A | 9/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30444142 | BN601824 | HENDRIX | IAN | EDWARD | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30060417 | BN326738 | HENDRIX | LISA | SCHIVLEY | A | 8/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30420972 | BN587786 | GLABUCHEK | YANA | IRIS | A | 10/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30201895 | BN443680 | KREGER | JAMES | KURT | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30401645 | BN575058 | KREITLER | ANNABELLE | STRATTON | A | 9/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30446001 | BN603028 | FINESKE | ASHER | SCOTT | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30386351 | BN565361 | GABRIEL | ROBERTA | DENISE | A | 1/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30377590 | BN559663 | GABRIEL | SANIYA | MARGARET | A | 5/15/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30341808 | BN533227 | GABUSI-MARTINEZ | CYNTHIA | | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30418930 | BN586392 | GILLIAM | CHARLIE | E | A | 9/7/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30435176 | BN599607 | DIXON | TAZAHNIA | MONAI | A | 7/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30357722 | BN546995 | DIXON-BACCUS | FILLINI | DENICE | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30354535 | BN545186 | GUSTAVO | CARLOS | ARMANDO | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30121315 | BN381400 | FLEMING | CALISTA | BELINDA | I | 4/11/2008 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30201074 | BN443043 | FLEMING | CANDACE | CAIN | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30119050 | BN379511 | FLEMING | CARLOTTA | SAMUELS | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30337219 | BN535101 | GRIFFIN | MONIQUE | DASHA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30419297 | BN586663 | GRIFFIN | NYLAH | TIA | A | 9/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449781 | BN605374 | GRIFFIN | SCICELIA | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30217142 | BN454563 | DRUMMOND | DAYZIA | LAVETTE | A | 6/14/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30334717 | BN532995 | GUEVARA-MARTINEZ | LESLIE | STEFANY | A | 12/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313349 | BN519592 | FALCONE | MATTHEW | DAVID | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30281195 | BN498006 | HELTON | TIMOTHY | LEE | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30401576 | BN575012 | HARRIS-JONES | KATHRYN | | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30388238 | BN563461 | GARCIA | IZABELLA | ALEJANDRA | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30218260 | BN455510 | GARCIA | JANELLE | MARIE | A | 7/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313825 | BN519837 | GARCIA | LINDA | LAVERNE | A | 11/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30271335 | BN491761 | DROST | BRENNA | | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367987 | BN553291 | GRAY | SARAH | DENISE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30337986 | BN535856 | GRAY | TREVOR | JACOBY | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30402832 | BN578553 | GOLDSBOROUGH | JOHN | BRICE | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30402833 | BN578554 | GOLDSBOROUGH | JOHN | BYRON | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30402831 | BN578552 | GOLDSBOROUGH | MAUREEN | B | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30133859 | BN391756 | GOLDSMITH | JANA | J | A | 8/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30269879 | BN490780 | LIGHTBOURNE | SHARRON | ROCHELLE | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30443759 | BN601593 | LUO | SHANON | RYAN | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30427125 | BN592097 | GREIG | SHANON | | A | 2/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30428976 | BN593050 | GEORGE | JOSHUA | ISAIAH | A | 3/11/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | register_dt | status_cd | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30420135 | BN587232 | FARAI | IFEDAYO | OLUFAYO | 9/29/2023 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448622 | BN604551 | JNDE | JILLIAN | CHRISTYNN | 10/11/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30270470 | BN491176 | FENG | XIN | | 9/30/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278513 | BN496308 | LINDSAY | MICHAEL | KEITH | 10/29/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30434253 | BN599094 | GREENE | QUATERIA | | 6/5/2024 | A | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30434375 | BN596176 | JONES | WILLY | | 6/13/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30441950 | BN600476 | JONES WHITE | TIYANA | | 9/11/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30373488 | BN556845 | JONES-CORRIGAN | SONJA | ROCHELLE | 2/9/2021 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30445008 | BN602374 | JONES-JACKSON | MIANA | NICOLE | 9/27/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30417462 | BN585332 | HENDERSON | SANAI | | 8/11/2023 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30182510 | EL52238 | HARMON-MARSHALL | TRENT | MERRITT | 1/5/2012 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30283455 | BN499346 | HARPER | ANA | | 2/2/2017 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278368 | BN496213 | FORD | TANYA | ANITA | 10/29/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427318 | BN592206 | FORDHAM | AKELA | | 3/2/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30407742 | BN578870 | ESKEW-HOWARD | ELIZABETH | ANN | 12/7/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30349203 | BN542307 | ESLEECK | ASHLEY | N | 7/20/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448058 | BN604156 | ESPENILLA-BOCHERT | DANIEL | ALBERTO | 10/9/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30445962 | BN602998 | ESPENILLA-BOCHERT | DWANE | ADDAIR | 10/1/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30271772 | BN492046 | ESPINA RUIZ | OSKAR | | 10/4/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30143512 | BN399386 | GARRETT | GREGORY | BRAXTON | 10/10/2008 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30402981 | BN575842 | FARMER | JAILYN | MONET | 10/14/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30419224 | BN586606 | DOBSCH | KATHERINE | PAIGE | 9/12/2023 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30364874 | BN551287 | JARRELL | CLIFFORD | FRANKLIN | 10/16/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30333466 | BN532187 | HEARST | QUILAN | I-SHAUN | 5/21/2018 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30071177 | BN337498 | HEARTS REEVES | ROSHANDA | DEINE | 10/8/2004 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30286568 | BN501579 | HEATH | HANNAH | VERMIER | 10/14/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30308430 | BN516699 | GRUBBS | AMANDA | FAYE | 9/24/2018 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427312 | BN592201 | FERGUS | THOMAS | JAMES | 3/2/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30281059 | BN497933 | GOLDING | LOIS | PATRICIA | 11/7/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30375359 | BN558117 | GUZMAN-GAYTAN | MARIANA | | 4/5/2021 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30441152 | BN600009 | GUZMAN-GUTIERREZ | VALENTINA | | 9/9/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30268214 | BY600925 | GWYN | CHELSEA | NICOLE | 9/21/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365134 | BN551462 | GAUDET | ROBERT | | 10/17/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30249178 | BN477003 | EASTER | AMY | GRAMZA | 1/14/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30206307 | BN446866 | FURNACE-PENN | INFINITI | ANTONETTA | 10/23/2012 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365055 | BN551418 | FURROW | JOHN | CHARLES | 10/17/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30445058 | BN602413 | HARRIS | PRINCESS | A | 9/19/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30406378 | BN577850 | FORD | JOSEPH | SAMUEL | 11/8/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30117388 | BN378118 | EASTERLING | BARON | BRUCE | 4/2/2008 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30406434 | BN577886 | DRESSER | BRIAN | | 11/8/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427321 | BN592208 | DRESSER | LEE | POTTER | 3/2/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30368979 | BN551955 | EDWARDS | NASIR | RYAN | 10/23/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30340515 | BN537429 | GNAMIEN | SANWOA | MALICKE | 2/3/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30280844 | BN497782 | HARGROVE | APRIL | SABINE BIENVENIE | 11/5/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30459055 | BN605925 | HARGRAVE-KANZOW | MARY | MELINDA | 9/27/2018 | S | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| FORSYTH | 34 | 30450955 | BN605925 | GOSMONWALKER | NASIR | MARKEL | 10/23/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30382624 | BN563013 | ERICKSON | IRENE | CAITLIN WEBB | 9/27/2021 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30447839 | BN604020 | DORCINVIL | LOVANN | JUANA | 10/9/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30280561 | BN497588 | DORFF | JOHN | R | 11/4/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30274983 | BN494088 | DUNCKEL | ARTHUR | | 10/14/2016 | A | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 303449962 | BN542713 | FIELDS | ZACHARIAH | B | A | 8/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304409303 | BN579697 | FREEMAN | ZACHARY | MICHAEL | A | 2/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303375215 | BN556028 | FREEMAN-MUHAMMAD | STEVEN | CRAIG | A | 3/31/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304445015 | BN602380 | FREEMON | TATYANNA | | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 303320813 | BN523997 | GERALD | GIAVONNI | OLIVIA | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303677746 | BN553121 | GERBER | JULIE | MICHELLE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 301749911 | BN423266 | GARCIA | ROBERT | | A | 5/11/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303649966 | BN551367 | GRAHAM | MARK | EDWARD | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304448973 | BN604759 | FEHER | GABRIELLE | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 304448458 | BN604402 | FELDER | EVAN | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 303434171 | BN599837 | EGUILUZ-DUFFY | SILVIA | PATRICIA | A | 5/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303698937 | BN550802 | GREEN | NICHOLAS | ANDREW | I | 10/27/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 304145638 | BN401157 | FITZPATRICK | KENNETH | B | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303220124 | BN464006 | FLAGG | MICHAEL | JAY | A | 9/19/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303928643 | BN568352 | FLAHERTY | CHARLES | EDWARD | A | 5/4/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 302279015 | BN496828 | HEACOX | MATTHEW | ALAN | A | 11/22/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 303685271 | BN551554 | DIXON | ROBERTA | | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304246229 | BN590341 | FILA-CASTILLO | MARIAN | GABRIELLA | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304335799 | BN595750 | FILIANO CASTILLO | GUILLERMO | | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304211315 | BN587976 | FILIANO SANTAMARIA | EDGAR | | A | 10/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300768973 | BN343294 | GREEN | RAPHAEL | E | I | 10/24/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 304140091 | BN582915 | HAGEN | LORENA | ELOSON | A | 6/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304242446 | BN600773 | FLYERS | ROBERT | D | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 304456884 | BN602825 | FLYNN | CLAIRE | | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 304442215 | BN600633 | GLAVE | TRICIA-LEE | DANIELLA | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 302559676 | BN481420 | DOBSON | JOYCE | ELAINE | A | 4/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 301239114 | BN383593 | DOBSON | KANEESHA | LAREE | A | 5/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300075279 | BN341600 | HANEY | ANDRE | JAMEL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303498824 | BN542651 | HALE | MERLE-LEA | EVA NELL | S | 7/31/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| FORSYTH | 34 | 300666667 | BN332888 | HAIRSTON | GEORGETTE | M | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303647730 | BN551193 | FINNEY | DARYL | LAMONT | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303145020 | BN520173 | GARCIA GARCIA | PRISCILLA | | A | 11/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303944986 | BN570212 | GWYN | JAMES | ELMER | A | 5/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303290969 | BN529560 | DODD | KENNEDY | AALIYAH | A | 5/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 301170119 | BN377813 | DODD | PATRICIA | ANN | A | 3/3/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 304442423 | BN600755 | DODD | PATRICIA | ANNE | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 301980155 | BN433327 | DODD | RICHAAD | DEON | I | 4/13/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 303319827 | BN531256 | GRAHAM | WAYNON | DARNELL | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303281960 | BN498360 | FULP | GARY | MICHAEL | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303131405 | BN89740 | FULP | JENNIFER | ROCHELLE | A | 8/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 302016355 | BN443472 | GARCIA LOPEZ | SAIDY | PAMELA | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304174556 | BN585326 | GARCIA-CRUZ | MARISOL | | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304097077 | BN579931 | GARCIA-GALLONT | RUDOLF | ALEXANDER | A | 22/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303313450 | BN519850 | HAUSER | ROLAND | ALEXANDER | A | 11/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 302232259 | BN465617 | GRAVES | WILLIAM | LEE | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303635255 | BN550212 | GRAWERT | REBECCA | RENEE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 301149177 | BN376069 | GARRIS | DURINE | | A | 3/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 302278103 | BN496050 | FRIEND | JASON | | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 302254709 | BN480635 | FLEMING | RODRICK | NAPOLEON | A | 4/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 302347770 | BN467543 | GADDY | DONNA | LEDBETTER | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304037788 | BN576348 | ESPINAL | LUIS | ANGEL | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304176535 | BN585494 | ESPINIZA-SANCHEZ | ASHLEY | | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30337369 | BN553249 | STEPHANIE | SANFORD | ESPINOZA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30280854 | BN497790 | THOMAS | | FLEMING | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448790 | BN604651 | DEJA | | FLEMMING | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30264708 | BN487225 | EDWARD | ODELL | GORDON | A | 8/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30418698 | BN586220 | JERRY | | GORDON | A | 9/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450395 | BN605680 | MARTINEZ | | GARCIA | A | 10/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30390732 | BN568496 | MATTHEW | SALAZAR | GARCIA | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30369032 | BN553997 | CRISTIAN | JOSE | ESCRIBANO | A | 10/31/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30341847 | BN538248 | ROY | ALAN | HEDGECOUGH | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30364937 | BN551342 | TAYLOR | | FENSTERMACHER | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30386956 | BN552612 | DONNA | MARIE | JACOBSEN | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30290578 | EL63640 | SHANICE | ARIANA | LEWIS MCINTYRE | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30401708 | BN575101 | GERALDINE | YVONNE | LEWIS-WOOD | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30314181 | BN519971 | DIANNE | DIANE | MAHRT | A | 11/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450908 | BN605900 | KAILYN | GRACE | MAIER | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30287490 | BN489144 | KELSEY | WRAY | FOUST | A | 9/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30406681 | BN578003 | GABRIELLE | ELIZABETH | LOVELL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30355203 | BN545888 | CAROLINE | | HERBST | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448834 | BN603473 | MICHELLE | FABIENE | HERFELDT | S | 9/25/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| FORSYTH | 34 | 30311529 | BN518469 | DEBORAH | S | JARRETT | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30163276 | BN414607 | GWOYNE | MARCELLUS | JARRETT | A | 3/31/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30401912 | BN575239 | VENU | | KESIREDDY | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30291832 | BN505249 | TATYANA | NAGGIRAH | KING | I | 10/6/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30419185 | BN586574 | TIMOTHY | | KING | A | 9/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450306 | BN605637 | CLAUDE-REYNALD | CHRISTIAN | LECORPS | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30070301 | BN336622 | MANDY | LEIGH | GILLESPIE | A | 10/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30309772 | BN517499 | ANDREW | ELIAS | GILLETT | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30417154 | BN585062 | ARIANA | RAQUEL | GARCIA | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30155645 | BN408854 | ASHLEE | VICTORIA | GARCIA | A | 5/19/2009 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30289648 | BN503802 | CARLA | MARIE | GARCIA | I | 9/27/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30391629 | BN569050 | HILARY | | HANSFORD | A | 4/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30276884 | BN495326 | CARLY | ELAINE | HAUSER | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30413795 | BN582723 | ELLINGTON | BRADFORD | HAYES | A | 6/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30168766 | BN418667 | TASHICKA | | HICKMAN | A | 10/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30232361 | BN465694 | FATHEL | YOLANDA | JONES | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30405924 | BN577635 | RAMON | VALENTIN | LOMELI | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30373709 | BN557009 | MARGARET | AUSBAND | LINKER | A | 2/17/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448446 | BN604392 | THOMAS | JOHN | GIBSON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30407621 | BN578583 | VALARIE | ELIZABETH | GIBSON-MARTIN | I | 12/6/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30201823 | BN443620 | MAGALINE | | FERGUSON | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30136715 | BN393986 | RAQUEL | BRIGETT | FORIEST | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30218375 | BN455591 | WILLIAM | JOSEPH | DOUB | A | 7/22/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30374468 | BN557513 | NASHA | TYMYAH | GALLOWAY | A | 3/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427225 | BN592152 | PATRICIA | | GALLOWAY | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30303980 | BN513951 | WILLIAM | | GALLOWAY | A | 6/25/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30437909 | BN598131 | JOSH | | ECHEVARRIA OSORIO | A | 8/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30367731 | BN553110 | REGINALD | RAYVON | HAWKINS | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30441111 | BN599980 | JONATHAN PHILLIP | LAVAL | EVERS | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30308292 | BN516821 | CELINE | B | HAWKINS | A | 9/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30280568 | BN497594 | JANICE | BREWER | KIGER | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30302521 | BN512983 | TY KEIM | RAE'QUAN | LEGETTE | I | 5/31/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30342052 | BN538369 | GERALDINE | GALE | LADSON | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30392280 | BN568341 | EDWARD | LYNN | KLINE | A | 4/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30439958 | BN599283 | CAYDEN | O'CONNER | HART | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30272263 | BN492384 | DEVIN | | HART | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30280502 | BN497544 | LAURA | CAUDILL | LINDLEY | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30166917 | BN417321 | LESLEY-ANNE | | LEONARD | A | 8/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30388796 | BN553840 | JANICE | LEE | HUTCHINS | A | 10/31/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30156699 | BN409685 | BARRIE | ELEN | JACKSON | A | 7/7/2009 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30280433 | BN497499 | TODD | DOUGLAS | LINDLEY | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30320781 | BN523966 | LITZY | | MAGADAN-PASTIANA | A | 9/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30421900 | BN588359 | KAREN | EDITH | MAGDALENO SALGADO | A | 11/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365497 | BN551707 | ABRAHAM | WILLIAM | KRELL | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30147961 | BN400306 | SHANA | ELIZABETH | KRENZ | A | 10/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30407876 | BN578765 | ANGEL | DE JESUS | HERNANDEZ | A | 12/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30408071 | BN578899 | CARL | | FORD | A | 1/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30088774 | BN333595 | MICHAEL | | MAGRUDER | A | 10/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30072907 | BN339228 | IAN | | LATIMER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367316 | BN552863 | RONALD | KEITH | KIGER | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30394852 | BN570470 | LAUREN | ELIZABETH | KIGHT | A | 6/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30407745 | BN578672 | NYHIEM | | JOHNSON | A | 12/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30046399 | BN603238 | JAMARI | | INGRAM | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30280389 | BN497471 | JOHNATHAN | CRUISE | LESTEER | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30386189 | BN565254 | AMELIA | CLAIRE | LESTER | A | 1/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30198175 | BN440909 | JON | PAUL | GUTIERREZ | A | 9/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30343726 | BN533929 | MIA | ISABELLA | FARNHAM | A | 3/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30119380 | BN379777 | DAVID | FREDERICK | FOX | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30302621 | BN513060 | JOSE | | GOMEZ | A | 6/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30446561 | BN603326 | CAMYE | ARRIONNA | FERNANDERS | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30251295 | BN478399 | MICHAEL | JOHN | DUQUETTE | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30438694 | BN598565 | ANTHONY | | EWING | A | 8/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30280919 | BN497839 | CLINT | CHARLES | EXTROM | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30441203 | BN600046 | EMILY | WALTERS | EYESTONE | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30364350 | BN550939 | DAVID | M | LAMBERT | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30438925 | BN598694 | KENNETTA | NICOLE | HART | A | 8/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30404300 | BN576608 | KATIE | ELIZABETH | DURHAM | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403921 | BN576422 | IVY | MARIE | HARDY | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30264835 | BN487323 | DAVID | PAUL | EISENHARDT | A | 8/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30353647 | BN544668 | SVEA | C | EKLOF-GREY | S | 8/18/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| FORSYTH | 34 | 30263650 | BN486491 | BRIANNA | NICHOLE | EL | A | 7/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30377591 | BN559564 | STEPHEN | THOMAS | LIVENGOOD | A | 5/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30416750 | BN584725 | RUBEN | | LEYVA | A | 8/8/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30418081 | BN585806 | CECILIA | CHARLES | LEYVA-HERNANDEZ | A | 8/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30439735 | BN599153 | COURTNEY | ERN | HOWARD | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30398846 | BN573114 | DAMION | JOHN | HOWARD | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30117099 | BN377887 | STEPHANIE | DELANE | KANDRAY | A | 3/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30443534 | BN601453 | CARSON | G | KANIA | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30403514 | BN576220 | JAHARAH | OKIMBE | HILLIARD | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30389462 | BN554281 | LAQUANDRIA | SADAHI | JOYNER | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30434051 | BN595976 | ZURIT | | GREENLEE | A | 5/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30417165 | BN585073 | TRISTAN | CHARLES | FINKELSTEIN | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30407791 | BN578709 | RICKY | | FINKLEA | A | 10/14/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30123411 | BN383195 | RICARDO | LYNN | HARRISON | A | 5/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278595 | BN496365 | ROBERT | ROWDY | HARRISON | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30312622 | BN519126 | HARRISON | STEPHANIE | SHAY | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30279055 | BN496956 | HARPER | TODD | ANTHONY | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30421255 | BN587943 | HARDEGREE | BAILEY | ELIZABETH | A | 10/26/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30365411 | BN551647 | LOCKLEAR | LINDA | | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30211741 | BN450669 | HARRIS | DIANE | VANESSA | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30088084 | BN354405 | FRASIER | KENYA | MONIQUE | I | 12/30/2005 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30450842 | BN605870 | LEGGETT | SIERRA | | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30343102 | BN399972 | HAUSSMANN-ERVIN | JONATHAN | LAVON | A | 3/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30344409 | DT142819 | HAUSSMANN-ERVIN | KAREN | CHRISTINE | A | 4/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30364875 | BN551288 | ESQUIVEL-RAMIREZ | MARIA | DELOS ANGELES | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365130 | BN551459 | ESTEP | CRYSTAL | | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366208 | BN552111 | ELMENDORF | W | ROGER | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448894 | BN604713 | ELSHERBINI | AHMED | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30297586 | BN508354 | HALL | KHASHI | H | A | 9/13/2016 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30404395 | BN576670 | DUCHARME | JAMES | A | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427268 | BN592170 | LOVELL | LEVI | | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30208623 | BN448620 | LOVETT | DENA | | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30422191 | BN588530 | LOPEZ-MORGA | CYNTIA | KARINA | A | 11/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30445433 | BN602681 | KAMDEM | KAILLANE | | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30309410 | BN517274 | FRILICK | CHRISTINE | | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30333467 | BN532188 | DUDLEY-KEE | IKEA | SUNREA | A | 5/21/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30401577 | BN575013 | ELWOOD | RILEY | MADISON | A | 9/29/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30422690 | BN600951 | EMANUEL | BENJAMIN | FRANCIS | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30218734 | BN456841 | HARRIS | ROBBI | DUNN | A | 8/7/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30218614 | BN45757 | HARRIS | SAMUEL | TIMOTHY | A | 8/1/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30298383 | BN510077 | GLEN | EMMA | LOUISE | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30417492 | BN585362 | JONES | JARAH | RUBY | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30291829 | BN500246 | GOODE | CAMERON | EDWARD | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30189109 | BN433866 | GOODE | CAMILIA | DANIELLE | A | 7/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30186839 | BN432463 | HERNANDEZ | CINDY | MARLETH | A | 3/28/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30264362 | BN486981 | HERNANDEZ | FABIAN | | A | 8/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30229828 | BN463812 | HOOVER | DWIGHT | DONNELL | A | 9/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30138673 | BN395479 | HOOVER | HAROLD | LEE | I | 10/10/2008 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30206170 | BN446878 | HUDSON | GARY | KEVIN | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30065701 | BN332022 | HOLLEY | KEYONA | SCOTT | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278984 | BN496611 | HOPF | EMILY | CHARLES | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30442342 | BN600708 | SOUS-CARRANZA | KAREN | ANNA CHAPMAN | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30064730 | BN331051 | HOLLINGSWORTH | JOHN | JESTINE | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30252643 | BN479282 | KLOHA | ANDREW | Z | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30374281 | BN557401 | HOLLIFIELD | LOGAN | OWEN | A | 3/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30434226 | BN596075 | HOLLIMAN | MILES | GRACE | A | 7/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367704 | BN553092 | HERNANDEZ | MIRIAM | CABRERA | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30338229 | BN530678 | HERNANDEZ | NEREIDA | JANA | A | 1/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30361051 | BN548920 | HAWKINS | DANIEL | SCOTT | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30419171 | BN586564 | GODFREY | GAVIN | CHARLES | A | 9/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30342057 | BN538372 | GODFREY | LILY | ANNA CHAPMAN | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30094799 | BN360053 | LYLES | STACEY | JESTINE | A | 9/12/2006 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30063242 | BN329663 | KENNEDY | AMY | NEWSOM | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30267185 | BN488936 | KENNEDY | CLAUDIA | GOODSON | A | 8/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30432278 | BN594933 | HOPKINS | KAMIAH | SH'LEEAH | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313060 | BN519410 | KINGSBERRY | ANGELICA | CABRERA | A | 11/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30368358 | BN553546 | KINLAW | ALI | | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30398385 | BN553566 | KINLAW | J | KEVIN | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30412660 | BN581928 | HOLLOWAY | | MAURICE | A | 5/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30398385 | BN572780 | RECORD | ELIZABETH | KENDALL | A | 8/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30417064 | BN584972 | KLINE | LOUISE | SCARLETT | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30361302 | BN549072 | KLINE | | TIMOTHY | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30447562 | BN603870 | KLINGER | SCOTT | ETHAN | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30404353 | BN576642 | KIRKMAN | LINDSAY | AMOS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30394350 | BY645693 | LAWRENCE | THERESA | GAIL | A | 10/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30419204 | BN586590 | KOTCHEN | AMELIA | GRACE | A | 9/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30381197 | BN562026 | KOTLOVE | HANNAH | SOPHIE | A | 8/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30306473 | BN155548 | JONES | | RODNEY | A | 8/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30263223 | BN486228 | NGUYEN | THI | THUY | A | 7/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366358 | BN552218 | HOWARD | MOONEY | SHIRLEY | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30430363 | BN593853 | HOWARD | ZYKIER | SHYVONTAE | A | 4/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30121933 | BN381926 | HOWARD MCNATT | MICHELLE | MARISSA | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365131 | BN551460 | ESTEP | KIRK | RYAN | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365945 | BN551995 | ESTES | WAYNE | CHRISTOPHER | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30446182 | BN603122 | ESTESS | | GRAHAM | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30339776 | BN539993 | GREEN | YVONNA | ALEXIS | A | 1/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30088660 | BN355181 | MAYES | NOEL | SHAUN | A | 12/27/2006 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30363925 | BN550603 | MILLER | | JAMES | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30398348 | BN572750 | MILLER | ABRAHAM | JARED | A | 8/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312836 | BN519257 | MILLER | GREGORY | JEAN | A | 11/1/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30449103 | BN604848 | LUNDY | CHERYL | MARY-KATHRINE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30448460 | BN604404 | KELLER | LUISA | LENA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30435116 | BN596573 | HENTZ | DESIREE | SHAMARIA | A | 7/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30361442 | BN549148 | HERBERT | ALEXANDRA | MAUD | S | 10/7/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| FORSYTH | 34 | 30217480 | BN454891 | HUMPHREY | JARMONE | DANIEL | A | 6/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30342372 | CG127756 | HIATT | DALE | ROGER | A | 3/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30215617 | BN453374 | HIATT | GAYLE | SARA | A | 3/27/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30311592 | BN518503 | HIBBETT | | MARION | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30387224 | BN565849 | LONG JEFFREYS | ASHLEY | CHRISTINA | A | 1/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30113843 | BN375233 | LONON | PRESCOTT | MONICA | A | 2/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30363396 | BN553576 | LINSTER | | NICOLE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30446918 | BN603532 | LINTON | WILLIAM | JONATHAN | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30310180 | BN517702 | LEIBOLD | D | VIVIAN | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30440057 | BN599359 | LEIBOWITZ | TYSON | CHARLOTTE | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30396536 | BN552337 | KIM | YOUNG | JAE | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30416156 | BN584295 | KIM-CRUZ | SABEL | LIAM | A | 7/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30388431 | BN553605 | JOHNSON | ZARIYA NAIZAE | SINCERE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312566 | BN519084 | LEWIS | WILLIAMS | BETTY | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30418329 | BN585971 | HILL | KAY | BRENDA | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30064758 | BN331079 | LEWIS | JAYSHON | BRENTON | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30401220 | BN574746 | JORDAN | NAVETTE | AMBER | A | 9/26/2022 | INACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30206432 | BN447059 | JORDAN | ASHLEY | ASHLEY | I | 10/23/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30294792 | BN507261 | LUTHI | DAVID | JOSHUA | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30328396 | BN528769 | LUTHI | GRACE | KAYLYN | A | 5/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278209 | BN496127 | HILL | CRESON | TRACY | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30290285 | BN504269 | JACKSON | TANJENE | KAYLA | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30434735 | BN596392 | JACKSON | | LARRY | A | 7/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30353704 | BY394327 | HUNT | | ANNIE | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30401363 | BN574862 | LYONS-BEST | | ASHANTEE | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30450676 | BN605803 | HOWARD | JEFFREY | LYNN | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30403178 | BN576054 | HOWARD | KADEYA | | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30408730 | BN579348 | HERNANDEZ | LIZBETH | CRISTINA | A | 1/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30347312 | BN541273 | HERNANDEZ | MARIO | JUAN | A | 6/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30368909 | BN553916 | JONES | HILLARY | RENEE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427232 | BN592157 | HOFFMAN | LEAH | | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30266795 | BN488669 | MAC-THOMPSON | OLUBUMI | ROSALINE | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30115617 | BN376653 | JOYNER | MICHEL | J | A | 3/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30071294 | BN337615 | JOYNER | ROCHELLE | LIVIA | A | 10/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30423827 | BN589823 | HODSON | LAUREL | R | A | 1/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367872 | BN553206 | HOFER | KRISTY | CUMMINGS | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30271131 | BN450245 | IRFAN | RABIA | | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278013 | BN495997 | HICKS | DARLENE | | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30345910 | BN540503 | JOHNSON | JAMIE | LYNN | A | 5/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30418549 | BN586140 | JOHNSON | JAQUAN | | A | 8/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427285 | BN592181 | JONES | ADRIAN | | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30224283 | BN459875 | JONES | ALAN | | A | 3/20/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30253514 | BN479833 | JAKUBSEN | JANET | GRANT | A | 3/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30441276 | BN600095 | JAMAL | ALEXANDER | CHRISTOPHER JAMAL | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30388878 | BN566940 | JAMERSON-BOYD | AMIR | ANNE | A | 3/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30444151 | BN601829 | JAMES | PATSY | NACHELLE | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30419739 | BN568951 | MADDOX | AKEYLAH | | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30445135 | BN602466 | MADDOX | STACEY | VAUGHN | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30266984 | BN488819 | LINDSEY | KATHERINE | AUGUSTINE | A | 9/14/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30422344 | BN588638 | LINDSEY | CHRISTOPHER | | A | 11/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30153888 | BN407495 | LARSON | JAZARIA | RUTH | A | 3/9/2009 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30402151 | BN575391 | INNIS | JANET | | I | 9/29/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30399746 | BN573737 | INSUASTI BELTRAN | ALICIA | | A | 9/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30152458 | BN406489 | LEONTARITIS | GIOVANNI | | A | 12/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30127429 | BN386460 | LILLARD | PETER | ANGELO | A | 7/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30335194 | BN533306 | JONES | TERRENCE | VAUGHN | A | 12/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30336291 | BN534195 | JONES | RASEAN | | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30364597 | BN551103 | JONES | RASHAD | AHMAN | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30221526 | BN457796 | KINNAMAN | RAVEN | NICOLE | A | 12/11/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30121284 | BN381373 | JONES | TAYLOR | STEVEN | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30248874 | BN476825 | HERNANDEZ HERRERA | AMBRIA | MAIRE | A | 12/8/2015 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30364163 | BN550800 | LOWN | MELISSA | | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313955 | BN278721 | SHELTON | AMBER | TIFFANY | A | 11/12/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30444965 | BN602344 | KING | CHRISTOPHER | LEE | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30141646 | BN397860 | SMITH | ENRIQUE | | A | 10/8/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30231375 | BN464918 | SMITH | JACKIE | | A | 10/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30404476 | BN576711 | LITTLE | JAMEELA | K | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30398442 | BN572829 | LITTLE | DARRYLL | | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30445025 | BN602390 | KNAPP | DEMONTE | HELENA | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30403578 | BN576246 | KNEHANS | SCARLETT | | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30274835 | BN494016 | JAMES | GREG | | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30442672 | BN600936 | PATTERSON | BRIANNA | DAYONNA | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30413922 | BN582799 | IRAHETA-BONILLA | SENJAY | FRANCISCO | A | 6/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30445006 | BN602372 | IRANGABIYE | ELVIN | LYXENE | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30450753 | BN605835 | LOZY | SANDRA | MICHAEL | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30441762 | BN600375 | LUBBE-LYNCH | ANTHONY | | A | 9/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30341825 | BN538239 | KEATON | SOPHIE | RANDOLPH | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30403761 | BN576335 | JORDAN | WENDELL | JOSEPH | I | 11/1/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30278815 | BN496507 | IRBY | TYRONE | LESLIE | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30224187 | BN459816 | LOWELL | ROBERT | JONATHAN | A | 3/14/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366601 | BN552380 | JAWORSKI | MADISON | ZOE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30434780 | BN596395 | JEAN LOUIS | LUCAS | AKIM | S | 7/3/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| FORSYTH | 34 | 30350053 | BY589952 | KUNEFF | JOY | AYLA | A | 8/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30135360 | BN392914 | JOHNSON | REID | GEOFFREY | A | 9/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30250357 | BN477818 | LA ROSEE | LINDGREN | ERIC | A | 2/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30411103 | BN580900 | LIMBACH | DANIEL | SARAH | A | 3/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30401248 | BN574767 | RECORD | | TANNER | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403383 | BN576158 | KORTESSIS | MARIE | SARAH | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312770 | BN519217 | KORUR | | SABRI | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427062 | BN592067 | KILBURN | | TYLER | A | 2/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30150630 | BN403066 | HUDSPETH | DALE | ROBERT | A | 10/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30429468 | BN593340 | HUERTAMOLINA | LEOPOLDO | VICTOR | A | 3/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30444768 | BN602216 | KURY-CALDERON | SOFIA | ISABELLA | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30368851 | BN551938 | LOVELAGE | MORISHEA | JAMIA | A | 10/23/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30132820 | BN390907 | HOWE | | DEEANN | A | 9/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365163 | BN551484 | LANE | MARQUISE | JAILYN | I | 10/17/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30397149 | BN571958 | LIPPERT-HARWARD | UTE | KERSTIN | A | 7/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30298795 | BN510420 | LIPSCOMB | SHERRIE | KENNEDI | A | 9/26/2017 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30402671 | BN575740 | JEAN-CHARLES | | SABRINA | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30353642 | BN544665 | JEAN-LOUIS | NAOMI | AYANA | S | 6/25/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| FORSYTH | 34 | 30443100 | BN601196 | HOLMES | MONAE | KAYLA | A | 9/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30109064 | BN371390 | HOLMES | CHANT'L | KESHIA | A | 12/10/2007 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30419178 | BN586570 | KWAK | | SALLY | A | 9/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30402265 | BN575624 | KWAZEMEM-OPARA | ANURI | TOOCHI | A | 3/19/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30220638 | BN457169 | KY | | VANNA | A | 10/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313489 | BN519670 | JOHNSON | RODMAN | ROY | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30418342 | BN585984 | KEELER | STAR | TALON | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30183213 | BN429604 | KRUEGER | LEROY SCOTT | BRYAN | A | 1/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30400808 | BN574495 | HICKS | RODREWS | XAVIER | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448732 | BN604608 | HICKSON | KEEVER | KASSANDRA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30368397 | BN553577 | LEDFORD | | CHARLOTTE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30416774 | BN584745 | LEE | KEEVER | ALEXANDER | I | 8/21/2023 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30310003 | BN517603 | KROGH | ROSS | JOHN | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30383111 | BN563311 | LOUALLEN | DEWAYNE | JOSHUA | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30127121 | BN386217 | LOUIS | | MYLENE | A | 4/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30426613 | BJ35872 | LOBS | RICHARD | GEORGE | A | 2/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30422765 | BN588920 | HIMOOSSA | ANDRES | RICARDO | A | 12/6/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30387569 | BN566070 | LOPEZ | | PEDRO OSMANY | A | 1/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30407755 | BN578681 | HERNANDEZ-GARIBAY | | ESTHEFFANI | A | 1/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367952 | BN553268 | HERNANDEZ-GOMEZ | S | MANALI | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30391211 | BN568795 | KIPPIE-REISCHMAN | | AMBER | A | 4/1/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30341340 | BN537951 | HORNE | | KEYONDA | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30145172 | BN400764 | HINKLE | NEWSOM | HENRY | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30373989 | BN557201 | HORNE | MONTASAH | TAMARIE | I | 2/26/2021 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30278529 | BN496319 | LEE | | ANDREW | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30057045 | BN332366 | LEE | MCKAY | ANITA | A | 4/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403626 | BN576267 | LASH | LAMONTE | KIM | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365135 | BN551463 | JORDAN | DEEN | ZAKARY | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30376255 | BN568740 | JORDAN BAKER | THOMAS-RAY | JAMAL | A | 4/27/2021 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 302077128 | BN447547 | JORDAN-JOYNER | LINDA | SHIRLEY | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300396049 | BN571294 | JORGENSON | | XUEJIAO | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304370602 | BN597650 | JOSE JARINTO | | MARICELA | A | 7/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 302252981 | BN478551 | MCCAWLEY | KERRY | MICHAEL | A | 3/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303944427 | BN570173 | KING | MICHAEL AARON | JUSTIN | A | 6/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304170020 | BN584928 | MACARAT | | CASEY | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303668816 | BN552519 | LESESAME | CHARLES | SHIRLEY | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300445221 | BN602626 | KRUSE | DYLAN | MATIAS | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 304379607 | BN598129 | HERRERA LANGORIA | | KARINA | A | 7/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 302808031 | BN497772 | MACK | LAMOND | DEVIN | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300598879 | BN326200 | MACK | | HAZEL | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 302280764 | BN497726 | MACK | I | IMMANUEL | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303934157 | BN570024 | MACK | ZAKARIA | KEIANA | A | 5/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304403598 | BN604360 | JEFFERSON | JEMAR | LINAL | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 301082078 | BN418329 | HUGHES | LYNN | BEVERLY | A | 10/10/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 300676626 | BN333947 | KOURMAN | GULYA | KOULNARA | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304024555 | BN575690 | LAMONT | JOHN | ROBERT | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304050746 | BN605830 | LAMORTE | ERIN | BAILEY | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 304224485 | BN588744 | KING | DEMI | CHRISTIAN | A | 12/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304346558 | BN596345 | JENNINGS-BOWMAN | CRUZ | BENJAMIN | A | 6/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304450063 | BN602418 | JACKSON | ALEXANDER | DEMETRIUS | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 300772937 | BN343618 | JACKSON | BAYNE | DERRICK | A | 10/24/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 302795985 | BN496992 | JACKSON | L | ELEANOR | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 301363607 | BN393724 | HOLT | J | SHIRLEY | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304023664 | BN575532 | LIVINGSTON | | LARENA | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304060000 | BN603027 | KOLTER | HOPE | LANIE | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 304442999 | BN601136 | HOLMAN BROWN | MARIE | TAYLOR | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 301620049 | BN413628 | HOLMES | SCOTT | CHRISTOPHER | A | 2/19/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304403225 | BN576083 | HOPPERS | WAYNE | ALEX | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 304111165 | BN580938 | LYONS | J | MATTHEW | A | 3/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304461174 | BN603118 | KOZENY | JAMES | ANDREW | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 304080555 | BN578883 | KRAFT | JACKSON | THOMAS | A | 1/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304273683 | BN585350 | JEFFRIES | DONAE | JAHANNA | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304287177 | BN592923 | JEMERSON | | ASHLEY | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 301243666 | BN383875 | LOWNES | JONATHAN | MURRAY | A | 5/22/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 304454526 | BN602875 | JEFNER | | JEFFERY | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 304029663 | BN575944 | LEE | CASSANDRA | PAIGE | A | 10/14/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 304468150 | BN604545 | KELLY | | ANN | A | 10/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 303969140 | BN552586 | KNOLL | ANTON | | A | 10/27/2020 | INACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 302260153 | BN488231 | LOFTIN | | ALIYAH | I | 9/7/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 302782633 | BN496157 | JOY | JANEY | MICHAEL | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304280073 | BN591489 | JOYCE | | ANNE MARIE | A | 1/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303208906 | BN448807 | JORDAN | ASHLEY | KEAIRRA | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304444131 | BN601813 | JORDAN | | M | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 303738966 | BN557136 | MCCRAY-JONES | | DENISE | A | 2/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304450065 | BN602420 | LYNCH | M | DAEIJAH | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 303309051 | BN558350 | HIPWOOD | GARCIA | FRENYLIN | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304213994 | BN588030 | HIRKO | WRENN | AVA | A | 11/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303981955 | BN572624 | HITE | SETH | AUBREY | A | 8/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303656914 | BN551784 | HITE | BLAIR | CAMERON | A | 8/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 304122056 | BN581523 | MATEO | OLIVER | MAX | A | 4/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 303909960 | BN568667 | MATHE | ANNE | KAYLEY | A | 3/15/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30421635 | BN588171 | SEARS | ERIK | SOREN | A | 11/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30378337 | BN560069 | LAMPLEY | LAUREN | SYDNEY | A | 6/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30233572 | BN466641 | LANCASTER | DIVANTE JAMEL | ANTONIO | A | 10/10/2014 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30269896 | BN490793 | LISCOVITZ | DAVID | JOHN | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312293 | BN518910 | LABRIE | PAUL | KEN | A | 10/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448826 | BN604676 | LACEY | | MARY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30363221 | BN550188 | HOLDER | SYMON | KIARA | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30196785 | BN439804 | LEE | ANNETTE | TERESA | A | 8/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30438406 | BN598390 | LEE-KENAN | ARIONNA | KIMORA | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30380184 | BY519100 | LEE-SEYMORE | NICHOLE | LORRI | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30137016 | BN394216 | HOLDEN | THOMAS | JIMMY | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30409305 | BN579699 | IBRAHIM | AYMAN | CAROL | A | 2/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30241233 | BN477760 | HERNANDEZ SANCHEZ | | GABRIEL | I | 7/22/2015 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30420747 | BN587024 | HERNANDEZ SILVA | | ALEJANDRO | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30377904 | BN559762 | LAWRY-POPELKA | MARLENE | BRIANA | A | 6/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427146 | BN592112 | HETRICK | ANN | BETH | A | 2/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30445219 | BN602524 | LEWIS | S | NYAE | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30403903 | BN576412 | JUDE | MICHAEL | CALEB | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30358158 | BN547255 | JUDKINS | NAQUA | IMANI | I | 9/30/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30354502 | BN545170 | LENHERT | J | RICK | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30315238 | BN520586 | HINSHAW | GLENN | DAVIS | A | 11/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30113999 | BN375363 | JONES | JEAN | BRENDA | A | 2/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30329928 | BN529911 | JONES | NASIR | BRION | A | 11/2/2017 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30446378 | BN603220 | HORNS | KIETH | REGINALD | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30284501 | BN492946 | LITTLE | LEE | KAYLAN | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30368946 | BN553841 | LEON | RAMON | ARSIDEZ | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30217544 | BN454949 | LEWIS | DANIELLE | SAROYA | A | 6/20/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450452 | BN605703 | LEAL-LEZAMA | | JAVIER | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30263146 | BN486185 | HIGAREDA-DAMASO | | MELISSA | A | 8/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30364152 | BN550791 | LYNCH | MATTHEW | ZACHARY | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30420191 | BN587270 | LEAKS | MAHALIA | SUMMER | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30297669 | BN509633 | LEAL | VILLALVA | CAROLINE | A | 5/19/2017 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30137503 | BN394625 | KNIGHT | FRAZIER | APRIL | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30152332 | BN406401 | KNIGHT | JAMES | BRIAN | A | 1/7/2009 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30072674 | BN338995 | KNIGHT | | DETRICIA | A | 10/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30391244 | BN568802 | KOLEIL | SHALOM | AVRAHAM | A | 4/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30361939 | BN549450 | ISADORA | CORDIDO | NOUEL | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366274 | BN552163 | LAUTIERI | PRATER | MELISSA | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30373821 | BN550078 | LAVEY-KEY | HANNAH | MARY | A | 2/18/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278344 | BN496198 | JONES | | KATHRYN | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30360308 | BN552188 | JONES | | KRISTIN | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30172976 | BN421622 | HOSEY | DENISE | DELORES | A | 2/18/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365025 | BN551398 | HOSKINS | | LYNN | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30411964 | BN581461 | KONDAVEETI | | SURESH | A | 4/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30128892 | BN387620 | MADDEN | ANTHONY | FRANK | A | 8/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30059217 | BN325538 | LANCASTER | BAYGENTS | ZACHARY | A | 6/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30421831 | BN588313 | LANDEAU HEATH | SHANICE | KEZIA | A | 11/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312404 | BN518983 | LANDERS | | MADISON | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30434770 | BN596406 | JONES | | KENDALL | A | 6/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30401902 | BN575234 | HUGHES | | GUENEVERE | I | 10/5/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30223056 | BN458958 | HUGHES | AVERY | J SON | A | 2/14/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367890 | BN553220 | HUGHES | YOHN | JASON | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - FORSYTH

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30446145 | BN603109 | CAITLIN | ELIZABETH | MURPHY | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30281584 | BN498183 | PATRICK | JOSEPH | KELLY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30341309 | CW465771 | WALLACE | LEROY | HERRON | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403907 | BN576414 | YOANNA | | HESIQUIO JERONIMO | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30445043 | BN602402 | JAMIRA | E | HORSLEY-ROBERTS | A | 9/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30341176 | BN537842 | AVERY | LEIGH | HIGH | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30249086 | BN476947 | DAVID | ANDREW | MABE | A | 1/25/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30336359 | BN534263 | KATHRYN | ELIZABETH | JENKINS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30444111 | BN601793 | RORY | JONES | HESLIN | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30280641 | BN487642 | STEVEN | WAYNE | LANE | I | 11/4/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30072479 | BN338800 | GEORGE | ROBERT | IGOE | A | 10/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30324161 | BN526159 | COMFORT | BARLEE | KAFAI | A | 5/30/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30342979 | BN538906 | KELVIN | | JOHNSON | A | 3/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30330842 | BN530575 | RICHARD | DARRYL | JESSUP | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30232931 | BN466118 | TERRAH | N | JESSUP | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30358086 | BN547208 | GRACE | ELIZABETH | KLEMAN | I | 9/28/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30418910 | BN586380 | LINDSEY | | JONES | I | 9/7/2023 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30291310 | BY516259 | MONICA | SHAWNTAE | LACKEY | A | 9/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30309825 | BN517523 | LEONARD | MAURICE | LACROIX | A | 10/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30358408 | BN547403 | JAMES | JEROME | HILL | I | 9/30/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30443115 | BN601206 | JACK | AARON | KAGAN | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30450153 | BN605562 | NOAH | SHAYNE | ISBELL | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30417868 | BN585661 | YOSELIN | | ISIDORO ORTIZ | A | 8/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30126442 | BN385664 | LAWANDA | DENISE | HUGHES | A | 4/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30212581 | BN451221 | BRYAN | DAVID | OSHIELDS | A | 11/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30426991 | BN592032 | BENCE | NICOS | OSIONES | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30392619 | BN529502 | CATRINA | RENEE | HOOD | A | 9/13/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30439310 | BN598919 | CAM | VAN THI | LE | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30368460 | BN553624 | JORDAN | ALEXANDER | JOHNSON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30056477 | BN322798 | JOSEPH | MATTHEW | JOHNSON | A | 4/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30404483 | BN576717 | DEVIONA | E | LOWERY | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30413285 | BN582349 | MAKIYHA | JADE | LASSITER | A | 5/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30238862 | BY583343 | WILLIAM | MAC | LASSITER | A | 3/24/2015 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30200349 | BN449106 | BRIANA | SHAVANNAH | KIRKLAND | A | 10/29/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30450050 | BN605508 | MEGAN | RUTH | JANGER | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30419618 | BN586872 | LUKA | LYLE | JANOVIC | A | 9/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30199698 | BN442028 | AARON | W | JENKINS | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30115048 | BN376182 | KAREN | | HUNTER-PHILLIPS | A | 3/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448354 | BN604325 | WILLIAM | CHARLES | HUNTLEY-ROBERTSON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30432280 | BN594945 | PRENTIS | | HINTON | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30301848 | BN512503 | ALYCIA | SHAREE | LYERLY | A | 5/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30443415 | BN601382 | ERISHIA | LAVONDA | LYERLY | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30367269 | BN552828 | KEVIN | LAMONT | LYERLY | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30281964 | BN498361 | NATHAN | BRETT | HOLTZCLAW | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30441468 | BN600225 | JESSICA | HORGAN | LAPNOW | A | 9/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30367040 | BN552671 | SONA | | KARUNAKARAN | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30406690 | CW1049150 | FOMBA | MORTICIA | KARVA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365724 | BN551850 | BRANDY | MARIE | KIRBY | A | 10/23/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30132487 | BN390619 | JOANNE | FREEMAN | KELLY | A | 9/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30137414 | BN394566 | JOHN | DOUGALL | KELLY | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30401858 | BN575204 | LUKE | ROBIN | MACPHEE | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30442217 | CX21863 | DAVID | | MACPHERSON | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30404251 | BN576573 | LINDA | LOUISE | KIRBY | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403927 | BN576424 | MATTHEW | S | KIRBY | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30442675 | BN600039 | ANNA | WESTER | HORTON | A | 9/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30404433 | BN576691 | LAURA | E | LAZARINI-GUTIERREZ | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30077554 | BN343875 | BROOKE | NOELLE | LAWSON | A | 10/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30422820 | BN588969 | LAILA | MARIE | JOHNSON | A | 12/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312646 | BN519143 | DANIEL | JOSHUA | HOLDER | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30180960 | BN432550 | SANJAY | RAMCHANDRA | JOSHI | A | 3/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30267565 | BN489196 | AARON | ISRAEL | LUCAS | A | 9/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30337886 | BN535757 | MOLLIE | GABRIELLE | LAPRE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30419172 | BN586565 | SUMMER | JUDITH SIHUA | LAPRESS | A | 9/12/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30338004 | BN535873 | SARAH | | ILANO | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30400144 | BN574043 | CHRISTOPHER | JAMES | ILIFF | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30340328 | BN537314 | YVIE | | HUANG | A | 2/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30201327 | BN443239 | MICHAEL | SHAWN | KING | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30185941 | BN431807 | MILES | ANTONIO | KING | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30428303 | BN591624 | CARMEN | | JIMENEZ | A | 1/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366011 | BN552041 | TREVOR | | JAMES | I | 10/21/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30393014 | BN568358 | DEE DEE | LOUISE | KIMBROUGH | A | 5/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30281290 | BN498050 | DENNIS | LATHEL | KIMBROUGH | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403610 | BN576260 | MICAH | ISAIAH | KIMBROUGH | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403576 | BN576245 | TERESA | L | KIMBROUGH | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30393117 | BN569399 | CRYSTAL | DEMETRIA | HONAKER | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30088690 | BN355011 | SHANNON | RENEE | HURLEY | A | 1/24/2006 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30443287 | BN601305 | CHRISTOPHER | | JONES | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30365597 | BN551770 | CHRISTOPHER | | JONES | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313415 | BN619626 | VERNETTA | Y | MARTIN | I | 11/3/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30442656 | BN600024 | SAMANTHA | ANNE | MACISSAAC | A | 9/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30444971 | BN602350 | CAMILLE | | LOVE | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30276032 | BN494791 | CYNTHIA | DANIEIS | JOHNSON | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30140308 | BN396770 | DANIEL | BRUCE | JOHNSON | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30121072 | BN381189 | KATHRYN | GRACE | KIBLER-MARCKEL | A | 4/11/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30444975 | BN602353 | KYLA | M | MOFFATT | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30365340 | BN551602 | TERRY | RAY | MOFFITT | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365343 | BN551604 | TORY | LEIGH | MOFFITT | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30328437 | BN528808 | DAOUDA | SALEY | MOHAMED MOUMOUNI | A | 5/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30445423 | BN602674 | JULIETH | ALEXANDRA | NEIRA | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30196545 | BN439631 | STEVEN | WENDELL | JOHNSON | A | 8/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403430 | BN576182 | JEFFREY | DEAN | JAMES | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30388826 | BN553860 | SUNNIE | NICOLE | MABE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30340870 | BN537651 | THOMAS | STEELE | HOWELL | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30067917 | BN334238 | EDMUND | MICHAEL | INGLE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367742 | BN553119 | EVAN | WAYNE | INGLESTON | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30441209 | BN600051 | FRANK | MICHAEL | MAIVEY | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30338831 | BN536481 | MAKAYIA | ANN | MOTSINGER | A | 1/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427145 | BN592111 | CHAD | | HETRICK | A | 2/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313360 | BN519600 | REBEKAH | SMITH | LAMB | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30150599 | BN405039 | MARY | LOUISE | KELTNER | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30280868 | BN497800 | BRENDA | EDITH | LOPEZ | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30321415 | BN524374 | DASHAWNREAS | ZAVONTION | JONES | A | 8/9/2017 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30355257 | BN545621 | DAVID | ELLIOTT | JONES | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30402443 | BN575582 | JOY | MIRRIAM | KATZENBERGER | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30448586 | BN604516 | KAUFMAN | AUDREY | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30191581 | BN435831 | JOHNSON | TYEISHA | N | A | 7/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30080087 | BN346408 | HESTER | JAMES | DAVID | A | 3/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312719 | BN519185 | KEITH | JANICE | T | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30406995 | BN578153 | SIMES | LANIYA | DION | A | 11/14/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30131076 | BN389451 | HOWELL SHAMBLIN | CANDACE | DAWN | A | 8/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30398797 | BN573776 | HOWELL-WRIGHT | JORDYN | ELIZABETH | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30364076 | BN550733 | NAGY | MATTHEW | CHRISTOPHER | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403468 | BN576197 | MITCHELL | DANNY | RAIN | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30320501 | BN523758 | SIMINGTON | AMARI | NAKAYMA | A | 5/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30404465 | BN576705 | SIMMONS | AARON | EUGENE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30079849 | BN346170 | MCKENZIE | KIMBERLY | | A | 3/4/2005 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30393166 | BN569424 | MCCULLUM | JAEMON | TRESHAWN | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365956 | BN552004 | HOOD | RODNEY | CHADWICK | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278495 | BN496299 | IVESTER | SHANE | ALAN | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30181248 | BN428100 | KNOX | BRIANA | JANEL | A | 12/1/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30280910 | BN497831 | HOUPE | JOEANN | JANEL | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30286570 | BN501581 | JONES | TYAIZHA | LECHELE | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30202840 | BN444438 | JANSHESKI | ARTHUR | JAMES | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30428750 | BN592938 | JOHNSON | MATTHEW | RYAN | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30398250 | BN572687 | JOHNSON | MICHAEL | | A | 8/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403425 | BY658366 | JOHNSON | MICHELE | ROBIN | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278178 | BN496107 | MABE | MICHAEL | RAY | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30401618 | BN575041 | MAALOUF | NAWAL | KATRINA | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450991 | BN605941 | KING | ROBERT | | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30365737 | BN551860 | KING | SANDRA | | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30421670 | BN588199 | LE | JENNIFER | | A | 11/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365797 | BN551908 | LE | NHAN | THI | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30410807 | BN580699 | LE | UYEN | PHUONG THI | A | 3/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30197186 | BN440122 | HURT | LASHON | | A | 9/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30401900 | BN575232 | HURTADO | JESSLYNN | | A | 10/5/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30400129 | BN574029 | HURWITZ | LISSA | DALE | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30447486 | BN603829 | KERN | CHANDLER | GRANT | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30421832 | BN588314 | JAMES-JANES | SHANNON | DENISE | A | 11/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367428 | BN552627 | MOHSEN | MOHAMMED | AMER | I | 10/28/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30192009 | BN436165 | LIERNI | DONALD | | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30273753 | BN493351 | LIEVENS | GRAYSON | GEORGE | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30330635 | BN530459 | NOLAN | PATRICK | BIET | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30111835 | BN373573 | MCMAHAN | GERTRUDE | | A | 2/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30360497 | BN548546 | MCMAHON | TENEAL | | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30281171 | BN497899 | MOORE | JARETT | MICHAEL | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30204014 | BN445259 | MELTON | TEKELE | LACHE | A | 10/12/2012 | ACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30278760 | BN496471 | MIKEAL | DEMETRIA | M | I | 10/31/2016 | INACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30279499 | BN498935 | MIKOLAICHIK | HEATHER | | A | 11/22/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30449393 | BN605044 | MIKOLAITIS | SARAH | ELIZABETH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30338242 | BN536100 | MESTAS | AUTUMN | LEIGH | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30298885 | BN510495 | MCCULLOUGH | EUGENE | LEO | A | 2/3/2017 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30271114 | BN437721 | NOE | ALEXIS | I'YAUNA | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30440223 | BN599474 | OBRYANT-MURRAY | KAITLYN | LEE | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30419242 | BN586623 | OCAMPO DE RABADAN | JADAEYAH | EUGENIA | A | 9/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30321662 | BN524525 | | GLAFIRA | | A | 4/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367811 | BN553165 | MOHSEN | NAWAL | MAHMOOD | I | 10/28/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30368572 | BN553696 | MOORER | JASON | PATRICK | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30364498 | BN551044 | MOORER | SAMUEL | ROSS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30391080 | BN568734 | LUCIA | LUCIA | | A | 3/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30139592 | BN396206 | MALACHI-BANNER | JALISSA | RAESHAWN | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30444106 | BN601788 | MALANEY | CONNOR | RALEIGH | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30450508 | BN605724 | OLIVIER | AVA | REID | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30277076 | BN495447 | OLMEDO | BRENDA | | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30404136 | BN576515 | JUSTICE | BRIAN | K | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30443354 | BN601351 | HINSON | CNIYA | | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30153774 | BN407401 | MODEVITT | MEGHAN | ELIZABETH | A | 3/3/2009 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30130057 | BN391921 | MODLINSKI | JULIUS | JOHN | A | 9/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30341976 | BN538320 | MARTIN-WATERS | KENDALL | | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30442605 | BN600888 | MARTINELLI | ALDEN | LIVINGSTON | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30123984 | BN383641 | MCSWAIN | VICKI | BIGGS | A | 5/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30253494 | BN478820 | PATRICK | AMANDA | KINDIG | A | 3/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30406637 | BN577987 | MCGEE | MAVIS | PITT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30361218 | BN549022 | MAREADY | MATTHEW | NEIL | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30384694 | BN564206 | MAREADY | ZACHARY | | A | 11/15/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278241 | BN487192 | PENA-RIVAS | XOCHITL | AYMEE | A | 7/14/2015 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30339911 | BN573282 | HLA SHWE | MIARR | R | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30441302 | BN600114 | HLHIL | AICHEH | | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30176123 | BN424206 | MATTERA | RICHARD | MICHAEL | A | 6/22/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403215 | BN576078 | MILLER | LAURENA | G | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366401 | BN552245 | MBUANGI | JACKIE | LYNN | I | 10/24/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30308047 | BN516452 | PFEFFERKORN | JILL | WEBER | A | 9/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30069071 | BN335392 | PARRISH | MELISSA | MYERS | A | 10/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367970 | BN553278 | MAJETT | MICHAEL | L | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30154548 | BN408004 | MAKHANI | NAVNEET | SINGH | A | 4/13/2009 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30255670 | BN481227 | MCMANUS | DANIEL | GRAY | A | 4/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30407451 | BN578462 | MCKEEVER | RONNIE | MICHAEL | A | 12/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30337516 | BN535391 | MCKENNA | MOLLY | ELIZABETH | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365729 | BN551853 | MULLINS | DEBORAH | TUTTLE | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30413108 | BN582233 | MCCULLOUGH | MALIYAH | | A | 5/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278656 | BN490401 | MCCULLOUGH | RUBY | | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30056697 | BN322018 | PARKER | WENDY | MARIE | A | 3/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312917 | BN519307 | MARTIN | AARON | COOPER | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367785 | BN553148 | MONTGOMERY | ROBERT | DEWAYNE | I | 10/29/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30449003 | BN604765 | MAZZA | MARLO | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30142164 | BN389297 | ORTEGA | CIPRIANO | | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30444190 | BN601866 | ORTIZ | GINA | SOFIA | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30410755 | BN580662 | NEIGHBOR | AARON | JAMES | A | 3/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30402182 | BJ20565 | LONG | DEL | ERNEST | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427240 | BN592160 | LONG | DOROTHY | LEANN | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365200 | BN551511 | LONG | FRANKLIN | | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367769 | BN553137 | JACKSON | STEPHEN | TYNDALL | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366834 | BN552532 | JACKSON | STEVE | | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30339916 | BN537063 | LUMEI | SYNCERE | LERNARDIA | A | 1/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30421840 | BN588318 | MOTT | CHONESKY | ISIS | A | 11/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30394344 | BY747192 | MARCELO | GRACE | ABBEY | A | 5/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30110851 | BN372802 | MARCHINSKY | HERNANDO | F | A | 1/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30442597 | BN600881 | PARDUE | KERRI LYN | | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30288413 | BN502915 | | HANNAH | FAITH | A | 2/3/2017 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30420744 | BN587621 | ADAMARIS | | PEREZ | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30428626 | BN592874 | NAVARRETE | AUGUSTO | R | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30444141 | BN601823 | NAVARRO DEVALLE | HENRY | WILLIAM | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30399464 | BN573515 | NAYLON | LOLA | | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448074 | BN604165 | MORRIS | MARILYN | | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30336381 | BN534283 | KAULL | KATHERINE | JEWEL | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30439948 | BN599273 | JOYCE | ISABELLA | FIONA | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30338261 | BN536118 | OPWIS SOARES | LANGSTON | VIJAY | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448503 | BN604440 | PEOPLES | BRYCE | ERIC | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30383361 | BN551613 | MCCUTCHEON | GERARDO | | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30271691 | BN491993 | MARTINEZ | GLORIA | E | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30198721 | BN441299 | MALDONADO RIVERA | ANITA | JANE | A | 9/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30186529 | BN432250 | PHILLIPS | FRONSWAZ | MONTREAS | A | 3/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30394945 | BN570534 | MOORE | SIMON | OSWALD | A | 5/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30163365 | BN414671 | OVES | MARTY | DOUGLAS | A | 4/5/2010 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30401109 | BN574671 | PUCKETT | MARCUS | KEJUAN | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30419163 | BN586560 | MATHIS | J JESUS | CAMACHO | A | 9/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448207 | BN604245 | MAYO | NYIMON | | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30064117 | BN330438 | MAYOM | VERA | HODGES | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278747 | BN499462 | SATTERFIELD | WALTER | RUSHER | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30397148 | BN571957 | SATTERFIELD | CESAR | ANTONIO | A | 7/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30441155 | BN600011 | SAUCEDO | ROCIO | | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30170837 | BN420026 | SAUCEDO | FAYE | HUTCHENS | A | 11/24/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30398880 | BN573153 | PETRO | MARIANA | CAMILA | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365735 | BN551858 | PADILLA | WANDA | | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30294796 | BN507265 | JONES | JAELYN | NASHAE | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30199727 | BN442043 | NICHOLS | JOLENE | BREWER | A | 9/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30113625 | BN375055 | PAREDES RUIZ | LATOYA | SHANTELL | A | 2/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30110277 | BN372344 | PAREDES-SALDIVAR | CHERYL | ANN | A | 1/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30422179 | BN588522 | MYERS | ASHLEY | | A | 11/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30154589 | BN408033 | TART | SOPHIA | LEEANN | A | 4/14/2009 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30146472 | BN584532 | PARDUE PATTON | LORENA | YAZMIN | A | 8/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30362071 | BN548521 | PAREDES RUIZ | LINDSEY | M | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30138151 | BN395086 | MCGLAMERY | MARION | KAY | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30331002 | BN530683 | MCGLASHING | MORRIS | RADCLIFFE | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312777 | BN519222 | SORENSEN | DALE | ARTHUR | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30279694 | BN407063 | PERDIZ | PRESCILLA | COCAMAS | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30352136 | BN543837 | PALENCIA GARCIA | MIRIAM | JUDITH | A | 8/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403203 | BN576067 | PALMER | CHARLES | DAVIS | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30061025 | BN327346 | PALMER | DANIELLE | ELLEN | A | 8/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30169154 | BN418956 | LEMON | CANDICE | MARIE | A | 10/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30344724 | BN539848 | LOWE | DUSTIN | T | A | 4/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312216 | BN518860 | HOOKER | JOSHUA | MATTHEW | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30182590 | BN429151 | MORRISON | HAYWOOD | G | A | 1/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30404481 | BN576715 | MORRISON | JASON | A | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30422348 | BN588642 | MORRISON | JOHN | TYLER | A | 11/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30368900 | BN553910 | MEYERS | SHARON | DENISE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30289995 | BN511246 | MEZA | RENE | | A | 4/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30364653 | BN551145 | MEBANE | VANESSA | | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30341836 | BN538243 | MARTINEZ | NIKKO | A | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30446631 | BN603354 | MONTUFAR PEREZ | JUAN | | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30368392 | BN553572 | PELL | JUDY | BOWDEN | I | 10/30/2024 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30365448 | BN551671 | RODERICK | QUINTON | MOUZON | A | 10/19/2020 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30280926 | BN497843 | LAPARIS | LITTLE | MCCLOUD | I | 11/5/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30185685 | BN431552 | ZANDER | MAURICE | MORRIS | A | 3/9/2012 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30310254 | BY137536 | SALLY | DEJOURNETTE | MORRIS-RANDALL | A | 10/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30270581 | BN491259 | CARLIN | TYRONE | MORRISON | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30413071 | BN582209 | EDGAR | SOLACHE | PENALOZA | A | 5/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30406852 | BN578086 | SHERRY | S | MEAD | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30123909 | BN383588 | DEBBIE | BASS | MEADOWS | A | 5/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30254495 | BN480498 | SHINITA | MICHELLE | MOORE BENJAMIN | A | 4/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30401259 | BN574777 | DESIREE | DIAMOND | MCADAMS | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30415079 | BN583607 | PAOLA | BEATRIZ | NUNEZ ALVARADO | A | 7/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30408739 | BN79353 | TIANA | | PEARSALL | A | 1/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427322 | BN562209 | KATHERINE | ELIZABETH | PEARSALL-FINCH | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30407708 | BN578646 | REBA | EVON | MOORE GONZALEZ | A | 12/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30188693 | BN433738 | STEVE | EDWARD | MILLS | A | 5/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30387823 | BN553175 | JASMINE | MIKEL | MARTIN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403262 | BN576104 | ROBERT | WILLIAM | MILLER | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30422809 | BN588958 | BRADEN | MICHAEL | LINEBERRY | A | 12/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30265317 | BN487662 | MAURICIO | | LEON QUINTANA | A | 8/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30269242 | BN490328 | ANTONIA | J | MEANS | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30381762 | BN562482 | GRANT | PROFANT | MCALLISTER | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30411988 | BN581465 | LUCY | ALEXANDER | PEARSALL-FINCH | A | 4/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30439611 | BN599077 | AKINA | DESHAYLAH | PEARSON | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30269437 | BN490465 | MALIK | D | MILLEDGE | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30152286 | BN406366 | JEFFREY | | MILLEN | A | 12/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30294788 | BN507257 | ADRIANNA | GABRIELLE | NORTON | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30360953 | BN548855 | MEREDITH | | MCGHIN | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30311787 | BN518614 | JAMON | L | OXENDINE BLACKMON | A | 10/18/2018 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30300349 | BN511471 | DEANNA | GINA | OYOLA | A | 4/13/2018 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30448613 | BN604543 | NADIA | MANUELA | OCAMPO PEREZ | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30312938 | BN519324 | DONNA | RENEE | MONTGOMERY | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366640 | BN552408 | WILLIAM | L | MCCLAIN | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30360975 | BN548967 | JASON | MITCHELL | MILLS | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30160448 | BN412464 | SANTOSH | KAUR | MAKHNI | A | 12/1/2009 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30372384 | BN556061 | BRIAN | NICHOLAS | PAITI | A | 1/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30390886 | BN568595 | MYRLEMA | EUNICE | PALACIOS | A | 3/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30433762 | BN595844 | LILIANA | | PALACIOS-MAYREN | A | 7/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30302614 | BN513053 | ABBY | ELIZABETH | MARTIN | A | 6/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30070920 | BN337241 | TONI | M | MELTON | A | 10/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30357978 | EH914695 | SAMANTHA | GRACE | ONGECHUAN MARTIN | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30412956 | BN582133 | FRANCIS | | O'NEILL | A | 5/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30414688 | BN583320 | CARTER | WILSON | PEATROSS | A | 6/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449701 | BN605306 | JOSHUA | HYUNWOOK | LEE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30408212 | BN578998 | MICHAEL | | PARKINSON | A | 1/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30279141 | BN496715 | MURRAY | | MILLER | A | 11/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30279565 | BN499877 | JAMES | E | NEAL | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30066246 | BN332567 | BRITTANY | MONCHE | MALLOY | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30118711 | BN379231 | EDWARD | LEE | MOSES | A | 3/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30392109 | BN408516 | DEBORAH | E | PATTERSON-JONES | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30272354 | BN492454 | ANTHONY | | RUMPH | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30281032 | BN497913 | DEWEY | | MEADOWS | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30222848 | BN458750 | MARIA | JOANNE | NIKITAS | A | 2/12/2014 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30347209 | BN541221 | SARA | MELISSA | RANSBOTHAM | I | 6/18/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30369112 | BN554056 | TAVATH | | NONG | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30314054 | BN519921 | SIHAM | | MUMTASSER | A | 11/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450044 | BN605506 | CHRISTIAN | M | MOODY | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30243748 | BN473487 | SANDRA | LEE | MCGOVERN | A | 8/13/2015 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30399905 | BN573865 | MICAH | | MOSER | A | 9/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30402986 | BN575947 | JANYA | | MOORE | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30061358 | BN327679 | MAXWELL | LOREST | PEDRO | A | 8/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30077505 | BN343826 | JOHN | DUANE | SMITH | A | 10/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30395303 | BN570794 | YLIANA | JEREMAINE | MOMPELLER VAZQUEZ | A | 6/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30270541 | BN498964 | JAMES | WILLIAM | NESTER | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30077856 | BN344177 | DARIN | PAUL | NESTLERODE | A | 10/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30390938 | BN568646 | MICHAEL | EARL | NETTLES | A | 3/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30369078 | BN554029 | JOHNYCE | | SMITH | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30400397 | BN574222 | ALEJANDRA | M | MENA GUTIERREZ | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30252914 | BN479515 | IRIS | | PAGUAGA | A | 3/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30389098 | BN554045 | LESTER | | PARKER | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450047 | BN605507 | REAL | | NERO | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30313975 | BN519890 | ANYA | MARIE | NESBIT | A | 11/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367081 | BN552702 | JENNIFER | MARIE | PATTON | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450135 | BN605550 | JADYN | CINA | PATTERSON | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30335045 | BN533199 | MARIAM | HARRIETT | PEOPLES | A | 11/29/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30279053 | BN496654 | JUNE | JERREL | PHIFER | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30284755 | BN500260 | KINDALL | ELAINE | NANCE | A | 9/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30442420 | BN600752 | EVON | M | MCCLURE | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30320820 | BN524004 | JONATHAN | IRIS | PAGE | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30410324 | BN580367 | AMANDA | BRUCE | ODUAH-THOMAS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30273035 | BN492893 | JOHN | N | NEUHOFF | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30191121 | BN435474 | CHRISTINA | MATTHEW | MILLER | A | 7/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30357519 | BN546879 | LUCANUS | KAY | PEELER | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30404502 | BN576728 | SEAN | LYDEN | PADILLA | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30398291 | BN572716 | SOLIED | | PADRON GUZMAN | A | 8/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30331021 | BN530698 | CHASITY | | MOSLEY | A | 9/13/2019 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30401249 | BN574768 | BRIANNA | NICOLE | MANDAT | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30412315 | BN581695 | OLUKAYODE | ADEWOLE | OLAJIDE | A | 4/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30404275 | BN576590 | EMILY | W | OLDENBURG | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30181625 | BN428375 | GABRIELLE | MICHAL | OLDHAM | A | 12/9/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30167565 | BN417819 | TIMOTHY | WAYNE | PARROTT | A | 9/3/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30336483 | BN534384 | TKAYA | ROMELL | MATTHEWS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30413873 | BN582771 | EBONY | | MARTIN | I | 6/1/2023 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30419625 | BN586876 | ELLA | FRANCES | MARTIN | A | 9/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30271216 | BN491688 | YISSEL | MARIE | OTERO | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30442437 | BN600767 | ELLA | IRENE | O'NEILL-BRYANT | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30179057 | BN426456 | ANTONIO | LENARD | MINOR | A | 9/19/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30175332 | BN423547 | CURISHAUNDRIS | DIANNE | MINOR | A | 5/26/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30400127 | BN574028 | GEORGE | CHRISTOS | PAPANICOLAOU | A | 9/7/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30328584 | BN528939 | ANASTASIA | | PAPASTELIANOU | A | 8/26/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30312402 | BN518982 | BENJAMIN | | OWENS | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30416321 | BN584413 | DESTINY | | OWENS | A | 7/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449778 | BN605371 | HOLLY | ANN | OLSZEWASKI | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30155963 | BN409098 | DRUCELLA | MIKEAL | MECUM | A | 11/7/2007 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30281823 | BN498292 | GENER | | MARTINEZ RENDON | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30434153 | BN596023 | MARTINEZ TORREZ | INGRID | JANICE | A | 5/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30228863 | BN426698 | MARTINEZ-GRANDE | CHELSEA | BRIANA | A | 9/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30145154 | BN400751 | MOYA | FRANK | JOSEPH | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30216080 | BN454193 | PATRICK | CHANDLER | RAE | A | 5/22/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30088529 | BN354850 | PATRICK | MELVIN | JAMES | A | 1/18/2006 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30402193 | BN575418 | NIMMONS | KATHARINE | PHELPS MILLER | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367922 | BN553246 | MURRAY | BRITTANY | SPENCER | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30420559 | BN587475 | MURRAY | CECILIA | BEA | A | 10/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449488 | BN605125 | MOYER | JASHAWN | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30450204 | BN605629 | MUA | LOUIS-PATRICK | | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30250586 | BN477941 | MOORE | MARK | | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30280767 | BN49729 | MCNEAL | TAYLOR | TIMOTHY | A | 1/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30404484 | BN576718 | MCNEBB | JOSHUA | DAVID | A | 11/52/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30441681 | BN600336 | MARLIN | BRANDI | | A | 9/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30347831 | BN541554 | SMITH | EMORIE | GRACE | A | 6/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30286491 | BN488456 | MONDRAGON MONTANO | LUISSANA | YAMILETH | I | 8/5/2016 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30448580 | BN604510 | OLGEN | ISABELLA | MUREANN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30361994 | BN549479 | MCDONALD | RONALD | LOUIS | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427204 | BN592141 | MCDONALD | STEPHANIE | LYNN | A | 2/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30420068 | BN587175 | MCDONALD-GARRICK | THERESA | ANALIESA | A | 9/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30368484 | BN553643 | MICHEL-DIAZ | LILIANA | | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30389712 | BN567658 | MAUK | LAUREN | OLIVIA | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30342286 | EA34421 | NELSON | CATHERINE | ROBERTS | A | 3/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30426766 | BN591889 | PEREZ | JAVIER | IGNACIO | A | 2/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30447753 | BN603961 | OATES | STEPHEN | LEAVAN | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30279718 | BN497079 | MOORE | BRIAN | SCOTT | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403751 | BN576332 | MILLER | PAMELA | D | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30271031 | BN491571 | MILLER | PETER | MICHAEL | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30348914 | BN542140 | MCDERMOTT | MICHAEL | WAYNE | A | 7/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30141391 | BN397628 | MCCOLLUM | DOROTHY | P | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30290751 | BN504596 | MYERS | ELISE | NICOLE | A | 9/13/2016 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30320806 | BN523990 | MCCALL | ANNALISE | ELLE | I | 10/4/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30341905 | BN538277 | MCCALL | LOGAN | | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30440008 | BN599329 | MCLAUGHLIN | LUKE | M | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30268822 | BN490027 | MCLAURIN | CEDRIC | F | I | 9/22/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30155378 | BN408643 | MILLER | DONNA | CARMICHAEL | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30393090 | BN569834 | MOREHEAD | VATARRA | R | A | 5/13/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30449971 | BN605467 | MOREHOUSE | CONNOE | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30297754 | BN509519 | MAXIE | JAELON | JAMAL | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30443597 | BN601491 | MAXWELL | MARQUESHA | | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30312783 | BN519225 | PAWLIK | CHRISTOPHER | SCOTT | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312162 | BN518835 | MCDOWELL | JEROME | ELLIOTT | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30392002 | EH777898 | NIXON | KATHRYN | ELIZABETH | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449551 | BN376281 | MARCUS | TODD | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30287493 | BN502217 | NELSON | JOSIE | | A | 6/5/2017 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403635 | BN576272 | PERRY | ALENA | | A | 10/30/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30347783 | BN539872 | MASON | BITTIE | JEAN | A | 4/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448070 | BN604162 | NEAL | ROBERT | JULIUS | S | 10/10/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| FORSYTH | 34 | 30449697 | BN605302 | MORLES NOYOLA | ALANA | RUBY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30328752 | BN527707 | MORALES VILLALOBOS | DOUGLAS | ALEXANDER | A | 8/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30306250 | BN515387 | MORALES-MARCIAL | KEILLY | | A | 8/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30289185 | BN603466 | MORALES | YAIR | MARCELO | A | 2/3/2017 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30391799 | BN569150 | NAPIER | AVA | | A | 4/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278436 | BN496263 | MCDONALD | JEREMY | ALAN | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30426614 | BN591792 | PHOMMACHANH | PANKEO | ARRAYIA | A | 2/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427213 | BN592145 | MORALES-MARTINEZ | ANGELICA | | A | 2/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30359152 | EH743379 | MCNEIL | TAWANNA | RICHELLE | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30404331 | BN576826 | NICHOLS | TIARRA | | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30418742 | BN568261 | NICHOLSON | JAKE | ROBERT | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30127728 | BN386693 | PIAZZA | KATHERINE | MARY | A | 7/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449537 | BY404006 | OAKLEY | MICHAEL | ALAN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30372073 | BN555867 | MUNIZ | EZAIAH | NOEL | A | 12/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30252256 | BN479071 | MANENCHE | JONATHAN | | I | 2/15/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30385161 | BN551483 | MANER | ASHLEY | | I | 10/19/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30334016 | BY555472 | MANGET HARVEY | FELICE | ANN FAIRFIELD | A | 11/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30417859 | BN560654 | MARILLA | MARILLA | GRACE | A | 8/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30407891 | BN578777 | MCKOY | AMIR | GOLDEN | I | 1/9/2023 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30349836 | BN542855 | MONTGOMERY | MYRA | WILSON | A | 7/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30386523 | BN552328 | MOORE | MYRA | ARDELIA | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30134122 | BN391971 | MOORE | PATRICIO | MACOROL | A | 9/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30400668 | BN574414 | MINOZA | ALAYSIA | ABRIANNA | A | 9/26/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30313579 | BN519723 | MUNOZ | VALENCIA | MARIE | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449122 | BN604883 | PETREE PAULING | JACKSON | BRAMLETT | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30355852 | BN545926 | PETERSON | JOY | NANETTE | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30296152 | BN508272 | MOODY | CASTULA | | A | 2/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30302593 | BN513033 | MEDEL ENRIQUEZ | KAIRO | | A | 6/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30270777 | BN491399 | MEDEL-QUITERIO | KELLEY | | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30430376 | BN593861 | MEDINA | SHAYLA | MERCEDES | A | 4/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366528 | BN552332 | MEDINA | DERWINJAY | | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448780 | BN604646 | MGHEE | JAMES | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30359515 | BN548010 | RIZEK | ANTHONY | DOMINIC | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30221867 | BH159025 | RIZZI | TABITHA | LYDIA DOMINGA | A | 12/24/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30430790 | BN594098 | MARTINEZ | KIM TUYEN | THI | A | 4/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450305 | BN605636 | NGUYEN | HEMALATHA | | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30291355 | BN504997 | NARASIMHAN | HALEY | RAE | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30265601 | CX15965 | MCDONOUGH | AMBER | TAYLOR | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365072 | BN551430 | MCDOWELL | DONALD | | I | 10/17/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30419051 | BN586480 | MCDOWELL | JAYDEN | | A | 9/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30267915 | BN489436 | PATTERSON | FREDDIE | LEE | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30395305 | BN570795 | PARKER | MARCO | ANTONIO | A | 6/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30407698 | BN578636 | MARTINEZ FERNANDEZ | MARLEN | JEANNETTE | A | 12/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30280459 | BN497518 | MARTINEZ FLORES | CORI | | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30132744 | BJ26284 | MARION | JAKE | RUSH | I | 8/21/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30311644 | BN518528 | MARION | AMANDA | | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312455 | BN519006 | MCELRATH | BRANDON | | A | 10/29/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30336014 | BN533928 | MASSEY | NADIA | TATYANA | I | 1/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30444562 | BN602075 | NORWOOD | JENNA | | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30418407 | BN586039 | NOSSAMAN | JEROME | | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449660 | BN605270 | NIXON | LEONEL | SCOTT | A | 10/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30369105 | BN554051 | MENDOZA-SORIANO | AMANDA | | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30315891 | BN520933 | MCGOWAN | DOMINIQUE | MARIETTA | A | 11/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30437632 | BN597965 | ORTIZ GRANDOIT CADET | LUIS | PASCAL | A | 7/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278095 | BN490045 | MENDEZ | RUBEN | HERRERA | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30412748 | BN581986 | MENJIVAR GUILLEN | HENRY | DE JESUS | A | 5/11/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30418598 | BN586176 | MENSAH | JULIE | | A | 8/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30415136 | BN583648 | MYERS | JERMAINE | | A | 7/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30373019 | BN556496 | MOSQUEDA | VICTORIA | SARALEE | A | 1/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450028 | BN605495 | MENDEZ BERMUDEZ | MARIA | | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30443918 | BN601690 | MENDEZ MOLINA | SHILOH | | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30390929 | BN568637 | MALONE | TEAVON | DAMIR | A | 3/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30420983 | BN587795 | MENDEZ-MARIA | BRENDA | | A | 10/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30238914 | BN470209 | NEWSON | JUDY | B | A | 3/25/2015 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30426748 | BN591871 | OLIVA-RODRIGUEZ | MADELINE | STEPHANIE | A | 2/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30388511 | BN566885 | OLIVARES DE ELIZONDO | SINDY | LORENA | A | 2/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30066470 | BN332791 | MARTIN | MARY | SOPHRONIA | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30390522 | BN573567 | RODRIGUEZ-NAVARRETE | ILIONA | | A | 8/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30250126 | BN477651 | MOORE | KIMBERLY | SINK | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403506 | BN576216 | NELSON | KYLE | | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30419972 | BN587110 | NELSON | LUKE | | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30188565 | BN433848 | MOORE | PAULA | LATRICE | A | 5/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449462 | BN605103 | MOORE | ADDISON | CHRISTOPHER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30357157 | BN546647 | MARQUEZ | MARILYN | OCAMPO | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30300556 | BN514946 | ORTIZ-THOMPSON | MARIA TERESA | | A | 8/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312682 | BN519165 | MCLEAN | RAESHIKA | DAWN | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30413139 | BN582250 | NUNLEY | SANIYA | LADALE | A | 5/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30413063 | BN582201 | NUNN | BELINDA | MARIA | A | 5/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367613 | BN553029 | PECK | CINDY | RUTKIN | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30442177 | BN600613 | MCKINNON | LAUREN | ANN | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30364793 | BN551231 | MOORE | RALPH | THOMAS | I | 10/16/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30108852 | BN372024 | MANNING | JEFFREY | MICHAEL | A | 12/31/2007 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30364821 | BN551247 | NEEDHAM | RICHARD | CHARLES | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312698 | BN519175 | NEEDHAM | SAMUEL | M | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30442673 | BN600937 | SINGLETON-GREEN | KHAIRAH | TYSHEY | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30403209 | BN576072 | PENA | ALEJANDRA | | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30390057 | BN573253 | NORMAN | JENNIE | ELIZABETH | A | 8/19/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30365946 | BN551996 | NORMAN | JOSHUA | | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30368178 | BN553426 | MOSS | ELSIE | CREWS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30072781 | BN339102 | MITCHUM | AMY | CECILE | A | 10/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30270803 | BN491413 | MIRANDA | LATONYA | DENISE | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30374844 | BN557775 | ROBINSON | SHEILA | MICHELLE | A | 3/25/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30406627 | BN577982 | NIXON | ROCHELLE | CARTER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30399129 | BN573299 | MASON | MCKENZIE | NYCOLE | A | 8/29/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30345192 | BN540090 | MASON | RODNEY | QUINN | A | 4/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312776 | BN519221 | MASSA | AARON | BRYAN | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366838 | BN552535 | PERRY | LINDA | GAYLE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30445817 | BN602911 | MINTON | WILLIAM | | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30366047 | BN552062 | MIRANDA | INGRID | ARELLANES | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30181509 | BN428284 | MIRANDA | MARIO | | A | 12/7/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30390869 | BN568681 | MEH | SOPHIA | KO | A | 3/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30328099 | BN528595 | MEH | TAW | | A | 4/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450211 | BN605592 | MEHAK | ARYA | | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30228577 | BN461513 | NOWLIN | COREY | HUNTER | A | 7/29/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30409639 | BN579885 | PATEL | RAKHI | BHADRESHKUMAR | A | 2/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30298610 | BN510242 | MATUSEVICS | CARSON | JURIS | A | 2/3/2017 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30280027 | BN497262 | OLIVER-TUTTLE | VERNITIA | | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30407697 | BN578635 | NADA | ALASAD | HUSSIN | A | 12/13/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30388463 | BN5696650 | PERRY NEAL | CYNTHIA | DIANNE | A | 2/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30445371 | BN602638 | O'CONNOR | NATALIE | GRACE | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30197401 | BN440280 | O'CONNOR-ROWAN | RAYMOND | JOHN | A | 9/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30402614 | BN575700 | O'DONNELL | JULIAN | JOHN | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30307633 | BN516208 | MONTERO | KAROL | DENISSE | A | 9/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30281439 | BN485029 | MONTERO MONTERO | KARLA | | A | 7/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30190237 | BN434770 | MONTES | VANESSA | JAZMIN | A | 6/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30338816 | BN534702 | MONTES MENDOZA | JANELY | | I | 1/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30328740 | BN529042 | MONTES-RAMIREZ | JENIFER | | I | 5/21/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30210566 | BN449870 | MUNOZ | KAREN | YULIETH | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278952 | BN496590 | SMITH | RONALD | GREY | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30280645 | BN484514 | MERA-RODRIGUEZ | YORAIMA | | A | 6/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367982 | BN553287 | MCCORMICK | JESSICA | | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448831 | BN604732 | MILLER | JALAA | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30373992 | BN557203 | MARSHALL | DESHAUNA | AERIELLE | A | 2/26/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30283292 | BN499218 | MARTIN | SARAH | JANE | A | 2/3/2017 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30349964 | BN542714 | MEJIA-DOWNS | ANNE | M | A | 8/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30153542 | BN407257 | MULHOLLAND | DONNA | FRANCES | A | 2/19/2009 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30309873 | BN363419 | PHELPS | NATHAN | | A | 10/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365908 | BN551974 | PAGE | LARRY | | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30221948 | BN458091 | SANTIAGO | ANGEL | DAVID | A | 12/27/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30414354 | BN583097 | SPEAKS | BRITNEY | DESHA | A | 6/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30404459 | BN576701 | NGUYEN | MAYA | DINH PHUONG | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30381753 | BN562475 | PEDRAZA MENDOZA | LIZETH | | A | 9/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30339984 | EL89178 | PATAKY | DAVID | | A | 2/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30434740 | BN596394 | PAIGE | NHEKA | | A | 7/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30057271 | BN323592 | MCCOY | MILON | MICHELLE | A | 5/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30420683 | BN587569 | MCCRACKEN | AIDAN | | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312539 | BN519067 | PAINTER | TAMARA | | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30280560 | BN497587 | MASSIMIANO | MARIA | ELISA | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30409349 | BN523352 | MORGAN JOHNSON | JAMILL | | A | 3/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30070600 | BN336921 | PENN | GREGG | D | A | 10/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366809 | BN552514 | PENN | KIRA | NICOLE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30418080 | BN585805 | MORENO-RODRIGUEZ | DELIMAR | | A | 8/21/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30332041 | BN531336 | SCHISZIK | JANINE | R | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30163305 | BN414631 | SCHLICHER | VICTORIA | JOAN | A | 4/1/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30418888 | BN586364 | PEREZ-CABANILLAS | BEATRIZ | | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30392981 | BN537515 | PEREZ-MUNOZ | CARMEN | COLGAN | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30406631 | BN577984 | MARTIN | MICHELLE | RENE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30338089 | BN535952 | MARTIN | MYAUDIAH | MARIE | I | 1/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30448326 | BN604308 | MUHIC ZUKIC | SARA | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30280400 | BN497476 | NEWBY | SEAN | MICHAEL | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30401575 | BN57011 | MCCOY | CJ | | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278961 | BN497157 | MCCOY | DEMETRIOUS | | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30398465 | BN572844 | MCCOY | JERRY | | I | 5/27/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30251755 | BN478739 | MAY | BRIANNA | | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30410257 | BN580324 | MARROOW | MALIK | RASHEED | A | 3/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30443340 | BN601342 | MURRAY | MADISON | ELAINE | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30403680 | BN576297 | PHILLIPS | MARK | | I | 10/31/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30192911 | BN436895 | MASON | LINDSEY | D | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30348626 | BN541970 | MAY | COELLEN | GAY | A | 7/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30405210 | BN577171 | MIYAZONO GOMEZ | CRYSTAL | MICHELLE | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30360487 | BN605716 | LILY | ELAINE | MURROW | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30369851 | BN554510 | ARIANA | LIZETH | SALINAS RIVERA | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30281215 | BN498018 | FAREED | ABDUL | RAHMAAN | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30338830 | BN536480 | RYANN | LUKE | STEPHENS | A | 1/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30400149 | BN574047 | CAMILA | | PULGAR | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30395166 | BN570684 | ALSTON | MICHAEL | RIGGSBEE | A | 6/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450132 | BN605549 | DUANE | LAMONT | MASSEY | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30427664 | BN592363 | TOUDY | | MILLER | A | 3/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30251671 | BN478666 | EMMA | ELIZABETH | O'BRIEN | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367261 | BN552823 | TERRY | | PAYNE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30363921 | BN550600 | CAITLIN | CODY | MITCHEL | I | 10/9/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30395066 | BN570614 | CHARLES | R | MCINTYRE | A | 6/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448216 | BN604250 | ANTWAAN | | MARSHALL | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30290222 | BN504221 | ASHANTI | SIMONE | MITCHELL | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30395170 | BN570888 | MALACHI | GIOVANNI | MITCHELL | A | 6/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403393 | BN576162 | THOMAS | HUNTER | MORTON | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30438099 | BN598810 | KELSEY | HANNAH | OBRIAN | A | 9/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30403636 | BN576273 | DARREN | KEITH | PEGUES | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30417860 | BN585855 | TIRAJ | R | PARIKH | A | 8/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30443403 | BN601379 | SHANIYAH | | MANIGAULT | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30414637 | BN583293 | EMILY | | SIFUENTES-PEDROZA | A | 6/27/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30288446 | BN489813 | CHARLES | ANTHONY | PIERCE | A | 8/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30442237 | BN600646 | JUDY | | MINER | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30138850 | BN399611 | LISA | G | MINGA | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30302626 | BN513065 | ALEXIS | MONE T | MITCHELL | A | 6/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30411963 | BN581460 | DEVIN | WESLEY | NATSON | A | 4/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30359885 | BN548184 | THEODORE | CURTIS | ROBINSON | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30422527 | BN588777 | CHARLOTTE | JULIANA | PLEHN | A | 11/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30389620 | BN567571 | SHAKILA | SHAHID | RAFIQUE | I | 2/7/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30403665 | BN576288 | JOSEPH | VINCENT | SPAGNOLA | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30338073 | BN535936 | ADRIAN | JERREL | MCCOY | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30168648 | BN418593 | DEVON | MICOLE | MILLER | A | 10/7/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30145489 | BN401020 | BEN | EARL | POSEY | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30400140 | BN574039 | SARAH | | POST | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30256554 | BN481760 | EDWARD | MICHAEL | SPAIN | A | 4/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30386336 | BN565355 | RAUL | RENE | PUENTE MIRELES | A | 12/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30309674 | BN517423 | ERIC | WATSON | PUGH | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313250 | BN518533 | JADE | KAYLA | SCALES | A | 11/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448581 | BN604511 | REID | MADDALON | MCNEMEY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30173059 | BN421699 | KELLI | MARIE | PHILLIPS | A | 2/24/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30404068 | BN576475 | EARL | HARVEY | STANTON | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30353273 | AL278594 | HOPE | ALEXIS | PETERSON-SOCKWELL | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30203902 | BN445182 | DEIRDRE | CHRISTINA | STANBERY | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30144616 | BN400309 | KATIE | LEANN | SHELTON | I | 10/10/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30428619 | BN592870 | TERRY | BERNARD | THOMPSON | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30411196 | BN580963 | EDEN | THERESA | PRICE | A | 4/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30417052 | BN584960 | DELANEY | MARTIN | PIERCE | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30369551 | BN554331 | KYLE | EDWARD | WHITED | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30368940 | BN553936 | KEVIN | ANDREW | ROBERTSON | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30345187 | BN540089 | CHASE | FRANKLIN | RUNYAN | A | 4/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30415603 | BN583974 | ERIC | | PEGUES | A | 7/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30434851 | BN596448 | JEMELLE | | PEGUES | A | 7/3/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30447833 | BN604014 | PELAET | OLIVIA | | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30138589 | BN396203 | MCCARTHER | SHARON | CARTER | I | 10/1/2008 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30352619 | DT148876 | MCCARTHER MITCHELL | SHADERIKA | KATONIA | A | 8/25/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30401824 | BN575183 | MONTAGUE | KYA | A | I | 10/4/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30066831 | BN333152 | MONTAGUE-DAVIS | CAROL | FRANCINE | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312348 | BN518941 | MONTALVO-MONTALVO | YESICA | JASMIN | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30291830 | BN505247 | NAVA ADAME | KEVIN | | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30325033 | BN526752 | NAVAR | EMILIO | | A | 6/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30250850 | BN478118 | NAVARAMEZA | PAUL | | A | 2/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30338778 | BN534664 | MCCRAVEY | JOSHUA | RAYSHARD | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30415705 | BN584044 | MCQUEEN-BORDEN | KARA | KINSER | A | 7/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30402828 | BN575849 | MCQUIDDY | SUSAN | LEE | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30405910 | BN577631 | MCRAE | ANITA | MARIA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30390948 | BN568656 | MOTSINGER | EMMA | GRACE | A | 3/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365619 | BN551789 | SIMMONS | DAVID | | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30406892 | BN578101 | SANCHEZ | SELENNY | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30420295 | BN587328 | SANCHEZ AGUILAR | LISBET | | A | 10/4/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30329242 | BN529341 | RICHARDSON | JACK | WILLIAM | I | 3/14/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30445626 | BN602790 | O'MALLEY | GRACE | | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30438942 | BN598705 | O'MALLEY | HENRY | MICHAEL | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30388012 | BN566342 | ORR | MELISSA | SETTLE | A | 2/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30399883 | BN573847 | MCMAHAN | CHRISTOPHER | DANIEL | A | 9/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367080 | BN552701 | MCMAHAN | ERICA | DANIELLE | I | 10/27/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30373806 | BN537940 | SHINE LISENBY | BREONNA | MONET | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448040 | BN604141 | PICKETT-JOHNSON | TRESHAWN | KIHARI | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30279090 | BN499686 | PICKLE | PAMELA | SUE | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367041 | BN552672 | PEPPERWORTH | KAYLA | NICHOLE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30309900 | BN517561 | PERALES | LENA | | I | 10/5/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30365308 | BN551578 | PETTIFORD | DERRICK | ANTWAN | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30198877 | BN432486 | PARKER | MARQUIS | | A | 3/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30440124 | BN599410 | SNYDER | ANNA-LEIGH | ROSE | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30341804 | BN538226 | SMITH | JAMIE | RENEE | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30335784 | BN533711 | SMITH | JARRED | BRENT | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30391968 | BN569253 | SEBREE | SAMUEL | BOYD | A | 4/22/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30366800 | BN552608 | PENN | SHARON | | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30078183 | BN344504 | PENN | WILLIAM | ALEXANDER | A | 12/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365764 | BN551880 | PARSONS | NICHOLE | KRIS | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30060443 | BN326764 | MARTIN | SILAS | DAVIS | A | 8/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30418071 | BN585796 | MCLEAN | RODNEY | LEE | A | 8/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30284626 | BN500146 | MCLEAN | TAYLOR | A | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30419263 | BN586836 | LUKE | XAVIER | XAVIER | A | 9/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30280272 | BN497407 | MURTLAND | CHRISTOPHER | C | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30388518 | BN553668 | SLATER | HENRY | LANE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30385579 | BN551757 | SHEALEY | ROBERT | ALLEN | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30208217 | BN448317 | SALES | DIAYLL | NICOLE | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30165621 | BN416385 | PORTER | TEMPFESTT | TERIA | A | 7/12/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30123932 | BN383611 | PORTER | TIMOTHY | LEE | A | 5/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30208544 | BN448556 | PORTILLA | SIERRA | | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30434254 | BN596095 | SHERMAN | NEVAEH | MAE | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313305 | BN519562 | PRICE | AARON | | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30338824 | BN537015 | WHITE-BEY | JAYDA | TALAIRE | A | 1/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30272839 | BN492776 | SEBASTIAN | DANIEL | L | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30336729 | BN534616 | REDINGER | BREVIN | ATTICUS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30216019 | BN455684 | STANBACK | CHRISTINA | WADE | A | 4/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30410360 | BN580391 | SOTO | MARGERY | DEL CARMEN | A | 3/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30397153 | BN571962 | SOTO ESTRADA | MARTHA | LAURA | A | 7/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30441752 | BN600370 | SOTO-CHACIN | KAREEN | GABRIELLA | A | 9/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30430434 | BN593891 | ROBINSON | VICTORIA | R | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30444966 | BN602345 | ROBINSON-PARTRIDGE | ALEX | JAY | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30369953 | BN552610 | SMALL | DAVIS | JUNIOR | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30421638 | BN588174 | RYANT | JAYLA | ALANI | A | 11/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30364551 | BN551078 | REID | KORI | | I | 10/15/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30284860 | BN500365 | REID | MARCUS | | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30240051 | BY551809 | ROSS | DAVID | PAUL | A | 5/21/2015 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30329931 | BN529914 | SCOTT | MELLANY | NICOLE | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30358892 | BN547662 | ROGERS | CHRISTINA | BARBARA | S | 10/10/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| FORSYTH | 34 | 30404458 | BN576700 | ROGERS | ELLIE | JEWELL | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30077015 | BN343336 | ROOKS | SHETELIA | WELLS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30408082 | BN578910 | ROOKS | TOVIA | SIMONE | A | 1/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366269 | BN552159 | SHORES | ROBERT | ANDREW | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449801 | BN605390 | SELVAMJ | SATHIA | MOORTHY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30355339 | BN549660 | SEMIDEY CENTENO | RAFAEL | | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278376 | BN496218 | MANNING | VICKIE | | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30441070 | BN599650 | MOSSBURG | PATRICIA | KYLE | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30399902 | BN573862 | MOTEN | JADYN | | A | 9/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313237 | BN519624 | MEHTA | SANJAY | | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449372 | BN605025 | SOCCI | NATALIE | ANDRES | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30284648 | BN500166 | SOCORRO GOMEZ | JAVIER | HOSNI | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30161567 | BN413291 | YACOUB | GEORGE | ROSEANN | A | 1/26/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30266403 | AW161013 | SIGMON | MEREDITH | CALVIN | A | 9/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30444896 | BN602294 | SIGNA | PAUL | | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30282012 | BN498390 | REECE | CHARLENE | W | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313839 | BN519843 | REECE | LUKE | TALMADGE | A | 11/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30202412 | BN444088 | SHELLEY | SHELLEY | ARLENE | A | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30445972 | BN603003 | SLATER | TAMERA | KNIGHT | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30443749 | BN601584 | SCOTT | KARINA | | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30087308 | BN353629 | SCOTT | LINDA | GAIL | A | 11/10/2005 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30423683 | BN589543 | SORROSA ALVAREZ | JOSE | JUAN | A | 12/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30364626 | BN551124 | RAMEY | ANTHONY | | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30413329 | BN582386 | RAMIRES | ELENA | CRISTYN | A | 6/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30401564 | BN557001 | MARSHALL | BRIDGET | ANN | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365529 | BN551729 | MARSHALL | BRUCE | LELAND | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30341877 | BN538264 | SKEEN | KAMERON | I | I | 2/28/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30189016 | BN418850 | PEREDA | CRISTIAN | | A | 10/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30372328 | BN556035 | PERES-DAMJANOVIC | LUANA | SUEKO | A | 1/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30337535 | BN535410 | MURDEN | RIANA | GAIL | A | 1/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30433955 | BN595924 | MCNISH | JAYA | N | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30285981 | BN501154 | REID | SARA | RENEE | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30419203 | BN586660 | PIERSON | GRANT | | A | 9/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403154 | BN576036 | SPARKS | CHARLENE | MARIA | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30443424 | BN601365 | RUNYON | JANAH | QUINN | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30312825 | BN519246 | REYNOLDS | SEAN | PETER | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30327064 | BN527911 | ROMERO HUERTA | JORGE | | A | 7/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30304968 | BN514601 | RONALD | THOMAS | EUGENE | I | 8/2/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30449573 | BN605192 | MONTEALEGRE VALLE | ROSARIO | DEL CARMEN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30365634 | BN551860 | NORMAN | SHAMMOND | | I | 10/23/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30193257 | BN437159 | MILLER-STEELE | DIAMMOND | JORDAE | A | 8/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30398899 | BN573162 | RHODES-KROFF | MAYA | REBECCA | A | 8/25/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30333008 | BN531911 | SEWARD | CARLTON | LEE | I | 11/21/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30133840 | BN391741 | RYAN | ERIN | ALICE | A | 9/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30400017 | BN573948 | PHILLIPS | ETHAN | | A | 9/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30171084 | BN420196 | STANLEY | THOMAS | LEO | A | 12/1/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278225 | BN496139 | STEWART | HAYLEY | DANIELLE | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367310 | BN552859 | STEWART | CHRISTOPHER | JARRETT | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30442630 | BN600906 | STEWART | CHRISTOPHER | J | A | 9/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30337916 | BN505786 | SCHLOESSER | GRACE | LINDA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30434297 | BN596122 | SIMMS | ALETHEA | GABRIELLE | A | 6/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30447934 | BN604083 | SIMMS | CAMILLE | MICHELLE | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30367526 | BN552998 | SIMMS | MARCIA | | I | 10/28/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30394735 | BN551194 | SAULS | PETER | | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448168 | BN604277 | RHONE | LEVIONA | JA-MYA | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30308657 | BN516843 | POLITE | DEMARCUS | JERROD | I | 9/26/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30312398 | BN518979 | RUSS | ROSA | LYNN | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30276806 | BN495278 | RICHARDSON | ADAM | LEE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30276176 | BN494881 | SHARMA | NEVIN | | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30397170 | BN571975 | SHARMA SAPKOTA | KALPANA | | A | 7/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30155239 | BN408524 | RIERSON | JESSE | VIRGIL | A | 12/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30418269 | BN585918 | ROBINSON | ANDREA | | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30422353 | BN588647 | ROBINSON | BYRON | | A | 11/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30341032 | BN537749 | SIMMONS | EMMA | MARIE | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30265323 | BN487665 | SIMMONS | HILDA | SUE | A | 8/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365078 | BN551434 | REINTHALER | BRIAN | | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365803 | BN551591 | REINTHALER | SARA | B | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403161 | BN576043 | SPARKS | MICHAEL | | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30154211 | BN407737 | ROBLEDO | ROBERT | | A | 3/24/2009 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30416744 | BN584722 | SMITH | AMARI | | A | 8/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449593 | BN605212 | SOUZA | LUCAS | MELLO | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30400798 | BN574488 | ST CLAIR | MARY | MARGARET | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30160988 | BN412864 | SMITH | MICHAEL | KENT | A | 12/31/2009 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30389709 | BN567655 | SHOAF | CATE | KENNEDY | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30330551 | BN530406 | SHOAF | KRISTEN | NICOLE | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365419 | BN551654 | STEBICH | MACY | ELIZABETH | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30361593 | BN548231 | REZZO | JEAN | MARIE | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30394224 | BN570062 | RAINES | SARAH | | A | 5/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30360431 | BN548503 | PUMAROL LEONOR | TIMOTHY | CORDARYL | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365310 | BN551580 | PUNCHALL | MIRIAM | JACQUELINE | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448344 | BN604318 | PURCELL | GABRIELLA | IRMA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30312169 | BN518841 | PURCELL | BRYANT | DEAN | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30360789 | BN548753 | PURCELL | CHANCELLOR | RYMIR | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427290 | BN592185 | SALIMENO | CHERI | | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30279896 | BN497181 | ROBINSON | TYLER | ROBERT | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30341275 | BN537894 | PONCE | DEBORAH | WILLIAMS | A | 2/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30134244 | BN392071 | PONCE | ERNESTO | | A | 9/3/2006 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30148708 | BN403669 | PONCE | JOSE | BELEN | A | 10/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30216167 | BN453802 | SIMS | BRANDON | EUGENE | A | 4/29/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365476 | BN551693 | STARLING | JOURDAN | RAECHALE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30404505 | BN576730 | RAINEY | RODNEY | J | A | 11/5/2022 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30167791 | BN417881 | SMITH | FRANCES | JOYCE | A | 9/15/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30392634 | BN569342 | SMITH | GALVIN | LEE | A | 5/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30139721 | BN396312 | RHEDDICK-WHITE | DOLLY | JEAN | A | 10/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30434405 | BN595732 | SNIPES | RASHAWN | KENARD | A | 5/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30336123 | BN534036 | SMITH | KAMARI | TONAE | I | 1/3/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30252897 | BN479506 | ROGERS | GAITHER | | A | 3/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30203308 | BN444783 | POINDEXTER | HELEN | BOLES | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30404344 | BN576835 | REIMANN | THOMAS | | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30429721 | BN593477 | SMITH | DAYSHA | HOPE DIAMOND | A | 3/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30117014 | BN377808 | SCALES | TIMOTHY | LORENZO | A | 3/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30373394 | BN556790 | SCAMPINI-TORRES | JUSTYCE | J | A | 2/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30077674 | BN343895 | SALLEY | OLLIE | MAE | A | 10/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30443050 | BN601160 | SANTOS-PELAEZ | CINTHIA | | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30403449 | BN576190 | RODMAN | MALIA | LATASHA | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30433072 | BN595448 | RODRIGUEZ | AARON | | A | 7/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30438896 | BN599235 | SHARPE-LEE | ANZEIA | Y | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30421642 | BN588178 | SHATTO | EVELYN | CHUNTING | A | 11/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448773 | BN604639 | RHYNEHARDT | KINIYAH | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30316307 | BN521207 | RAY | SHANIYA | NICOLE | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30113208 | BN374703 | SOUTHARD | RYAN | JAMES | A | 2/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30273291 | BN493065 | SOUTHERLAND | MIDGE | D | A | 10/10/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30445268 | BN602561 | POTEAT | JUANA | L | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30312107 | BN518798 | RUSH | KAYLLOP | GHAUN | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30109163 | BN371468 | SHIPP | DOMINIQUE | M | A | 12/11/2007 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450036 | BN605601 | RATCLIFFE | WILLIAM | MORGAN | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30362888 | BY497261 | WHITE-DOOMES | LILLIAN | EVNA | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30192411 | BN436476 | WHITE-HUNTER | ANDRE' | EVERETTE | A | 7/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30435352 | BN596715 | SPENCER | JOHN | | A | 7/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30356171 | BN546093 | SCOTT | TIMOTHY | T | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366656 | BN552423 | RAMIREZ | DAVID | | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367288 | BN552844 | THACH | QUI | | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30417098 | BN585006 | SHETZLER | LILLIAN | MAE | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30308676 | BN516862 | RODDY | BRIA | JANESE | A | 9/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30220620 | BN457154 | SPOTTS | JOHN | CHARLES | A | 10/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30434856 | BN596451 | STEPHENS | ELLIE | HARRIS | A | 7/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30399475 | BN573525 | STEPHENS | JOHN | DONOVAN | A | 8/29/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30310343 | BN517793 | STEELMAN | JACQUELINE | | I | 10/9/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30286441 | BN501483 | PRICE | RANDAL | JAMES | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30323570 | BN525742 | SANCHEZ TAPIA | ANAHI | MARGARET | A | 8/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30271063 | BN491590 | SANCHEZ VARGAS | GISELL | | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30285854 | BN508054 | SANCHEZ-GAZGA | IRENE | | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30442395 | BN600739 | SANCHEZ-NOYOLA | KAYLA | | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30404307 | BN576612 | RHODES | MICHELLE | | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30311814 | BN518636 | SHARPE | THOMAS | | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30360006 | BN552036 | STEVENSON | KEYARA | CHANTEL | A | 10/21/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30276076 | BN496037 | POINDEXTER | ROBERT | DANIEL | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30398345 | BN572748 | SANDERS | NORMAN | F | A | 8/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30413469 | BN582475 | WILLIAMS | AJA | NICOL | A | 6/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30269389 | BN494132 | RENDON | ANA MARIA | | A | 10/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30434049 | BN595974 | RENE | INDA | | A | 5/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30417843 | BN585639 | PINO | GLODANNIE | | A | 8/15/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30367841 | BN553187 | REEL | CHRISTINA | MOOSE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367844 | BN553188 | REEL | CRAIG | LLOYD | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30333777 | BN532389 | REES-TRASK | SAVANNAH | NADINE | A | 11/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278560 | BN496340 | RICE | BREEANNA | ELIZABETH | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30112926 | BN374494 | STEPHENS | DEBORAH | LYNNE | A | 2/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30386540 | BN552339 | STEPHENS | DOMINIQUE | N | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366928 | BN552594 | STEPHENS | DOUGLAS | WAYNE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30407569 | BN578549 | ROBERTS | CATHIE | | A | 12/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30300250 | BN511404 | STALLINGS | MICHAEL | LEE | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30279894 | BN497179 | STALLINGS | SARAH | DAWN | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30277762 | BN495850 | STAMEY | BOBBY | LEE | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30422761 | BN588916 | STATHAKIS | GERALD | JOHN-PELIAS | A | 12/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30280480 | BN497529 | ROBERTS | COURTNEY | BROOKE | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367448 | BN552942 | ROBERTS | DAVID | LEWIS | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30440129 | BN599415 | SEEZER | MARSHALL | JACKSON | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30232591 | BN465866 | SEGARS | JAMERIA | LATIA | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30353730 | BN544723 | SHORT JUSTICE | LISA | CAROL | A | 9/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30220789 | BN457284 | SULLIVAN | EMMA | JOY | A | 12/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30435255 | BN596653 | PROSZEK | JAMES | | A | 7/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30215545 | BN453325 | PROUTY | SHANNON | MARIE | A | 3/22/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403825 | BN576369 | WALD | DAVID | ALLISON | I | 11/2/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30221787 | BN457979 | REED | KENNETH | R | A | 12/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30420690 | BN587576 | REED | MICHAEL | M | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30420689 | BN587575 | REED | NAKISHA | M | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30400662 | BN574408 | WYATT | LAILA | CAMELIA | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30445487 | BN602712 | RIPPETO | GWENYTH | SUZANNE | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30309461 | BN517304 | SHEETS | LAUREN | ELIZABETH | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30122965 | BN382831 | SHEFF | SAMANTHA | RENEE | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30176797 | BN424738 | SCHOLZ | ANNA | ROSA | A | 7/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30392958 | BN540077 | PRINGLE | WILLIAM | | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30251688 | BN478682 | SHOCKLEY | ERIN | ALYSSA | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30172166 | BN421001 | SHOWERS | JACLYN | RUSSELL | A | 1/13/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30283001 | BN499227 | SCOTT | ALEXANDRA | REBECCA | A | 2/3/2017 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30418715 | BN586237 | SCOTT | BEN | | A | 9/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30418335 | BN585977 | SAEED | MUHAMMAD HUMZA | | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450798 | BN605851 | ROGERS-MCCOY | KYLER | | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30420860 | BN597730 | ROH | KO | | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30438493 | BN598442 | SAUNDERS | MAHOGONY | S | A | 8/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30203454 | BN444874 | SINK | LEETHEL | FRANCES | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30240052 | BY551828 | ROSS | LYNDIA | DEANN | A | 5/21/2015 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30148415 | BN403436 | SCOTT | DAIRL | | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30280768 | BN497730 | ROBERTS | JUDY | | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30316335 | BN521232 | SAWYER | KIERAN | RANDALL | A | 5/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30378450 | BN560135 | RENIGAR | LANDON | JAMES | A | 6/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30443857 | BN601658 | RENTZ | ELANOR | JOHANNA | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30132923 | BN390990 | PONCE | MARIA | GUADALUPE | A | 9/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30414901 | BN583475 | SPIEGEL | REAGAN | | A | 7/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365723 | BN551849 | SPEAR | LISA | ELLIOT | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30305676 | BN515031 | ROBINSON | CHRISTOPHER | | I | 8/22/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30399481 | BN573531 | SMITH | ANNIAH | | A | 9/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367660 | BN553060 | RINKE | JAMES | EUGENE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365370 | BN551622 | RIOS | DOREEN | | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30404455 | BN576698 | SHEPARD | KIMBERLEY | MAURICE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30404531 | BN576744 | PINKNEY | QUAY-SHAWN | LYNN | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30388275 | BN553483 | PINKS | JENNIFER | | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449715 | BN605315 | SMOLTZ | LUCY | ADELE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30436972 | BN597801 | SPEAS | NICHOLAS | YOHAN | A | 7/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30075288 | BN341609 | SPEAS | SHANNON | MIX | A | 10/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278954 | BN496592 | RICHARDSON | MARGARET | | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312130 | BN518815 | REEVES | SHEILA | ANN | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30440783 | BN599782 | REFERS | DAVID | PRESTON | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30446990 | BN603018 | RUELAS GUTIERREZ | HUMBERTO | | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30374533 | BN557559 | POWERS | ROBERT | MICHAEL | A | 3/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30361347 | BN549103 | RUDOLPH | SAMMYE | LAYNE | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30311870 | BN516874 | RUDOLPH | VERNON | C | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449577 | BN605196 | SHEPARD | SANDRA | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30181026 | BN427939 | RITCHIE | DAVID | LIBREUS | A | 11/23/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30412096 | BN581549 | SMITH | SHAVIEA | KARON | A | 4/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30329243 | BN528342 | SMITH | SHAYLA | MARIA | A | 3/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30434266 | BN596104 | ROSARIO | JASMINE | D L | A | 6/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30302476 | BN512948 | SESSOMS | JASMINE | TIORE | A | 5/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30138881 | BN399637 | RICHARDSON | TANIQUA | SHAUNTE | A | 10/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30343643 | BN539281 | RICHARDSON | TOMMIE | | A | 3/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30441350 | BN600144 | WOODS | LASHARNA | SHANE | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30401221 | BN574747 | SMITH | JAYLA | MARIE | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366934 | BN552599 | SMITH | JEFFREY | | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30330484 | BN530356 | SMITH | JENNIFER | CAROL | A | 9/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427760 | BN588915 | SMITH | GEORGE | LEVIN | A | 12/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365739 | BN551862 | SMITH | GREGORY | EMMITT | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30328553 | BN528911 | SMITH | HALEY | RENEE | I | 10/12/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30284797 | BN500302 | SMITH | HANNA | GALE | A | 9/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30399754 | BN573742 | VANORDEN | ANTHONY | | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30251758 | BN478742 | SPANGLER | JOSEPH | | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30371625 | BN555554 | SCHNECK | MIA | ISABEL | A | 11/26/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30217276 | BN454689 | SALMONS | NICHOLAS | MELVIN | A | 6/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30444135 | BN601817 | SALNIKOFF | KATHERINE | VICTORIA | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30406670 | BN577999 | RUBERY | TONITA | MCCAIN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366252 | BN552146 | RUBIO | ROBERTO | E | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30311402 | BN583934 | SHANKLE | RASHEEDA | SHARDE | I | 10/12/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30359961 | DP39799 | SHANKLE CABALLES | HOLLY | MARIE | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30147643 | BN402841 | STEMARIE | TRACY | LEE | A | 10/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30411504 | BN581171 | SHAW | JASMINE | MONIQUE | A | 4/11/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30287451 | BN489119 | QUINONEZ-SALCEDO | NORMA | PATRICIA | A | 9/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30445926 | BN602861 | QUIRONES | ETHAN | TANNER | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30309592 | BN517377 | SETTLE | DANIELLE | | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30416552 | BN584589 | SETTLE | LATASIA | SHENEE | A | 8/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30106693 | BN371075 | SARIKHANI | AZAM | | A | 10/13/2006 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30447138 | BN603661 | SARR | BABOU | | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30347314 | BN541275 | ROSEBORO | BERNARD | | A | 6/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30250944 | BN478194 | ROSEBORO | CHRISTOPHER | OMAR | A | 2/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30199252 | BN441716 | ROBERTS | MELVIN | BRADLEY | A | 9/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30343960 | BN539447 | SOSA MORALES | YESENIA | | A | 3/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30391436 | BN568932 | SILVA | EMILY | LOREN | A | 4/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30428751 | BN592939 | SAWYER | CASEY | SHEA | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30450307 | BN605638 | SHAH | MANISHA | CHIRAG | A | 10/19/2024 | ACTIVE | | ACCEPTED |
| FORSYTH | 34 | 30427247 | BN592162 | POLLARD | REBECCA | DAWSON | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30435979 | BN597061 | PRIM-REED | BRIANNA | MARIE | A | 7/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30410157 | BN580252 | SMITH | TATYANA | RANIE | I | 2/25/2023 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30330970 | BN530665 | ROSALES RANDOLPH | JENNIFER MARIE | ALVAREZ | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30277941 | BN459958 | ROBERTS | REGINALD | | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449323 | BN604987 | SANDBULTE | WILBUR | GENE | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30391988 | BN569265 | SANDEL | ABIGAIL | LENORA | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30357602 | BN546936 | PISARRO- GRANT | ALEXANDRA | LYNN | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30385607 | BN564830 | SILVA | SILVESTRE | SIVADO | A | 12/26/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450358 | BN605664 | SMALLWOOD | BRADFORD | T | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30450014 | BN605491 | RAVENEL | LEAH | | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30384749 | BN551205 | RAWLINSON | CAROLYN | HERNDON | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30446071 | CH38759 | SCHOSSER | JAMES | CALVIN | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30338279 | BN536135 | RESENDIZ | EDGAR | | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448090 | BN604176 | SAGUILAN-MAGADAN | IVAN | | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30317650 | BN621973 | RODRIGUEZ | FERMIN | ANTONIO | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30368394 | BN553574 | RODRIGUEZ | JACQUELINE | ASHLEY | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30398682 | BN572996 | STATON | JUSTIN | NAZAE' | A | 8/19/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30388074 | BN535937 | RODRIGUEZ | CATHERINE | STACEY | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367039 | BN552670 | SAWYER | CRISSY | RENEE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450043 | BN605505 | SIDNI | KENNEDY | K | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30403824 | BN576368 | WALD | MORNINGSTAR | VREELAND | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30413662 | BN582821 | REVELO JIRON | AMERICA | VALERIA | A | 6/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30413066 | BN582204 | REVELO JIRON | MARTHA | MICHELLE | A | 5/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30413065 | BN582203 | REVELO JIRON | ROCIO | DE LOS ANGELES | A | 5/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450267 | BN605616 | POWELL | JANAY | MARIE | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30139226 | BN395902 | SALTER | ROSALIND | DIANE | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30335023 | BN553180 | SPENCER | MAYA | KATHERINE | A | 11/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427381 | BN584856 | RAMIREZ SANCHEZ | GABRIELA | | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367432 | BN552930 | WYKE | ADRIEN | | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365958 | BN550206 | SAPKOTA | AKARAJ | | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30304695 | BN514405 | SCEARCE | CAITLIN | DANIELLE | A | 7/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30136278 | BN393846 | SMART | RODNEY | EDWARD | A | 9/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312696 | BN519173 | POND | JOSEPH | | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30194730 | BN438286 | PONJICAN | JANO | | A | 7/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427059 | BN592066 | PONS JUNKINS | AMANDA | TAYLOR | A | 2/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30348956 | BN542167 | SNOCK | CAROLYN | BETH | A | 7/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30228836 | BN463110 | SMITH | AVERY | CALVIN | A | 9/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312132 | BN518816 | RIVAS | ANGELA | | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30181472 | BN428257 | RIVAS | MARTIN | ENRIQUE | A | 12/6/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30438506 | BN598451 | SMITH-MACK | ANIYAH | MARIE | A | 8/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30418491 | BN586107 | SAYARI MARCUM | NAZ | | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30440540 | BN599641 | SMITH | EDNA | | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30265889 | BN488055 | ROBINSON | KRISHON | JAMAR | A | 9/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30207629 | BN447910 | SMITH | TIMOTHY | BLAKE | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30279510 | BN496944 | ROTHROCK | SANDRA | NOAH | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30113942 | BN375315 | ROBINSON | CYNTHIA | DENISE | A | 2/25/2008 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30449466 | BN605107 | RABIO | NICHOLAS | TOBI | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30449777 | BN605370 | SHERIDAN | LUKAS | MICHAEL | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30404513 | BN576735 | SWEASEY | DAVID | BRADLEY | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30311730 | BN518581 | SWEENEY | KARA | | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | ncid | voter_reg_num | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30160457 | BN412471 | RICE | MEGAN | LEIGH | A | 12/22/2009 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278329 | BN496192 | ROUSSEL | MATTHEW | CALEB | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30411459 | BN581137 | QUIROZ-MOSQUEDA | ANA | GABRIELA | A | 4/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30203616 | BN445004 | QUITERIO | MELISSA | | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30269010 | BN490170 | RAAB-GRAHAM | KIMBERLY | FRANCES | A | 9/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30439532 | BN599048 | TINARWO | LINDER | RUTH | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30425263 | BN590957 | PRITT | NAYELI | GABRIELLE | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448469 | BN604412 | VELASQUEZ ANGELES | REINA | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30366381 | BN552230 | SANSBURY | GAYLON | | I | 10/24/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30161190 | BN413015 | SOLIS | ROSALYNN | M | A | 1/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30372281 | BN556005 | SANDERS | TYNAZ | ZIO | I | 1/5/2021 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30195379 | BN438769 | RUSSELL | PHILLIP | HENRY | A | 8/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30336693 | BN534778 | SOLANO | JULIO | ARMANDO | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448529 | BN604464 | PISA | OWEN | BENNETT | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30142212 | BN386838 | SCOTT | ELLA | MARY | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30169939 | BN419411 | RUFFIN-ADAMS | APRIL | YAISA | A | 11/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30430098 | BN593710 | RUIZ | DANILO | XAVIER | A | 4/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278802 | BN496501 | TINCHER | RONNIE | DALE | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30396679 | BN572993 | TINSLEY | CIARA | MARIE | A | 8/19/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30399899 | BN573859 | RIVERA | RICARDO | | A | 9/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30283674 | BN486507 | RIVERA | STEPHANIE | ELISE | A | 8/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30129160 | BN387860 | SILVEREST | KEITH | WAYNE | A | 8/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312190 | BN518852 | SMITH | COURTNEY | | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30443483 | BN601418 | ROLLINS | ELISABETH | C | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30438607 | BN598509 | ROLLINS | KEI-SONNA | | A | 8/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30441233 | BN600069 | RIVERA RODRIGUEZ | JENIFFER | | A | 9/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30377960 | BN559806 | RIVERA TAPIA | MARIA | LETICIA | A | 6/17/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30341958 | BN538306 | SEALEY | MADELYN | | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30444727 | BN602181 | ROSEFSKY | ELI | JAMES | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30365825 | BN551921 | ROJAS | AGUSTIN | | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30422710 | BN588882 | SIMMONS | JEVONTE | JANQUESSE | A | 12/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30203762 | BY363687 | SIMPSON | NANCY | | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30145501 | BN401031 | RICE-DUNLAP | HORTENCIA | ELIZABETH | A | 10/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30068400 | BN334721 | TARVIN | SALLY | C | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30376404 | BN558842 | WALKER | TAD | LE | A | 5/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30160498 | BN412503 | WALKER | TAYLOR | DYLAN | A | 12/3/2009 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30075595 | BN434916 | WALKER | TORRANCE | D | A | 10/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30338069 | BN535933 | SMITH | HENRY | JOSEPH | A | 1/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30420122 | BN587222 | SAINT FLEUR-HALL | ELISHA | | A | 10/2/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30386054 | BN562069 | RIVERA | CHRISTIAN | MATTHEW | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30400879 | BN574540 | PRADES | MELCHOR | BAYLON | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30288042 | BN502622 | RIDENHOUR | FORREST | CHARLES | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30393158 | BN569421 | REYES | KRISTIN | ELIZABETH | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403196 | BN576064 | REYES | MARCHANT | LE | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30368738 | BN553802 | VORE | AMY | KRISTIN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30281774 | BN498270 | PRATHER | ALEXANDRIA | HODGES | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30368546 | BN553686 | PRATHER | LATISHA | | I | 10/30/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30438609 | BN598510 | POPE | DEDRIANA | | A | 8/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30414483 | BN583179 | POPE | LINDSEY | | A | 6/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30344926 | BY282244 | SADIQ | SALEH | | A | 4/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365721 | BN551847 | SADLER | GRACE | ALTHLIA | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30310450 | BN517856 | PRESBY | CHRISTOPHER | M | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30444453 | BN600225 | PORRAS | JESSICA | | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30359440 | BN547662 | SPAUGH | CLYDE | RAY | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30417399 | BN585270 | SKOVERA | WESLEY | MICHAEL | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30285114 | BN500576 | SLADE | JON | CHRISTOPHER | A | 2/3/2017 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30281021 | BN497906 | ROSE | OVELIA | WARREN | I | 11/5/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30323007 | BN525377 | WIN DEE | POW | | A | 5/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30356959 | BN546513 | WHITTEN BUXTON | KATHERINE | RENEE | A | 9/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30432274 | BN594029 | THAXTON | NILE | B | A | 5/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30445480 | BN602709 | SULTAN | NISSA | LEE | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30427283 | BN592179 | SAPPINGTON | WAYNE | D | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30335518 | BN533546 | ROJAS | PARTRICIA | GIRALDO | A | 12/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30390224 | BN568114 | ROJAS-MARIN | EDGAR | | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30334246 | BN532675 | ROJO ASTUDILLO | JENNIFER | | A | 12/4/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30242168 | BN472417 | QUICK | ROBERT | | A | 7/16/2015 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30300056 | BN511270 | QUICK | SHARNA | NOLITA | A | 4/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30397783 | EH1101375 | POOLE | JOHN | RICHARD | A | 8/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278571 | BN496346 | WARREN | ROSE | ANN | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30394483 | BN570209 | WARREN | SEMAJ | | A | 5/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313451 | BN519651 | WOMACK | KATHERINE | LEE | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313274 | BN519546 | WERGIN | MICHAEL | THOMAS CHRISTOPHER | A | 11/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403676 | BN576295 | WERNER | LAUREN | A | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30386487 | BN552305 | REXRODE | GERALD | MORGAN | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30285803 | BN500810 | STEVENS | ANDREW | JAY | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30372690 | BN566261 | SPECKHART | DAVID | ALLEN | A | 1/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30447213 | BN603699 | RODRIGUEZ | JUAN | CARLOS | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30445271 | BN602563 | RODRIGUEZ | NELSON | | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30396644 | BN573663 | SIDELINKER | DEBORAH | JANE | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30368126 | BN553389 | WILLIAMS | ULYSSES | | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30419775 | BN586976 | VILLA-MAIN | SYDNEY | JEAN | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30418087 | BN585811 | PROVOLO | AVA | ROSE | A | 8/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30438765 | BN598610 | PRUDENTE | GISELLE | | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30441207 | BN600049 | SELBY | TALIN | CATE | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30202910 | BN444483 | TWITTY | PHYLICIA | | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30363756 | BN550499 | THOMAS | SAMUEL | P | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365070 | BN551428 | THOMAS | SHARON | | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30409467 | BN579462 | WILLIAMS | JA'MYA | ILISE | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30142406 | BN389493 | YARBROUGH | EMILY | HORTON | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30340679 | BN537530 | VALDERRAMA | VANESSA | DEVONNE | A | 2/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427239 | BN592159 | RUSSELL | TRACY | LEON | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30363570 | BN550382 | RUSSELL MOORE | MICHAEL | JOANNE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30444180 | BN601856 | RUSSO | MARISA | | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30403689 | BN576291 | WELBORN | GREGORY | | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366429 | BN552264 | READER | ANTHONY | SIMONE | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30341326 | BN537937 | STANCELL JONES | BRYANNA | | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30413290 | BN582353 | THIEL | RYAN | JACOB | A | 5/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30411594 | BN581228 | VARGAS PELAYO | EDGAR | | A | 4/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30168827 | BN418698 | SOLIS | VIANEY | | I | 10/8/2010 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30278210 | BN496128 | SOLOMON | CHARLESETTA | AMELIA | I | 10/28/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30366962 | EH700898 | SPENCER MINTZ | JOYCE | YVONNE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30429020 | BN593081 | SALAZAR CASTRO | ARTEMIO | | A | 3/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30340577 | BN537455 | TUTTLE | TIMOTHY | LEE | A | 2/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30407788 | BN578707 | RODRIGUEZ | ROBERTO | CARLOS | A | 12/22/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30324498 | BN526417 | MARIA | CHRISTINA | SIXTOS | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30270821 | BN491427 | MARJORIE | LENNON | SINGLETARY | A | 9/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30256145 | BN481505 | CRESSAL | | RICHARD | A | 4/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30430034 | BN593671 | GLENDIS | L | SALAMANCA-EURORA | A | 4/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449368 | BN605021 | SILMA | | SATHILY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30340867 | BN537648 | EMMA | STUART | SATTERFIELD | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30364768 | BN551217 | AMY | M | SOUTHERN | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30401936 | BN575247 | BRIDGETTE | TOIVANA | RANDOLPH | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30215051 | BN452955 | KAREN | | RANDOLPH | A | 2/27/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30362564 | BN549797 | DIANA | CRISTINA | VILLATORO-PINEDA | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30271177 | BN491664 | ALEXANDRIA | G | PORTER | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30443720 | BN601559 | BREANNA | DIAMONIQUE | STEELE | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30280816 | BN497762 | FELICIA | DENISE | STEELE | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448869 | BN604700 | CIONNA | MARIA | SCHERCK | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30382169 | BN562719 | ERIKA | VANESSA | ZOMRANO | A | 9/15/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367781 | BN553145 | JAMES | CHRISTOPHER JAMAL | YOUNG | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30411393 | BN581089 | JONATHAN | T | WOOTEN | A | 3/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30380994 | BN561887 | ROSALINA | CAYABYAB | VALENCIA | A | 8/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448384 | BN604351 | SKYLER | | VILLAMAR-JONES | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30292021 | BN505399 | TERI | | YOUNG | A | 10/17/2017 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278958 | BN496996 | STEVEN | | WETZEL | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30187601 | BN433001 | ALLEN | ROBERT | STRATHMAN | A | 4/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30286639 | BN510270 | MARIA | ISABELLA | STRAUSE | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30207896 | BN448100 | STEVE | ALLEN | WRIGHT | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30209950 | BN449474 | TABITHA | MARQUETTA | WRIGHT | I | 10/31/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30076313 | BN342634 | TEZERAH | NICOLE | WRIGHT | A | 10/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30078446 | BN534767 | DEBORAH | LEYETTA | WATSON | I | 12/16/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30280439 | BN497505 | DAVID | GRAY | WILKINS | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30412497 | BN581833 | KATINA | R | WILKINS | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366791 | BN552502 | ASHLEY | THOMAS | TURNER | I | 10/27/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30305089 | BN514685 | VERMARRIA | LEEANN | THOMAS | A | 8/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30311754 | BN518593 | RYLEE | | THOMAS | I | 10/19/2018 | INACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30304953 | BN514589 | GLADYS | | VARGAS | I | 7/25/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30312755 | BN519205 | TONYA | R | THOMAS | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30393148 | BN569417 | TREVOR | JAMES | WHITEHEAD | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30444593 | BN602104 | ALEXA | FERNANDA | VALENTE-ARREOLA | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30284856 | BN500361 | SHIMIA | AMARI | ZILGLAR | I | 10/13/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30438514 | BN598455 | STANIA | | STEWART | A | 8/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30409332 | BN579720 | AMANDA | | VALDES-NGUYEN | A | 2/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30292623 | BN505809 | EVITELIA | | VALDEZ | A | 10/30/2017 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30417332 | BN585217 | ISRAEL | ORTEGA | VALDOVINOS | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30336321 | BN534225 | SARAH | JEAN | WEBB | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30265268 | BN487635 | JOSEPH | A | TORRES | A | 8/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30222880 | BN458782 | NICHOLAS | GRAY | TORRES | A | 2/12/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30447514 | BN603843 | VIOLET | ANNE CAVILL | SAYNOK | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30406873 | BN578093 | AZARI | DELLEN | SCALES | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30280496 | BN497541 | KIMBERLY | WALTERS | WADDELL | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30270324 | BN491070 | KYUNG MIN | | YOO | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30387028 | BN563491 | JANET | REAVIS | WALL | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30412103 | BN581556 | JAIMEE | ELIZABETH | TYSON-MCOMIE | A | 4/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30418761 | BN586279 | VIBHA | | UDAYAKUMAR | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30065365 | BN331686 | CHARLES | NICHOLAS | TROWBRIDGE | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30352520 | BN544039 | ROSA | LYDIA | TORRES | A | 8/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30359545 | BN548627 | DEVIN | JEREMIAH | YEARY | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30423253 | BN589237 | LAURA | SABRINA CHIN | YEE DALEY | A | 12/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313132 | BN519461 | PAUL | ANTHONY | YELTON | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366234 | BN552133 | PATSY | JAKOVEC | WHITEHEART | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449002 | BN604784 | JAVIER | ANDRE | VELEZ TORO | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30281193 | BN498004 | DAVID | WAYNE | VENABLE | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30342049 | BN538366 | GABRIEL | THOMAS | WHITAKER | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30441210 | BN600052 | LEA-JADE | TAYLOR | RICHARDS | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278469 | BN608282 | RONALD | | STEPHENSON | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367910 | BN553236 | JOSEPH | R | STEPPE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30406669 | BN577998 | WILLIAM | DUNCAN | ROSELLI | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30402980 | BN575941 | CHRISTIAN | JAY | REYNOLDS | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30396955 | BN571864 | MARK | ALLEN | SAN DIEGO | A | 7/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313181 | BN519486 | DEAN | MICHAEL | PORTER | A | 11/3/2018 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30427055 | BN592063 | JACQUELYN | | PORTER | A | 2/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30443317 | BN602598 | SANDRA | | VARGAS-GONZALEZ | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30054821 | BN321142 | JOHN | NATHANIEL | THORNS | A | 2/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30173829 | BN422322 | KARL | FREDERICK | TROST | A | 3/25/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30307943 | BN516396 | DANNICA | RENEE | STEWART SAMUEL | A | 9/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30402690 | BN575752 | DANIEL | JAMES | WESLEY | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30204696 | BN445805 | DARRYL | WAYNE | WESLEY | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30301175 | BN512014 | JOHN | MATTHEW | WILES | A | 5/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30182978 | BN429436 | MARIA | ELENA | VASQUEZ | A | 1/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30430129 | BN593724 | JUVENTINO | | VASQUEZ SERRANO | A | 4/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30412740 | BN581978 | ELFIE | ZAMARIT | VASQUEZ TAPIA | A | 5/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30349807 | BN542843 | COSME | ANDRES | VASQUEZ-ZURITA | S | 7/31/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| FORSYTH | 34 | 30404529 | BN576743 | ALEXANDER | | VAUGHAN | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30418387 | BN586019 | ALEXIS | | VAUGHAN | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30276994 | BN496616 | ANTHONY | RAY | VAUGHAN | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449007 | BN604789 | LUOYUAN | | SUN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30295474 | BN507772 | ELIZABETH | CUNG NEI PAR | SUNTHANG | A | 2/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427347 | BN592226 | NAGA SURESH | | SURAPANENI | S | 3/27/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| FORSYTH | 34 | 30443333 | BN601339 | AMIYAH | IMANI | WHITE | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30368249 | BN553469 | NAZIR | | SMITH | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30369096 | BN554043 | NIGEL | ANTHONY | SMITH | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30301385 | BN512175 | NOAH | ALLEN | SMITH | A | 5/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30123930 | BN383609 | ALTOVISE | LESHAWN | ROWLAND | A | 5/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312501 | BN518037 | CHRISTOPHER | | SLOCE | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30445019 | BN602384 | ANELINA | | SLOMBA | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30284614 | BN500137 | DMARCO | TIRRELL | STILLWELL | I | 8/11/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30305561 | BN514949 | SIERRA | NICOLE | SIMMONS | A | 8/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367075 | BN552696 | ANTHONY | JOHN | TEALE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30007067 | BN333388 | DAVID | MANSFIELD | TODD | I | 10/6/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30333219 | BN532033 | WENDY | FERRELL | WHITAKER | A | 11/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30418528 | BN586128 | WARREN | RAY | STILL | A | 8/30/2023 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30209074 | BN448833 | GEOFFREY | | STILLWELL | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450591 | BN605763 | JAMYRAH | | THOMAS-GREENE | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30441308 | BN600119 | KRISTEN | MICHELLE | THOMAS-MCGILL | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449296 | BN604962 | JYLA | | THOMAS-WALKER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30448155 | BN604209 | MAURICE | ALEXANDER | SUMMER | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30373650 | BN565963 | RAINA | ELISE | SUMMER | A | 2/15/2021 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30422401 | BN588690 | SUMMERS | BREONDA | LAVON | A | 12/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30398872 | BN573137 | ZHAO | SCOTT | | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30429059 | BN593106 | ZHOO | XIAOXIAN | | A | 3/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30399509 | BN573556 | ZIELINKSI | SEAN | MICHAEL | A | 8/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30326522 | BN527591 | WALSH | JOSEPH | FRANCIS | A | 8/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30330619 | BN530446 | WARDLOW | DENORIS | ANTHONY | A | 8/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30176139 | BN424218 | WARDLOW | TIANNA | MONIQUE | A | 6/24/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30117246 | BN378009 | SCALES | ANDREA | MARIE | A | 4/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30215793 | BN453517 | ZAPATA GAMBRELL | ALYSSA | DIANA | A | 4/8/2013 | INACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30421668 | BN588198 | YOUNG | NYQUAN | | A | 11/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30434553 | BN596272 | VASQUEZ | ESPERANZA | | A | 6/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30404329 | BN576625 | WYKLE | DEENA | ASHLEY | A | 1/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30381210 | BN562035 | VENKAT | SREYES | | A | 8/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30418933 | BN586393 | STRAUSS | JACKSON | | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30439638 | BN599991 | WHYTE | CAMILLE | SYMMONE | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30445061 | BN602416 | WILLIAMS | AMAZYEN | D | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30445093 | BN602440 | WILLIAMS | ANTHONY | JULIUS | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30427226 | BN592153 | WILSON | ELIJAH | | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30122791 | BN382682 | WILLIAMS | DAFFANEY | DEPERA | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30359500 | BN548003 | WILLIAMS | DARYL | DEVON | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403846 | BN576377 | TATE | JOYCELYN | RUTHERFORD | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449413 | BN605062 | PRUNTY | PETORRIA | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30276307 | BN494961 | PRYOR | MICHAEL | DAVID | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365722 | BN551848 | ROBERTSON | CHRISTOPHER | | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313091 | BN519434 | RANKIN | OSIRIS | | A | 11/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30438884 | BN599666 | TROY | BRICE | | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30420100 | BN587207 | TAYLOR | ANEESHA | | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30308810 | BN321649 | WASHINGTON | GREGORY | FITZGERALD | A | 9/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30280883 | BN497811 | WASHINGTON | GREGORY | | A | 11/5/2016 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30417539 | BN585407 | WOOTEN | ROBERT | | A | 8/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427051 | BN592059 | STOBBS | DOROTHY | | A | 2/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30265810 | BN488001 | TEJADA ORTEGA | YRALBA | | A | 8/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30279320 | BN496819 | TRUESDALE | JALUSSA | RENEE | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30413393 | BN582418 | WILSON | MEKAH | | I | 6/5/2023 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30330314 | BN532023 | WILDS | AMYAN | ANGELA | I | 10/5/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30202314 | BN444014 | WILDS | ANGELA | RENEE | I | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30383015 | BN563259 | ZEFERINO VILLALBA | JOCELYN | | I | 10/7/2021 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30386363 | BN552223 | ZELENKO | DENNIS | | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30383896 | BN550577 | ZELIFF | SAMUEL | LOUGHRAN | I | 10/9/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30359099 | BN547788 | WATSON | ANNIE LEE | TRAPNELL | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30406658 | BN577993 | WATSON | BETHA | B | A | 1/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367933 | BN553253 | WHITE | ANTHONY | CRAIG | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30296858 | BN508750 | STINSON | REBEKAH | HARDENE | I | 3/5/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30320824 | BN524007 | WILLIAMS | RYAN | TERRY | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30291030 | BN504801 | VERGARA DUQUE | JULIANA | | A | 9/1/2017 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30446352 | BN603201 | STRANG | ANNE MARSHALL | | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30145513 | BN401043 | WHITE | JOSEPH | JAMES | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30261336 | BN484947 | TUNG | RICHARD | | A | 6/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30433721 | BN595821 | TUOHY | PATRICK | RAND | A | 5/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30279023 | BN496636 | WRIGHT | JOSHUA | | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30297372 | BN509145 | SULLIVAN | NICHOLAS | | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449233 | BN604924 | WARD | KISHIYA | AZINAI | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30286674 | BN501653 | WHITAKER | LOUIS | GARRETT | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30134039 | BN391905 | WHITAKER | RAY | JACOB | A | 8/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313037 | BN519393 | TRITT | BONSALL | NANCY | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30443622 | BN601503 | THOMPSON QUARTEY | A | CHYANNE | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30433026 | BN595419 | REYNA SANCHEZ | ISAAC | OSCAR | A | 7/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30430418 | BN593881 | RIDLEY | | KHAMANI | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448601 | BN604531 | SMITH | | SIENA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30073880 | BN340201 | THOMPSON | TULINA | ANGELIA | A | 10/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367486 | BN552967 | VALERIO | | MARICELL | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30435072 | BN596559 | YANEGA | MICHAEL | ROBERT | A | 8/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30280485 | BN497532 | WADDELL | | TERRY | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30345427 | BN540216 | SYMS | XAVIER | MYLES | A | 4/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427287 | BN592183 | SYNER | ELIZABETH | REBECCA | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448779 | BN604645 | VAN DAM | FLETCHER | ADRIANA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30404104 | BN576495 | VAN DUYNE | JANE | KATHERINE | A | 11/3/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30364868 | BN551282 | WILLIAMS POLITE | | AYSHA | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30310345 | BN517794 | WILSON | DIANE | CAROLINE | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30190972 | BN435350 | WILLIAMS | | ANURADHA | A | 7/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30074499 | BN340820 | WILLIAMS | LENARD | BARRY | A | 10/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30364985 | BN551379 | WILLIAMS | GRAY | BARRY | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30406542 | BN577927 | WILLIAMS | LORRAINE | DEANNA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313994 | BN519899 | WHITEHURST | TYLER | KIM | A | 11/12/2018 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30325047 | BN526761 | VAN STADEN | BERNARD | ANDRE | A | 7/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30354087 | BN544946 | VAN STEEN HUIJBREGTS | GERTRUDE | MIRIAM | S | 9/18/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| FORSYTH | 34 | 30422240 | BN588561 | TRAINUM | MATTHEW | LEO | A | 11/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366562 | BN552353 | VERNON | | DEBRA | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30066249 | BN332570 | WILLIAMS | RENEE | BETTY | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30056207 | BN322528 | WILLIAMS | LYNELL SMILEY | BIANCA | A | 3/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30171727 | BN420686 | THOM | WILLIAM | FRANKLIN | A | 12/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30168561 | BN418541 | WORTHAM | DAVID | JONATHAN | A | 10/7/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30116402 | BN377311 | THORNTON | CHIQITTA | KENYA | A | 3/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312019 | BN518763 | THORNTON | PARRISH | PAMELA | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30262036 | BN485450 | WARDLOW | DIANNE | TIJUANE | A | 6/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30302896 | BN551572 | WARDLOWE | | TOMMY | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30138382 | BN393735 | THOMPSON | MARIE | CHELSIE | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278504 | BN496304 | WRIGHT | SCOTT | LEE | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30381208 | BN560304 | WICKERESTY | PATRICK | DAVID | A | 8/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30439955 | BN599280 | TAUB | M | ASHER | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30404172 | BN576531 | WASHINGTON | | ARTHUR | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30388795 | BN563839 | TRENTINI | JEAN | TAMMY | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30446558 | BL435366 | TATE | MISHAUN | KAYLA | I | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30401213 | BN574742 | TEAGUE | TENIA | YASMINE | I | 9/26/2022 | INACTIVE | CONFIRMATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30386055 | BN552070 | TISE ISORE | | AMY | S | 9/6/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| FORSYTH | 34 | 30307510 | BN488228 | WILSON | JEROME | SUZANNE | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312898 | BN519291 | WHEELER | J | HENDERSON | A | 5/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30412808 | BN582025 | WALLACE | BRIANA | JAMES | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30185657 | BN431526 | TRANSOU | BRANNON | BRITNI | A | 10/9/2008 | INACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30142005 | BN398162 | TRANSOU | A | ANDREA | I | 8/1/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30304980 | BN514594 | YORK | | JONATHAN | I | 8/11/2023 | INACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30416707 | BN584692 | WOODY | GAY | DERRICK | I | 10/21/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30365907 | BN551973 | WELLMAN | ANTONIO | KRISTEN | A | 6/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30191223 | BN435556 | | | MAURICE | | | | | |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30361288 | DL171247 | VINES | GREEN | SHIRLEY | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30273791 | BN493372 | VINLUAN | NAVARRETE | MIDA JANE | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312885 | BN519278 | KEYANA | R | KEYANA | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30434870 | BN596463 | YUWAPUN | | JENNIFER | S | 8/19/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| FORSYTH | 34 | 30403865 | BN576391 | SURIN-BULLARD | ALINE | SIERRA | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30179696 | BN426940 | WINDSOR | MARIE | ALYSON | A | 10/10/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30314152 | CJ156042 | WHEELER | TYNER | YVONNE | I | 11/12/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30450235 | BN605603 | WILKERSON | JAMES | ANDREW | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30366811 | BN552515 | UPSHAW | ANDREWS | KELLY | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30309038 | BN517079 | URAGA VELAZQUEZ | GREGORIO | JERRY | A | 10/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30238920 | BN470212 | STURDIVANT | JAMES | MICHAEL | I | 3/25/2015 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30384316 | BN563968 | STEFFEL | T | RICHARD | A | 10/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365344 | BN551605 | STREET-HOOVER | | DARIUN | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30407414 | BN578441 | TEMPLETON | | EVAN | A | 12/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30334967 | BN533146 | VERTEFEUILLE | GRAY | JUSTIN | A | 12/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30286548 | BN488495 | VAN EATON | DAVID | ALEXIS | I | 9/12/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30402226 | BN575440 | WIENER | AUSTIN | LUKE | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30309813 | BN517515 | WIEPKING | DIAZ | SUSANA | A | 10/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30118559 | BN379113 | TSIOIKAS | LEIGH | MARIA | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403615 | BN576262 | WEST | | ZION | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30446002 | BN603029 | UNKS | BENJAMIN | JONAH | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30381769 | BN562486 | THOMPSON-BOWEN | | LANAYA | I | 9/3/2021 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30280280 | BN497411 | STRUBE | | PHILLIP | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366931 | BN552597 | WILKINS | | TRAVIS | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450332 | BN605647 | VINCENT | LITICHIA | MYRNA | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30407330 | BN578372 | VINCENT | CIANCA | YENELA | A | 12/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30297066 | BN508886 | WILLIAMS DEHART | ARIELLE | WILLOW | I | 8/9/2017 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30302884 | BN544384 | WRIGHT CUNDIFF | | QUINCETTA | A | 9/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30407583 | BN578650 | WRISTON | | ETHAN | A | 12/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312147 | BN518824 | WEST | JOSIAH | ALONZO | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30060000 | BN328321 | VAUGHAN | MICHAEL | DAVID | A | 8/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366805 | BN552511 | WATSON | | JANEA | A | 10/26/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30417211 | BN585118 | WRIGHT | | DION | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30278223 | BN496137 | THOMAS | EUGENE | DAN | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30353418 | BN544561 | VAN HUMBEECK | | LIVIA | S | 8/24/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| FORSYTH | 34 | 30419783 | BN586984 | WADE | | CHAZMINE | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403768 | BN576338 | SUMMEY | | SARAH | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427163 | BN592116 | WILSON | | STEVEN | A | 2/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30070310 | BN336631 | YOUNG | NATHANIEL | JONOTHON | A | 10/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30386731 | BN552459 | WILLIAMS | | REBECCA | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450588 | BN605761 | TIAMOK | | DARIEL | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30443810 | BN601626 | TAYLOR | OLANDER | CLIFFTON | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30309639 | BN517401 | THORNTON | A | PHILLIP | A | 10/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30219134 | BN456101 | WILLIAMS | GRACE | MAIJA | A | 9/3/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403533 | BN576230 | THOMAS | | RACHEL | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30414093 | BN582917 | TAPRA ORTEGA | DAVID | ANGEL | A | 6/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30416606 | BN538134 | ZAWATSKI | EMELIA | HUNTER | A | 2/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30446425 | BN603258 | URSITTI | STUART | CATHERINE | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30314012 | BN519006 | WESTGATE | ELAINE | COLLIN | A | 11/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30418582 | BN586165 | SUBER | NASHAY | CAROLINE | A | 8/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30399795 | BN573774 | WATERS | FAYE | ZAMYA | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30368297 | BN553500 | WATKINS | | DEBBIE | I | 10/30/2024 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30445982 | BN603012 | SURRART | JAVONN | S | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30354497 | BN545168 | ZIOGAS | RUBY | | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30447757 | BN600373 | THOMPSON | JAZMINE | | A | 9/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30265233 | BN487609 | ZURITA | SONIA | DEL ROCIO | A | 8/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30372622 | BN556219 | THOMAS | JANIYA | MONE | A | 1/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30116858 | BN377680 | WASHINGTON | MONIQUE | SHERESE | A | 3/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30443383 | BN601368 | THOMPSON | FALYNN | | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30335952 | BN533867 | THOMPSON | JALIA | NESHAE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30184410 | AJ30384 | WEAVER | MARY KATHRYN | HENSLEY | A | 2/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30412557 | BN581857 | TAFT | BOBBI-JO | | A | 5/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30310720 | BN518004 | WHITE | PHIL | LEWIS | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366747 | BN520470 | WALKER | JANICE | | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30315044 | BN520473 | TRUJILLO FERNANDEZ | DENISE | | A | 11/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312648 | BN519144 | TAIRNE | JENIQUE | | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30061911 | BN328232 | TALAVERA | MYRIAM | F | A | 9/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30073143 | BN339464 | TAYLOR | TARA | JACKSON | A | 10/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30338180 | BN536042 | WATSON | DADRIAN | CAMRI | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30404425 | BN576886 | WATSON | RODERICK | E | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30311363 | BN518365 | TONER | SANDRA | J | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30057772 | BN324093 | WRIGHT | MARY | KATHERYN | A | 5/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450499 | BN605722 | TOLLIVER | MORGAN | | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30130101 | BN388835 | WRIGHT | MALVOLIA | OWENS | A | 8/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30121707 | BN381727 | WAGNER | PEARLINE | ANN | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30399960 | BN573911 | WAGONER | PAMELA | THEODORE | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30135979 | BN393411 | THOMAS | SMYLE | ANDREW | A | 9/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30302617 | BN513056 | WALKER | BRANDON | N | A | 6/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30392640 | BN569344 | WALKER | JASMINE | ELIZABETH | A | 4/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448505 | BN604441 | WISE | KAJUNIA | BLAKE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30388548 | BN572902 | WRIGHT | KATHERINE | JAIMEZ | A | 8/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30344337 | BN539649 | WILSON | ADAM | | A | 3/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30413405 | BN582427 | WRIGHT | MEKHI | | A | 6/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30399234 | BN573378 | VAN MARCKE DE LUMMEN | MONICA | ISABELLE | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30447133 | BN603658 | VAN ORDEN | MACKENZIE | AVERY | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30412484 | BN464712 | YOUNG | BENJAMIN | LYNN | A | 6/20/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30283019 | BN499021 | THOMAS | LISA | SCOTT | A | 12/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30337579 | BN535454 | WINKLER | NOAH | RICHARD | A | 1/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30067020 | BN33341 | WILLIS-HODGE | CHARLES | MACK | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427087 | BN592078 | WITMER | HENRIETTA | CHARLES | A | 2/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30279021 | BN496634 | VLACHOS | RON | TRIANTAFILOS | A | 11/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30310327 | BN517787 | TOMES | ILIAS | JOSIAH | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30399123 | BN573294 | SUTTON | ANDERSEN | OMARI | A | 10/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30398703 | BN553782 | SUTTON | DONTE | D | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448982 | BN604777 | WEINSTEIN | ERIC | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30444121 | BN601803 | WEBB | GABRIELA | ROSE | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30341174 | BN537840 | WAGONER | ALLISON | | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30279646 | BN497034 | SUTTON | KIMBERLY | JEREMIAH | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30404496 | BN599614 | SUTTON | KHALID | | A | 8/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30341978 | BN538322 | TAYLOR | KHIRY | ANDREW | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30060545 | BN328666 | WAGSTER | PHILIP | | A | 8/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30313041 | BN519397 | WHITE | IBN | LYN | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30364794 | BN551232 | | BREEANNA | L | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30441004 | BN599901 | WHITE | SKYLOR | | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30369113 | BN554057 | WITTLINGER | CHRISTOPHER | BRADLEY | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30085261 | BN351582 | WILLIAMS | CASSIETTA | RENEE | A | 9/2/2005 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30421633 | BN588169 | ILARIO | MARCO ANTONIO | | A | 11/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30404116 | BN576505 | XIONG | TUTYER | | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366654 | BN552421 | WAGONER | DAVID | | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30413056 | BN582196 | TERRELL | JESSICA | HARLIE | A | 5/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30390061 | BN571303 | TERRONES | GONZALO | | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30446777 | BN603444 | WILLIS | NANCY | LOUISE | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30340583 | BN537461 | WILLIAMS | CHAZ | | I | 2/4/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30088203 | BN352524 | VOGLER | CHRIS | RANDAL | A | 10/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30415591 | BN583962 | WELLS | MAURICE | | A | 7/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30206551 | BN447149 | STYERS | JASON | EDWARD | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30153468 | BN407201 | WILLIS | RONISHA | TURQUOISE | A | 2/17/2009 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365077 | BN551433 | YOUNG | COREY | | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30306037 | BN515263 | YOUNG | DAKOTA | WADE | A | 8/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448380 | BN604347 | TRAVISANO | JONATHAN | HOWARD | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30366746 | BN552469 | WAISNER | JEREMY | LEE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30189507 | BN434280 | WILBORN-GARRETT | LINDSEY | KAYE | A | 5/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30367294 | BN552849 | WILBUR | STEVEN | LEBRON | I | 10/28/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| FORSYTH | 34 | 30331999 | BN531307 | WILLIAMSON | MYIA | NICOLE | A | 10/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366594 | BN552376 | THOMAS | MAX | CARLIN | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30075198 | BN341519 | THOMAS | MICHAEL | | A | 10/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30440508 | BN599623 | WILLIAMS | NOAH | | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30450826 | BN605862 | WILLIAMS | PARIS | LILLIAN SALLY | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30167208 | BN417556 | TRAWINSKI | ASHTON | MARJORIE | A | 8/24/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30194207 | BN437880 | WILLIAMSON | EDWARD | LEON | A | 8/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30424292 | BN590041 | WILLIAMSON | JENAYA | DECHELLE | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30311725 | BN518578 | WILLIAMSON | JERRY | LEN | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30444690 | BN602161 | WILLIAMS | MELISSA | | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30366406 | BN552248 | TALBERT | MICHAEL | CHRISTOPHER | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403733 | BN576324 | WOOD | THOMAS | EUGENE | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30444128 | BN601810 | WOOD | TROY | DIMITRIOS | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30087078 | BN353399 | TAYLOR | MARILYN | A | A | 11/2/2005 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403764 | BN576336 | THOMPSON | MILLION | D | I | 11/1/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FORSYTH | 34 | 30140044 | BN396577 | THOMPSON | PIERCE | GEORGE | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30411713 | BN581301 | TANGARO-CIKUTOVICH | CRESENCIANA | FELIX | A | 4/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30364616 | BN551117 | VOLCEK | LINDA | JEAN | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30422380 | BN588674 | VOLVERDE AVILA | YOLAEMI | | A | 12/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30205908 | BN446894 | WEBB | JOSEPH | VERNON | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30406445 | BN577892 | TESSIER | JAQUES | EMMANUEL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30392387 | BN552870 | JOSE | ISHMEL | | A | 8/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30445074 | DE318774 | VEGA RIOS | PAMELA | NICOLE | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30349917 | DB190028 | VANHOY | WALLACE | ALEXANDER | A | 8/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30439947 | BN599272 | VANKA | RISHI | | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30399858 | BN573825 | WILLIAMS | TAMMI | M | A | 9/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30063675 | BN332996 | WOODALL | CAPRI | SLATE | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30210946 | BN450133 | WILLARD | GEORGE | BROWN | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30443994 | BN601732 | WILSON | MICHAEL | WILLIAM | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30449294 | BN604960 | WILSON | MIRANDA | DENISE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30198205 | BN443385 | WILSON | MONICA | MAYA MCMILLIAN | A | 8/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366486 | BN552304 | WILSON | OPAL | | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30421618 | BN558161 | WU | ISABELLA | | A | 11/11/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30449527 | BN605158 | YA-CHUN | | WU | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30369118 | BN554061 | WILLIAM | HAROLD | WUJCIAK | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30420684 | BN587570 | BRIAN | JACOB | WYATT | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30320912 | BN524057 | DANIELLE | ALORIS | WHITE | A | 5/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312506 | BN519041 | SHANEKA | | WHITE | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30279771 | BN497109 | LONZENA | | WALKER | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30316209 | BN521125 | WILLIAM | SMITH-DEAL | WOODRUFF | A | 10/4/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30289586 | BN490582 | ADAM | JAMAR | WARREN | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30120812 | BN380873 | KEITH | | WILLIAMS | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30360897 | BN548822 | BOSTON | JARED | WOOLFOLK | A | 10/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448477 | BN60419 | LINDSAY | | TUCKER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30341943 | BN38396 | BLAKE | | TESH | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30184065 | BN430259 | DIANE | BERNADETTE | STORRIER | A | 2/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30271873 | BN492116 | TOMMY | GLENN | TORAIN | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30362092 | BN549533 | FREDA | WILLIAMS | TORBIT | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448775 | BN60641 | ISABELLA | NICHOLE | WEIDMAN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30375688 | BN558323 | FELICIA | ANNE | TURNER-AMADOR | A | 4/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30427246 | BN592161 | LISA | CAROLYN | TUTHEROW | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30447211 | BN603987 | JASON | ZIPENG | ZHANG | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30304537 | BN514295 | ZOIE | LYNN | VAWTER | A | 7/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30433472 | BN595981 | RANSES | LEIS | VAZQUEZ | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403862 | BN576389 | CASSANDRA | LYN | WILSON | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30140045 | BN396578 | MELISSA | JO | THOMPSON | A | 10/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30189269 | BN434115 | ROBERT | DEAN | WALKER | A | 4/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30312223 | BN518967 | SAMUEL | DAVID | WALKER | S | 10/24/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| FORSYTH | 34 | 30288689 | BN503125 | GREGORY | HERBERT | STUTZ | A | 2/3/2017 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30399214 | BN573362 | STANASIA | REGINA-QUASHAY | WILLIAMS | A | 9/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30345986 | BN540550 | KATHY | SHELTON | TAYLOR | A | 5/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30364743 | BN551199 | ANTHONY | J | WATERS | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30056682 | BN323003 | CATHERINE | LYNN ROSS | STONE | A | 4/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30176283 | BN424337 | DANEIKA | LACHEY | STONE | A | 6/28/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30135345 | BN392903 | YVONNE | SHIELDS | WINGFIELD | A | 9/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30184933 | BN430868 | CHRISTINE | DIANE | WINGO | A | 3/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30268107 | BN489575 | TAN | | ZHANG | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30449956 | BN605457 | THANAI | | YOTANNPOULOS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30423422 | BN589354 | AISA | | YOUNG | A | 12/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30402985 | BN575946 | DAVID | | WILSON | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30368954 | BN553847 | JUANITA | STEWART | WATTS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30366965 | BN552619 | DIANNE | ISLEY | WILSON | A | 10/27/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30367306 | BN552855 | TERESA | | WILLIAMS | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30381058 | BN561927 | ESTHER | | TUCKER | A | 8/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30365059 | BN551421 | HAYWOOD | TYRONE | WRIGHT | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30432295 | BN594950 | INDIA | | WRIGHT | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30420796 | BN587666 | JASMINE | | WRIGHT | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30399851 | BN573820 | ZA'KIYA | MARY | TOOMER-SANDERS | A | 9/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30376894 | BN559148 | NOAH | BRANDON | WILKERSON | A | 5/17/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30445778 | BN602092 | MICHELLE | LYNN | VIA | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FORSYTH | 34 | 30411161 | BN580935 | KARLA | PAOLA | VICENTI VELEZ | A | 3/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403848 | BN576379 | ANITA | | VICK | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30403849 | BN576380 | DAVID | PETER | VICK | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30137045 | BN394240 | ANTHONY | LAWRENCE | WRIGHT | A | 9/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30172290 | BN421094 | THOMAS | SHERRILL | WILLIAMS | A | 1/19/2011 | ACTIVE | VERIFIED | ACCEPTED |

- App. 1584 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 34 | 30120257 | BN380505 | TENICIA | JENA | TRIBBLE | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30322348 | BN524940 | GRAYSON | LUKE | WARD | A | 6/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FORSYTH | 34 | 30448949 | BN604740 | GRAYSON | DAVID | WARD | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

60

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:   Jefferson Griffin                    County of Residence:    Carteret
   Email:   jefferson@jeffersongriffin.com       Phone:    contact counsel
   Mailing Address:   PO Box 99780 Raleigh, NC 27624

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one):*
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by overseas voters without requiring the voter's to provide a copy of their photo identification. EXHIBIT A is an email from Karen Brinson Bell, Executive Director of the State Board of Elections, in which she states: "When a military or overseas citizen voter submits their ballot, neither federal nor state law requires them to provide ID when returning their ballot."

Page **1** of **5**

Article 20 of Chapter 163 of the General Statutes requires absentee ballots to include a photocopy of the voter's photo identification or an affidavit establishing an exception to the photo-identification requirement. N.C. Gen. Stat. § 163-230.1(f1). Absentee ballots under Chapter 163 include traditional mail-in absentee ballots under Article 20 and military-overseas ballots under Article 21A. *See, e.g.*, N.C. Gen. Stat. § 163-132.5G(a1)(4). Moreover, N.C. Gen. Stat. § 163-239 states that the provisions of Article 21A (concerning overseas-military ballots) "shall not apply to or modify" the absentee ballot provisions unless "provided therein." N.C. Gen. Stat. § 163-239.

Upon information and belief, the county has accepted, processed, and counted absentee ballots by overseas voters who did not provide a copy of photo identification (or an exception form). A board director and/or board member for the county confirmed to NCGOP legal counsel that this was the practice of the board. These actions violate North Carolina law. Before filing this protest, we submitted a public records request to the county board of elections seeking the information necessary to identify such voters. At the time of the protest, the request remains pending. Once the information is provided, we will supplement the protest.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
The Executive Director of the this County's Board of Elections

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Gen. Stat. §§ 163-230.1(f1), -239, -132.5G; N.C. Const. art. I, §§ 10, 19

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    □ Other:

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?

    ☐ Yes

    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| Voters described above | This information will be available in requested list |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____  Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

...............................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin   Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com  Attorney Phone: 919-529-3351

 X I am a member in good standing with the North Carolina State Bar
 ☐ I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm: Dowling PLLC
Bar Number: 41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____  11/19/2024
Attorney Signature        Date

# EXHIBIT A

From: "Bell, Karen B" <Karen.Bell@ncsbe.gov>
Sent: Sunday, August 25, 2024 5:04pm
To: "lrevelle@reagan.com" <lrevelle@reagan.com>
Cc: "SBOE_Grp - Legal" <Legal@ncsbe.gov>, "Gannon, Patrick" <Patrick.Gannon@ncsbe.gov>
Subject: Your recent letter

Ms. Rebuck, (bcc: State Board Members and county election directors)

We write to express concern about a letter that you wrote that was forwarded to us by the elections director in another county, who received it from a state legislator asking her to respond. Your letter has been forwarded to a wide audience, and unfortunately, it contains false and misleading statements, and partisan remarks.

We are forwarding your letter and our response to the five members of the State Board of Elections and to all county directors so they can respond as necessary if they receive inquiries. This has required State Board staff to spend our limited resources drafting this letter and researching and providing the facts.

We are always available to county board members with questions or concerns about election administration, and we hope that in the future you will reach out to us should you need clarification to avoid the potential spread of false or misleading information, which undermines our common goals of administering elections according to the law and promoting confidence in our elections.

Please see our responses in red to your italicized statements below. We are happy to answer any questions you have about them.

*"I am a member of the Henderson County Board of Elections and have served on the Board for over 6 years. I am frankly very discouraged about the upcoming election. I want to strongly state my belief that if you do not intervene immediately either legislatively or legally, we are going to lose NC to the Dems in November which will likely mean we lose the country. The responsibility will be yours, one way or the other."*

Given the partisan statements in the above, we remind you of the requirements of Article 4A of Chapter 163 of the North Carolina General Statutes. Whether or not the statements violate these provisions, it undermines the public's confidence in the fair administration of elections if their elections officials are widely communicating their desire for a particular outcome in an election they oversee.

*"I am aware that Henderson County has recently received hundreds of new UNOCAVA (Overseas Civilian) applications." There is NO requirement to verify these people AND they do NOT have to provide ID when sending back their vote (by mail or email)."*

UOCAVA, which stands for Uniformed and Overseas Citizens Absentee Voting Act, is a federal law prescribing specific procedures for military and overseas citizens to be allowed to vote in federal elections. Our state has adopted laws under Article 21A of Chapter 163 to carry out these procedures. When military and overseas citizens register to vote under these procedures, they typically provide either their Social Security Number or driver's license on the prescribed federal form. When county officials input those values into the statewide database, the statewide database

automatically attempts to validate those numbers with the DMV and Social Security Administration. For civilian voters, if a number does not validate, state law requires the voter to provide an alternative form of ID before they vote for the first time. UOCAVA voters are expressly exempt from this requirement by state statute and have been for nearly 20 years. GS 163-166.12(f)(3).

When a military or overseas citizen voter submits their ballot, neither federal nor state law requires them to provide ID when returning their ballot.

*"I believe this is a concerted effort to turn Henderson County blue. However, I believe that if you check with other counties, you will see that the numbers have grown substantially in every county. I have heard numbers as high as 300,000 statewide so far. I believe that there is a statewide effort under way to undermine the election."*

Again, we caution you about statements favoring or opposing particular outcomes in the elections you oversee.

We spoke with the Henderson County director, and she confirmed on August 23 that Henderson had received fewer than 150 UOCAVA requests. In 2020, according to State Board data, Henderson County received 347 requests for absentee ballots from military and Henderson County voters living abroad at the time. So, the number of requests is not necessarily high in 2024 as you suggest. Ballots go out in two weeks.

It is also possible that advocacy groups and others are encouraging military and overseas voters who are U.S. citizens to request their ballots. There is nothing wrong with that and, in fact, that activity protected by the First Amendment of the U.S. Constitution.

Until ballot styles are finalized, we do not know how many UOCAVA requests have come in statewide. However, the State Board has no evidence of a "statewide effort underway to undermine the election." If you have actual evidence of such, please provide it to the State Board or to the law enforcement agency of your choice. Otherwise, your statements are sensationalistic and inflammatory and will undermine voter confidence with no facts to back them up.

*"Additionally, Henderson County has received numerous new voter applications that do not have HAVA required information to register (missing Driver's License and/or last 4 of SS or those numbers were not validated). The State BOE has instructed Counties to go ahead a register them without verification."*

This is false. The State Board, both in emails and in a statewide Huddle training session, have instructed county boards as follows:

· If a new voter does not provide their driver's license number or last four digits of their Social Security number and does not check the box to indicate that they do not have either of these numbers, then the voter will not be registered and will be sent an incomplete letter seeking the missing information.

· If an applicant provides a driver's license number or last four of their Social Security number but that number does not validate, then their registration should be processed but they must be sent a "request for identification letter." If the voter subsequently provides the ID information, their

profile is updated. If they do not, they must provide an alternative ID proving their identity (so-called "HAVA ID") before voting, or vote provisionally. See GS 163-166.12(c). See the Request for Identification Information letter.

· If a new voter checks the box to indicate they do not have either identification number, then they will be sent a "request for identification" letter and be required to show a HAVA ID before they vote.

*"There have been over 10,000 voters registered state-wide in the last 3 months with unverified or no Dr License or last 4 of SS numbers and therefore HAVE NOT BEEN VERIFIED. So even though the information provided does not match (validated) the application is automatically approved. This is just common sense-the identity of the voter should be verified before entering them on the voter rolls. This is an open invitation for missing or unvalidated applications to be approved and entered into the system."*

See the note above about the additional verification requirement for voters whose ID numbers fail to validate.

Here's some additional important context. When a number does not match, SEIMS will not populate that field, so if we run a query in the database to see which registrations lack these identifiers, the query shows registrations where an identifier *was* provided but the number did not validate. To attempt to validate DLs or last-four SSNs, the SEIMS system sends a database query to DMV databases and the Social Security Administration databases, asking those databases to attempt to match specific information in records on both sides. It is not uncommon for a person's ID to fail validation. There are a number of benign reasons this can occur, and occur regularly, which has been well documented. The DMV/SSA requires exact field matching on name, DOB, DL/SSN so there is no current way to identify possible matches. Common reasons for validation failure are: misspelling of names, variation of names (Bob vs. Robert, maiden name vs. married name, varied designation of surnames for minority ethnicities, etc.), nickname or a missing suffix missing (Jr. or Sr.), inadvertent typos like missed numbers or transposed numbers in DL or last-four SSN, typos in birthdates, and situations where a registrant listed month/day/year in the wrong order on their registration form (there could be national origin-based reasons for this). Recognizing the faults in matching between distinct databases, the General Assembly enacted the provisions in GS 163-166.12(c) which allow a registrant whose DL or SSN did not match to provide HAVA ID either before or when first voting.

*"Another concern is preventing non-citizens from voting. Putting the matter on the ballot in November is too little, too late. The legislature passed SB 747 requiring clerks of superior court to provide lists of people who have been excused from jury duty indicating that they are not US citizens. However, according to the SBOE this will not take place until after the November election."*

This is false. The superior court clerks are (and have) provided such lists, and State Board staff is reviewing those and contacting any registered voters who are identified and for whom a state and federal database check does not show they have obtained citizenship. After nearly every county clerk submitted any records of jurors excused for non-citizenship, there were 9 registrants total identified through these checks statewide. While it is true that federal law (NVRA) prevents us from outright removing these records this close to a federal election, we are nonetheless going to

encourage any of these identified registrants to cancel their registration if they indeed lack citizenship. After the federal election, we can resume this program and conduct removals similar to how we process felon removals, rather than the notices and invitation to cancel registration which is as much as we can do and still comply with federal law.

*"You have allowed the SBOE to drag its feet (I believe on purpose) on all of these matters. This must be rectified if you want to win in November. I am not asking for anything that would be unfair to anyone, I just want the laws enforced to make it fair for everyone. Frankly, the county BOEs are nothing more than a rubber stamp and we have to sit there and vote to certify without any real ability to legally object. Again, the success or failure of this election in November is on you. I implore you to either fix this legislatively or in Court.*

*Best wishes in November, you will need it!"*

Again, we remind you of the prohibitions in the law on political activity by county board members.

We again invite you to contact us in the future to clear up your misunderstandings about election processes and the law.

Regards,

**Karen Brinson Bell, CERA, PMP**

Executive Director, NCSBE

(919) 814-0700 Main Line

NORTH CAROLINA
STATE BOARD OF ELECTIONS

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:__Jefferson Griffin_____ County of Residence:_____Carteret_____
   Email:__jefferson@jeffersongriffin.com_____ Phone: __contact counsel_____
   Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
   □ Yes
   x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
   □ Yes
   x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

JG    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

JG    My protest must originate with a filing at the county board of elections.

JG    I must timely serve all Affected Parties.

JG    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

JG    It is a crime to interfere unlawfully with the conduct and certification of an election.

JG    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

JG    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19ᵀᴴ_ day of _November_, 20 _24_.

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

*(Official Seal — GREGORY M. FORNSHELL, NOTARY PUBLIC, WAKE COUNTY, NC, MY COMMISSION EXPIRES 12-6-2027)*

.................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin          Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com          Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:          Dowling PLLC
Bar Number:          41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature          Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.    In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.    I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.    I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.    In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

      a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.     Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This __19__ day of November, 2024.




_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ___11/19/24___          _Gregory M. Fornshell_____
                                              [Official Signature of Notary]

[Official Seal]                       GREGORY M. FORNSHELL
                                              Notary Public
                                              [Notary's printed or typed name]

                                              My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN | 35 | 108008 | BP73894 | PEGGY | SUE | ALLEN | A | 6/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 81199 | BY513435 | MARTIN | WAYNE | LAWRENCE | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 121135 | BP85152 | MARISOL | | ALVARDO WATSON | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 119225 | BP84321 | WILLIAM | | BRODIE | A | 9/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 118862 | BP84141 | MALOUK | | ALWADEP | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 110223 | BP79994 | ERIC | LAMONT | BECTON | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 66001 | BP56484 | ALICE | ALVERTA | HORNER | A | 3/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 98268 | BP74120 | YVETTE | RENEE | BASS | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 87969 | BE28493 | JACQUELINE | FAYE | ADAMS-COOK | A | 8/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 94026 | BP72059 | JEREMY | OWEN | ADINOLFI | A | 12/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 108551 | BP79194 | JAYME | | BISHOP | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 61757 | BP53674 | JENNIFER | JANETTE | BISHOP | A | 1/7/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 75456 | BP62501 | PAULA | | BIVONA | A | 12/1/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 74905 | BP62236 | JUANITA | FIESTA | ANDERSON | A | 10/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 66539 | BP56909 | RONALD | LEE | EDWARDS | A | 4/11/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 119232 | BP84324 | KARIM | D'VARIUS | ALSTON | A | 7/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 82414 | BP66220 | JUSTIN | TYLER | RICE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 55709 | BP49211 | NICOLE | MICHELLE | RICE | A | 7/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 121190 | BP85169 | JAN-NETTE | DIANE | BEAUGH | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 120902 | BP85038 | CHANTE | MICHELLE | BEAVO | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 89038 | BP69726 | ARLENE | L | AXT | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 100335 | BP75060 | JANE | ALLISON | MCKINNES | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 85660 | BP67866 | XIOMARA | COLON | ARROYO | A | 11/30/2017 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 100412 | BP75112 | QUENTIN | | ARTIS | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 79831 | BP64847 | JAMES | EUGENE | LITTLE | A | 6/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 86711 | BP68544 | KEONA | | BLACK | A | 4/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 54046 | BP48009 | WILLIAM | LINFORD | BAKER | A | 3/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 89084 | BP69745 | WILBUR | EUGENE | ROBERTS | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 100401 | BP75106 | ANTHONY | | ALMEIDA | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 100400 | BP75105 | NATHANIEL | | ALMEIDA | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 82540 | BP66270 | ALLYSON | NICOLE | ALBRIGHT | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 67802 | BP57721 | PATRICK | | WILSON | A | 8/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 117084 | BP83363 | MIKLASH | | LIUDMILA | A | 5/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 65027 | BP55829 | JORDAN | SECOY | ALLEN | A | 9/27/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 72455 | BP60772 | GERALD | EDWIN | BENDER | A | 10/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 72456 | BP60773 | JUDY | ANN | BENDER | A | 10/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 108524 | BP79177 | EDWARD | E | ANDERSON | A | 7/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 59031 | BP51692 | JONATHAN | MICHAEL | ROVNAK | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 54675 | BP48449 | PAMELA | MARIE | ROY | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 98778 | BP74350 | WILLARD | JOUNIOR | ALLEN | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 58159 | BP51022 | CHRISTINY | LOUISE | FIELDER | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 110224 | BP79995 | MICHAELA | AMONI | BONDS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 121279 | BP85203 | LISA | M | MILLER | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 100934 | BP75369 | JACQUELINE | WRIGHT | BARRON | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 119014 | BP84218 | SAM | | BONNETT | A | 7/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 43402 | BP38725 | LAURIE | ANN DESMARAIS | CONNELLY | A | 5/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 110196 | BL472432 | ROSE | ALMA | CONNOR | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN | 35 | 99232 | BP74555 | JACQUELINE | S | PEARCE | A | 4/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 76219 | BP62662 | JONATHAN | RYAN | PEARCE | A | 6/18/2015 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 66554 | BP56919 | LAURA | LEWIS | PEARCE | A | 4/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 42493 | BP37816 | LESLIE | ANN | PEARCE | A | 1/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 45541 | BP40864 | LISA | RENNARD | MOORE | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 91819 | BP70906 | CATINA | CASSANDRA | JONES | A | 7/1/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 107412 | BP78623 | CHRISTOPHER | J | COMPOC | A | 1/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 109781 | BP79826 | JOSEPH | LESTER | CHAMPLION | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 58053 | BP50949 | DOMINIQUE | MARIE | BROWN | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 88956 | BP69685 | LEWYN | M | HAYES | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 59143 | BP51773 | ANITA | | HOLLANDER | A | 9/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 119240 | BP84325 | MICHELE | NICOLE | EVERHART | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 119786 | BP84531 | OLUCHI | | EZE | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 110193 | BP79982 | DEBORAH | A T | EZUMA | A | 11/3/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 69847 | BP59127 | JOSHUA | DAVID | BABBITT | A | 10/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 78159 | BP63977 | TYLER | WAYNE | DAVIS | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 66752 | BP57024 | MELVIN | LOUIS | COOLEY | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 89062 | BP69735 | PAMELA | | MORRIS | A | 10/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 98347 | BP74153 | DONALD | LEE | WRAY | A | 9/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 70268 | BP59298 | THOMAS | RYAN | PREDDY | A | 11/1/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 87232 | BP68837 | DEBORAH | FAYE | PERRY | A | 6/12/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 53873 | EH142828 | ELGIN | W | PERRY | A | 2/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 105060 | BP77380 | DEMARI | ORLANDEZ | COPPEDGE | A | 9/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 73575 | BP61524 | ELEANOR | MAE | HAIRSTON | A | 4/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 119077 | BP84259 | CLEVAN | | YARBOROUGH | A | 9/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 108981 | BP79418 | JAMAAL | | YARBOROUGH | A | 8/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 67759 | BP57689 | GREGORY | MICHAEL | SPEAKER | A | 8/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 67829 | BP57744 | KHADIJAH | MONAE | HARDY | A | 8/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 69979 | BP59143 | DANIEL | CLARK | CONYERS | A | 10/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 79796 | BP64821 | JOHNNIE | EARL | CONYERS | A | 6/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 113731 | BP81648 | DANIEL | EUGENE | WOODS | A | 8/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 72404 | BP60741 | CHERYL | TABOR | RICHARDSON | A | 10/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 110241 | BP80001 | ROSA | LEE | USHER | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 100693 | BP75245 | JEAN | MARIE | KONZMAN | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 56930 | BP50184 | JEREMIAH | DEAN | KORNEGAY | A | 9/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 82835 | BP66397 | ELVIS | | WADE | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 117266 | BP83440 | SORAYA | STELLA | WADE | A | 5/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 110097 | BP79943 | RONALD | VIDAL | NOVOA | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 100393 | BP75100 | MAGDALENA | | NOWAK | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 87236 | BP68870 | LITSY | | NOYOLA SOSA | A | 6/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 119150 | BP84290 | JOSE | WENDOLIN | NUMEZ | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 72516 | BP60812 | CHRISTOPHER | GICHURE | NYAGAH | A | 10/23/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 60973 | BP53121 | EMILY | CAROLINE | COOPER | A | 7/9/2009 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 102267 | BP80012 | ANNIE | | JOHNSON | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 58674 | BP51404 | CONNIE | GRIFFIN | MARKS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 119019 | BP84222 | KOWANNA | | KEARNEY-JENKINS | A | 7/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 69735 | BP58984 | CATHY | LEE | WILLIAMS | A | 10/22/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN | 35 | 84716 | BP67330 | SAUNDERS | DENISE | SHANNON | A | 7/10/2017 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 66943 | BP57141 | JACKSON CHRISTIE | ROSE | ALICE | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 106691 | BP78135 | SERRANO-CAMPOS | ESTHER | MARIA | A | 3/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 69548 | BP58872 | COOKE | ANTROINE | CARNELL | A | 9/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 109998 | BP79911 | CHIKELUE | | SANDRA | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 110145 | BP79966 | FAISON | C | WILLIAM | A | 11/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 46033 | BP41356 | THARRINGTON | E | MARIE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 79083 | BP64419 | PERSON | JENAE | TIANA | A | 4/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 108347 | BP79094 | PERSON | PATRICIA | WILLETTE | A | 6/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 67766 | BP57694 | PETERS | JOSEPH | DAVID | A | 8/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 100663 | BP75230 | GRAVES | HARRIS | ALLISON | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 50479 | BP45507 | GRAVES | | LISA | A | 9/13/2006 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 119855 | BP84565 | GRAHAM-VANNIER | ANN | KATHY | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 67237 | B235631 | CARPENTER | CLIPPARD | SANDRA | A | 7/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 61643 | BP53589 | THORP | JANE | DEBORAH | A | 12/11/2009 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 100491 | BP75152 | YOUNG | | ROBERT-JOSHUA | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 87871 | BP69184 | WILLIAMSTON | Z | TASHYVIA | A | 8/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 121315 | BP85213 | WILLIAMS | HENRY | JOHN | A | 10/25/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| FRANKLIN | 35 | 75033 | BP62287 | WILMOTH | DEANNA | PATRICIA | A | 10/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 97932 | BP73976 | GRICE | DANZELL | TYREE | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 57590 | BP50628 | GRIFFIN | SAVELL | RYAN | A | 9/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 103320 | BP76527 | NOLASCO | | ULISES | A | 4/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 70716 | BP58549 | CARLYLE | LEE | TIMOTHY | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 43931 | BP39254 | CARMONA | DOLORES | G | A | 7/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 110133 | BP79960 | CARPENTER | JORDAN | CHRISTOPHER | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 121215 | BP85179 | MEJIA | JOVANNY | VLADIMIR | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 47318 | BP42641 | NORMAN | BERNARD | GREGORY | A | 1/19/2005 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 106759 | BP78175 | NORMAN | | JADA | A | 3/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 108068 | BP78946 | MESIAS-BYNOG | ELIZABETH | JEAN | A | 6/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 90417 | BP70252 | FOGERSON | STEVEN | ADAM | A | 1/29/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 95281 | EH78156l | FOGG | | JOHN | A | 2/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 107706 | BP78745 | CAPENER | ERIK | LARS | A | 5/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 91929 | BP70961 | BELL | DAWN | NIKITA | A | 7/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 60251 | BP52598 | BELZ | LEE | CINDY | A | 1/2/2009 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 78025 | BP63902 | HARGROVE | PEREZ | TRACY | A | 2/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 56091 | BP49545 | SATTERWHITE | RAY | DONALD | A | 7/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 55823 | BP49299 | SMITH | JAMES | KENNETH | A | 7/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 67907 | BP57791 | DOVE | WILLIAM | JAY | A | 8/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 72473 | BP60783 | DOYLE | ALAN | DAVID | A | 10/28/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 44286 | BP39611 | BAIRD | ADOLPHUS | CARSON | A | 8/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 82285 | BP66169 | BAKER | DARLENE | ASHLEY | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 52552 | BP47008 | JONES | ALLEN | DAVID | A | 9/24/2007 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 62171 | BP53935 | FUERST | PAMELA | LILLIAN | A | 4/7/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 55220 | BP48847 | CADLETT | RODERICK | ALVIN | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 106640 | BP78110 | CALAMACO | | DAVID | A | 3/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 54058 | BP48019 | LEE | WILKINS | HANAGOKIA | A | 3/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 119040 | BP84234 | JEFFREYS | DENISE | DOMETRIA | A | 8/7/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN | 35 | 88804 | BP69006 | WILLIAM | ALTON | CRUDUP | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 81740 | BP65885 | BRANDEN | JACOB | SHEARIN | A | 10/10/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 82110 | BP66080 | WANDA | KAYE | CONYERS | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 59069 | BP51720 | SHIRLEY | | FLETCHER | A | 10/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 101402 | BP75587 | THOMAS | EDWARD | SMITH | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 99904 | BP74868 | WILLETTE | LARHONDA | SMITH | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 89326 | BP69827 | TRAVIS | JOHN | CZYSZ | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 87587 | BP69026 | THOMAS | A | LOPEZ | A | 8/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 108435 | BP79135 | ELORA | CHRISTINE | SWANN | A | 6/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 68184 | BP57983 | TODD | ALLEN | NAZELROD | A | 9/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 95316 | BP72854 | BERNICE | ROGERS | NEAL | A | 2/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 100830 | BP75315 | GERLAD | GEORGE | MEAD | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 116005 | BP82902 | ADA | M | LACOURT DE RESTO | A | 2/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 64058 | BP55120 | KATHLEEN | L | LAKE-DEBUHR | A | 3/4/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 96019 | BP72708 | KELLIE | NICOLE | SYFAN | A | 1/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 121261 | BP85195 | JOATHAN | MARK | FOLEY | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 100361 | BP75077 | KATHERINE | ANN | GRECO | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 117799 | BP83696 | WILLIAM | | ROGERS | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 100414 | BP75114 | KENNETH | HAYES | THREEWITTS | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 100629 | BP75215 | TERESA | MICHELL | THURMAN | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 80452 | BP65186 | CHERYL | ANN | HALE | A | 8/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 45651 | BP40974 | RANDY | ALAN | POLOGRUTO | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 58094 | BP50975 | CAROLYN | LOIS | MCCLEOD | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 120257 | BP84736 | BILLY | RAY | SNEED | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 62987 | BP54490 | JAMES | PETER | TSANTLES | A | 9/27/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 108955 | BP79407 | DYLAN | THOMAS | TUCKER | A | 7/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 53094 | BP47380 | LARRY | CLEMON | NELMS | A | 11/14/2007 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 67776 | BP57699 | CHRISTINA | SUE | PERDUE | A | 8/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 99588 | BP74733 | HECTOR | LUIS | PEREZ ORTIZ | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 91391 | BP70689 | MORGAN | ELIZABETH | BRESLIN | A | 5/14/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 42883 | BP38206 | RHONDA | RENEE | JONES | A | 3/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 86831 | BP68612 | ELIZABETH | GAYLE | LOVELESS | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 45891 | BP41214 | SUSAN | MARY HESS | PELLECHIA | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 45892 | BP41215 | WILLIAM | | PELLECHIA | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 97558 | BP73810 | LUCIA | LILLIAN | GOEDERT | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 97564 | BP73811 | WILLIAM | | GOEDERT | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 104846 | BP77282 | MAKAYLA | ARELLE | MCLEOD | A | 9/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 109970 | BP79897 | SANDRA | A | STOKEY | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 110892 | BP80221 | MAKAYLA | | CAMARGO | A | 11/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 100132 | BP74973 | TARA | MURRAY | CAMERON | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 45797 | BP41120 | CANDICE | | RUSHING | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 100495 | BP75153 | TIMOTHY | MARK | MARTIN | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 56727 | BP50043 | MARK | ANTHONY | TILLMAN | A | 9/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 97370 | BP73731 | ROSA LEE | SUMMERLIN | LEWIS | A | 8/5/2010 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FRANKLIN | 35 | 64012 | BP55084 | CECILY | LI | NEWTON | A | 2/18/2011 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FRANKLIN | 35 | 88470 | BP58168 | CHRISTA | DARICE | DAVIS | A | 9/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 94164 | BP72142 | MICHAEL | TONY | GERBOS | A | 12/16/2019 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN | 35 | 86200 | BW61603 | MARSHALL | WILLIAM | GERGENTI | A | 2/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 108940 | BP73995 | CHRIS | W | TANT | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 100367 | BP75081 | MICHELLE | | JOYNER | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 62488 | BP54145 | BRIAN | JOSEPH | ELLIS | A | 6/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 95988 | BP73163 | MARCY | LYNNE | ROZELLE | A | 3/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 95853 | BP73090 | JYQUAN | | TAYLOR | A | 3/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 99464 | BP74669 | EUNICE | | DEAL | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 44430 | BP39753 | SHONNETTE | C | HOWARD | A | 8/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 72308 | BP60683 | DALE | EUGENE | KNEDGEN | A | 9/11/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 56732 | BP50046 | KRISTEN | ANN | THOMAS | A | 9/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 86862 | DX46653 | JOSEPH | NICHOLAS | SIMMONS | A | 4/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 117719 | BP83656 | TREVINA | | SIMMONS | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 46119 | BP41442 | CHERYL | P | RADER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 117659 | BP83624 | CORRINE | | HICKS | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 109976 | BP79901 | MATTHEW | JOHN | HYDER | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 44478 | BP39801 | LOIS | PATRICIA | STATON | A | 8/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 59145 | BP51775 | DENISE | LYNN | FOLTZ | A | 9/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 64514 | BP55477 | TATJANA | ALEXANDRA | MILUTINOVIC | A | 6/16/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 88803 | EH832081 | HAROLD | ARTHUR | JONES | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 94167 | BP72145 | JACOB | | JONES | A | 12/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 108007 | BP78893 | JANELLE | | REIGLE | A | 5/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 110126 | BP79957 | SHARON | DENISE | STAMPER | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 68886 | BP58440 | CHRISTOPHER | PAUL | FORSYTHE | A | 10/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 60545 | BP52809 | GWENDOLYN | INEZ | ROGERS | A | 3/17/2009 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 117602 | BP83597 | RONDA | LEE | ROGERS | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 99288 | BP74578 | DEONTE | CALABRAIL | HODGE | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 98864 | BP74428 | PETER | | HUETTNER | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 104006 | BP76856 | SHENITA | DANIELLE | ST CLAIR | A | 6/25/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 72534 | BP60825 | SARAH | NICOLE | SMITH | A | 10/21/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 55824 | BP49300 | SHARON | GRAVES | SMITH | A | 7/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 56021 | BP49482 | ZIQUANA | | PRIVETTE | A | 7/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 118728 | BP84061 | ANTWOINETTE | | PROVIDENCE | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 121244 | BP85190 | ASHER | CHRISTOPHER | CURRI | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 99745 | BP74796 | DOUGLAS | | CURRY | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 108044 | BP78923 | ADIA | C | TABRON | A | 6/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 120859 | BP85010 | DAYCY | SAMARA | PARRA-MARTINEZ | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 66165 | BP56635 | GRAYSON | MITCHELL | PARRISH | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 54534 | BP48332 | MARIA | | OLIVER-RICE | A | 4/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 46745 | BP42068 | EGERTON | BAKER | RIDOUT | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 114012 | BP81810 | SEEBLEWENGEL | SEYIFU | BEKELE-FRANKS | A | 9/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 78047 | EH809492 | STEPHEN | | AYERS | A | 2/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 93048 | EG35712 | BOBBY | RAY | AYSCUE | A | 10/29/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 81259 | BP65643 | JOHNNY | RAY | AYSCUE | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 59433 | BP51987 | PAULETTE | DELLA | HINDS | A | 10/29/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FRANKLIN | 35 | 113259 | BP81408 | ARLENE | | HINES | A | 7/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 113976 | BP81799 | CHRISTY | LEE | HINNANT | A | 9/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 73289 | BP61379 | MICHAEL | JOHN | KOGUT | A | 2/20/2014 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN | 35 | 110104 | BP79945 | NANCY | NYANGARISA | MOSE | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 58747 | BP51462 | ISAAC | M | BRADY | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 100877 | BP75341 | EMILY | LOUISE | BRAGG | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 100872 | BP75336 | PATRICIA | ISENHOUR | BRAGG | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 114552 | BP82048 | JULIANNA | KESS | POAST | A | 11/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 87999 | BP69228 | CHRISTINE | MARIE | POLLARD | A | 8/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 62508 | BP54156 | TRUDI | RENE | HARRISON | A | 6/14/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 63834 | BP54969 | LINDA | SMITH | MARSHALL | A | 1/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 45880 | BP41203 | KELLY | DIETZ | PERSINGER | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 110125 | BP79956 | BENJAMIN | GARY | ANDREWS | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 121095 | EH1389605 | LATONYA | | GILLS | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 74286 | BP61914 | JAMIE | ANTONIO | WILLIAMS | A | 8/13/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 64759 | BP55336 | WAYNE | THOMAS | FORSYTHE | A | 8/11/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 81641 | BP65832 | MIKE | CALVIN | FORTLAGE | A | 10/7/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 74947 | BP62248 | HEATHER | HILLIARD | WOOD | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 91932 | EH700635 | DAREN | L | HULL | A | 7/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 81851 | BP65949 | KIMP | JUNIOUS | PERRY | A | 10/10/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FRANKLIN | 35 | 46020 | BP41343 | LOUISE | MANSON | PERRY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 101740 | BP75728 | JOE | THOMAS | PRIVETTE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 64616 | BP55543 | KRISTEN | SONJA | FUNK | A | 7/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 45725 | BP41048 | LAWRENCE | | LONG | A | 10/6/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FRANKLIN | 35 | 107963 | BP78868 | KATREENA | | PERRY | A | 5/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 100392 | BP75099 | ROGER | | LEBEL | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 99591 | BP74734 | FERNANDO | | JUAREZ-ABUNDIZ | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 89387 | BP69851 | GERALDINE | MARY | HOLMES | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 55328 | BP48915 | MICHAEL | RONNELL | HICKS | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 57695 | BP50700 | KELLY | KENNY | SIMONSEN | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 105133 | BP77193 | MIKALA | | KEARNEY | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 43849 | BP39172 | VANESSA | ROWLETT | VOLLMER | A | 7/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 97388 | BP73737 | ANN | MEADE | SUPERNAW | A | 8/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 108902 | BP79379 | CORRIE | EILEEN | SIMUNYU | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 74546 | BP62048 | KATHLEEN | DENIELLE | KHAN | A | 9/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 66163 | BP56633 | ALEXA | MONIQUE | SMITH | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 82643 | BP66313 | CATHERIN | ELIZABETH | BULLOCK | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 46411 | BP41734 | CLINTON | ROSS | WILDER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 110249 | BP80005 | JEROME | | RODWELL | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 44600 | BP39923 | ANN | MARIE THOMAS | STOVER | A | 8/31/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 80951 | BP65460 | JEFFERY | GRANDON | HUNNICUTT | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 76148 | BP62917 | VICTORIA | CHEREL | DUNSTON | A | 6/3/2015 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 116009 | BP61307 | BRENNAN | MITCHELL | SMITH | A | 5/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 44928 | BP40251 | LOU | CULPEPPER | BUNCH | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 120946 | BP85064 | DORYS | | TURNER | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 88265 | BP69340 | TERESA | | JONES | A | 9/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 108725 | BP79292 | THOMAS | ALLEN | JONES | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 78810 | BP64277 | WELDON | EZRA | JONES | A | 3/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 121268 | BP85198 | MADELEINE | | VASTOLA | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 52110 | BP46696 | LOUISE | | JOHNSON | A | 7/9/2007 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN | 35 | 88733 | BP69577 | MADISON | KARRINE | JOHNSON | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 119893 | BP84594 | MARTHA | ELENA | ZELAYA-HALL | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 102322 | BP70620 | KALEIGH | ELIZABETH | JOHNSON | A | 1/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 87555 | BP69015 | CHRISTIAN | SEAN | BULLOSS | A | 7/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 108520 | BP79173 | AMAYA | | MERCER | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 121072 | BP85126 | KEYANTE | TYRELL | SCOTT | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 117568 | BP83572 | NEOMARY ALTAGRACIA | | DURAN DE CLAVEZ | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 89620 | BP69935 | RODNEY | EVERETT | DURANT | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 87746 | BP69117 | DAWN KRISTA | MEDALLA | DUTERTE | A | 8/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 111538 | BP80528 | MIKALE | TYRESE | HOLDEN | A | 2/4/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 107613 | BP78710 | LEISA | KAY | CAVALERO | A | 5/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 107985 | BP78880 | ASHLEY | BROOKS | CAVANAGH | A | 5/26/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| FRANKLIN | 35 | 114782 | BP82161 | RAMATULLE | GINA | CEESAY | A | 11/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 121253 | BP85192 | NICOLI | NATHANIAL | CAMPBELL | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 121070 | BP85125 | LUIS | ANGEL | CANCEL-SEDA | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 121282 | BP85205 | ANTHONY | | WINNEGAN | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 110195 | BP79984 | GAIL | EDITH | ENDRESS | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 110194 | BP79983 | ROBERT | HERMAN | ENDRESS | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 88779 | BP69597 | EDWARD | RAY | ENNEMOSER | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 62061 | BP53862 | JAMES | DONALD | NAPIER | A | 3/11/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 115951 | BP82886 | ALFRED | EUGENE | CRAFT | A | 2/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 78171 | BP63982 | ALVIN | MATTHEW | HATLEY | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 104944 | BP77326 | CHRISTAL | | PADILLA | A | 9/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 71391 | BP60024 | BEVERLY | SUE | PAGE | A | 3/22/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 107576 | BP78693 | NATHAN | | PAGE | A | 5/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 58814 | BP51522 | JEFFREY | ALAN FUSCO | FISK | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 45649 | BP40972 | DAVID | WAYNE | ROCKOT | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 107560 | BP78684 | DEAN | ALEXANDER | OEY | A | 4/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 110215 | BP79993 | JACOB | DILLON | GOSWICK | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 100387 | BP75094 | ANTHONY | | GRADY | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 100376 | BP75088 | LAURA | | CLARK | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 83706 | BP66810 | EMELIA | LARTELEY | QUAO | A | 12/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 45732 | BP41055 | HORACE | LAMONT | STRICKLAND | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 81822 | BP65937 | PAIGE | P | DYER | A | 10/4/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 79792 | BP64817 | XENA | KIANA | JONES | A | 6/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 63146 | BP54574 | ADAM | SCOTT | JORDAN | A | 10/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 98407 | BP74185 | RAMONA | | CASTEEN | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 107584 | BP78698 | JAMES | AUSTIN | CATLETT | A | 5/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 99466 | BP74670 | JAMES | SHERMAN | FREEMAN | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 112004 | BP80774 | JENNY | FE | FREEMAN | A | 3/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 81721 | BP65873 | MARY | E | BOONE | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 65668 | BP56278 | HERSHELL | ELMORE | CASSELL | A | 1/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 95939 | BP73128 | MICHAEL | SCOTT | CREECH | A | 3/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 88452 | BP69445 | NIA | JEAN | BAILEY | A | 10/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 63397 | BP54714 | ROBERTA | ANNE | BAILEY | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 109223 | BP79533 | SHANTWON | TANISE | PERRY | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 47976 | BP43299 | KRISTIN | ANNE | MORIN | A | 7/1/2005 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN | 35 | 75658 | BP62827 | ANNIS | CAMERIAH | MORRIS | A | 1/26/2015 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 54056 | BP48017 | HAROLD | GLENN | WINSTON | A | 3/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 99560 | BP74719 | JERU | SELASSIE | HENDERSON | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 66231 | BP56701 | LEXUS | ZHANE' | HENDERSON | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 109933 | BL138864 | SHIRLEY | | HENDERSON | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 95377 | BP72877 | CHELSA | MONIQUE | JENNINGS | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 95378 | BP72878 | NATHAN | SEMMIE | JENNINGS | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 46486 | BP41809 | RANDI | | SISTI | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 97389 | EH483138 | TIMOTHY | ANDREW | SUPERNAW | A | 8/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 110231 | BP79998 | MONICA | WILLIAMS | MILLER | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 108030 | BP78909 | WILLIAM | | TAYLOR | A | 5/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 74547 | BP62049 | LIANA | L | MCNAMARA | A | 9/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 85423 | BP67746 | ALEXIS | SHERNON | MCPHAIL | A | 10/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 58806 | BP51514 | BOBBY | GERALD | HAWKINS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 94385 | BP72258 | RETA | MARIE | CARTRETTE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 100366 | BP75080 | RANDOLPH | LEIGH | CARUTHERS | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 65697 | BP56300 | MICHELLE | ANN | RADOM | A | 1/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 121042 | BP85117 | SHEKROTA | E | WALTER | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 49491 | BP44785 | PEGGY | | EDMUNDSON | A | 4/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 113572 | BP81565 | JESSICA | C | DIXON | A | 8/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 78240 | AA154104 | CHELSEY | GIBSON | WALKER | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 95307 | BP72847 | ROBERT | MARIE | GOODWIN | A | 2/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 74587 | BP62065 | TINA | M | GOOSSENS | A | 9/22/2014 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FRANKLIN | 35 | 100879 | BP75343 | JESSICA | CLEVETT | DUNN | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 74450 | BP62002 | ANTHONY | | PENDER | A | 9/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 100908 | BP75355 | JOHN | CALEB | SALEEBY | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 97920 | BP73669 | ALAYNA | GRACE | CLARKE | A | 8/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 121006 | BP85101 | LILLIAN | MARIE | SHERER | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 88634 | BP69535 | SHARON | ITA | CORKERY-JOHNSTON | A | 10/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 115937 | BP82879 | NAKIA | QUINTRELL | NEAL | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 72129 | BP60560 | KAHLIA | DANIELLE | MONROE | A | 8/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 108243 | BP79041 | NORMAN | | DIBRIZZI | A | 6/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 119975 | BP84631 | SAVAHHAH | SUZANNE | SCWARC | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 96953 | BL354044 | MALIK | JAMES | WILLIAMS | A | 7/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 121025 | BP85111 | GERMAN | | GONZALEZ | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 108104 | BP78981 | FRED | | GOODE | A | 6/3/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| FRANKLIN | 35 | 121109 | BP85144 | JIMMY | R | PALOMEQUE | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 63570 | BP54806 | GENEVA | LAVERNE | HARRIS | A | 11/15/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 65815 | BP56371 | VICKIE | HERBERT | BOWDEN | A | 2/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 46721 | BP42044 | SUSIE | B | TRADER | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 53887 | BP47897 | MICHAEL | TERENCE | BROWN | A | 3/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 116521 | BP83116 | MAURICE | ANTONIO | WILSON | A | 4/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 118793 | BP84093 | TOKINA | ODELIA | HAWKINS | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 79310 | BP64544 | JORDAN | ANDREW | JACKSON | A | 5/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 64092 | BP55146 | KATHLEEN | BARBARA | JACKSON | A | 3/11/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 64950 | BP55774 | ROD | ALLAN | MARTINKO | A | 9/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 50317 | BP45403 | PAULINE | FRANCES | MULLER | A | 8/23/2006 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN | 35 | 71100 | BP59809 | DEBORAH | ANN | RORABACK | A | 1/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 81792 | BP65921 | SAVANNAH | SUMMER | WALL | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 102275 | EH426517 | MARY | SYLINDA | WALL GLOVER | A | 1/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 110229 | BP79997 | JOSE | SALVADOR | JIMENEZ | I | 11/4/2022 | CONFIRMATION PENDING | | ACCEPTED |
| FRANKLIN | 35 | 78170 | BP63981 | MARLEN | CASEY | GUPTON | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 115986 | BP82896 | RENYEH | | KROMAH | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 116518 | BP83113 | LORIANN | IVETTE | GARCIA-SANTIAGO | A | 3/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 108040 | BP78919 | NATALIE | | MITCHELL | A | 5/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 110099 | BP79944 | SUSAN | GLADYS | DUMIRE | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 107922 | BP78849 | LEANN | KIRSTEN | PEARSON CAPENER | A | 5/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 108004 | BP78890 | GABRIELLA | | ESPINAL | A | 6/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 61289 | BP53344 | TERYL | REID | BOWEN | A | 9/18/2009 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 100382 | BP75092 | LORRIE | A | THARRINGTON-HERMAN | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 99936 | BP74887 | SHERRIE | DENISE | JOHNSON | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 120269 | BP84740 | WILLIAM | | FENNER | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 88735 | BP69579 | JOSEPH | BRADLEY | FERGUSON | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 82825 | BP66306 | CANDY | LEE | TITMAN-HELMS | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 95805 | BP73066 | CATHERINE | | O'DONNELL | A | 3/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 107127 | BP78498 | LUIS | ALBERTO | O'FARRILL-ROMAN | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 83381 | BP66659 | MELISSA | LEIGH | O'NEAL | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 108049 | BP78928 | MICHELE | MAY | DELANEY | A | 6/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 95163 | BP72780 | ISAAC | | TOLENTINO GARCIA | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 81945 | BP65995 | MADISON | LYNN | DAVIS | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 120236 | BP84728 | SHELLEY | GEORGETTA | BURNS TORRES | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 105593 | BP77618 | BONNIE | D | PETTRUNY | A | 11/19/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 65885 | BP56417 | CHERYL | ANN | SOZA | A | 2/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 56610 | BP49958 | ELLA | | THOMAS | A | 8/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 64381 | BP55375 | CAROL | ANN | POWERS | A | 5/19/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 114660 | BP82098 | ALMANDO | | POZO BRIDO | A | 11/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 71101 | BP59810 | GEORGE | NICHOLAS | RORABACK | A | 1/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 112806 | BP81182 | NATHAN | | ESPINOZA | A | 6/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 69389 | BP58763 | BERTHA | | PIZARRO-WILSON | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 100318 | BP75052 | YESENIA | | VELEZ | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 72531 | EH448855 | JOSEPH | MARK | WEBB | A | 11/13/2013 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 95977 | BP73157 | JADEN | TREVION | DAVIS | A | 3/30/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FRANKLIN | 35 | 108439 | BP79137 | TRACY | CLARK | KING | A | 5/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 100863 | BP75332 | JUDITH | ANN | GREEN | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 91986 | BP70694 | JATAVIAN | RIKEL | BURNETTE | A | 5/14/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| FRANKLIN | 35 | 80958 | BL353670 | MICHAEL | | PATTERSON | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 114661 | BP82099 | MARIA M | | POZO GARRILLO | A | 11/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 61805 | BP53696 | ANNIE | HARRELL | HAYES | A | 1/19/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 57599 | BP50635 | JANET | COLEY | SMITH | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 64297 | BP55299 | KEVIN | RAY | NIELSEN | A | 4/27/2011 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 45282 | BP40605 | MICHELLE | | NIPPER | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 105594 | BP77619 | RICHARD | P | PETTRUNY | A | 11/19/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 59883 | BP52169 | DORIS | NEWTON | MURPHY | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 66408 | BP56821 | ERSELLA | CARMELA | ROBERTS | A | 3/29/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN | 35 | 87990 | BP69225 | JASMINE | NICOLE | GILL | A | 8/30/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 112341 | BP80949 | TATIANA | MERCEDEZ | LEON | A | 4/21/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 68472 | BP58170 | MARILYN | HICKS | DAVIS | A | 9/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 95120 | BP72757 | ANYA | | JONES | A | 2/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 44309 | BP39632 | LINDA | CAROL | VILLA | A | 8/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 88402 | BP69421 | ROSALINDA | | VILLA RIVERA | A | 9/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 104033 | BP78873 | BRIANDA | ESTHER | ORTIZ-CONTRERAS | A | 7/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 55340 | BP48923 | ANTHONY | GERALD | OSBORNE | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 76835 | BP63297 | GRAHAM | STUART | POWELL | A | 9/10/2015 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 97423 | EH50206 | RONNIE | CARROLL | HICKS | A | 8/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 50806 | BP45721 | TIFFANY | MONIQUE | STRICKLAND | A | 11/21/2006 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 82565 | BP66280 | ELLIS | | STRONG | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 100355 | BP75075 | GUS | GRAHAM | STROUD | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 82823 | BP66392 | SHELLY | LOUISE | NICHOLAS | A | 11/2/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 108100 | BP78977 | JAMAINE | | NICHOLS | A | 6/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 70687 | BP58642 | RACHELLE | EGERTON | WYNNE | A | 1/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 51321 | BP46078 | TINA | | LAUGHLIN | A | 2/16/2007 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 119800 | BP84539 | LATAYCHA | BREONNA | KINGSBERRY | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 80954 | BP65462 | SERGIO | LUIS | RAMIREZ RODRIGUEZ | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 56321 | BP49728 | MICHELLE | LORRAINE | RAMSEY | A | 8/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 82372 | BP66198 | VINCENT | RICHARD | HANNA | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 81172 | BP65589 | LEQUINCY | QUINTAE | HANSLEY | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 100721 | BP75258 | AYANI | SHAUNTESE | MCGRIFF | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 115815 | BP82824 | SANDRA | BUXTON | NIEDERHOFER | A | 2/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 69457 | BP58814 | JULIA | ELISSA | SIEGWART | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 95783 | BP73054 | SANDRA | HANNAH | CASE | A | 3/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 50721 | BP45676 | ELISSA | AMY | HOPKINS | A | 10/9/2006 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 58895 | EH189062 | KIMBERLY | | SILLS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 120255 | BP84735 | LUIS | ROSARIO | SILVA | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| FRANKLIN | 35 | 94961 | EH322345 | ODIA | CAROL | SILVER | A | 1/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 63351 | BP54691 | JODY | LEE | STUTTS | A | 10/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 77728 | EH781516 | ASHLEY | ELIZABETH | UGHETTA | A | 1/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 91425 | BP70709 | OLIVIA | SIMONE | BROWN | A | 5/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| FRANKLIN | 35 | 77267 | BP63525 | ROBERT | LEE | BROWN | A | 11/17/2015 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name: __Jefferson Griffin_____ County of Residence:____Carteret_____
    Email:__jefferson@jeffersongriffin.com_____ Phone: __contact counsel_____
    Mailing Address: __PO Box 99780 Raleigh, NC 27624__

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      ☐ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    □ Other:

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    ☐ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    ☐ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, *Jefferson Griffin* *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

My protest must originate with a filing at the county board of elections.

I must timely serve all Affected Parties.

I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

It is a crime to interfere unlawfully with the conduct and certification of an election.

It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: 19 NOV 24
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the 19TH day of NOVEMBER , 20 24 .

Official Seal

*Gregory M. Fornshell*
Official Signature of Notary

GREGORY M. FORNSHELL , Notary Public
Printed Name

My commission expires: DECEMBER 6, 2027

.................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin                            Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com          Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:   41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                          Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
                                    )
                                    )
**AFFIDAVIT OF RYAN BONIFAY** )
                                    )
                                    )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

    a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16. The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17. I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18. I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20. I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This __19__ day of November, 2024.


RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ___11/19/24___          Gregory M. Forwell

4

[Official Signature of Notary]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

Print clearly in blue or black ink, please see back for instructions.

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.   ☐ Miss
☐ Mrs.  ☐ Ms.

| Last name | | Suffix (Jr., II) | |
| First name | | Previous names (if applicable) | |
| Middle name | | Birth date (MM/DD/YYYY)  /   / | |
| Social Security Number ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | | Driver's license or State ID # | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| Street address | | Apt # | |
| City, town, village | | State | |
| County | | ZIP | |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above)

Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email: _____   Phone: _____

Alternate email: _____   Fax: _____

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)

☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here** X _____   **Today's date** (MM/DD/YYYY)  /   /

This information is for official use only. Any unauthorized release may be punishable by law.   Previous editions are obsolete.   Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

1. **Fill out your form completely and accurately.**

   - Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

   - Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

   - If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

   - Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

   - **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

   - We recommend that you complete and submit this form every year while you are an absentee voter.

2. **Remember to sign this form!**

3. **Return this form to your election official. You can find their contact information at FVAP.gov.**

   - Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

   - All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---



**(Fill in the address of your election office. The address can be found online at FVAP.gov.)**

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL

International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|------------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| BR238807 | 9/1/2024 | CAMBO | | ALEXANDRE | JOHN | 112 DORIE DRIVE | | BELMONT | NC | 28012 | Gaston | 3360869623 | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:  Jefferson Griffin            County of Residence:    Carteret
    Email:  jefferson@jeffersongriffin.com    Phone:  contact counsel
    Mailing Address:  PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.

 □ The electoral outcome of the protested contest(s) will change.
 □ The electoral outcome of the protested contest(s) will not change.
 x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
 □ Other _____

10. What relief do you seek?
 x Correct the vote count
 □ A new election
 x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
   □ Yes
   x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
   □ Yes
   x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

    My protest must originate with a filing at the county board of elections.

    I must timely serve all Affected Parties.

    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

    It is a crime to interfere unlawfully with the conduct and certification of an election.

    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ____WAKE____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

_____
Official Signature of Notary

Official Seal

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

Notary seal: GREGORY M. FORNSHELL / NOTARY / MY COMMISSION EXPIRES 12-6-2027 / PUBLIC / WAKE COUNTY, NC

...............................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin          Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com          Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:          Dowling PLLC
Bar Number:          41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature          Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

     I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a.  A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled
No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it
appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers
license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license
number or the last four digits of their SSN to the list of voters who cast a ballot in the November
2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee
voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or
the last four digits of their Social Security Number to the statewide voter list and absentee voter
list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as
**ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in
the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2)
had their vote accepted by their applicable county board of elections, and (3) never provided a
North Carolina driver's license number nor the last 4 digits of their Social Security Number to
their county board of elections.     Attachment 1 contains additional information about each
individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election
challenged each of these voters, as that information has not yet been made available by the
NCSBE.

3

17. Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This ⟨19⟩ day of November, 2024.

_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ⟨RYAN BONIFAY⟩.

Date: ⟨11/19/24⟩

_____
[Official Signature of Notary]

[Official Seal]

⟨GREGORY M. FORNSHELL⟩
Notary Public
[Notary's printed or typed name]

My commission expires: ⟨12/6/27⟩

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GASTON | 36 | 7654664 | BR160874 | WANDA | ETHEL | BYNES | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7760144 | BR233670 | TIMOTHY | DANIEL | BURCHFIELD | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7616973 | BR127591 | WENDELL | CHRISTOPHER | BURCHFIELD | A | 7/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7645525 | BR153594 | JUSTIN | WESTLEY LEVI | BLACK | A | 3/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7721619 | BR206593 | JULIE | EILEEN | HILL | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7808625 | BR260645 | GARRISON | SHANE | CARPENTER | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7660015 | BR165258 | JEAMEL | ISABEL | AGUILAR | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7794387 | CW1300018 | NASITA | ENETTE | AVERY | A | 6/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7623678 | BR134296 | RANDY | E | FARR | A | 9/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7767546 | BR237508 | MARY ELLEN | | CAPOSSELA | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7647486 | BR155172 | MARY | JACQUELINE | BEAVERS | A | 4/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7658711 | BR164192 | MICHAEL | DEAN | ARROWOOD | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7799475 | BR255260 | SCARLETT | NANCY SUSAN | HARRIS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7635984 | BR146065 | BRADLEY | RUSSELL | JONES | A | 9/28/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7795431 | BR101364 | THOMAS | ALLEN | BURFORD | A | 8/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7722791 | BR210337 | BOBBY | LEE | BURGESS | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7771236 | BR239433 | SVETLANA | | CALLAWAY-TYLER | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7764341 | BR235878 | JULIO | | CALLE | A | 7/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7820874 | BR267163 | MANUEL | A | BREA | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7808584 | AW159838 | AMANDA | FAYE | BOSTON | A | 11/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7789547 | BR249786 | RANDALL | GRIFFIN | BEATTY | A | 1/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7797200 | BR254245 | EMILY | ELIZABETH | BRINTON | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7753675 | BR229249 | AMMIE ROSE | BIEJO | CADAG | A | 9/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7797640 | BR254446 | TANIA | G | BURGOS | I | 10/14/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GASTON | 36 | 7654163 | BR160473 | LISA | RENEE | CARTER | A | 9/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7799475 | BR253876 | DIANE | MARIE | HULIT | A | 9/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7777360 | BR242750 | RICHARD | ALLISON | BRANDON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7667444 | BR171194 | MARKETTA | EVETTE | ANDERSON | A | 1/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7756738 | BR231244 | MYLES | SHRISPHER | ANDERSON | A | 12/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7824099 | BR268819 | LINDA | HODGE | ALEXANDER | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7723675 | BR210878 | WENDY | | BRADLEY | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7619064 | BR129682 | TRINA | SEWELL | BALL | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7681557 | BR182034 | JENES | JORDAN | BRYMER | A | 7/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7720819 | DW55797 | MELANIE | CASH | ALFARO | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7718565 | BR207637 | KELLY | MARISSA | CADLE | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7824223 | BR268873 | ALYSSA | HELEN | BULLER | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7806282 | BR259270 | MARGARET | | CAMPBELL | A | 8/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7816233 | BR264905 | CLARIDILIA | | AVILES-JOHNSON | A | 7/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7727269 | BR213004 | NAKAYLA | SHANAE | AWLS | A | 12/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7657768 | BR163396 | QUINCEY | ANDRAY | BUMPAS | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7797687 | BR254470 | WILSON | BENNETT | ALLEN | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7821799 | BR267664 | RENEE | | ASCENJO | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7769703 | BR238653 | ANTHONY | | ASELAGE | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7718046 | BR207312 | STEVEN | JOHN | ASHBY | A | 8/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7798505 | BR254764 | DAVID | EDWARD | ELLIS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7648808 | BR156213 | NATISHA | LOLITA | CARN | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7794555 | BR252850 | JAMIE | D | CARNATZIE | A | 7/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7647185 | BR154940 | CATHERINE | DENISE | CAROTHERS | A | 4/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7737493 | BR220039 | DEOVION | NICURIE | CAROTHERS | I | 4/12/2018 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GASTON | 36 | 7797199 | BR254244 | NEUMANN | AMELIA | H | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7798871 | CW1326684 | NEWCOMB | AMELIA | YU | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7824369 | BR268933 | BLOUNT | YOLANDA | | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GASTON | 36 | 7662166 | BR167013 | BLOYER | CLINTON | EDISON | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7628813 | BR136431 | BREWER | SHANDA | HICKS | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7787986 | BR248823 | CARRILLO POLO | ERIKA | VANESSA | A | 10/19/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7715156 | BR205436 | BREZEALE | KAY | ALLEN | A | 6/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7755663 | BR231131 | CASH | GERALD | DEAN | A | 12/3/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7744550 | BR223888 | BING | PAT | | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7761133 | BR234182 | CALDWELL | EMILY | DELANE | A | 3/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7624529 | BR135147 | FLOYD | RICKY | LYNN | A | 10/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7764605 | BR236002 | CABLE | TERRI | BURGESS | A | 7/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7762417 | BR234864 | BROOKS | ALEXIS | MCKENZIE | A | 4/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7769905 | BR238759 | DODGE | RANDY | ALLEN | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7775969 | BR242002 | DODGIN | JOHNATHON | | I | 10/22/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GASTON | 36 | 7616994 | BR127612 | HANEY | ONRICA | LATOY | A | 8/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7658180 | BR163719 | AL-JQDAH | VERONICA | LENORA SMALLS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7715744 | BR205797 | BENTON | MAUREEN | WELLS | A | 7/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7791540 | BR251081 | BURNETT | RAVEN | CHEYENNE | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7814957 | BR264296 | GOMEZ | DIEGA | LUZMAR | A | 6/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7792979 | BR252027 | GOMEZ | JORDANA | BELEN | A | 5/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7762158 | BR234740 | CANTRELL | JAMES | DANIEL | A | 4/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7804373 | BR258171 | ARIAS SANTANA | EMILY | MELISSA | A | 6/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7775577 | BR241806 | ARMAS | NAVILLY | | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7884971 | BR184711 | BUMGARDNER | HOLLY | LEYATTE | A | 8/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7769976 | BR238807 | CAMBO | ALEXANDER | JOHN | S | 9/24/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GASTON | 36 | 7767764 | CW979937 | CAMBO | JEANNE | HOWARD | S | 8/28/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GASTON | 36 | 7788876 | BR249249 | BLACKWELDER | MARIA | ENEDINA | A | 12/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7813409 | BR263565 | NEWELL | MICHAEL | LESHAWN | A | 4/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7797770 | BR254512 | ALVARADO | REINALDO | FREDDY | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7625882 | BR136500 | BROOKS | JOSEF | JERMAINE | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7627401 | BR138019 | ANTHONY | BETTY JO | K | A | 10/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7623288 | BR133906 | CARR | MICHAEL | ANTHONY | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7722973 | BR210467 | BLANTON | JEFFERY | | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7808627 | BR260646 | BROOME | SHELIA | DENISE | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7689720 | BR188432 | ABERNATHY | MELISSA | MAUNEY | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7613736 | BR124354 | BROOME | SYLVIA | WILLIAMS | A | 3/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7775349 | BR241695 | BROPHY | MELISSA | L | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7696555 | BR193339 | BRAGG | DIANE | | A | 8/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7660808 | BR165910 | BEATTY | DONALD | ANDREW | A | 10/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7768621 | BR238085 | BOYD | JACOB | COLTER | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7681728 | BR182163 | BOYD | JOHN | ROBERT | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7634975 | BR145261 | BELLAMY | TONI | RENEE | A | 7/31/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7720568 | BR208920 | BELLFLOWERS | SAMUEL | RAY | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7818207 | BR265865 | BAKER TAYLOR | TERRI | LYNN | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7775310 | BR241674 | BARRETT | DIANN | ROSE | I | 10/16/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GASTON | 36 | 7735601 | BR218571 | BAUTISTA | ARA | | A | 2/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7656601 | BR162447 | ADAMS-WOODS | JAVONDA | SHERIE | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7755964 | BR230755 | BURGESS | TAYLOR | NICOLE | A | 11/5/2019 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GASTON | 36 | 7695733 | BR192701 | GAIL | P | BURGIN | A | 5/21/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7651371 | BR158245 | MARIA | FERNANDA | CANARTE | A | 8/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7649112 | BR156464 | YOMAHIRA | MICHELLE | CANARTE | A | 5/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7773220 | BR240517 | RAYMOND | | BOYD | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7655740 | BR161737 | KEVIN | MICHAEL | BOGER | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7814958 | CW37111 | BARBARA | HILL | WHITE | A | 6/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7777500 | BR242831 | CHRIS | LORRAINE | LOVE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7723323 | BR210680 | DAVID | BRIAN | BRIDGES | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7766548 | BR236999 | IDELMA | | CANELA | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7824341 | BR268920 | ANGELA | LYNN | GONZALES | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GASTON | 36 | 7697619 | BR194011 | PATRICK | HARRISON | SUMMERFIELD | A | 12/3/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7768677 | BR238126 | DIAMANDO | | BALATSIAS | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7759876 | BR233531 | MIET | | BIJIRI | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7792862 | BR251885 | LATIQUE | | BOGER | A | 4/18/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GASTON | 36 | 7670005 | BR173138 | DEBORAH | MCQUITTER | ALLY | A | 8/5/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7777128 | BR242613 | JEFFERY | VAN | AUTRY | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7761873 | BR234613 | OLUSEYE | TOMIWA | AJAO | A | 4/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7721295 | BR209381 | HUD | | GASTON | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7822388 | BR267985 | RYAN | PATRICK | MOORE | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7789569 | BR249799 | SHERI | CALLAWAY | MARTIN | A | 1/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7776112 | BR242068 | TERESA | W | MARTIN | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7701912 | BR196937 | STACEY | HINKLE | BENEFIELD | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7711440 | BR239538 | MARK | DOUGLAS | BARKER | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7688324 | BR188126 | JOYCE | ETHEL | BROWN | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7773197 | BR240505 | PHILLIP | WAYNE | BROCK | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7709666 | BR202017 | DIEVAH | MONTREZ | LOVE | A | 1/14/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GASTON | 36 | 7778519 | BR242277 | EDWARD | CHARLES | ELMENDOR | A | 10/26/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GASTON | 36 | 7807542 | BR260043 | SHUNDREA | LASHA | CRANK | A | 10/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7659343 | BR164722 | TAMMY | PATTERSON | JOHNSON | A | 9/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7655515 | BR161554 | SANDRA | | BROOKSHIRE | A | 10/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7657514 | BR163189 | JAMES | EDWARD | BULLARD | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7820997 | BR267225 | CODY | A | ABRECHT-MARTIN | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7693334 | BR191033 | BREANNA | MONAY | KENNEDY | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7743532 | BR223419 | NATHANIEL | BARTON | BELL | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7806283 | BR259271 | TERESA | | BELL | A | 8/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7795430 | BR253326 | TERESA | PATTERSON | MCCULLUM | A | 8/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7795429 | BC70755 | TRISTAN | PARKER | MCCULLUM | A | 8/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7814954 | BR195563 | JOHNATHON | TAYLOR | MCCULLY | A | 3/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7665429 | BR169600 | CHASITY | NICOLE | BICKHAM | A | 7/29/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7691168 | BR189524 | KEVIN | | MCSWAIN | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7793835 | BR252481 | KASEY | COLEMAN | ENGLAND | A | 6/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7715161 | BR205439 | MICHAEL | RAY | BRACKETT | A | 6/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7670736 | BR173653 | NANCY | R | JONES | A | 9/27/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7696342 | BR193156 | CHRISTOPHER | MARK | JOBES | A | 8/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7691051 | BR189441 | WALBURGA | | CORNELIUS | A | 10/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7755964 | BR242000 | PENNY | SPRATT | DAVIS | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7776708 | BR242390 | AMBER | WALKER | CRAWFORD | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7789564 | BR249798 | CLIFFORD | LAURENS | MARTIN | A | 1/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7776629 | BR242343 | BAILEE | CARSON | EUREY | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GASTON | 36 | 7776369 | BR242196 | JEFFERY | DEWAR | DEWAR | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7824151 | BR268839 | EVONNE | | JOHNSON | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7823682 | BR268825 | GUY | STAFFORD | JOHNSON | A | 10/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7662570 | BR167307 | BEVERLY | MULVEY | MCCUTCHEON | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7654513 | BR160743 | DONALD | EUGENE | CHARLES | A | 9/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7752519 | BR228559 | MATTHEW | WILLIAM | EWART | A | 8/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7671032 | BR173882 | HARRY | C | MILLER | A | 9/15/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7776413 | BR242222 | JIMMY | LEE | MILLER | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7624542 | BR135160 | AMBER | | FEATHERSTUN | A | 9/28/2004 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GASTON | 36 | 7635817 | CW573502 | DANA | RENEE | MCCAFFREY | I | 9/19/2006 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GASTON | 36 | 7769660 | BR238732 | FENTON | | MCCAHILL | A | 9/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7762480 | BR234899 | ALVIN | L | LITTLE | A | 4/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7823850 | BR268707 | CARLOTA | | CHAVARRIA DE SOZA | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7805168 | BR256827 | LAUREL | | HEDGER | A | 7/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7824219 | BR268871 | KEISHANIA | | JOHNSON | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7887833 | BR186979 | KELLY | FENDER | JOHNSON | A | 9/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7645950 | BR153912 | LAWRENCE | MATTHEW | COLON | A | 3/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7620890 | BR131508 | SUSAN | LONG | COLONE | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7695175 | BR192299 | MAKAELYNE | DAKOTA | COLSTON | A | 3/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7778824 | BR242462 | TIANDREA | | LEWIS | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7690222 | BR188829 | MARGARET | LEE | GARVIN | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7739575 | BR221287 | HANNAH | NOELLE | MULLIS | A | 7/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7887437 | BR186653 | DAVID | | CLANTON | A | 9/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7777182 | BR242643 | KATE | | METTLE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7690100 | BR188733 | DOUGLAS | EDWARD | FOGARTY | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7797682 | BR254468 | KARA | JOY | FOHNER | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7620895 | BR131513 | ASHLEY | NICOLE | LARGENT | I | 10/6/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GASTON | 36 | 7744166 | BR223684 | HEZEKIAH | JUSTIN | FAULKNER | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7816451 | BR265004 | RYAN | ULISES | CRUZ TRUJILLO | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7685216 | BR184906 | MARK | GREGORY | HOFFMAN | A | 8/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7746930 | BR225253 | GARRY | RESURRECCION | CORTEZ | A | 2/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7748931 | BR225254 | JANICE ANNE | VELASCO | CORTEZ | A | 2/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7673816 | BR175922 | JON | MARK | KENNERLEY | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7775337 | BR241687 | MICHAEL | WAYNE | HOUSER | A | 10/17/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7684067 | BR183969 | EBONY | DANEILLE | BURRIS-LOVE | I | 7/24/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GASTON | 36 | 7771656 | BR239648 | CRYSTAL | ANN | BASS | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7658827 | BR164295 | BEVERLY | DENISE | BATES | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7720629 | BR208961 | ERNEST | BARNARD | JACKSON | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7743535 | BR223420 | LANDON | TAYLOR | HELTON | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7823968 | BR268765 | AMY | MELISSA | FORD-BAILEY | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7703723 | BR199047 | HEATHER | | FOREMAN | A | 2/9/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7824208 | BR268865 | JULIA | MARIE | LEMONS | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7653023 | BR159580 | TAMARA | BLOOM | CEASER | A | 9/6/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7668576 | BR172795 | DEMETRICE | Y | CHERRY | A | 3/31/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7655804 | BR161794 | WILLIAM | MARCEL | EDWARDS | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7701755 | BR196843 | JANICE | MYERS | JONES | A | 10/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7770008 | CW836270 | JASON | BERNARD | JONES | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7824118 | BR268828 | DARLENE | LINNET | CUBELLIS | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7662483 | BR167237 | DEWEESE | MARK | MCCORD | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GASTON | 36 | 7775303 | BR241667 | MORRIS | NORMAN | DAVID | A | 10/16/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7798047 | BR254613 | IRYMESKU | TIMEA | ADRIANA | A | 11/4/2022 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7658936 | BR164383 | CORRY | KING | SYLVIA | A | 10/10/2008 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7775436 | BR241741 | HALES | WAYNE | MCKINLEY | A | 10/16/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7691483 | BR189761 | HALEY | OBRIAN | HOWARD | A | 10/12/2012 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7814582 | BR264114 | EDGINGTON | LEE | ROGER | A | 5/31/2024 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7779520 | BR243942 | CLARK | | GWEN | A | 10/29/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7807460 | BR260011 | JONES | | NOAH | A | 10/5/2023 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7797710 | BR254485 | BEYER | VICTOR | CHARLES | A | 10/24/2022 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7690172 | BR188788 | BIAMONTE STOCKL | RENEE | CHARLENE | A | 10/4/2012 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7655234 | BR161334 | MCGILL | | JEMEKA | A | 9/29/2008 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7656266 | BR162169 | DIALLO | OURY | MAMADOU | A | 10/4/2008 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7715381 | CW94352 | CRUMP | L | JEFFREY | A | 6/23/2016 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7809523 | BR261161 | HURLEY | ISAAC | JACK | A | 12/30/2023 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7777201 | BR242654 | HURST | WEAVER | MARY ANNE | A | 10/29/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7713066 | BR204098 | BURRIS | ELIZABETH | BRENDA | A | 3/29/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GASTON | 36 | 7615235 | BR125853 | OLERUD | LYNN | NONNIE | A | 5/19/2004 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7823783 | CW1226461 | OLIVA CHAPELA | RENE | ALAN | A | 10/11/2024 | ACTIVE | | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7762182 | CW637457 | LITTLEJOHN | ANTHONY | MARK | A | 4/15/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7643932 | BR152321 | LITVIK | ALEX | NICHOLAS | A | 1/9/2008 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7616669 | BR127287 | HOWELL | TERRINA | JOE | A | 8/24/2004 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7741982 | BR222845 | LALLA | | GEETA | A | 10/1/2018 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7740150 | BR221610 | KLEIN | | KATHLEEN | A | 8/16/2018 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7716576 | BR206331 | HAYDEN | KELSO | TIFFENY | A | 7/26/2016 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7638985 | BR148514 | MYERS | BRATTON | LYNNE | A | 5/16/2007 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7615227 | BR125845 | COSTNER | JAMON | RODERICK | A | 5/19/2004 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7734540 | BR217888 | JACKSON | DESHAUN | KEVIN-MICHAEL | A | 4/19/2017 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7795338 | BR227769 | MAGILL | CHRISTINE | ALLISSA | A | 8/8/2022 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7692252 | BR190289 | MOORE | LYNN | ANDREA | A | 10/29/2012 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7767432 | BR237454 | GONZALEZ | CECILIA | MARTA | A | 8/24/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7803207 | BR257490 | GONZALEZ GONZALEZ | MARLENI | YASMIN | I | 5/8/2023 | ACTIVE | | CONFIRMATION PENDING | ACCEPTED |
| GASTON | 36 | 7644257 | BR152566 | MELTON | LYNN | REBECCA | A | 1/26/2008 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7799871 | BR254131 | FLEISHER | HARRISON | ZACHARY | A | 9/28/2022 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7697919 | BR194233 | FULLER | MAURICE | DONZELL | A | 1/14/2014 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7689301 | BR188106 | FELTON | MARIE | CHRISTINA | A | 9/26/2012 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7682652 | BR182880 | MCFALLS | WHITENER | JUDY | A | 7/18/2012 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7764608 | BR236005 | BROWN | DAVETT | CHARMIKA | A | 7/14/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7719428 | BR208208 | HULSEY | ELIZABETH | NORA | A | 9/26/2016 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7648096 | BR155654 | MCARTHUR | T | NORMA | A | 4/25/2008 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7621702 | BR132320 | WU | CHUAN | XIAO | A | 9/21/2004 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7798195 | BR254664 | INMAN | NOEL | HOPE-ANNALEESE | A | 11/5/2022 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7776556 | BR242300 | HAMBY | CAUSBY | ROBIN | A | 10/26/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7641122 | BR150201 | MATWEECHA | ANN | CAROL | A | 9/11/2007 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7688558 | BR187547 | CLARK | LUCILLE | MATTIE | A | 9/28/2012 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7777803 | BR242888 | HOPPER | QUINN | ANTHONY | A | 10/31/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7795666 | BR204273 | MCPETERS | RAY | BILLY | A | 9/16/2022 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7690496 | BR189042 | LOVE | ALLEN | TRAMEL | A | 10/9/2012 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7769147 | BR238374 | LENDOS DE HAWKINS | ANTONIA | MARIA | A | 9/8/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| GASTON | 36 | 7800874 | BR256097 | LEON RODRIGUEZ | | ELIANYS | A | 1/26/2023 | ACTIVE | | VERIFIED | ACCEPTED |

- App. 1652 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GASTON | 36 | 7701988 | BR196983 | CHARMAINE | MARIE | JORDAN | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7777835 | BR243011 | OLGA | | DIAZ | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7671338 | BR174085 | CATHY | MARIE | MOORE | A | 10/27/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7620926 | BR131544 | RITA | M | HAIRSTON | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7662581 | BR167315 | IVEY | LEE | RITCHIE | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7766742 | BR237115 | JARED | WILLIAM | FRADY | A | 8/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7796259 | BR253760 | JENNIFER | SARAH | GUGLIELMI | S | 9/13/2022 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GASTON | 36 | 7796258 | BR253759 | THOMAS | AUSTIN VINCENT | GUGLIELMI | S | 9/13/2022 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GASTON | 36 | 7796188 | CW1418384 | MONKPEH | | KARR | A | 9/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7816504 | BR236030 | DIANA | ALEJANDRA | BARBERENA | A | 7/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7818859 | BR266204 | NATALIE | | BARDONNET | S | 9/16/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GASTON | 36 | 7776162 | BR242095 | BRYAN | EDWIN | CAMP | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7690960 | BR189382 | CHARLOTTE | LOUISE | ADAMS | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7777802 | BR242987 | LOGAN | SHAWN | GENTRY | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7792824 | AW198272 | JACQUELYN | R | LONDON | A | 4/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7636150 | BR146189 | KENNETH | L | DAVISON | A | 10/12/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7636149 | BR146188 | KERRI | M | DAVISON | A | 10/12/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7798088 | BR254629 | JOSHUA | STEVEN | GLOVER | A | 11/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7772152 | BR239934 | LINDA | RUTH | DAVIDSON | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7771208 | BR239416 | MAIRI | | MUNDY-DOWD | I | 9/24/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GASTON | 36 | 7749375 | BR226653 | DIANA | CECILIA | MUNOZ | A | 5/14/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7785055 | AN156662 | JILLIAN | ELIZABETH | GOODWIN | A | 7/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7724152 | BR211172 | PLUTARCO | AUGUSTO | GILER COPPIANO | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7633813 | BR144305 | DOLORES | B | FRANCOIS | A | 6/1/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7797734 | BR254493 | DEBRA | LYNN | CONNER | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7720521 | BR208890 | ASHLEY | PAIGE | DUNIGAN | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7722930 | BR210433 | TERRY | DIANE | DAVIS | I | 10/20/2016 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GASTON | 36 | 7775390 | BR241713 | HEATHER | MICHELL | GOODMAN | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7742245 | BR222786 | AYAL | EHUD | BENAMY SCHONEVELD | S | 10/8/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GASTON | 36 | 7706604 | BR199997 | CHARITA | LUWON | JOHNSON | A | 8/28/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7793845 | BR252491 | GREYSON | | FALLS | A | 6/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7775748 | BR241892 | ROBERT | ALLEN | DAVIS | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7750611 | BR227427 | HIMANSHU | RAMESH | GANDHI | A | 7/1/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7807878 | BR260229 | HELEN | RUTH | CRAWFORD | I | 11/7/2023 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GASTON | 36 | 7744173 | BR223686 | CARLA | ELAYNE | HARRING | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7626326 | BR136944 | CURTIS | ALLEN | LAWRENCE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7777846 | BR243018 | TIMOTHY | DALE | HUFFMAN | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7774290 | BR241082 | KATHLEEN | GRESHAM | EVERETT | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7719566 | BR208299 | DANA | LOVE | EVERHART | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7777080 | BR242589 | JANE | NEIL LARMORE | KIMBALL | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7614536 | BR125154 | JESSICA | DAVIDSON | HAMES | A | 4/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7776009 | BR242015 | YRE | | EBAN | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7798061 | BR254618 | ALLISON | OKENNA | EBOH | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7797987 | BR254591 | BELINDA | N | EBOH | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7777199 | BR242653 | ELOISE | | MCCOY | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7710776 | BR202898 | JONELL | JAIME | LOGAN | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7721089 | BR209244 | LEE | EARL | DAVIS | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7660905 | BR165978 | WILLIE | TYRONE | HARRIS | A | 10/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7722885 | BR210399 | KIMBERLY | KAYLA LAMAE | HAGERMAN | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GASTON | 36 | 7774103 | BR240972 | MICHAEL | RAY | JENKINS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7774105 | BR240974 | RITA | RENET | JENKINS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7648924 | BR156312 | COLLEEN | ANN | LASALLE | A | 4/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7708232 | CW366811 | JARROD | BERNARD | FACCHINO | A | 11/10/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7653634 | BR160070 | STARLA | BRANCH | CRAWFORD | A | 9/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7723462 | BR210759 | MATTHEW | WAYNE | BRASWELL | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7690495 | BR189041 | DWIGHT | RANDALL | HOYLE | A | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7797406 | BR254334 | MATTHEW | | LICATA | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7797760 | BR254507 | OLIVER | JAMES | HANSON | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7764762 | BR236093 | MICHAEL | | NELSON | A | 7/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7767814 | BR237648 | SABRINA | R | HALL | A | 8/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7690386 | BR188950 | ALANA | | MILLER | A | 10/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7662410 | BR167184 | JANICE | | KALE | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7760143 | BR233669 | DALE | E | JOHNSON | A | 2/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7719341 | BR208151 | BILLIE | LEE | MOFFITT | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7775728 | BR241884 | WESLEY | E | MCSWAIN | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7673313 | BR175492 | HARLEY | E | MCCLAIN | A | 3/9/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7723020 | BR210496 | KHYAJIA | DANAE | MCCLAIN | A | 10/13/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7807253 | CW1080856 | LENA | VICTORIA | HANCOCK | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7761444 | BR234366 | EDWARDO | ANTWON | DAVIS | A | 3/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7726799 | BR212733 | MARIA | | MATAL DE MORAN | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7700479 | BR196036 | JOSEPH | ANDREWS | DAVENPORT | A | 8/20/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7624011 | BR134629 | ANTHONY | RASHAAN | HOLMAN | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7799557 | BR255307 | CHARLES | EDWARD | COCHRAN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7754551 | BR229801 | LASHA | | LOVE | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7740050 | BR221544 | CAMRYN | BRIER | MOORE | A | 8/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7648705 | BR156131 | WILLIE | JAMES | LITTLE | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7625009 | BR135627 | GLENDA | DEBORAH | MINTER | A | 8/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7717876 | BR207195 | ERICA | ANN | COUSAR | A | 8/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7664704 | BR169017 | BRADLEY | ALAN | KOONTZ | A | 6/1/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7782827 | BR245844 | CHRIS | | HARRIS | A | 4/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7626235 | BR135853 | WILLIAM | | MILLER | A | 10/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7722040 | BR209842 | NICHOLAS | ASHTON | EDWARDS | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7693142 | BR190908 | SUNDAE | RAE | DOWDLE | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7818237 | BR265879 | NANYAMKA | CHANEL | HUNTER | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7699879 | BR195610 | ADAM | SAMUEL | JENKINS | A | 7/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7719584 | BR208313 | YOLANDA | | GUERRERO DAVILA | A | 9/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7775302 | BR241666 | JOAN | COCHRAN | GAGE | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7806272 | BR259263 | ALBA | LETIZIA | MATOS POLANCO | A | 8/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7683907 | BR183653 | DEBBIE | SEIGLE | BARNETT | A | 7/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7671162 | BR178586 | KAHDIJAH | T | BESS | I | 12/5/2011 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GASTON | 36 | 7809362 | BR261063 | EMILY | PAIGE | FRALEY | A | 12/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7722649 | BR210236 | KIM | | EVANS | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7721066 | BR209229 | DONALD | RAY | GASAWAY | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7759434 | BR233291 | LEE | CHARLES | HARRITY | A | 1/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7685160 | BR184863 | HEATHER | HARRISON | MOORE | A | 8/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7717288 | BR206787 | MICHELLE | | ELSWICK | I | 8/18/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GASTON | 36 | 7624123 | BR134741 | JOHN | CARROLL | EMERY | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7671942 | BR174455 | KAREN | JOAN | MASON | A | 10/27/2010 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GASTON | 36 | 7823898 | BR268723 | MARCHANY LOPEZ | ELSIE | DE JESUS | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7805622 | BR258879 | BENJAMIN | ANTONIO | ZOLEMA | A | 8/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7674883 | BR178812 | HAYNES | JOANN | CAREY | A | 7/11/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7789520 | BR249767 | MADSEN | JUDI | LYNN | A | 1/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7887603 | BR186795 | GIBSON | JASON | VANCE | A | 8/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7777508 | BR242836 | GAMBLE | MARVIN | LEWIS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7687914 | BR187042 | MUGGLER | SANDRA | | A | 9/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7798456 | BR254748 | MUHAMMAD | MALIKA | KAREEMAH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7795696 | CW936000 | GARRETT | JOSEPH | MICHAEL | A | 8/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7659342 | BR164721 | LUNSFORD | DALLAS | RAY | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7776395 | BR242211 | LOREDO MARTINEZ | JOSEPH | | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7702344 | BR197218 | LOTT | GABRIELA | | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7824116 | BR268826 | GIBBS | JAMARICA | LAMAR | I | 10/21/2024 | INACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7818376 | CW1098275 | DEBELUIS | DAQUAN | | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7796996 | BR254142 | MCMAHON | CHARLES | | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7774427 | BR241173 | FLORES | KALEB | SETH | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7722792 | BR210338 | FLORES | JANE | VIRGINIA | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7698623 | BR194811 | FLORES POSADA | ROSA | YESENIA | A | 3/3/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7624606 | BR135224 | HARDY | MARIA DE FATIMA | | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7683882 | BR183832 | HARVEY | SHYRENIQUE | DYNASHA | A | 7/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7798062 | BR254619 | DUNCAN | ORLANDO | | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7676775 | BR178302 | JAMISON | BRIANNA | ANNJANET | A | 10/25/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7815564 | BR264598 | HAVOR | ERIC | KWASI | I | 7/5/2024 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GASTON | 36 | 7662356 | BR167148 | EDENS | LEONARD | BROOKE | A | 12/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7630635 | BR141253 | NINYEH | ELIZABETH | T | A | 8/23/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7719841 | BR200468 | NISHIYAMA | ALEX | ELIZABETH | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7701154 | BR196448 | NIVENS | YUUKI | | A | 9/25/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7658408 | BR163916 | HOYLE | JEAN | LINDSAY | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7652480 | BR159134 | HOYLE | PAUL | MELLETTE | A | 8/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7699975 | BR292987 | MCMILLION-EL | TANYA | LEE | A | 7/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7643741 | BR152182 | HALL | ROBERT | LEIGH | A | 8/30/2007 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7683848 | BR183804 | MOORE | ALISHA | ELAINE | A | 7/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7776621 | BR242337 | MCCLOUD | WENDY | LEE | A | 10/26/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7688805 | BR186134 | MCCLUNEY | ROBERT | TABBARUS | A | 9/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7719707 | CW105946 | GALLAGHER | ANTHONY | ALOYSIOUS | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7775261 | BR241650 | CRENSHAW | JOSEPH | DANIELLE | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7769536 | BR238572 | CRESCIONI ALEJANDRO | JESSICA | AMNERIS | I | 9/15/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GASTON | 36 | 7741199 | BR222189 | CREWS | IRAIZA | CANTON | A | 9/14/2016 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GASTON | 36 | 7887646 | BR186828 | FENCEROY | MINERVA | LEE | A | 9/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7719226 | BR208068 | MOFFITT | CHARLIE | PATRICK | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7778880 | BR242491 | HIPP | JOE | DAVID | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7769715 | BR238661 | JACKSON | WILLIAM | SCOTT | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7688520 | BR187521 | GARDNER | ANTHONY | EUGENE | A | 9/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7660850 | BR65938 | GARDNER | RONALD | EVANS | A | 10/29/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7743057 | BR223218 | GAINEY | TIMOTHY | CHRIS | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7796189 | CW1418401 | NEAL-KARR | WILLIAM | DAHKONTEE | A | 9/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7797915 | BR254570 | COOPER | THELMA | LOUISE | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7690964 | BR189383 | MEEKS | SONAZSIA | MONAY | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7776204 | BR242121 | JENKINS | GINNY | RENEA | A | 10/23/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GASTON | 36 | 7687526 | BR186732 | GRAHAM | REGINA | DUPREE | A | 9/15/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7816094 | BR264649 | ONALAJA | OLUFEMI | FUNMI | A | 7/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7800856 | CW1047037 | TOOLE | PARIS | SHANTELL | A | 1/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7700498 | BR196049 | ROLLINSON | REFOREMONROE | EDWARD | I | 8/20/2014 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GASTON | 36 | 7773949 | BR241990 | DAVIS | GARRY | LUKE | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7774317 | BR241099 | DAVIS | GEORGE | QUINTON | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7639021 | BR148544 | DEAL | KRISTY | SUZANNE | A | 12/12/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7777170 | BR242835 | HOMESLEY | ROCKFORD | LANE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7720300 | BR208749 | BREITHAUPT | JAMES | WILLIAM | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7719792 | BR208436 | KATUIN | JEFFREY | ALLEN | A | 9/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7775437 | BR241742 | MILLER | MAEGAN | ARACELIS | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7823679 | BR268622 | LEHA FELTES | GERALD | | A | 10/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7658989 | BR164423 | LEITH | JAMES | EDWARD | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7618894 | BR130512 | SARVER | RICHARD | DOUGLAS | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7683943 | BR183884 | GREENWOOD | VIVIAN | | A | 7/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7716657 | CW907881 | HARRIS | GILBERT | BRIAN | A | 8/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7769522 | BR238567 | GRISSOM | JOHN | | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7721487 | BR209504 | GROOMS | EDWIN | EUGENE | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7756703 | BR231214 | ERAZO SIERRA | SANDRA | PATRICIA | A | 12/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7650972 | BR157926 | SMITH | JOHN | WAYNE | A | 6/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7793753 | BR252440 | KSOR | H | CHUYN | A | 5/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7823094 | BR268365 | GRANADOS-HERNANDEZ | NATHALIE | QUANA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7657549 | BR163218 | LYNCH | TOMEKA | MOORE | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7767035 | BR237259 | SERRETT | CRYSTAL | DAWN | A | 8/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7761152 | BR234194 | MERRILL | COLLIN | | A | 3/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7701506 | BR196686 | LUNGWITZ | HELEN | CARRIE | A | 10/3/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7648853 | BB55509 | ROLLINS | MONICA | STARR | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7782516 | BR245666 | MORENO | SELENA | ANGELICA | A | 4/15/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7771661 | BR239650 | JACKSON | SHIRLEY | J | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7775845 | BR241939 | FRANKLIN | SABEL | | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7719363 | BR208168 | COFFEY | DANNY | RAY | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7707508 | BR200567 | DELLINGER | SABINA | LYNN | A | 10/1/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7766013 | BR236717 | JONES | JACQUELINE | CRYSTAL | A | 8/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7682905 | BR183077 | SANE | HYACINTH | CHRISTY | A | 5/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7681037 | BR181623 | HARRIS | ALYSSA | MICHELLE | A | 5/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7741061 | BR222113 | PETTIFORD | DIANE | G | A | 9/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7722197 | BR209948 | COOKE | BRIANNA | MICHE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7803103 | BR257428 | GUARIN MORALES | SARA | PAULINA | A | 5/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7722936 | BR210439 | MARTIN | CHASE | ALLEN | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7732858 | BR216776 | MACAULAY | JULIAN | | A | 9/29/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7674484 | BR176489 | ELLCOCK | EDWIN | MOSES RIVERA GR | A | 6/13/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7742600 | BR222082 | DENTON | DANIEL | GRIFFIN | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7701535 | BR196708 | DYE | TRENTON | MENGUEL | A | 10/6/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7796496 | BR253897 | ZAPORTA | ISABEL | | A | 9/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7623693 | BR134311 | FOSTER | KAREN | | A | 9/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7719848 | BR209470 | FALTER | KEVIN | DAVID | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7689408 | BR188192 | HEFNER | MELINDA | RAINWATER | A | 6/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7795138 | BR253180 | DIXON | BROOKE | TAYLOR | A | 7/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7773668 | BR240750 | MORGAN-LIPTROT | FAWN | | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GASTON | 36 | 7776793 | BR242441 | RICHARD | WILLIAM | KNECHTLE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7769968 | BR238801 | ROBERT | EDWARD | JACOBS | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7777256 | BR242687 | CHARLES | DEAN | MORGAN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7620850 | BR131468 | INEZ | | FULLER | A | 8/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7733079 | BR216920 | MYNASHA | KESHAUN | HINES | A | 9/26/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7787453 | BR248558 | ANN | | DAVIS | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7774110 | BR240978 | ANTHONY | LAMAR | DAVIS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7653223 | BR159734 | SAMUEL | DEMETRI | ROBINSON | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7777072 | BR242585 | CHEYENNE | BRIANNA | DAVIS | A | 10/28/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7777363 | BR242753 | CHRISTOPHER | LAMAR | DAVIS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7820675 | BR267077 | ADRIAN | | LINARES-CHINCHILLA | S | 9/5/2024 | TEMPORARY | MILITARY | ACCEPTED |
| GASTON | 36 | 7719990 | CW666791 | TRACI | ERIN | LINDEMANN | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7761151 | BR234193 | JAMES | ALLEN | CHEWNING | A | 3/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7822534 | BR268074 | ANDREW | BOBBY | GADDIS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7758168 | BR232293 | JERRAN | DANIEL | CROFT | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7777120 | BR242608 | JOVAN | TYRELL | NEWTON | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7734903 | BR218131 | BRYAN | | CHISHOLM | A | 1/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7722652 | BR210238 | KURTIS | D | RICHARDS | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7737099 | BR219779 | MADISON | JADE | SMITH | A | 4/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7645981 | BR153934 | LEANN | | COWAN | A | 3/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7761652 | CW580619 | CHADWICK | MARCO | COWANS | A | 3/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7815020 | BR264340 | INGRID | | ELIAS ARROYO | A | 5/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7719489 | BR208243 | KAYLA | LEANN | JONES | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7799414 | BR255231 | CYNTHIA | | HAMRICK | A | 11/7/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7686385 | BR188826 | STACY | JOHN | TRULL | A | 9/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7624943 | BR135561 | PAUL | MELVIN | STROUPE | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7767166 | BR237324 | KYLE | EDWARD | ROSE | A | 8/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7657764 | BR163392 | SHAWN | LINWOOD | WOODS | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7759512 | BR233332 | RAL | LIAN | THANG | A | 1/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7786765 | BR248208 | TUAN | | THANG | A | 9/15/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7806130 | BR259171 | DIANA | ROSALBA | MATOS POLANCO | A | 8/24/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7621721 | BR132339 | DORIS | MINTER | LINDSAY | A | 10/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7650841 | BR157810 | TAMMIE | SHERNETTE | LINDSAY | A | 9/4/2007 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7737248 | CW1136987 | DOROTHY | LOUISE | GOURDINE | A | 3/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7815598 | BR264615 | MARCIA | ILUMINADA | MORETA DEMATOS | A | 7/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7777550 | BR242862 | CLYDE | STEVEN | MITCHELL | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7776029 | BR242023 | JOHN | ROBERT | MCLEAN | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7721963 | BR209803 | NORA | PRINCE | NOBLETT | A | 10/14/2016 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GASTON | 36 | 7771441 | BR239539 | DENNIS | ALVIN | HIGGINS | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7757560 | BR231794 | CHRISTOPHER | ARMONDO | MARISCAL | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7754351 | BR229688 | KENDRA | ALEXA | MARK | A | 10/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7797633 | BR254441 | SUYAPA | MARGARITA | DURAN | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7797634 | CW1213702 | WILBER | FERNANDO | DURAN | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7776239 | BR242136 | MELISSA | WALDROUP | FREEMAN | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7806763 | BR259650 | ADRIANNA | CHRISTINE | HENDRIX | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7767834 | BR237658 | CATHEY | YVETTE | HAYNES | A | 8/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7818893 | BR266227 | CAROL LYNN | | LA COURSE | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7619428 | BR130046 | PATSY | FRIDAY | LAYE | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7741066 | BR222115 | JAMES | ALLEN | PETTIFORD | A | 9/11/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GASTON | 36 | 7690017 | BR188669 | RAKOTZ | BRITTANY | PERKINS | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7807725 | BR260144 | SALGADO | KEVIN | | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7770603 | BR239108 | NATIONS | TONYA | | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7651612 | BR158436 | MORRISON | TONY | ROBERT | A | 8/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7717800 | BR207142 | GENAY | MATTHEW | LIAM | A | 8/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7755890 | BR230711 | GENTRY | JASON | ALAN | A | 10/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7695411 | BR192463 | GARDIN | GEORGE | ANTHONY | A | 4/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7724213 | BR211212 | KA | SON | NA | I | 10/31/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GASTON | 36 | 7775444 | CW473024 | KAILBOURNE | RYAN | CARL | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7742660 | BR223017 | SMITH | AARON | TYLER | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7659749 | BR165044 | PICKLESIMER | BARBARA | JEAN | A | 10/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7761863 | BR234604 | TAYLOR | HARVEY | B | A | 4/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7702867 | BR197525 | PAGE | GALYN | M | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7675221 | BR177069 | MOORE | TERRY | WILKINS | A | 8/4/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7719507 | BR208256 | DEPUTY | KEETHA | SPIVEY | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7777900 | BR243050 | MCCOWN | DOUGLAS | WAYNE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7675020 | BR176911 | SHULLA | ROBERT | BRIAN | A | 7/27/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7690237 | BR188841 | SHUMATE | STEVE | | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7614639 | BR125257 | SPENCER | ANDREA | | A | 4/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7775885 | BR241952 | SMITH | CAROLINE | ANNETTE | A | 10/21/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7625210 | BR135828 | WILLIAMS | GLENN | DALE | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7636669 | BR238121 | PISELLO | JULIE | ANN | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7694890 | BR192087 | HAYES | JUSTIN | AARON | A | 10/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7645114 | BR153250 | MELERINE | KELLY | JUDE | I | 1/29/2008 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GASTON | 36 | 7632986 | BR143599 | MELERINE | LORETTA | DAUTERIVE | A | 3/14/2006 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7712529 | BR203767 | MELLADO-MELLA | MANUEL | EDMUNDO | A | 3/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7776727 | BR242404 | WILLIAMS | STEPHEN | TYLER | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7625039 | BR135657 | WILLIAMS | STEVEN | LEE | I | 10/6/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GASTON | 36 | 7773169 | BR240488 | ARGUELLO | MARIA | DE LA PAZ | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7683638 | BR183610 | ARIAS | LUZ | ANGELA | A | 7/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7645248 | BR153362 | BRICE-KNOX | BELINDA | | A | 2/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7816498 | BR265025 | OLIVER | JEFFREY | KYLE | S | 7/30/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GASTON | 36 | 7822509 | BR268058 | SHABAZZ | SHAHIDA | BINT | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7776820 | BR242459 | PATTERSON | CYNTHIA | LAFREIDA | I | 10/27/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GASTON | 36 | 7631142 | BR141760 | HALL | SHEILA | HOYLE | A | 9/22/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7627304 | BR137922 | HALL | TOMEKA | LETITIA | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7620622 | BR131240 | JONES | MARCUS | A | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7764861 | BR236138 | GRIER | JAILAH | NICOLE | A | 7/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7765813 | BR236621 | GRIER | NANCY | SPRINGS | A | 8/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7724123 | BR211155 | SUTTON | GARRETT | NATHANIEL | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7772923 | BR240358 | RATKIEWICZ | KIMBERLY | ANN | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7771816 | BR239740 | JORDAN | JOHN | MICHAEL | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7806269 | BR259261 | MCCRAY | DESHENCE | A | I | 8/29/2023 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GASTON | 36 | 7777016 | BR242559 | MCCROREY | ALFRIE | LAMAR | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7801818 | BR256882 | LOPEZ BENTANCOURT | LUZ | ALBA | A | 3/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7623152 | BR133770 | WALLACE | HAZEL | JACKSON | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7823725 | BR268651 | RICHARDSON | ROBERT | L | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7773260 | BR240538 | CROOMS | ELENOR | MELESSA | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7721657 | BR209616 | CHITWOOD | LUKE | | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GASTON | 36 | 7752174 | BR228363 | JAMES | LINWOOD | GREELY | A | 8/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7769779 | BR238690 | DIEMLE | THI | TRA | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7790747 | BR250499 | LEOMEL | EFRAIN | SANCHEZ | A | 3/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7768911 | BR238246 | PAUL | PHILLIP | HLUCH | A | 9/7/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7776938 | BR242516 | KATHLEEN | MARY | LOWMAN | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7746935 | BR225258 | SARA | KAUTH | MALDONADO | A | 2/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7688313 | BR188116 | GUADALUPE | | ESQUIVEL | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7754305 | BR229663 | CAROLINA | NARELIN | FLORES | A | 10/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7797779 | BR254517 | MARQUIS | LESHAWN | HAMPTON | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7688239 | BR187307 | AMY | MICHELLE DAVIS | HAMRICK | A | 9/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7776671 | BR242368 | LANDIS | MCKENNA | MOSS | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7688272 | BR187332 | TIFFANY | BROOKE | PETTY | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7747413 | BR225527 | THOMAS | ANTHONY SCOTT | PRUITT | I | 2/25/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GASTON | 36 | 7640822 | BR157040 | JESSICA | NICOLE | RENFRO | A | 5/8/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7777516 | BR242839 | TRAVIS | AVERY | RUDISILL | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7618992 | BR129610 | CHARLES | ROBERT | WAGONER | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7730320 | BR214472 | BRITTNEY | MICHELLE | WAGONER-JOHNSON | A | 6/4/2015 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7795499 | BR253363 | JAMIE | DANIELLE | RODRIGUEZ | A | 8/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7721416 | BR209459 | NOAH | ALEXANDER | RODRIGUEZ | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7735135 | CW669694 | RODNEY | CORNELIUS | REDFEARN | A | 1/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7797790 | BR254520 | JULIE | DAWN | ESTES | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7721369 | BR209430 | KENNETH | DARRELL | LANGLEY | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7824246 | BR268882 | THOMAS | DEAN | HUDSON | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7647057 | BR154636 | JNEAL | | FRENCH | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7723981 | BR211066 | TENEKA | LAKISHA | WEEKS-DAVIS | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7694391 | BR191788 | STEPHANIE | ANNE | TRIMBLE | A | 12/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7692898 | BR190739 | CRYSTAL | DANIELLE | REID | A | 11/3/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7820610 | BR267043 | KELLIE | MANN | WAITE | S | 10/7/2024 | TEMPORARY | MILITARY | ACCEPTED |
| GASTON | 36 | 7778357 | BR243286 | KATHY | KAYLOR | WILSON | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7743460 | BR223385 | DEBORAH | | HOLBERT | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7824117 | BR268827 | IAN | RICHARD | MEYER SMITH | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7820981 | BR267219 | WILLIAM | HARRISON | SCHELLER | A | 9/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7732100 | BR216300 | ALLISON | NICOLE | PAUL | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7663772 | BR168288 | SHANNON | JENICE | LEDBETTER | A | 3/27/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7656649 | BR162488 | MIRANDA | ORMSBY | MCGINNIS | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7798499 | BR254761 | DEVIE | JARROD | GOFORTH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7720166 | BR208669 | GABRIEL | KENNETH | RILEY | A | 9/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7721585 | BR209568 | MIKEL | SHANE | WARD | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7648520 | BR155979 | DONNA | BELINDA | WRIGHT | A | 5/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7643422 | BR151953 | JANICE | REBECCA | WRIGHT | A | 11/26/2007 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7644960 | BR153125 | JOHN | THOMAS | ZELL | A | 2/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7617782 | BR128400 | GREGORY | HEATH | SUMMITT | A | 8/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7778585 | BR243380 | SIMONE | MARISA | ROMANY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7717931 | BR207228 | JAMES | MICHAEL | RUHL | A | 8/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7677700 | BR178993 | DAVID | CHARLES | STROUP | A | 9/18/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7688580 | BR187560 | ROBBIN | ANN | RAY | A | 9/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7772187 | BR239955 | CHAD | C | HOLLAND | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7687288 | BR186527 | JANATE | BOULWARE | HOLLAND | A | 9/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7822456 | BR268018 | KIMBERLY | | KING | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GASTON | 36 | 7768144 | BR237629 | VASHTI | C | MOOTOO | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7802724 | BR257211 | CHRISTOPHER | | MORA PORTUGUEZ | A | 4/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7817489 | BR265529 | KATIE | | RILEY | S | 8/21/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GASTON | 36 | 7719382 | BR208180 | LISA | RENEE | PAXTON | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7709726 | BR202059 | SHANNON | RAMSEY | SIMONDS | A | 1/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7771977 | BR239832 | JOSEPH | DAMIEN | VOGEL | S | 10/8/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GASTON | 36 | 7776064 | BR242045 | HANNA | RATCHFORD | VOHS | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7701747 | BR196838 | JARRIS | | WHITE | A | 10/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7769717 | BR238663 | BRITTANY | | KINCAID | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7754859 | BR229967 | WILLIE | EARL | JOHNSON | A | 10/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7758665 | BR231337 | AYONNA | DANINE | JOHNSON-FOSTER | I | 12/10/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GASTON | 36 | 7761288 | BR234275 | DONEISHA | | LOWERY | A | 3/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7632316 | BR142934 | TERESA | PATTERSON | WEYENETH | A | 11/7/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7776468 | BR242249 | ELAN | KYLE | PHILBECK | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7742360 | BR222846 | SHAMEKA | CHANELLE | YOUNG | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7787350 | AW172746 | TRENTON | VAUGHN | PITTMAN | A | 8/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7824125 | BR268833 | COY | MICHAEL | SEYMOUR | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7724567 | BR211449 | CARISSA | ALLIE | RAYFIELD | I | 11/2/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GASTON | 36 | 7777267 | BR242895 | PATRICIA | DARLENE | RAYFIELD | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7743545 | BR223423 | OLLIE | MAE | STURDIVANT | I | 11/3/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GASTON | 36 | 7662294 | BR167097 | BLANCHE | BEVERLY | PHILLIPS | A | 12/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7615378 | BR125996 | TONYA | | WATTS | A | 5/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7720188 | BR209684 | EDWARD | MANUAL | SANTIAGO | A | 9/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7723888 | BR211010 | CRYSTAL | DAWN | PRINE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7824934 | BR135552 | HARMONY | MICHELLE | WOOLARD | A | 10/7/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7799446 | BR255246 | MELANIE | | TORRES LARA | A | 11/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7692908 | BR190747 | KIMBERLYN | DARNELL | TOTTEN | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7804780 | BR258402 | ADRIEL | | PRADO | A | 7/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7822192 | BR267900 | ALYIA | A | RICKETTS | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7696330 | BR193144 | BRITTANY | ELIZABETH | RIDDLE | A | 8/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7774636 | BR241302 | ELAINE | | RIDDLE | A | 10/2/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7824174 | BR268850 | JACQULINE | MARIE | PEPPER | S | 10/22/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GASTON | 36 | 7734889 | BR218124 | ROBERT | | WATSON | A | 1/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7824214 | BR268669 | KRISTIE | LAVAE | WILLIAMS | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7765308 | BR236368 | JARNAE | | ROYSTER | A | 7/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7775286 | BR241661 | VIRGINIA | LYNN | RUBINO | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7797684 | BR254469 | PATRICIA | LIGHTON | RACE | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7814982 | BR264312 | CLEIRY | LEIRY | NOLASCO DE LEON | A | 5/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7721187 | BR209309 | ERIC | DAVID | WILDSTEIN | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7681055 | BR181635 | ANGELA | ROSE | WATERS | A | 5/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7764339 | BR235876 | CARMELA | MICHELLE | WATERS | A | 7/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7715877 | BR205681 | JASMINE | KISHAWN | WILSON | A | 7/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7627182 | BR137800 | JUDY | HOLCOMBE | WILSON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7775259 | BR241648 | TRACEY | LEIGH | WHISNANT | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7777567 | BR242872 | MICHELLE | LYNN | PARKER | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7720915 | BR209128 | GWENDOLYN | LISHUR | WELCH | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7759419 | BR233285 | RACHEL | FAYE | WELCH | A | 1/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7776152 | BR242090 | STEVEN | EUGENE | PATTERSON | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7705576 | BR199981 | ELLEN | MICHELLE | SMITH | A | 8/28/2015 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GASTON | 36 | 7820609 | BR267042 | PRESTON | LEE | TEAGUE | S | 10/5/2024 | TEMPORARY | MILITARY | ACCEPTED |
| GASTON | 36 | 7776443 | BR242237 | DARIUS | MCKENZIE | PULLEN | A | 10/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7776437 | BR242234 | MARGARETT | LAKEYSHIA | PULLEN | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7700804 | BR196228 | BARBARA | ANN | SPIKES | A | 9/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7776680 | BR242374 | AARON | MICHAEL | SANDERS | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7697358 | BR193838 | EDITH | REYES | MORALES | A | 11/6/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7775351 | BR241696 | BRYAN | M | LEDFORD | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7735138 | BR218288 | JAYDEN | KEITH | CHRISTMAS JOHNSON | A | 1/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7798466 | BR254751 | RAMON | ANDRE | PERRY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7722265 | BR209989 | RAYMOND | DENNIS | PERRY | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7701197 | BR196480 | DEFAUNDRA | CIARA | SMITH | A | 9/26/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7824161 | BR268843 | KENETRA | L | ROBERTS | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7776525 | BR242279 | THOMAS | OLIVER | WELLS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7697894 | BR194216 | FRED | MATTHEW | WITHERS | A | 1/13/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7707967 | BR200863 | BRANDON | EDWARD | NIXON | A | 11/5/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7797667 | BR254459 | JULIO | JOHN | MORALES | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7802115 | BR256856 | YESSENIA | GUADALUPE | MORALES SALDANA | A | 3/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7728812 | BR212740 | MORIS | | MORAN | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7805952 | BR259067 | AISHA | | MOREAU | A | 8/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7760044 | BR233624 | NICHOLAS | ALLEN | SPOTH | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7776526 | BR242280 | CINDY | | WELLS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7658614 | BR164095 | ISAAC | J | STARR | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7804212 | DB200836 | PHEBIA | JANE | SLATER | A | 6/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7632317 | BR142935 | BRIAN | LEE | WEYENETH | A | 11/27/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7773300 | BR241665 | GERALD | DAVID | BOMMELJE | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7675639 | BR177388 | ANTHONY | RICHARD | BONE | A | 8/30/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7675638 | BR177387 | DORIS | PATTERSON | BONE | A | 8/30/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7778789 | BR243475 | CLARA | ISABEL | GARCIA | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7761794 | CW1168733 | OSHINNEE | MONIQUE | SHELTON | A | 3/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7775726 | BR241883 | AUTUMN | DAKOTA | PAYSEUR | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7805553 | BR258638 | TAUSHA | DANIELLE | SMET | A | 8/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7708974 | BR201528 | NATALIE | QUILES | RUIZ | I | 12/8/2015 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GASTON | 36 | 7656472 | BR162344 | ELIZABETH | ANN | NORWOOD | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7780302 | BR244558 | KYLE | ISAIAH | SPENCER | A | 12/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7756053 | BR230821 | MARIA | SENEIDA | STANLEY OROZCO | A | 10/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7777833 | BR243009 | EMILY | ELIZABETH | WILLIS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7613435 | BR124053 | CALVIN | D | TERRES | A | 2/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7694487 | BR191847 | JOSH | LEE | PARSLEY | A | 1/11/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7718969 | BR207893 | JOSHUA | KYLE | POWELL | I | 9/20/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GASTON | 36 | 7775719 | BR241880 | STERLING | ALYSSA | SCOTT | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7725195 | BR211816 | ANDREW | GRANT | ROBERTS | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7775385 | BR241710 | HUNTER | THOMAS | WEATHERFORD | I | 10/18/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GASTON | 36 | 7710636 | BR202624 | JULIE | ELIZABETH | SELIGMAN | A | 2/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7617726 | BR128344 | KIMBERLY | MIXON | SHEPHERD | A | 8/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7654864 | BR161031 | ROSA | LEE | SHEPPARD | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7718196 | BR207399 | DONNA | KAY | STARLING | I | 9/6/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GASTON | 36 | 7715407 | BR205593 | TRACY | MARIE BROWN | THOMPSON | A | 6/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7776045 | BR242033 | DOUGLAS | MCGUIRE | ROSS | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7759218 | CW1209954 | JENNIFER | LEIGH | RAMSEY | A | 1/21/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_no | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GASTON | 36 | 7774638 | BR241304 | RIDDLE | W | THOMAS | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7642755 | BR151439 | RIDGEWAY | FLEMING | HILARY | A | 10/3/2007 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7734670 | BR217980 | RIDING | LYNN | TERRI | A | 1/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7624730 | BR135348 | WASHINGTON | L | LASHAUN | I | 9/3/2004 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GASTON | 36 | 7777499 | BR242822 | STILWELL | PATRICK | MARK | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7633043 | BR143650 | RUTHERFORD | MARIE | CHRISTINE | A | 3/27/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7738198 | BR220449 | RAMIREZ RODRIGUEZ | PAOLA | JOHANA | A | 5/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7811603 | CW1369647 | RESTREPO | ADRIANA | ADRIANA | A | 1/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7777496 | BR242828 | USERY | DEAN | MICHAEL | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7771744 | BR239696 | REED | D | LISA | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7821940 | BY730655 | THOMPSON | ELIZABETH | DAYSIAH | A | 8/29/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7811332 | BR262543 | RICE-CAMERON | DAVID | JOHN | A | 1/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7754016 | BR229511 | STRONG ANTHONY | S | CYNTHIA | A | 9/30/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7719550 | BR208288 | WILLIAMS | LEE | JERRY | I | 8/28/2016 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GASTON | 36 | 7798225 | BR254680 | WILLIAMS | ELAINE | JESSICA | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7658116 | BR163667 | SKINNER | DREW | ROY | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7796656 | BR253968 | ZORZANO | | SARA | A | 9/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7775257 | BR241646 | RAMOS | P | EDWIN | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7711774 | BR203334 | RAMOS | | JOSIAN | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7786810 | BR248228 | RAMOS | MARTINEZ | ROSA | A | 9/15/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7773491 | BR240653 | UNDERWOOD | E | JAMES | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7770996 | BR239310 | STEWART | ANASTASIO | CEDRIC | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7692324 | BR190342 | THOMPSON | DEAN | MARY | A | 10/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7768112 | BR237808 | STALLWORTH | MARIA | LASHAUNDA | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7763920 | BR235667 | SPEAKS | A | JUNE | A | 6/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7727015 | BR212838 | WARNER | RAY | BILLY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7712514 | BR203756 | WILLIAMS | ELIZABETH | CHRISTINA | A | 3/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7696350 | BR193164 | WILLIAMS | ARNETTA | CIERRA | A | 8/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7771227 | BR239428 | THOMPSON | DENISE | MONICA | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7797670 | BR254462 | RODRIGUEZ | E | ANTONE | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7774339 | BR241113 | OURSLER | LEE | TERRY | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7742854 | BR223015 | SIMMONS | LINWOOD | ERNEST | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7689346 | BR188144 | WARREN | NEWELL | SHIRLEY | A | 9/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7656858 | BR162659 | PARKS-ANDERSON | RENEE | TAMARRA | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7669974 | BR173113 | PARKULO | PATRICK | LOGAN | A | 7/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7765364 | BR231002 | RHOM | MICHAEL | THOMAS | A | 11/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7738346 | BR220546 | WOLDE-GEORGIS | MARIAH JUNE | ROHAHN | A | 5/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7766084 | BR236753 | WOLFE | MONEAK | DIANE | A | 8/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7721877 | BR209747 | SOWELL | | MONICA | I | 10/14/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GASTON | 36 | 7752265 | BR227226 | VAZQUEZ | | JENNIFER | A | 4/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7628909 | BR139527 | REYNOLDS | CLARK | LISA | A | 3/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7775352 | BR241697 | REYNOLDS | SCOTT | WESLEY | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7715989 | BR205947 | STOVALL | | LOU | A | 7/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7796658 | BR253970 | TRAN | PHUC | PETER | A | 9/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7767424 | BR237449 | TRAPP | | DARIN | A | 8/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7654184 | EF60960 | TRAVERSIE | NEIL | TROY | A | 9/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7660576 | BR165720 | SAMUELS | PATRICK | STEVE | A | 10/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7824173 | BR268849 | TARABOKIA | | MICHAEL | S | 10/22/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GASTON | 36 | 7616953 | BR127571 | PENDERGRASS | THANENAH | INGRID | A | 8/26/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GASTON | 36 | 7760375 | BR233776 | SHIRONDA | | WEST-HERRON | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7821913 | BR267737 | CHIZRAGKUMAR | SHAWIZLAR | PATEL | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7718216 | BR207416 | WILLIETTE | SIDEWARD | ORMAN | A | 9/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7722228 | BR209965 | LAURA | BENTON | WYATT | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7645445 | BR153531 | LYNN | ANDERSON | REID | A | 3/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7755901 | BR230720 | JENNY | LYNN WATTS | ROUTH | A | 11/4/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GASTON | 36 | 7693292 | BR191004 | DANIELLE | NICOLE | ROWE | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7816902 | BR265233 | MARIELA | DE JESUS | TAVERAS TAVERAS | A | 8/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7695665 | BR192654 | DYLAN | RAY | RHOM | A | 5/21/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7771848 | BR239759 | DABNEY | CARMICHAEL | SCHOLLER | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7817104 | BR265324 | SVEN | HOLGER COCHISE | SCHOMAKER | A | 8/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7687705 | BR186878 | WAYNE | JORDAN | REESE | A | 9/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7687735 | BR186901 | STEPHANIE | NORMAN | REESE | A | 8/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7815600 | BR264616 | MIGUELINA | | RODRIGUEZ DOMINGUEZ | A | 7/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7823102 | BR268371 | ADELINA | | RODRIGUEZ GUZMAN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7883688 | BR183656 | LORI | MAXWELL | PARKER | A | 7/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7797889 | BR254558 | MARY | DELORES | SPRINGS | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7740142 | BR221606 | ROBERT | | RADY-PENTEK | A | 8/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7702639 | BR197400 | MICHAEL | JENNINGS | NORKETT | I | 10/31/2014 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GASTON | 36 | 7773937 | BR240875 | RONNIE | MORRISON | PRESSLEY | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7701631 | BR196771 | AMELIA | T | PRESTON | A | 10/6/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7760339 | CW210844 | TIMOTHY | LLOYD | SPRINGS | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7777254 | BR242685 | DONALD | WINSLOW | SPURLING | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7719186 | CW676915 | ALLISON | BAILEY | TODD | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7776911 | BR242507 | HEATHER | | WOODS | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7711351 | BR203089 | JODI | CHEREE | OZUNA | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7661934 | BR166812 | SAMANTHA | BERGER | ROOT | A | 11/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7716311 | BR206154 | LAUREN | ANN | SMITH | A | 7/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7716972 | BR206601 | PASQUALE | MANUEL | TANCRETI | A | 8/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7658332 | BR160208 | CRYSTAL | LYNN | WORLEY | A | 9/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7754270 | BR229644 | TANAIRI | | PONCE PINERO | A | 10/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7738009 | BR220845 | RONALD | ALBERT | SMALLS | A | 6/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7760327 | BR233757 | STERLING | EUGENE | SMARR | A | 2/29/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GASTON | 36 | 7823739 | BR268660 | KAITLYN-MARIE | BROOKS | PRICE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7766295 | BR236867 | BARRY | SCOTT | NORMAN | A | 8/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7710256 | BR202375 | LAURA | SANDERS | ONEILL | A | 2/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7721982 | BR209814 | BROOKE | LOGAN | SIGMON | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7624881 | BR135499 | DONNA | LYNNE COOK | SIGMON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7774389 | BR241146 | CHRISTEN | LYNN | PEDERSON | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7724219 | BR211215 | ZEKE | T | WILLIAMS | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7691273 | BR189607 | DEANDRA | SHARDEY | SANDERS | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7774775 | CN50715 | DEBRA | PHILLIPS | SANDERS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7777942 | BR243073 | VICTOR | MANUEL | THEN-CRUZ | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7718170 | BR207381 | SHARON | CARTER | THIBODEAU | A | 9/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7818244 | BB128495 | KIMBERLY | | ROBBINS | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7804647 | BR258327 | VALENTINA | | OROZCO GIRALDO | A | 7/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7806232 | BR259234 | JOSE | MANUEL | OROZW BETANCUV | A | 8/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7689230 | BR188052 | AZUCENA | | PARRAZAL | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7774524 | BR241232 | EDGAR | S | RHYNE | I | 10/9/2024 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GASTON | 36 | 7797897 | BR254563 | TIMOTHY | JAMES | OHARE | A | 11/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7798238 | BR254688 | EMILY | | ROBINSON | A | 11/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7718207 | BR207408 | EDWIN | JOSEPH | SCHNEIDER | A | 9/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7796384 | BR253837 | GAYATRIBEN | BHAGWANDAS | PATEL | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7718541 | BR207622 | LOIS | CORRINE | RUSSELL | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7822504 | BR268055 | ROSHAUN | LAVOSIA | SMITH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GASTON | 36 | 7807242 | EH967927 | ASHLEY | MICHELLE | RIFENBURG | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7775271 | BR241654 | PAUL | ANTHONY | ROSS | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7658760 | BR164235 | JIMMY | WARREN | STACY | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 1262340 | BR14649 | PEGGY | SUE | REEVES | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7722852 | BR210451 | STEPHEN | ANDREW | SHUFORD | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7765454 | BR236441 | ETHAN | MEMORY | SCHRONCE | A | 7/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7797865 | BR254547 | ANITA | INEZ | WEDDINGTON | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7774070 | BR240949 | MICHAEL | LASHERMAN | SHAW | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7683424 | BR183460 | AMANDA | ROSE | SHEALY | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7725189 | BR211811 | ROBERT | ALLEN | THOMAS | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7614081 | BR124699 | MAURQUALE | DAYWON | PHILLIPS | A | 3/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7614795 | BR125413 | ELIZABETH | HULLENDER | WILSON | A | 4/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7676409 | BR158635 | KWABENA | OWUSU | OWUSU-ADDO | A | 10/11/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7658055 | BR163615 | VERNETTA | PAULETTE | WILLIAMSON | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7663622 | BR168170 | HEATHER | P | SMITH | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7754580 | BR229813 | HORACE | | SMITH | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7653294 | BR159791 | JASON | LAMAR | STOWE | A | 9/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GASTON | 36 | 7684990 | BR184725 | MICHAEL | ANTHONY | STOWE | I | 8/1/2012 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:  Jefferson Griffin          County of Residence:    Carteret
    Email:  jefferson@jeffersongriffin.com     Phone:  contact counsel
    Mailing Address:  PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    ☐ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
　　　□ The electoral outcome of the protested contest(s) will change.
　　　□ The electoral outcome of the protested contest(s) will not change.
　　　x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
　　　□ Other _____

10. What relief do you seek?
　　　x Correct the vote count
　　　□ A new election
　　　x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
  □ Yes
  x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
  □ Yes
  x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| Affected Party | Service Address |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, *Jefferson Griffin* (full name), swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____  Date: 19 NOV 24
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the 19TH day of NOVEMBER, 20 24.

Official Seal

Official Signature of Notary

GREGORY M. FORNSHELL, Notary Public
Printed Name

My commission expires: DECEMBER 6, 2027

..................................................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of 5

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_            Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_        Attorney Phone: _919-529-3351_

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    _Dowling PLLC_
Bar Number:    _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____            _11/19/2024_____
Attorney Signature                                                Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
North Carolina State Board of Elections
Raleigh, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA     )
COUNTY OF WAKE           )
                                 )
                                 )

    **AFFIDAVIT OF RYAN BONIFAY**   )
                                 )
                                 )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled
No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it
appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers
license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license
number or the last four digits of their SSN to the list of voters who cast a ballot in the November
2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee
voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or
the last four digits of their Social Security Number to the statewide voter list and absentee voter
list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as
**ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in
the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2)
had their vote accepted by their applicable county board of elections, and (3) never provided a
North Carolina driver's license number nor the last 4 digits of their Social Security Number to
their county board of elections.     Attachment 1 contains additional information about each
individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election
challenged each of these voters, as that information has not yet been made available by the
NCSBE.

3

17. Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This ⟨19⟩ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ⟨RYAN BONIFAY⟩.

Date: ⟨11/19/24⟩

⟨Gregory M. Fornshell⟩
[Official Signature of Notary]

[Official Seal]



⟨GREGORY M. FORNSHELL⟩
Notary Public
[Notary's printed or typed name]

My commission expires: ⟨12/6/27⟩

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GATES | 37 | 20016 | BS17703 | RALPH | LAVERNE | CHARMAINE | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 14342 | BS13229 | EASON | AVON | MARSHA | A | 5/20/2011 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GATES | 37 | 14216 | BS13121 | PARKER | JAMES | ALTON | A | 4/12/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 14353 | BS13240 | WRIGHT | | LORENZO | A | 5/25/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 11336 | BS10421 | MANIGAULT | JUNE | MONIQUE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 11325 | BS10410 | BOONE | WAYNE | SHARON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 19036 | BS16962 | BOUCHER | WAYNE | TAMMY | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 14895 | BS13693 | RUSSELL | | GILES | A | 9/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 11306 | BS10391 | RYAN | | EDGAR | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 20010 | BS17698 | LANE | | JENIYAH | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 19106 | BS17006 | BAKER | EVONN | TYNESHA | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 18960 | BS16901 | RANKINS | VANN | DEIDRE | A | 10/5/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GATES | 37 | 20319 | BS17926 | PERSON | JHMARLEE | DAVEON | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 18965 | BS16906 | BARNES | LYNN | JAIME | A | 10/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 20888 | BS18350 | HALL | LYNN | CHERYLE | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 17737 | BS15977 | HALL | ALBERT | GEORGE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 11408 | BS10493 | HALL | EUGENE | RAPHAEL | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 16762 | BS15212 | HALL | | WHITNEY | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 16618 | BS15093 | BARNES | LEIGH | JESSICA | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 16598 | BS15077 | BARNES | ROSE | KATHLEEN | A | 8/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 14369 | BS13252 | BUTLER | ANN | SABRINA | A | 6/17/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 10795 | BS9880 | BYRUM | WAYNE | GEORGE | A | 1/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 16888 | BS15311 | CAIN | RAY | DERRICK | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 15162 | BS13915 | WALTON | | JAMES | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 20837 | BS8311 | WARD | LEE | KEVIN | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 19105 | BS17005 | GILLS | RUTH | DEBRA | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 18123 | BS16262 | WASHINGTON | JEAN | EVELYN | A | 8/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 18452 | BS16535 | WILLIAMS | OPHELIA | JORGETTE | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 20448 | BS18022 | GAINES | S | LINEA | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 18444 | BS16528 | GALLAGHER | MACKINNA | LAURA | A | 2/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 19130 | BS17026 | MULLINS | | WAYNE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 20614 | BS18157 | LAYHEW | | HARRY | A | 2/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 20968 | BS18400 | GOODMAN | DONTE | JERMAINE | S | 10/2/2024 | TEMPORARY | MILITARY | ACCEPTED |
| GATES | 37 | 15107 | BS13868 | WILLIAMS | | RONALD | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 19993 | BS17683 | WILLIAMS | RENEE | SHANIQUA | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 19037 | BS16963 | RIDDICK | OPHELIA | SCHNELL | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 13508 | BS12483 | SNOWDON | MASON | LOREE | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 20032 | BS17712 | GRAHAM | ANN | TRAKENA | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 16448 | BS14957 | GREEN | TYLER | JARRETT | A | 5/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 20004 | BS17694 | EURE | WILLIAMS | HELEN | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 16909 | BS15322 | ADKINS | JAMES | DANIEL | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 19102 | BS17002 | MCNEIL | BOONE | LASHAUNA | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 15314 | BS14031 | MELTON | F | DARRELL | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 12600 | BS11635 | PITMAN | CLARKE | MARYANN | A | 1/30/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GATES | 37 | 19086 | BS16993 | JOHNNATHAN | MARK | BRINKLEY | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 19997 | BS17687 | IVORY | | PARIS | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 19991 | BS17681 | ROBERT | MAURICE | PARIS | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 19085 | BS16992 | WILLIAM | | FOREST | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 18864 | BS16835 | DELORES | MARIE | HOFLER | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 19634 | BS17389 | NANCY | LEE | HOLLEY | A | 11/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 14352 | BS13239 | PAMALA | LUGENE | BRINKLEY | A | 4/26/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 20007 | BS17697 | CHRISTINA | DIANE | CLARK | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 14260 | BS13154 | MICHELLE | RIDDICK | SAVAGE | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 11394 | BS10479 | CAROLYN | DILDY | SAWYER | A | 10/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 18875 | BS16841 | JAMES | ELTON | JONES | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 19101 | BS17001 | MONTREY | | GRIFFIN | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 14389 | BS13267 | MARY | TERESA | GUSTAFSON | A | 8/1/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 13111 | BS12116 | KAREN | L | EURE | A | 9/5/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GATES | 37 | 16838 | BS15271 | SHERRI | JOHNSON | EURE | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 16345 | BS14867 | WILLIAM | MICHAEL | BAZEMORE | A | 3/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 20000 | BS17690 | JACOB | | STALLINGS | A | 10/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 19995 | BS17685 | NATHAN | DESHAUN | HARRELL | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 14641 | BS3492 | WILLIAM | JONATHAN | NORMAN | A | 4/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 19017 | BS16946 | DELANO | | WASHINGTON | A | 10/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 10903 | BS9988 | WILLIAM | PAUL | ROUNTREE | A | 3/26/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GATES | 37 | 13848 | BS12795 | JEFFREY | EARL | CHAMBERLIN | A | 6/5/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 21018 | BS18070 | MEGGIE | DONALD | BRANN | A | 1/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 14044 | BS12967 | PHENICIA | FAITH | HORTON | A | 4/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 16421 | BS14932 | VANDA | | BOND | A | 4/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 10978 | BS10063 | GREGORY | LEON | CRANDOL | A | 5/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 15638 | BS14287 | MELINDA | LOUISE | DEWITT | A | 3/28/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 20940 | BS8383 | CHARLIE | C | DILEY | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 13405 | BS12387 | JAMES | HERSEY | DILLARD | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 13403 | BS12385 | ANN | | DILLARD | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 12674 | BS11701 | JENNIFER | CHARLTON | BOLTON | A | 2/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 17710 | BS5958 | SCOTT | EUGENE | LOGAN | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 11959 | BS1034 | AMANDA | D | LOWE | A | 8/8/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 18841 | BS16820 | CHRISTINA | JANE | WATTS | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 18449 | BS16532 | BRENDA | | DEJESUS | A | 2/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 18814 | BS6800 | MICHAEL | LANDON | AUXIER | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 13291 | BS12281 | BRENDA | FERGUSON | BAGLEY | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 17428 | BS15740 | EDYTHE | ANN | HIRST | A | 4/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 21021 | BS18436 | HOWARD | I | BROWN | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GATES | 37 | 16348 | BS14870 | RICHARD | ENOHN | MERRICK | A | 3/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 17107 | BS15481 | MICHELLE | ELIZABETH | EDWARDS | A | 6/9/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 13793 | BS2747 | SHANDA | | MITCHELL | A | 12/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 12103 | BS11170 | SANDRA | H | MITCHELL-ROSE | A | 11/2/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 15488 | BS14158 | ELENA | MICHELLE | TANGNEY | A | 9/4/2013 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - GATES

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GATES | 37 | 18286 | BS16396 | JADEN | CRAIG | JACOX | A | 11/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 12988 | BS11999 | CHARLES | SCOTT | CALE | A | 6/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 11198 | BS10283 | YVONNE | M | CANADY | A | 9/27/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GATES | 37 | 12504 | BS11549 | JANET | GALBRETH | THORPE | A | 11/7/2007 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 16687 | BS15149 | MARY | ELIZABETH | COLLINS | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 16830 | BS15264 | THELMA | W | HAYES | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 11272 | BS10357 | DONALD | DEVON | HENDRIX | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 20473 | BS18043 | TRISTAN | | HENDRIX | A | 12/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 19999 | BS17689 | PAMELA | | BRUNSON | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 21040 | BS18446 | ANTHONY | RAMOND | BOATNER | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GATES | 37 | 12429 | BS11476 | DETHANIEL | SAVONE | HENRY | A | 9/18/2007 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 15578 | BS14233 | SAMUEL | BRITTON | BESTAFKA | A | 1/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 15515 | BS14178 | DARRELL | LEVOID | BITTLE | A | 6/21/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 19985 | BS17676 | KIRSTEN | | BLACK | A | 10/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 19992 | BS17682 | BARIAN | LEE | KNIGHT | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 20375 | BS17976 | NY'ASIA | | DUNNING | A | 7/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 11004 | BS10089 | WILLIAM | EDWARD | PRUDEN | A | 6/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 19025 | BS16954 | AIESHA | | WILSON | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 12036 | BS11106 | REGGIE | | WILSON | A | 10/4/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 18733 | BS16746 | MAYVONNIE | VIRGINIA | ANDERSON | A | 8/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 14656 | BS13506 | KIMBERLY | NICOLE | SCOTT | A | 3/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GATES | 37 | 20893 | BS18353 | LLOYD | DOUGLAS | SCOTT | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:  Jefferson Griffin           County of Residence:    Carteret
    Email:  jefferson@jeffersongriffin.com        Phone:  contact counsel
    Mailing Address:  PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
　　　□ The electoral outcome of the protested contest(s) will change.
　　　□ The electoral outcome of the protested contest(s) will not change.
　　　x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
　　　□ Other _____

10. What relief do you seek?
　　　x Correct the vote count
　　　□ A new election
　　　x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

> _[initialed]_ I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
> _[initialed]_ My protest must originate with a filing at the county board of elections.
> _[initialed]_ I must timely serve all Affected Parties.
> _[initialed]_ I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
> _[initialed]_ It is a crime to interfere unlawfully with the conduct and certification of an election.
> _[initialed]_ It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
> _[initialed]_ The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _[signature]_    Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

_[Notary Seal: GREGORY M. FORNSHELL — NOTARY PUBLIC — MY COMMISSION EXPIRES 12-6-2027 — WAKE COUNTY, NC]_

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_ , Notary Public
Printed Name

My commission expires: _December 6, 2027_

..................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of 5

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com          Attorney Phone:  919-529-3351

     X  I am a member in good standing with the North Carolina State Bar
     ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:     41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                              Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA ) <br>
COUNTY OF WAKE )
<br> )
<br> )
**AFFIDAVIT OF RYAN BONIFAY** )
<br> )
<br> )
<br> )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.　　I am over 18 years of age and competent to make an affidavit.

2.　　I have personal knowledge of the matters described herein.

3.　　I am a citizen of the United States and a resident of Lexington, North Carolina.

4.　　I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.　　I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

**Assignment**

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11. In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12. I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13. I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15. Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16. Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This __19__ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by __Ryan Bonifay__.

Date: __11/19/24__

__Gregory M. Fornshell__
[Official Signature of Notary]

[Official Seal]



__Gregory M. Fornshell__
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAHAM | 38 | 30002670 | BT11586 | JOSEPH | AARON | BRADLEY | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30003212 | BT12037 | JAMES | TYLER | BEASLEY | A | 1/27/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30007074 | BT14926 | JEFFREY | LEE | HALL | A | 3/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30006189 | BT14339 | MARIUS | E | DAVID-RICHARD | A | 7/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30001573 | BT10553 | KAYE | M | HARVEY | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30001891 | BT10871 | RICK | DALE | PARHAM | A | 2/6/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30008039 | BT15567 | RICHARD | LEE | MILLSAPS | A | 11/14/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GRAHAM | 38 | 30006981 | BT14853 | MEGAN | ELISABETH | BROOKS | A | 1/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30006419 | BT14482 | GARY | RAY | SILVERS | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30006301 | BT14405 | SAMUEL | STUART | SIMMONS | I | 9/11/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GRAHAM | 38 | 30004499 | BT13085 | SARAH | JOHNSON | SIMS | A | 6/22/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30005039 | BT13503 | TYLER | MICAIAH | COLVIN | A | 11/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30004995 | BT13470 | DELORA | J | COOPER | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30007721 | BT15372 | TERRENCE | P | DEVLIN | A | 2/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30001637 | BT10617 | CATHERN | NICHOLS | ADAMS | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30001571 | BT10551 | BRITTANY | MELISSA | SNIDER | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30003333 | BT12148 | SUMMER | DAKOTA | BROWN | A | 5/4/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30004619 | BT13186 | JORDAN | NICOLE | COLLINS | A | 12/28/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30006363 | BT14447 | NANCY | DARLENE | HUNT | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30003828 | BT12556 | CHLOE | LYNN | HYDE | A | 7/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30006033 | BT14246 | CONNIE | F | HYDE | A | 12/2/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30001505 | BT10485 | JANET | ROSE | MCDOUGALL | A | 9/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30002750 | BT11654 | NICHOLUS | ALDEN | MENARD | A | 7/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30005618 | BT13949 | JEREMIAH | BRADLEY | JUMPER | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30006905 | BT14797 | JEREMY | | BEST | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30008028 | BT15571 | THOMAS | | BLAND | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GRAHAM | 38 | 30004129 | BT12792 | CASEY | ALEXANDER | BLEVINS | I | 6/4/2013 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GRAHAM | 38 | 4678 | BT6604 | DANNY | ROY | SAWYER | A | 4/18/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30006522 | BT14545 | CHRISLYN | | TEASDALE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30008009 | BT15556 | JODY | EVANS | WILLIAMS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GRAHAM | 38 | 30007717 | BT15368 | BENEDICT | | FLORES | A | 2/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GRAHAM | 38 | 30006060 | BT14269 | AINSLEY | AMANDA | JACKSON | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30003293 | BT12114 | JAMES | ROBERT | PENDL | A | 3/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30001373 | BT10353 | JENNIFER | A | PEPPER | A | 3/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30008037 | BT15576 | JULIAN | JAIMZ | TEESATESKIE | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GRAHAM | 38 | 30003237 | BT12059 | LINDA | BLEVINS | GARLAND | A | 2/26/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30008012 | BT15558 | OPAL | SAWYER | RIDDLE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GRAHAM | 38 | 30001965 | BT10945 | AVA | DOWANA | WALLS | A | 3/17/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30001947 | BT10927 | ANDREA | | JAKABOSI | A | 3/13/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30002654 | BT15571 | KATHERINE | | JAMES | A | 4/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30004458 | AL87108 | TEENA | | KEEFER | A | 12/23/2014 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAHAM | 38 | 30001903 | BT10883 | JAMES | LANCHEL | KELLEY | A | 2/27/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30006155 | BT14321 | JULIE | ANN | CLAVERIA | A | 7/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30003802 | BT12534 | CHARLENA | | CLINE | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30004679 | BT13233 | DUSTY | DAWN | MAUCK | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30005635 | BT13964 | JOEL | | MCCRACKEN | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30007105 | BT14947 | ROBIN | ERIC | RADFORD | A | 5/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30001812 | BT10792 | GARY | TURHAN | HOLLOWAY | A | 8/5/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30008051 | BT15586 | CHRISTINA | | LEDWELL | A | 10/25/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GRAHAM | 38 | 30004936 | BT13429 | STEVE | JAMES | ROBERTS | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30001541 | BT10521 | AMY | CARPENTER | ROGERS | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30007260 | BT15042 | ELLA | | GRAHAM | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30001405 | BT10385 | SANDY | ELIZABETH | GRAVES | A | 5/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRAHAM | 38 | 30002072 | BT11045 | SCOTTY | LEN | BOWERS | A | 5/2/2006 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:   Jefferson Griffin                         County of Residence:      Carteret
   Email:   jefferson@jeffersongriffin.com        Phone:    contact counsel
   Mailing Address:   PO Box 99780 Raleigh, NC 27624

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
   attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     ☐ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
   Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   ☐ Registered voter eligible to participate in the protested election contest
   ☐ Neither of the above*
      *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
     results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
     election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner
provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
 □ Yes
 x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
 □ Yes
 x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

My protest must originate with a filing at the county board of elections.

I must timely serve all Affected Parties.

I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

It is a crime to interfere unlawfully with the conduct and certification of an election.

It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

Official Seal

Gregory M. Fornshell
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

...........................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_      Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_      Attorney Phone: _919-529-3351_

     X  I am a member in good standing with the North Carolina State Bar
     ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      _Dowling PLLC_
Bar Number:      _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      _11/19/2024_
Attorney Signature      Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a.  A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11. In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12. I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13. I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15. Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16. Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This __19__ day of November, 2024.

_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: __11/19/24__

___Gregory M. Fornshell___
[Official Signature of Notary]

[Official Seal]

___GREGORY M. FORNSHELL___
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANVILLE | 39 | 55478 | BW49242 | ROYSTER | KATHY | LYNN | A | 10/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 94516 | BW72223 | EDWARDS | JAXON | DAVIS | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 71561 | BW60011 | CHAPPELL | MEREDITH | LEIGH | A | 10/16/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 100267 | BW75297 | CHARGUALAF | ANA NICOLE | ANDERSON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GRANVILLE | 39 | 79456 | BW64336 | ALSTON | TRACEY | CARRINGTON | A | 5/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 99135 | BW74746 | THORPE | JAMES | EDMONDSON | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 42353 | BW38300 | THORPE | NIKA | CHERELLE | A | 6/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 59622 | BW52353 | ADKINS | SOLANDA | RAGLAND | A | 7/21/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 84033 | BW66646 | AKERS | ALLIE | JANE | A | 12/1/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 88752 | BW69138 | CROSS | TONYA | DELOIS | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 94612 | BW72282 | BAIRD | KENNY | REID | A | 7/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 54871 | BW48771 | ABBOTT | DAVID | LEE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 86650 | BW67385 | EDEN | WINIFRED | A | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 60342 | BW52778 | BLAIR | ELIZABETH | BERNICE | A | 5/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 97898 | BW74167 | WATTS | BRUCE | LYLE | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 66252 | BW56773 | WILSON | ICELAN | ALFONSO | A | 4/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 75137 | BW61976 | WILSON | JAMES | TYRESE | A | 10/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 66962 | BW57252 | BULLOCK | KHLIJEL | | A | 10/13/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GRANVILLE | 39 | 77273 | BL205412 | DAILEY | STEVEN | DOUGLAS | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 42327 | BW38274 | OWENS | SONYA | ANEISHA | A | 3/3/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 63787 | BW55045 | VAN WYK | PETER | ALAN | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 60964 | BW53149 | EDGECOMBE | ANDREW | CRAIG | A | 7/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 74237 | BW61498 | BALDERAS-ALLEN | LUCIA | ARACELI | A | 4/11/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 65155 | BW56034 | DAVIS | THOMAS | RUSSELL | A | 8/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 92086 | BW70926 | DENNY | TIMOTHY | COLE | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 66236 | BW56764 | CURRIN | HALEY | | A | 12/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 98214 | BW74300 | DANIEL | GUTHRIE | THOMAS | A | 10/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 73984 | BW61356 | BELL | JAMEICA | | A | 4/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 89196 | BW69355 | ALEJANDRO | BRAULIO | RICARDO | A | 7/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 43229 | BW39176 | BARAHONA ARIAS | JEFRI | JOHNATHAN | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 69764 | BW59020 | CROSBY | STEVEN | RONALD | A | 8/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 57260 | BW50639 | CARVER | LANDRUM | BRADSHER | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 96242 | BW73166 | BLACKNALL | MICHAEL | ANGELO | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 91814 | BW70787 | CHEDISTER | MARTHA | FAYE | A | 7/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 89555 | BW69527 | COWARD | CAMERYN | CHRISTINA | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 68692 | BW58442 | COX | CHARLOTTE | G | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 60259 | BW52733 | CHAVIS | CORA | LEE | A | 3/28/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 93102 | BW71549 | CARROLL | JOHN | | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 63912 | BW55141 | CURRIE | STEPHANIE | RENEE | A | 5/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 57133 | BW50541 | GOSS | JAY | RUSSELL | A | 7/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 63636 | BW54840 | DIXON | RANDY | ALLEN | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 42373 | BW38320 | CHERRY | ANTHONY | FRANCIS | A | 7/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 96704 | BW73427 | BURWELL | TERRI | | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 91684 | BW70733 | LYONS | ELLA | LOUISE | A | 10/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 61310 | BW63402 | BROOKS | JASMINE | RACQUEL | A | 9/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 63322 | BW54771 | BRISTOW | JOANNE | KATHLEEN | A | 7/11/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 63595 | BW54910 | BRITT | NAKIA | TRINEA | A | 5/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 94310 | BW72124 | STEVENSON | ROBERT | THAYNE | A | 6/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 94310 | BW72124 | DOUGLAS | DEMETRIS | | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANVILLE | 39 | 98628 | BW74494 | JOSHUA | M | DOUROS | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 93489 | BW71727 | JERRY | GLEN | CRAIG | A | 6/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 99671 | BW75003 | GWENDOLYN | DELUSE | JOHNSON | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GRANVILLE | 39 | 99897 | BW75135 | CALEB | LEE | VON EIME | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 94512 | BW72222 | LAILA | REIGN | DANIEL | A | 1/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 76618 | BW62783 | REUBEN | | ALLEN | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 61336 | BW53421 | AMANDA | LYNN | MCCUISTON | A | 7/15/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 88740 | BW69131 | KELLY | ELIZABETH | ZABAWA | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 95369 | BW72660 | ARTHERA | | TERRY | A | 3/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 98576 | BW74464 | NALLELI | | TEJADA PEREZ | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 84967 | BW67258 | SERAIAH | ADA | DANIELS | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 88072 | BW68783 | EDDIE | DWANE | SHANNON | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 68376 | BW58244 | JALEN | MALIK | MOORE | I | 3/3/2014 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GRANVILLE | 39 | 98938 | BW51894 | KENU | SHARELL | MOORE | A | 1/14/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 78277 | BW63966 | ANTWANE | TERRILL | DOWNEY | A | 11/7/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 56305 | BW49897 | CAVASTER | | DOWNEY | A | 10/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 94461 | BW72197 | ANYA | | BORYSENKO | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 95821 | BW72930 | THELMA | N | BLOWE | A | 5/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 100583 | BW75460 | ISABELLE | | ARNOLD | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GRANVILLE | 39 | 45841 | BW41788 | TAI | EDSEL | PULLIAM | A | 10/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 87632 | BW68541 | JAMES | | CAMERON | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 86841 | EH103108 | GINA | SYKES | FREEMAN | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 86842 | EH103109 | KERRY | NEAL | FREEMAN | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 94526 | BW72233 | VICTORIA | ANDREA | WELLS | A | 1/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 92860 | BW71438 | SATIVA | DRAHCIR | BASKERVILLE | A | 9/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 67151 | BW57389 | ANDRE | LAMONT | LEE | A | 2/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 98534 | BW74447 | GEOVANNI | ALEXANDER | RIVERA RIVAS | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 54138 | BW48255 | ROBERT | ALLEN | RIVERS | A | 9/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 75414 | BW62114 | JULIA | | CRUZ-VDGALLEGO | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 95012 | BW72454 | KAYLA | WHIRLEY | MCLEAN | A | 12/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 100052 | BW75202 | SHA-KING | | ALLAH | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GRANVILLE | 39 | 74547 | BW61665 | CRISTIAN | JUAREZ | CONTRERAS | A | 9/1/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GRANVILLE | 39 | 53445 | BW47745 | DENISE | RENEE | SANCHEZ | A | 6/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 98833 | BW74591 | JESICA | | SANCHEZ RECENDIZ | A | 7/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 94564 | BW72248 | TYRONE | LENARD | SANDERS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 51097 | BW45987 | SHON | SUZANNE | MALLORY | A | 1/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 88112 | BW68799 | PORTIA | | MALONE | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 47148 | BW43073 | SAMANTHA | ANN | MANGALAM | A | 2/3/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 93135 | BW71561 | LARRY | SCOTT | CABLE | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 43632 | BW39579 | REBECCA | | CAIRNS | A | 7/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 42316 | BW38263 | ESTHER DENISE | D | EVANS | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 43085 | BW39032 | NANCY | CAROL BROWN | TILLEY | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 55503 | BW49261 | DEMOND | RAMAR | TIMBERLAKE | A | 10/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 64876 | BW55841 | CAMERON | | FULLER | A | 9/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 94528 | BW72235 | JONATHAN | KEITH | WILKERSON | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 78263 | BW63662 | DENNIS | JAMES | PIPER | A | 10/26/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 44549 | BW40496 | NANCY | C | STOVALL | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 96795 | BW73475 | ROBERT | LEE | STOVER | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 94186 | BW72058 | MEERA | JO | SMITH | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANVILLE | 39 | 66957 | BW57248 | MYRTLE | | SMITH | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 45824 | BW41771 | JORGE | ARMANDO | VELAZQUEZ | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 80983 | BW65043 | CARLA | | VELAZQUEZ-DAZ | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 88894 | BW69214 | STEFEN | ALAN | WINSTEAD | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 87933 | BW68702 | DIANA | DE LOURDES | PAGAN | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 57409 | BW50743 | JENESSA | SUE | NELSON | A | 12/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 43474 | BW39421 | RHONDA | RAE | HOLLOWELL | A | 8/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 51386 | BW46185 | LASHONDA | DEVETTE | PASCHALL | A | 2/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 64144 | BW55316 | JAMES | ALDERMAN | MARSHBURN | A | 8/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 88647 | BW69084 | JANICE | DENISE | MARTIN-JOHN | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 96482 | BW73291 | GISELLE | RUBI | SANTANDER | A | 8/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 94857 | BW72371 | EARL | THOMAS | PARKER | A | 11/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 73726 | BW61216 | BENJAMIN | AARON | RUFFIN | A | 6/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 80445 | BW64630 | ZACHARY | LOUIS | MCNEAL | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 88916 | BW68225 | MONIQUE | LA SHAE | WALKER | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 96374 | BW73241 | CHERYL | RAE | JONES | A | 8/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 87970 | BW68729 | JUDITH | ANN | FESTOG-BAGGS | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 92998 | BW71502 | PAUL | | POHORELEC | A | 4/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 85609 | BW67571 | ADAINA | ANN | BULLOCK | A | 4/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 97739 | BW74093 | RALPH | | BRODIE | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 44598 | BW40545 | WENDY | HAMMES | BROWN | A | 9/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 51523 | BW46306 | ANDREA-LEAH | KATHLEEN | DUNTON | A | 2/22/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 80646 | BW64914 | NANCY | LEE | DIANI | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 65696 | BW56417 | JOSEPH | THOMAS | ALLEN | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 53752 | BW47969 | CATHY | LYNN | EASTER | A | 8/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 74953 | BW61882 | DOUGLAS | | EATMON | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 42851 | BW38798 | TONICA | SMITH | KOONCE | A | 7/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 74856 | BW61819 | BERTHA | O | LEVERETTE | A | 9/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 94418 | BW72178 | DAVID | STERLING | GANN | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 62501 | BW54224 | DELMESHA | QUENSHA | HARRIS | A | 3/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 78279 | BW63668 | DEBRA | | MORGAN | A | 11/7/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 54303 | BW48376 | RODNEY | O'CONNOR | OAKLEY | A | 9/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 65874 | BW56526 | ANNE | MARIE LASHER | PAYNE | A | 10/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 97031 | BW73604 | ANTHONY | WAYNE | MOSS | A | 11/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 97743 | BW74096 | ALANAH | BRIANNE | HOWELL | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 44796 | BW40743 | PHAYBOUN | | KEOLAVANH | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 75456 | BW23972 | MICHAEL | | SMITH-MUHMMAD | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 74249 | BW61506 | BETTY | LOU | TEBIB | A | 8/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 75227 | BW62015 | ZORAIDA | DENNISE | TEISSONNIERE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 60153 | BW52692 | ANASTACIA | CALATONG | JOHNSON | A | 10/28/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 62448 | BW54186 | MICHAEL | JOSEPH | WAGONER | A | 3/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 88840 | BW69184 | DIMOND | | FAIRLEY | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 97742 | BW74095 | NATHANIEL | MARTEZ | KORNEGAY | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 44715 | BW40662 | KIMBERLEY | COATES | WARRINGTON | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 99608 | BW75000 | GIAN LUCA | | SUNDAS | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 100493 | BW75421 | ANAHY | DELOS | SANTOS-MENDOZA | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GRANVILLE | 39 | 55677 | BW49403 | DONTA | LASHAWN | SATTERFIELD | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 97698 | BW74073 | CHERYL | D | WHITE | A | 2/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 79164 | BW64190 | BRENDA | ANN | GREEN | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANVILLE | 39 | 59485 | BW52264 | CLARENCIA | SHANTEL | GREEN | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 51804 | BW46523 | HEBER | W | WINDLEY | A | 4/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 52651 | BW47171 | ROBERT | VANCE | POWELL | A | 5/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 46590 | BW42537 | DONALD | WILSON | HUSKETH | A | 9/7/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 94012 | BW71969 | ALEXA | NICOLE | IANUALE | A | 9/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 41976 | BW37923 | TERRI | MARIE | ROBERTS | A | 5/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 88025 | BW68758 | KARLEITHIA | | ROBERTSON | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 43581 | BW39528 | KIMBERLY | MOORE | MILLION | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 93471 | EH802780 | STEPHANIE | LAUREN | MILLS | A | 5/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 89501 | BW63952 | TIFFANY | YVETTE | MANZANO | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 66851 | BW57164 | CLARISSA | EVANS | SHEPPARD | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 81655 | BW65381 | SHAREKA | LASHAY | ROBERTS | I | 1/23/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GRANVILLE | 39 | 94139 | BW72039 | CLINTON | CHARLES | WILLIAMS | A | 9/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 59824 | BW52492 | MARIANNE | | STARCHVILLE | A | 9/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 61960 | BW53848 | GEORGE | MARTIN | STARLING | A | 11/21/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 61958 | BW53846 | JO | ANN | STARLING | A | 11/21/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 80594 | EH552885 | JASON | PAUL | WRIGHT | A | 10/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 51018 | BW45927 | MICHELLE | R | WRIGHT | A | 2/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 43391 | BW39338 | VICKIE | LYNN TEASLEY | PREDDY | A | 7/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 76170 | BW62570 | KENT | BASS | ROGHELIA | A | 11/3/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GRANVILLE | 39 | 74669 | BW61711 | JUANITA | | ROJAS SANTOS | A | 9/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 55985 | BW49635 | SHAWN | LEE | HESTER | A | 10/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 75160 | BW61987 | DORIS | | GARDNER | A | 10/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 94389 | BW72168 | BRUCE | ALLEN | PARRISH | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 75173 | BP43905 | JEANNINE | H | OGDEN | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 42479 | BW38426 | MARY | ANN BENDELOW | MASON | A | 8/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 79144 | BL413646 | ANGELA | NICOLE | MATHIS | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 57045 | EH132475 | SCOTT | JASON | FLEISCHER | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 55945 | BW49603 | LANCE | JEROME | FLEMING | A | 10/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 89043 | BW69276 | JHONNY | JACKSON | HICKS | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 80829 | BW64984 | PHILLIP | BRANDON | HARRIS | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 57015 | BW50459 | PRISCILLA | | HARRIS | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 95713 | BW72867 | SHATARA | ADAYSHA | HARRIS | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 99000 | BW74674 | VUYISEKA | MENENDEZ | LUIS | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 94586 | BW72256 | EVELYN | | NANCE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 91379 | BW70536 | JAMES | ABEL | OKUMU | A | 8/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 66282 | BW56796 | DAVID | EARL | WHITFIELD | A | 10/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 88620 | BW69088 | EDWARD | LEE | REAVES | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 94925 | BW72410 | CARMINA | | SOUSA | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 99427 | BW74877 | TYAEERAH | S | SPANN | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 88660 | BW69099 | ALLVAREZ | | LUIS | A | 10/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 55490 | BW49253 | CAROLYN | | HAMLETT | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 99669 | BW75001 | LONNIE | | HAMMIE | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 54781 | BW48706 | GLORIA | JEAN | MEADOWS | A | 10/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 91098 | BW70377 | LOUIS | EDWARD | MEADOWS | A | 6/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 56641 | BW50169 | HENRY | THOMAS | FIELDS | A | 10/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 66872 | BW57184 | NAKIA | SHAQUIALA | FIELDS | A | 11/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 59787 | BW52463 | EDWARD | JAMES | JONES | A | 8/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 55225 | BW49038 | ALISSA | PETKO | TUSA | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 99000 | BW74674 | SHIRLY | | TYHAWANA NYAGAH | A | 7/29/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANVILLE | 39 | 98830 | BW74588 | ABIGAIL | | GOMEZ | A | 7/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 44001 | BW39948 | ANGELA | | KEARNEY | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 60364 | BW52789 | NANCY | LOUISE | KEARNEY | A | 11/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 56482 | BW50041 | ELIZABETH | ANN | FLORES | A | 10/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 44597 | BW40904 | JERRY | P | LOVINGS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 71081 | BW59725 | QUASHANESHIA | | WATERS | A | 8/10/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 76452 | BW62717 | AVON | EARL | WILSON | A | 11/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 80591 | BW64890 | TOJUANA | CONLEY | HEMPHILL | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 83333 | BW66277 | DALE | JAMES | JACKSON | A | 8/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 87972 | BW68731 | KELLI | MARIEMOSSBRUCKER | SOBIE | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 54152 | BW48264 | STEVEN | TODD | GARRETT | A | 9/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 44629 | BW40576 | GREGORY | M | ONEAL | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 44622 | BW72267 | KELLI | JO | OSTEEN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 41542 | BW37489 | SHELIA | DENISE WATSON | KINTON | A | 2/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 94525 | BW72232 | AARON | BENJAMIN | FOSTER | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 61253 | BW53354 | MARSHALL | | HARRIS | A | 6/28/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 56975 | BW50429 | MONICA | LYONS | HARRIS | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 93328 | BW71643 | JACQUELINE | | RICHARDSON | A | 4/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 44628 | BW40575 | LINDA | C | RICHARDSON | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 44345 | BW40292 | JOSEPH | ALEXANDER | TYLER | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 64450 | BW55551 | CRAIG | MICHAEL | ROSS | A | 8/31/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GRANVILLE | 39 | 66016 | BW56813 | ADEYEMI | CECILA | ROTIMI | A | 10/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 42383 | BW38330 | BENJAMIN | CHARLES | ROUSE | A | 6/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 84693 | BW67136 | AUSTIN | HUNTER | TOWLES | I | 1/23/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GRANVILLE | 39 | 60828 | BW46428 | OFELIA | | NUNEZ | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 46941 | BW42888 | PETA | MARY | LILFORD | A | 12/2/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 44485 | BW40432 | JENNIFER | HOWELLS | PARROTT | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 45569 | BW41516 | ANN | WILSON | THOMAS | A | 10/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 91836 | BW70799 | CAMERON | CURTIS | THOMAS | A | 10/19/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 63656 | BW54953 | JOSEPH | | MAZZUKA | A | 7/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 99969 | BW75158 | LOUISE | YVONNE | MC CASKILL-BAKER | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GRANVILLE | 39 | 43119 | BW39066 | THERESA | JOYCE | MC EACHEARN | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 54892 | BW48791 | JO ANN | BROUSE | DESHANE | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 92988 | BW71496 | BELINDA | | GLOVER | A | 4/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 43701 | BW39648 | ALICE | ROBERTSON | TAPP | A | 9/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 44667 | BW40614 | CAROLEN | ANN | TAPP | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 88622 | BW69070 | SHAWNA | | JONES | A | 10/9/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GRANVILLE | 39 | 94524 | BW72231 | VICTOR | STEVEN-KEVIN | SLOAN | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 46445 | BW42392 | DONALD | ANDREW | OLSON-THORNBURG | A | 8/5/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 75593 | BW62227 | TYRECIA | LENAI | ORMOND | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 87154 | BW68306 | NIVA | IRIS | GONZALEZ | A | 8/27/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GRANVILLE | 39 | 54934 | BW48822 | JEANETTE | ELIZABETH | MORGAN | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 97716 | BW74084 | MITCHELL | | MORGAN | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 73327 | BW62100 | NAOMI | IVELISSE | MARIN-ROSARIO | A | 5/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 50719 | BL9263 | JUDI | LYNN | MARKHAM | A | 1/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 93003 | EG40047 | FRANCINE | JEFFERSON | MITCHELL | A | 4/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 57146 | BW50552 | APRIL | ANNE | MARKUNAS | A | 10/25/2007 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 93794 | BW71855 | PAMELA | BUSH | STURGESS | A | 8/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 93144 | BW71567 | CHRISTOPHER | TODD | WHITT | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANVILLE | 39 | 83469 | BW063550 | DIANA GUADALUPE | | GONZALEZ SANCHEZ | A | 9/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 88625 | BW069072 | TERESA | GALE | LANGLEY | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 87925 | BW068697 | CORYIAH | | WHITE | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 88697 | BW069108 | ELLIOTT | SOTERO | RODRIGUEZ | A | 10/16/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GRANVILLE | 39 | 88487 | BW068985 | SALVADOR | | RODRIGUEZ | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 83148 | BW066171 | SHAKAYA | AMONI | LENSTER | A | 8/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 91671 | BW070725 | IMNA | RUTH | HERNANDEZ-CHAVEZ | A | 9/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 99716 | BW075033 | JALEECIA | | EVANS-RAGLAND | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 82606 | BW065897 | JOHN | PRESTON | WATKINS | A | 6/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 75014 | BL4136872 | AMANDA | MONIQUE | OSWALT | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 94523 | BW072230 | SETH | WILSON | HODGES | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 99121 | BW074740 | ALEX | | JUAREZ CONTRERAS | A | 7/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 74869 | BW061827 | ROBERT | L | MCADEN | A | 9/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 59875 | BW052526 | PARIS | NASTARSHA | MCCADEN | A | 9/15/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 91823 | BW070794 | PAULETTE | BRYANT | GOOCH | A | 10/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 62638 | BW054331 | ERIN | TAYLOR | MARROW | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 88741 | BW069132 | LAKEISHA | CHERELLE | HAYES | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 88803 | BW069164 | ALYSSA | BARTON | HOGAN | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 64455 | BW055555 | BRANDON | TYLER | SCOTT | A | 8/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 44575 | BW040522 | JEFFERY | ALLEN | VAN AIKEN | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 94247 | BW072097 | WALTER | | LYON | A | 10/3/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GRANVILLE | 39 | 51482 | BW046278 | CHRISTINE | | TAYLOR | A | 3/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 93938 | BW071933 | ANGEL | | MUZZY | A | 9/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 76230 | BW062597 | RANDALL | LEE | RICHARD | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 94342 | BW072147 | STEPHEN | RAY | MULLINAX | A | 10/21/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GRANVILLE | 39 | 98416 | BW074390 | DOMONIC | | WOODS | A | 5/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 87269 | BW068363 | JAQUARIA | JIMIYAH | WOODS | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 63764 | BW055031 | WESLEY | EUGENE | OVERMAN | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 44405 | BW040352 | FABIAN | M | WILKERSON | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 87470 | BW068460 | TAYLOR | | PETTIFORD | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 80265 | BW064755 | JACK | HARRISON | WILKINSON | A | 9/5/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GRANVILLE | 39 | 55022 | BW048872 | BOBBIE | CORNELIA | WILLIAM | A | 10/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 58266 | BW051426 | MICHELLE | MARIE | SHEDD | A | 7/1/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 53283 | BW047623 | LISA | CORDREY | MANGUM | A | 6/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 78187 | EH2356228 | LISA | MICHELLE | THOMAS-LAMB | A | 10/3/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 55185 | BW049013 | ABIGAIL | ELIZABETH | THOMPSON | A | 8/9/2008 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GRANVILLE | 39 | 45693 | BW041640 | WARREN | | ALLEN | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 97877 | BW062474 | SHARON | | PEACE-MARTIN | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 94427 | BW072179 | LAILA | YVONNE | PEARSON | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 94083 | EG53544 | TAMESH | SHONTEL | PEARSON | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 98704 | BW074534 | ANTONIO | KING | PEART-GREEN | A | 7/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 69740 | BW059009 | EDWARD | THOMAS | PEED | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 46334 | BW042281 | CATHERINE | | REED | A | 1/26/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 55713 | BW049428 | BARBARA | MAE | HARRIS | A | 9/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 66094 | BW056873 | CASSANDRA | ANN | HARRIS | A | 10/25/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GRANVILLE | 39 | 94419 | DB244890 | MADELYN | MARIE | COLEMAN | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 94518 | BW072225 | WILLIAM | P | HOUSTON | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 42278 | BW038225 | ANNIE | LOUISE | ROBERSON-BULLOCK | A | 6/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 51216 | BW046065 | BEN | WILKINS | HOLLAWAY | A | 3/5/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANVILLE | 39 | 66860 | BW57172 | JORDAN | ELIZABETH | HOLLIDAY | A | 11/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 88608 | BW69061 | CEDRIC | LEMAR | HOLLINS | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 89527 | BW69512 | CAROLINE | SUSANNE | THOMPSON | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 66559 | BW56978 | JOHNNIE | MAY | GEYER | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 52335 | BW46831 | TAMMIE | WYYETTE | SMITH | A | 4/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 66637 | BW57029 | THURMAN | | SMITH | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 80956 | BW51351 | APRIL | MICHELLE | HASKINS | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 54657 | BW48618 | HENRY | | HIGHTOWER | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 44286 | BW40233 | MARCELLA | LOUISE | STAATS | A | 9/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 71951 | BL336408 | BRITTNEY | LASTARR | ROGERS | A | 12/17/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 65475 | BW56252 | LEAH | ASHLEY | MILLER | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 75938 | BW62451 | KYRA | SHADA | COZART | A | 10/27/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GRANVILLE | 39 | 80448 | BW64831 | TARQUEENIA | ROSE | COOPER | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 98885 | BW74612 | LYNN | | COCHRAN | A | 7/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 99711 | BW75028 | IKEEM | I | HUNT | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 55537 | BW49293 | SUZANNE | PAYNTER | MOODY | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 85305 | BW67422 | YENY | A | VASQUEZ | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 99980 | BW75167 | LOGAN | DONOVAN | LAWS | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GRANVILLE | 39 | 45116 | BW41063 | KATRINA | | LAWSON-BATES | A | 6/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 93928 | BW71926 | MARGARITA | ESTER | SMITH | A | 9/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 43335 | BW39282 | PHYLLIS | GRANT | HENDERSON | A | 7/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 45256 | BW41203 | SUE | MARY | HENDERSON | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 88818 | BW69174 | VINNIE | JOHNSON | HENDERSON | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 52583 | BW47115 | INJA | LEE | HOMSCHEK | A | 4/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 56592 | BW50130 | NATHANIEL | | WILSON | A | 10/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 54340 | BW48396 | CORDELIA | | EVANS | A | 9/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 96305 | BW73198 | JEANELLYS | | QUIMBAYA | A | 8/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 94891 | BW71982 | GABRIELA | ANAID | FRONTANES | S | 9/24/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GRANVILLE | 39 | 45796 | BW41743 | CORINEA | JONES | PALMER | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GRANVILLE | 39 | 42211 | BW38158 | ALEX | LEWIS | PARHAM | A | 6/23/2004 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:  Jefferson Griffin                  County of Residence:    Carteret
    Email:  jefferson@jeffersongriffin.com        Phone:  contact counsel
    Mailing Address:  PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
| :---: | :---: |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    ☐ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    ☐ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

> I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
> My protest must originate with a filing at the county board of elections.
> I must timely serve all Affected Parties.
> I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
> It is a crime to interfere unlawfully with the conduct and certification of an election.
> It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
> The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____  Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

[Official Seal — GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC]

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

.........................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin          Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com          Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:          Dowling PLLC
Bar Number:        41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                              Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA    )
COUNTY OF WAKE    )
    )
    )
**AFFIDAVIT OF RYAN BONIFAY**    )
    )
    )
_____    )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.      In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.      I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.      I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.      In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

  a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.     Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17. Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This __19__ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by __Ryan Bonifay__ .

Date: __11/19/24__

_Gregory M. Fornshell_
[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | voter_status_desc | register_dt | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GREENE | 40 | 27566 | BX25058 | WHITLEE | ELLEN | LETCHWORTH | A | ACTIVE | 10/21/2020 | VERIFIED | ACCEPTED |
| GREENE | 40 | 23584 | BX22878 | AUSTIN | HENRY | BATCHELOR | A | ACTIVE | 3/12/2016 | VERIFIED | ACCEPTED |
| GREENE | 40 | 16343 | BX17560 | MARY | SUE | BEST | A | ACTIVE | 8/8/2005 | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GREENE | 40 | 26877 | BX24690 | TOMEKIA | SHENELLE | EDWARDS | A | INACTIVE | 4/22/2020 | CONFIRMATION NOT RETURNED | ACCEPTED |
| GREENE | 40 | 21603 | BX21643 | DOROTHY | CHRISTEEN | ELLIS | A | ACTIVE | 10/11/2012 | VERIFIED | ACCEPTED |
| GREENE | 40 | 27721 | BX25137 | BRIAN | ALLEN | WHITFIELD | A | ACTIVE | 10/31/2020 | VERIFIED | ACCEPTED |
| GREENE | 40 | 27639 | BX25095 | STANLEY | FRANK | HARPER | A | ACTIVE | 10/27/2020 | VERIFIED | ACCEPTED |
| GREENE | 40 | 22085 | BX21979 | RUBY | LEE | SWINDELL | A | ACTIVE | 11/6/2012 | VERIFIED | ACCEPTED |
| GREENE | 40 | 30331 | BX26563 | TIMOTHE | EARL | SWINSON | A | ACTIVE | 10/9/2024 | VERIFICATION PENDING | ACCEPTED |
| GREENE | 40 | 24197 | BX23217 | MAGGIE | MARIE | BYNUM-WHITMORE | A | ACTIVE | 10/14/2016 | VERIFIED | ACCEPTED |
| GREENE | 40 | 23668 | BX22917 | GIOVANNI |  | CALDERON | A | ACTIVE | 3/18/2016 | VERIFIED | ACCEPTED |
| GREENE | 40 | 18663 | BX19471 | MARY | E | FIELDS | A | ACTIVE | 10/6/2008 | VERIFIED | ACCEPTED |
| GREENE | 40 | 30278 | BX26541 | CHRISTOPHER |  | BEAUCHAMP | S | TEMPORARY | 10/22/2024 | OVERSEAS CITIZEN | ACCEPTED |
| GREENE | 40 | 24103 | BX23169 | ZINA | BETHUNE | BECTON | A | INACTIVE | 9/25/2016 | CONFIRMATION NOT RETURNED | ACCEPTED |
| GREENE | 40 | 18770 | BX19559 | ALMINDA | JEAN | MARTINEZ | A | ACTIVE | 10/9/2008 | VERIFIED | ACCEPTED |
| GREENE | 40 | 21494 | BX21574 | JEFFREY | DEAN | HAMM | A | ACTIVE | 10/3/2012 | VERIFIED | ACCEPTED |
| GREENE | 40 | 21020 | BX21255 | NICOLE | RENEE | BRINSON | A | ACTIVE | 4/13/2012 | VERIFIED | ACCEPTED |
| GREENE | 40 | 15639 | BX16856 | NATASHA | MONETTE GRANT | JACKSON | A | ACTIVE | 9/28/2004 | VERIFIED | ACCEPTED |
| GREENE | 40 | 27637 | BX25093 | ISMAEL |  | JIMENEZ-HERNANDEZ | A | ACTIVE | 10/27/2020 | VERIFIED | ACCEPTED |
| GREENE | 40 | 24385 | BX23326 | CHERYLYNN | HAGANS | ROBINSON | A | ACTIVE | 11/4/2016 | VERIFIED | ACCEPTED |
| GREENE | 40 | 23016 | CM15632 | JESSIE | RAY | HARRISON | A | ACTIVE | 4/1/2015 | VERIFIED | ACCEPTED |
| GREENE | 40 | 23786 | BX22990 | MICHAEL | DEXTER | HARRISON | A | ACTIVE | 4/7/2016 | VERIFIED | ACCEPTED |
| GREENE | 40 | 15964 | BX17181 | WITTIOUNIA |  | HOPKINS | A | ACTIVE | 10/4/2004 | VERIFIED | ACCEPTED |
| GREENE | 40 | 18357 | BX19230 | GLORIA | J | DAVIS | A | ACTIVE | 8/26/2008 | VERIFIED | ACCEPTED |
| GREENE | 40 | 22678 | BX22357 | JAMES | FRANCIS | WARREN | A | ACTIVE | 8/8/2014 | VERIFIED | ACCEPTED |
| GREENE | 40 | 29932 | BX26367 | JABARI |  | DILDY | A | ACTIVE | 5/22/2024 | VERIFIED | ACCEPTED |
| GREENE | 40 | 27557 | BX25053 | FLORENCE | COOMBS | LETCHWORTH | A | ACTIVE | 10/21/2020 | VERIFIED | ACCEPTED |
| GREENE | 40 | 27640 | BX25096 | CAROLINE | MACKENZIE | RADFORD | A | ACTIVE | 10/27/2020 | VERIFIED | ACCEPTED |
| GREENE | 40 | 16427 | BX17644 | ALFONZE |  | RAY | A | ACTIVE | 10/12/2005 | VERIFIED | ACCEPTED |
| GREENE | 40 | 15946 | BX17163 | DEMETRIA |  | AYTCH | A | ACTIVE | 10/8/2004 | VERIFIED | ACCEPTED |
| GREENE | 40 | 28578 | BX25647 | CASSANDRA |  | BAKER-DABNEY | A | ACTIVE | 5/8/2022 | VERIFIED | ACCEPTED |
| GREENE | 40 | 27559 | BX25055 | KIMBERLY | DAWN | NORVILLE | A | ACTIVE | 10/21/2020 | VERIFIED | ACCEPTED |
| GREENE | 40 | 28853 | BX26329 | KRISTOPHER |  | SMITH | A | ACTIVE | 5/23/2024 | VERIFIED | ACCEPTED |
| GREENE | 40 | 25713 | BX24082 | LARRY |  | EDWARDS | A | ACTIVE | 10/29/2018 | VERIFIED | ACCEPTED |
| GREENE | 40 | 29991 | BX26412 | CORNELIUS | HIJAM | SMITH | A | ACTIVE | 6/7/2024 | VERIFIED | ACCEPTED |
| GREENE | 40 | 22093 | BX21983 | GLENNESHA | IKEA | SMITH | A | ACTIVE | 2/21/2013 | VERIFIED | ACCEPTED |
| GREENE | 40 | 16803 | BX17999 | PERCY | LEE | ARTIS | A | ACTIVE | 5/2/2006 | VERIFIED | ACCEPTED |
| GREENE | 40 | 24443 | BX23364 | NATHANIEL | LEE | ASHLEY | A | ACTIVE | 11/8/2016 | VERIFIED | ACCEPTED |
| GREENE | 40 | 15385 | BX16602 | ELWOOD |  | HUMPHREY | A | ACTIVE | 8/3/2004 | VERIFIED | ACCEPTED |
| GREENE | 40 | 19504 | BX20172 | TERESA | PAYTON | KING | A | ACTIVE | 11/4/2008 | VERIFIED | ACCEPTED |
| GREENE | 40 | 18777 | BX19566 | GRIFFIN | HOWARD | BRAXTON | A | ACTIVE | 10/9/2008 | VERIFIED | ACCEPTED |
| GREENE | 40 | 27563 | BX25056 | WILLIAM | DANNY | MERRITT | A | ACTIVE | 10/21/2020 | VERIFIED | ACCEPTED |
| GREENE | 40 | 21007 | BX21244 | BETHANY | DAWN | BURNS | A | ACTIVE | 4/22/2012 | VERIFIED | ACCEPTED |
| GREENE | 40 | 15729 | BX16946 | JAMAR | ANTWANN | JONES | A | ACTIVE | 10/6/2004 | VERIFIED | ACCEPTED |
| GREENE | 40 | 30206 | BX26499 | WILIAN ALEXANDER |  | LOPEZ-SANCHEZ | A | ACTIVE | 8/30/2024 | UNVERIFIED | ACCEPTED |
| GREENE | 40 | 22300 | BX22130 | JEREMY | NATHAN | GREGORY | A | ACTIVE | 9/6/2013 | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:   Jefferson Griffin            County of Residence:    Carteret
    Email:   jefferson@jeffersongriffin.com     Phone:  contact counsel
    Mailing Address:   PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin |
| --- | --- |
| | (subtract runner-up totals from apparent winner's totals) |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
  ☐ The electoral outcome of the protested contest(s) will change.
  ☐ The electoral outcome of the protested contest(s) will not change.
  x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
  ☐ Other _____

10. What relief do you seek?
  x Correct the vote count
  ☐ A new election
  ☐ Other:_____

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

_JG_    My protest must originate with a filing at the county board of elections.

_JG_    I must timely serve all Affected Parties.

_JG_    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

_JG_    It is a crime to interfere unlawfully with the conduct and certification of an election.

_JG_    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

_JG_    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____    Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

[Official Seal: GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC]

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

........................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com  Attorney Phone: 919-529-3351

  X  I am a member in good standing with the North Carolina State Bar
  ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:  Dowling PLLC
Bar Number:  41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____   11/19/2024
Attorney Signature        Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political

consulting and strategy firm. I have been so employed since January 2023. Previously, I have

been employed by the Republican Party as Regional Analytics Director and State Analytics

Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S.

Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years

of experience as a data analyst for political campaigns and parties, all of them Republican. I have

previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile

publicly-available information from the North Carolina State Board of Elections, either on their

website or received through public records requests, in connection with the filing of election

protests.

6.    In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

**Assignment**

7.    I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.    I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.    In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

   a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16. The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17. I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18. I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20. I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This __19__ day of November, 2024.


_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ___11/19/24___        _Gregory M. Forwell_

4

[Official Signature of Notary]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.  ☐ Miss
☐ Mrs.  ☐ Ms.

| | | | |
|---|---|---|---|
| Last name | | Suffix (Jr., II) | |
| First name | | Previous names (if applicable) | |
| Middle name | | Birth date (MM/DD/YYYY) |  /  / |
| Social Security Number | ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | | | |
|---|---|---|---|
| Street address | | Apt # | |
| City, town, village | | State | |
| County | | ZIP | |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above)

Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email: _____  Phone: _____
Alternate email: _____  Fax: _____

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X** _____  **Today's date (MM/DD/YYYY)**  /  /

This information is for official use only. Any unauthorized release may be punishable by law.  Previous editions are obsolete.  Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

## - App. 1742 -

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first names.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

### Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

### Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

## Questions?
## Email: vote@fvap.gov

---

(Fill in the address of your election office. The address can be found online at FVAP.gov.)

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|------------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| BY487558 | 7/31/2024 | GARGEYA | | VIDYARANYA | B | 18 MIDDLEFIELD COURT | | GREENSBORO | NC | 27455 | Guilford | | | ACCEPTED |
| BY678634 | 10/15/2024 | SKORUPA | | BENJAMIN | | 1013 A TUSCALOOSA ST | | GREENSBORO | NC | 27406 | Guilford | | | ACCEPTED |
| BY710001 | 7/14/2024 | HOPKINS | | RICHARD | WALLACE | 8076 OLD REIDSVILLE ROAD | | BROWNS SUMMIT | NC | 27214 | Guilford | | | ACCEPTED |
| BY742881 | 6/30/2024 | ROEDL | | ISABELLA | SEETHA | 1 GREENBROOK CT | | GREENSBORO | NC | 27408 | Guilford | | | ACCEPTED |
| BY745671 | 8/25/2024 | THOMPSON | | PAULINE | ANNA | 23 ELM RIDGE LANE | | GREENSBORO | NC | 27408 | Guilford | 36300800050 | | ACCEPTED |
| BY746568 | 8/25/2024 | THOMPSON | | EMMA | LOUISE | 23 ELM RIDGE LANE | | GREENSBORO | NC | 27408 | Guilford | | | ACCEPTED |
| BY761028 | 10/17/2024 | CARRILLO-CORUJO | | MICHELLE | MARLYN | 912 SPRING GARDEN ST | | GREENSBORO | NC | 27403 | Guilford | | | ACCEPTED |
| BY815445 | 4/23/2024 | SABA | | PETER | SIMON | 2936 GLEN ECHO CT | | HIGH POINT | NC | 27265 | Guilford | | | ACCEPTED |
| BY823373 | 10/25/2024 | CUTBILL | | EMMA | | 3612B WILDFLOWER DRIVE | | GREENSBORO | NC | 27410 | Guilford | 7957699001 | | ACCEPTED |
| BY823827 | 7/25/2024 | SMITH | | RAMON | LAVERRO | 3824 BEVERLY HILLS DR | | HIGH POINT | NC | 27265 | Guilford | 3055656686 | | ACCEPTED |
| BY824013 | 7/28/2024 | MAYER | | JOSEPHINE | CLAIRE | 6197 OAK NUT DRIVE | | PLEASANT GARDEN | NC | 27313 | Guilford | | | ACCEPTED |
| BY824016 | 7/28/2024 | MAYER | | FRANCISKA | ALENA | 6197 OAK NUT DRIVE | | PLEASANT GARDEN | NC | 27313 | Guilford | | | ACCEPTED |
| BY824017 | 7/28/2024 | MAYER | | REBECCA | TERESA | 6197 OAK NUT DRIVE | | PLEASANT GARDEN | NC | 27313 | Guilford | | | ACCEPTED |
| BY826989 | 9/21/2024 | JOHNSSON | | ALEXANDER | BERNT WILLIAM | 7228 RACINE ROAD | | PLEASANT GARDEN | NC | 27313 | Guilford | 46730380104 | | ACCEPTED |
| BY832847 | 10/13/2024 | GARRETT | | MATHILDE | BÉRÉNICE LUCILLE | 4806 BROMPTON DRIVE | | GREENSBORO | NC | 27407 | Guilford | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:   Jefferson Griffin                           County of Residence:      Carteret
    Email:   jefferson@jeffersongriffin.com          Phone:    contact counsel
    Mailing Address:   PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      ☐ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ (full name), swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JC_    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
_JC_    My protest must originate with a filing at the county board of elections.
_JC_    I must timely serve all Affected Parties.
_JC_    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
_JC_    It is a crime to interfere unlawfully with the conduct and certification of an election.
_JC_    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
_JC_    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

...........................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

- App. 1749 -

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin          Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com          Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐ I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:          Dowling PLLC
Bar Number:          41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature          Date

# EXHIBIT B

**From:** Holland, Parker <<u>Thomas.Holland@ncsbe.gov</u>>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <<u>Thomas.Holland@ncsbe.gov</u>>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <<u>paul.cox@ncsbe.gov</u>>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <<u>Legal@ncsbe.gov</u>>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* <u>52 USC 21083(a)(5)(A)(i).</u>

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.  I am over 18 years of age and competent to make an affidavit.

2.  I have personal knowledge of the matters described herein.

3.  I am a citizen of the United States and a resident of Lexington, North Carolina.

4.  I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.  I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a.  A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In    response,    NCSBE    produced    a    file    entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.    As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.    Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This __19__ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by __Ryan Bonifay__.

Date: __11/19/24__

__Gregory M. Fornshell__
[Official Signature of Notary]

[Official Seal]



GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10435337 | BY834053 | ANDREWS | GREGORY | JAMES | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10364253 | BY788056 | BRAXTON | KARINA | SORAIDA | A | 8/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10362890 | BY787021 | BENZO | CHEYENNE | RENEE | A | 7/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10323625 | BY780120 | BECTON | JEFFERY | GERARD | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10430361 | BY831158 | BOWMAN-BANKS | SZJARDEE | | A | 10/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10429884 | BY830874 | ALSTON | NIA | B | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10410294 | BY818986 | ASHAL | ROWAIDA | | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10432549 | BY832409 | ALFTER | JOHN | MICHAEL | A | 10/10/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 629625 | BY413997 | ALHASSAN | HAMIDA | AMADU | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10062975 | BY602130 | ANDREWS | MORRIS | MCLAIN | A | 9/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10325518 | BY761046 | BARNEY | RAYMOND | L | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10048845 | BY576408 | CUMMINGS | VIRGINIA | LEE | A | 9/7/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10242608 | BY709976 | BARNARD | ELIZABETH | LEIGHANN | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10386030 | BY768139 | BAILEY | KHYAIIR | DIOR | A | 5/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10286731 | BY739642 | ALLEN | XAVIER | ALEXANDER | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10133774 | BY638159 | EVANS | NDONGOI | | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435356 | BY834069 | BANCROFT | AKEELAH | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10354596 | BY781635 | AMO KUFFOUR | PRISCILLA | | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10386272 | BY801919 | AMOS | BADRIYAH | AMINA | A | 7/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10427505 | BY829448 | ALLEN-DESTROIS/MAISONS | GABRIELLE | | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10239561 | BY708132 | BOYD | MICHAEL | DERRICK | A | 9/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10104839 | BY617020 | BOLDEN | SHEQUERIA | TANGELLE | I | 1/11/2013 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10369746 | BY791641 | BOLDEN ANDRADE | AZALEA | LAURA | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10286646 | BY739574 | ALLEN | DEVAN | ANDREAUS | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10157280 | BY654047 | BAYOR | SAHD | | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10438303 | BY835811 | ANORVE-ALONSO | YAMILETH | | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10287010 | BY739890 | ALSTON | NKOJI | | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426155 | BY828691 | AGLE | RAILINRORN | | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10066144 | BY585672 | AGOK | NYANACHIEK | MANYIEL | A | 6/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10401728 | BY813605 | BLAKES | CUJUAN | LAMAR | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10400153 | BY812114 | BONZHEIM | PUELLA | | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393014 | BY806914 | ADAMS | JALEN | | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10395600 | BY808681 | DEMPSEY | TRINITY | LAUREN | A | 11/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10380449 | BY731411 | DENECOCHEA | CHRISTINA | MARIE | A | 9/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10157434 | BY654136 | BATTS | PATRICE | MARIE | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10402753 | BY814245 | BANEGAS-MORALES | LIXY | MARISOL | A | 1/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10072334 | BY594331 | BRADFORD | WILLIAM | EDWARD | A | 5/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9956720 | BY504338 | BERGWIJN | LESLIE | | A | 10/10/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10313815 | BY754851 | BERHANE | LETENSA | FISSEHA | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10388531 | BY790859 | BERI | ELFNESH | DEBELA | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 623509 | BY407938 | ALBRIGHT | D | MARK | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10433745 | BY833123 | ALBRIGHT | DESTINY | ALEASE | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10423083 | BY826993 | AGU | JANAII | | A | 9/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10438332 | BY835821 | BAROJAS-CHAVARRIA | ERIKA | | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10070699 | BY593087 | BAKER | KRISTINE | DANIELLE | I | 7/31/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10368168 | BY790617 | BOWEN-RAMIREZ | NATALEY | MICHEL | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392963 | BY900865 | BODINE | JAVION | LEFALLEN | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10371812 | BY792516 | BODNER | CAMERON | AARON | A | 11/8/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10389741 | BY804585 | ASHE | JACHEBED | ASSABA | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9979438 | BY522615 | AKHLAGHI | GUITY | | A | 7/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10434545 | BY833575 | BAILEY | NYSIR | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10338266 | BY769671 | BLANKENSHIP | JAMIE | LEE | A | 7/8/2021 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10423510 | BY832381 | ANSEL | LINDSEY | RACHEL | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10259645 | BY220261 | AGUILAR | KEVIN | AMILCAR | A | 6/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10285373 | BY738626 | AGUILAR | MARIA | ELENA | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10150424 | BY649381 | AGUILAR TORRES | MICHAEL | LEWIS | A | 11/16/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10396290 | BY809474 | ALBRIGHT | KHADIJAH | | A | 10/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10429392 | BY830558 | BARRY | KELSIE | | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10020944 | BY555018 | BARTAR | DOMINIQUE | DECINCE | A | 8/7/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10379696 | BY797387 | BARTELL | PAULINA | | A | 3/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10418419 | BY824341 | AHNOH | MARIA | | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10350055 | BY777970 | AHSAH | GANIOU | | A | 2/1/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10391589 | BY805909 | ALASSANE | CHRISTIAN | ALFONSO | A | 9/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10282448 | BY736678 | ALATORRE CASAS | MADELINE | ELIZABETH | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10421404 | BY826048 | BARRETT | DEMARIS | L | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10402655 | BY814172 | BARRETT BEY | NYLA | CHRISTINA | A | 1/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10078010 | BY598537 | BAXTER | JOSEPH | MATTHEW | A | 8/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10377435 | BY796074 | ALBANESE | CHARLOTTE | SOPHIE | A | 1/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10005227 | BY542709 | BINDER | JONATHAN | SCOTT | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10159171 | BY653366 | ANDERSON | JOSHUA | NATHANIEL | I | 2/19/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10261819 | BY721732 | ANDERSON | IGNACIO | EUGENE | A | 10/25/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10360351 | BY785455 | ALVAREZ | ISMAEL | ENRIQUE | A | 6/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10403922 | BY814960 | ALVAREZ MATOS | DOROTHY | M | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10360992 | BY785905 | EPPS | MARVIN | ANTHONY | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10383212 | BY799766 | EPPS | MICHELLE | M | A | 5/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10255743 | BY717710 | BLAKE | RODNEY | TONN | A | 10/25/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10432283 | BY832266 | BLAKE | DAMORIUS | JAEMS | A | 10/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10314951 | BY755506 | ANDERSON | AMYAH | S | A | 10/8/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10420277 | BY825416 | BOSTICK | JUAN | PABLO | A | 8/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10358527 | BY784186 | BOSTON | EVER | LISETTE | A | 4/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9971775 | BY516563 | ARAMENDIZ | GEOFFREY | TAYLOR | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10099350 | BY613336 | ANDERSON | TYSHA | GRACE | A | 10/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10421431 | AK137008 | ANDERSON | ARENNETTE | KWADZO | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10380272 | BY804997 | ANTHONY | FRANCESCA | | A | 8/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10434317 | BY833449 | ABALO PAGAN | STEPHEN | | A | 10/7/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| GUILFORD | 41 | 10413017 | BY820853 | ABASA-ADDO | SYED ALI SHER | | A | 6/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10428222 | BY829893 | ABBAY | JAZMIN | | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10433650 | BY833076 | ALLEN | MYLES | | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10096939 | BY611871 | BORDERS | ABRAHAM | | A | 10/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10321692 | BY759168 | BETHEA | ALEXANDER | | A | 10/27/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10436068 | BY834560 | BETHEA | CHANDA | NICOLE | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10277392 | BY732295 | ANTONIO | XANDER | NOHEA CAID | A | 12/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10180058 | BY668736 | ANTONIO | AHMED | KHALAF | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436836 | BY834978 | ALIJGHEFEE | DAVID | DEAN | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 9926482 | BY479334 | ALLEE | JOCEANA | NASHARAE TAYLOR | A | 3/1/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10390920 | BY805432 | BAILEY | MATTHEW | | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10421776 | BY826251 | BELL | NAILAH | KHRISTEN | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435352 | BY834067 | BELL | JADE | S | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10436746 | EP115142 | BETTS | NYI | | A | 10/22/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10426382 | BY828824 | AZAIYA | RODERICK | MALIK | A | 9/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10384105 | BY800405 | B-LOFTIN | KEYAJAH | MYZERA | A | 5/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412342 | BY820337 | BAXTER-JENKINS | IDI | | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10455288 | BY815781 | ABDOU | MAMOUDOU | | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435289 | BY834019 | ABDOULAYE NOUHOU | AAMAN | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | | | ABDUL-MALEK E | | | | | | | |
| GUILFORD | 41 | | | BENNETT | JEREMIAH | DARIYS | | | | | |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10356839 | BY783170 | ALEXANDER | YOHENEE | EMERY | A | 4/29/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10198015 | BY679199 | ALEXANDER | PAIGE | EMILY | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10438657 | BY835967 | AUGUSTIN | ROSA | JANEESA | A | 7/12/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10191257 | BY675489 | BASKERVILLE | JACKSON | SANDRA | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10282595 | BY736813 | BASKIN | BRYANNA | JALA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10205716 | BY683616 | BLACKWELL | AALIYAH | MACHALLA | A | 10/14/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10121652 | BY629798 | ARTHUR | | S.O.IMANI | A | 7/23/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10123641 | BY631211 | BATES | RUSSELL | JENNIFER | A | 8/1/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10397269 | BY800778 | AUSTIN | | CHASIDY | A | 12/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437089 | BY835096 | BISHOP | | JACKSON | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10345949 | BY775018 | ARANGO-SOSA | | GAHEL | A | 11/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 608687 | BY394073 | ALLEN | ANN | JOYCE | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436807 | BY834959 | ALLEN | | KYRA | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10311117 | BY753358 | BECK | N | RUSSELL | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10355556 | BY782240 | ADGER | JAYDINE | TAI'VAUNE | A | 4/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10434620 | BY833610 | BISHOP | ARMANI | KEMAYA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10285271 | BY738560 | BIGELOW | | MICHAEL | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10411011 | BY819479 | BIGGS | | JAIDEN | A | 5/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10398929 | BY810956 | ALCANTARA | JESSIREE | ASHLEY | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10381450 | BY798570 | ALCANTARA | DIANA | JESSIE | A | 4/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9923260 | BY476112 | ADJETEY | | SAMUEL | A | 12/27/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426887 | BY829091 | ADJIN-TETTLY | | ALVIN | A | 9/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10360350 | BY785454 | ADJONOY | | KOFIVI | A | 6/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10069898 | BY592475 | ADJRAH | EDEM | KOFFI | A | 7/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10143556 | BY644836 | BILHARDT | JOHN | CONNOR | A | 7/17/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10322547 | BY759586 | APRAKU | | ADELAIDE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10399136 | BY811135 | AMPAH | YVETTE | GISELLE | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10407513 | BY817110 | BEANN | WESLEY | JOHN | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10417350 | BY823753 | ABU-SABA | SIMONE | NIDAL | S | 7/24/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10153533 | BY651435 | ABUBAKARI | | MOHAMMED | A | 12/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10087882 | BY605669 | BARNARD | LAFAYE | TONJA | I | 10/1/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10048238 | BY575956 | BARNES | JEANEL | ASIA | A | 8/23/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436102 | BY834581 | BASHENGEZI | | JOSEPH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10410639 | BY819250 | BRIGHAM | | EBONY | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10371908 | BY792553 | ALLEN | DENISE | ILISA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10296961 | BY745786 | AIKEN | M | TAMEIKA | A | 7/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9924434 | BY477286 | CRITE | LORENE MILLER | MARGARET | A | 1/10/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394726 | BY808109 | BALL | A'JANAE | SANIYA | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10115771 | BY625284 | ANDERSON | M | ALLYAH | A | 12/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10396209 | BY809093 | ANDERSON | JAMEER | AMARI | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10342940 | BY773065 | BONNER | | CHARTANAY | I | 9/17/2021 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10404517 | BY815336 | ASHWORTH MOON | JEAN | LAWANDA | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10413016 | BY820852 | ALEXANDER | | LEROY | A | 6/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394710 | BY808096 | ARZATE | | GENESIS | A | 10/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10088861 | BY606299 | ASBURY | LYN | EDWARD | A | 9/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10402487 | BY814065 | ASSAO NANO | | HAROUNA | A | 1/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10390031 | BY804835 | ATKINSON | NICOLE | CHAQUEA | A | 8/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10283379 | BN526980 | ALBERT JACKSON | MARK ANTHONY | CHASE | A | 1/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10357067 | BY783319 | BOWDEN-MOFFETT | MEKHI | ADRIAN | A | 5/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 624203 | BY408625 | BOYKIN | LINDIRA | UHURU | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10322967 | BY759778 | BLAKELEY | LEE | RANDY | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10348805 | BY777048 | BRIGHT | HALEY | MADISON | A | 1/7/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 609135 | BY393622 | AUMAN-FIELDS | ETTAMAE | H | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394238 | BY807791 | ALIOCHE | ADA | GRACE | A | 9/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10345393 | BY774634 | BENSON | BRYCE | LEONE | A | 10/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10417127 | BY823623 | ANGELES MORAN | AMAHI | | A | 7/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10305905 | BY750565 | ANGELO | MUBARAK | HUSSNI MANDARRI | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10195360 | BY677991 | ANGELOVA PETROVA | DIANA | TODOROVA | A | 10/28/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10381438 | BY798561 | EDWARDS | VANESSA | | A | 4/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 617328 | BY401780 | EFFLE | NICHOLAS | WILLIAM | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10367542 | BY790224 | BASTIEN | JASMINE | | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10416371 | BY823109 | ABDALYADER | ZUHAL | EMANI | A | 7/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10381458 | BY798578 | ASSHAR | MINA | | A | 4/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10284271 | BY737945 | AKUEKA | ADOTE JUNIOR | BENI | A | 1/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10216530 | BY692782 | AKUEKA | CHRISTELLE | ADOLE | A | 11/27/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437760 | BY835550 | AL ADWANI | NADIA | FAITH MAJID | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10006428 | BY543628 | AJETUNMOBI | OLUBUKOLA | | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 626791 | BY411197 | AJIBADE | PHOEBE | BUTLER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10408436 | BY817709 | AYALA-REYES | NASHALY | SINAI | A | 4/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 610172 | BY394658 | ALLRED | DAVID | L | A | 8/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 630524 | BY414891 | BARNES | GLENNA | LEBBY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10431203 | BY831645 | BARNES | JAMIEL | ALSTON | A | 10/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436800 | BY834956 | AL-ADWANI | HANNAH | ELIZABETH | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10133325 | BY637843 | AHMED | ANITA | M | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10428744 | BY830186 | BARBER | GABRIELD | COSTA | A | 9/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392587 | BY806591 | BARBER | HARMONY | MONIQUE | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 634712 | BY419022 | BELVIN | APRILLE | DAWN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9922439 | BY475291 | BOERSEMA | CAROL | ANN | A | 10/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9902440 | BY475292 | BOERSEMA | DAVID | JAY | A | 10/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10244609 | BY711191 | BOGANS | MARVIN | JERMAINE | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392967 | BY806869 | AHMAD | AMIYR | | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10215932 | BY691006 | ADESANYA | ADEMOLU | OLUWABUKUNMI | A | 10/12/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412895 | BY820754 | ADETUNJI | AKEEM | | A | 5/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10391357 | BY805753 | BONNER | FAITH | ADAIAH | A | 9/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10381522 | BY798623 | BONNEY | ASHIOKOR | | A | 4/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10015814 | BY550806 | BERRY | JILL | | A | 1/16/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10233628 | BY704181 | BUTLER | SHANNON | N | A | 8/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392535 | BY806549 | ABDUR-RAHIM | YASIN | ALI | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10343386 | BY773343 | ABDUS-SALAAM | NADIRA | | A | 9/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10431262 | BY831686 | ABDUS-SALAAM | ZORI | KENDALL | A | 10/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10380046 | BY797620 | AHMAD | JAZIB | ROHAN | A | 3/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10396655 | BY809375 | AHMAT | FATNA | | A | 10/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10091855 | BY608363 | AHMED | ABDULLATIF | ABDULLATIF | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10183497 | BY670851 | ADKINS | ALANI | NICHELLE | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10022660 | BY556386 | CALLOWAY | MADALYNN | MARIE | A | 9/21/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10168017 | BY660819 | BOWEN | JESSICA | NICOLE | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10431258 | BY831682 | BELL | SAUNDRA | F | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 609264 | BY393750 | BLACKWELDER | TONIE | CAPPS | A | 7/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 622976 | BY407408 | BLACKWELL | AMANDA | C | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10428635 | BY830105 | ALMONTE-SOSA | DAYRA | | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10338079 | BY769552 | ANCRUM | PARIS | | I | 7/10/2021 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10031779 | BY563435 | BEMBRY | MARY | DORIS | A | 7/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10251409 | BY715178 | BAILEY-BURKE | CHRISTOPHER | ALLEN | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10378235 | BY796565 | BARRERA GWALTNEY | IZAMAR | | A | 2/9/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10160059 | BY668737 | AYANOU | | MEYEVI | A | 9/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10372212 | BY792680 | BRADFORD | LANEE | KIRSTEN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10411660 | BY819912 | ARREOLA | | JAYDEN | A | 5/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10282805 | BY786976 | BAILEY | CHASE | CHRISTIAN | A | 1/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10034250 | BY565266 | AROUTIOUNIAN | | SVETLANA | A | 9/24/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10106091 | BY617974 | BENHAMOU | RENEA | SHEWANNA | A | 2/21/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10276844 | BY731922 | ANDERSON | LEE | TRAVIS | A | 12/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9999554 | BY538204 | ADAMS | LYNETT-PRIER | JESSICA | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10343940 | BY773877 | ARRINGTON | IQUEL | ASIA | A | 10/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10313844 | BY754867 | BICKEL | EATON | EVELYN | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426389 | BY828831 | BIDDIY | JANESE | VENAE | A | 9/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369393 | BY791361 | FALVEY | | ALEXANDRA | S | 10/17/2022 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10426460 | BY828873 | ALCOMENDAS | LUCAS | CRISELDA | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 9964597 | BY510743 | ALCOMENDAS | | ROLAND | A | 3/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9977233 | BY520815 | BALLESTEROS | FLORES | CARLA | A | 7/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10417353 | BY823754 | ADAMS | MESHAWN | PATRICK | S | 7/24/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10234462 | BY744412 | ADAMS | J | ANGELO | A | 6/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10259999 | BY720517 | BARNETT | ERICA | WINSOME | A | 5/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423117 | BY827014 | ATKINSON | SHARPE LINDHOLM | WILLIAM | A | 9/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10371383 | BY792351 | ATTAWAY | EUGENE | ANTHONY | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10310482 | BY752969 | EDWARDS | MARI | MARISSA | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10391485 | BY805831 | BELL | KESEAN | JACKIRSE | A | 9/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10375227 | BY794559 | BARRETT | | AMANDA | A | 12/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10395750 | BY808767 | APPAH | AKOUSA | JAKAYLA | A | 11/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 610277 | BY394763 | ADRONG | | H CHAM | A | 8/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10355772 | BY782407 | ALEJANDRO | | AURIA | A | 4/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10365029 | BY788599 | AMEZQUITA | | MARTIN | A | 8/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10397280 | BY802655 | CARTER | SHARPE | ELIZABETH | A | 7/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10210274 | BY686917 | BAKER-DRUMMOND | | ANASTACIA | A | 7/5/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 600656 | BY385265 | EVANS | BERNARD | CHARLES | A | 2/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10105159 | BY617284 | DALTON | MOSLEY | MONTINA | A | 12/3/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10285822 | BY738986 | DALTON | EMMETT | ROBERT | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10367111 | BY789912 | DALTON | ANNETTE | TIAHNA | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393974 | D8345978 | BOLANOS | | LIZBETH | A | 10/10/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| GUILFORD | 41 | 283787 | BY260309 | BOLDEN | | KIMBERLY | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10430964 | BY831502 | BLACKWELL | NICOLE | JAMES | A | 10/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10433825 | BY833166 | BARNETT-TRAVIS | | ANEIAH | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10393740 | BY807440 | BORJAS ORTIZ | MERCEDES | TERESITA | A | 10/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10403523 | BY814690 | ARDILA GONZALEZ | | MARIA | A | 2/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10303019 | BY749000 | ETTINGER | ALEC | KIEFER | A | 8/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10422475 | BY826638 | ADAMS-ROBLES | | MARICELA | A | 9/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10349033 | BY777230 | BOOMER | MARIE | TEA | A | 1/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423617 | BY827311 | BEAUDUIN | MARJE | MADISON | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369691 | BY791588 | ALLEYNE | ANTHONY | GABRIEL | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10418998 | BY824662 | ALLIN | | JERUSHIA | S | 8/7/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10004518 | BY542147 | ADAMSON | MARK | DAVID | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10370437 | BY792009 | DRUMMOND | T | LEANA | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10380260 | BY797780 | DRUMMOND/WILTSHIRE | ELIZABETH | ROXANNE | A | 2/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10176602 | BY666421 | BRADSHER | CLAIRE | BERKELEY | A | 8/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10162020 | BY669922 | FALVEY | JOSEPH | CHRISTIAN | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10433258 | BY832841 | FALVEY | THOMAS | CYRIL | S | 10/11/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10341097 | BY771831 | ADAMS | J | TANIA | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10223885 | BY696987 | ADAMS | SIMONE | VERONICA | A | 3/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369802 | BY791697 | BAKER | T | ANIYAH | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10398309 | BY810504 | BOU DIAB | | PASCAL | A | 12/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356021 | BY344284 | BENEFIELD | NICOLE | ASHLEY | A | 4/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10173646 | BY664457 | AYERS | NICOLE | ANGI NEVEA | A | 8/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10163787 | DS98493 | AYERS | RILEY | BRANDON | A | 4/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10391022 | BY805496 | BEASLEY | | REBECCA | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10371129 | EH856160 | BAREFOOT | PAIGE | JORDAN | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10384679 | BY800814 | BARFIELD | CRIMSON | BEOWULF | A | 6/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10378219 | BY796554 | ABDELMALAK | | MERAY | A | 2/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10319588 | BY758115 | ABDELRAHMAN | HASHIM | EHSSAN | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10397234 | BY809751 | BLACKSTOCK | | BROOKLYN | A | 11/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412913 | BY820772 | BELL | TOHARKA KAYIN | AJAN | A | 5/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10408828 | BY817989 | BELL | | BRANDON | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435808 | BY834386 | ABDUSAMAD | MUJAHID | MUHAMMAD | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10348095 | BY776510 | BELL | | TERRIANNA | A | 10/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435383 | BY834085 | BELL | | ZYARAH-HEAVEN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10369460 | BY791394 | BELL-TAYLOR | SHERAN | KELLI | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10130913 | BY636227 | BOUTAIB | | HANANE | A | 10/10/2014 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10428939 | BY830301 | BOLTON | | SHACANIAH | A | 9/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10185789 | BY672208 | BOMAR | S | ALVERNON | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10432100 | BY832138 | BENNETT | | MARKETTA | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10320379 | BY758515 | ATTICK | ADELE | GUDRUN-UTE | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10368714 | BY790972 | ATTITSO | H | YAWA | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10411047 | BY819505 | DOUGLASS | M | CYNTHIA | A | 5/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 609977 | BY394463 | BOYKIN | LEE | ANGELA | A | 8/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 621510 | BY405950 | DAYE | SHONTEE | LEKESHIA | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356648 | BY784949 | DAYE | | MARKIAH | A | 6/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10070967 | BY593293 | ALSTON | MCEACHERN | CASSONDRA | A | 7/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10408644 | BY817843 | COLES | KATHERINE | EVA | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10410535 | BY819170 | FLANNING | | REBECCA | A | 5/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10291020 | BY742319 | COWAN | EDWARD | BRITTANY | A | 3/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9922762 | BY475614 | COWAN | | JOSHUA | A | 5/3/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 621670 | BY406110 | DEANES | ANGELICA | ROCHELLE | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10413020 | BY820856 | BANKS | LINETTE | PORCHEA | A | 5/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10410259 | BY818953 | BOYD | LASHELLE | DARLA | A | 5/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 624862 | BY409282 | BOYLES | L | MYRA | A | 10/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9979621 | BY522764 | BOYNES-NELSON | ANN | DAISY | A | 7/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369803 | BY791698 | BRYANT | LATRICE | QUANASIA | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10215557 | BY690774 | BAILEY | JOCK | GOLEY | A | 10/12/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10301774 | BY748368 | BOLTON | JANE | ALEXANDRA | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10094395 | BY610169 | ATKINS | D | LUCAS | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10438576 | BY835928 | DE ALTIN POPIOLEK | LEONARDO | VINCENZO | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10186132 | BY672435 | BULLOCK | ANN | MARSHA | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426884 | BY829088 | CHEVEZ-PONCE | | KIMBERLY | A | 9/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10350851 | BY755863 | CHHAN-KONG | VEASNA | KAZ | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369898 | BY791789 | BARLEY | | PAULINE | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10363388 | BY787354 | AL-SAEDI | HASAN | ALI | A | 7/25/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10237156 | BY706512 | ALAGA | | HAMMED | A | 9/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435295 | BY834025 | BATTLE | KENNEDY | CALEB | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10180047 | BY668728 | ALLEN | NOEL | BRENNAN | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10058053 | DS83467 | ALLEN | JENESE | BRIA | A | 2/14/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10416089 | BY822927 | AVILA VEGA | NUBIA | | A | 7/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10031923 | BY563540 | AVITAL | NADAV | | A | 7/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10297757 | BY746237 | CETTO | GINA | M | A | 7/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9914380 | BY467232 | DAVIS | SHERYL | HARPER | A | 5/3/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10170021 | BY662139 | BURGOS-DE-JESUS | WILFREDO | | A | 6/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10281391 | BY735721 | CAMPBELL-WYRICK | NAJHAYA | MASJELYNE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 617701 | BY402153 | BRAILSFORD | ERNEST | LEE | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10056243 | BY582066 | DRAUGHON | ALVIN | WAYNE | A | 1/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369770 | BY791665 | DRAYTON | LAURYN | MAKAYLA | I | 10/14/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10432523 | BY832391 | BAYNES | ALISHA | | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10191944 | BY675927 | CAMPEAU | CARRIE | | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10371449 | BY792375 | BRYANT | SYDNEY | DARLENE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10367071 | BY788978 | BREATHETT | MADISON | ELAINE | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10176137 | DL245545 | ELLIS | BAILEY | KEANU | A | 8/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10424198 | BY827645 | COLLINS KEBREAU | JORDAN | CHRISTOPHER | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437983 | BY835669 | ARNOLD | MADISON | MARIE | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10420480 | BY825550 | ALMEIDA MASSARO | FABIO | EDUARDO | A | 8/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435200 | BY833957 | CARR-CROSS | JALIYAH | BREYL | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10407023 | BY816784 | CARRELL | KESHYNIA | TANAE | A | 3/20/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| GUILFORD | 41 | 10196646 | BY678590 | CLEMENT | MADISON | LEE | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10400425 | BY812386 | DAVIS | JAMARIE | | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10223906 | BY697008 | BLIZARD | CAMERON | THOMAS | A | 3/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10407437 | BY817060 | ASEFA | DAWIT | MAMO | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10033524 | BY564762 | EVELAND | RAYMOND | | A | 9/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10283058 | BY737152 | BOOKER | DEBORAH | MIL-AN | I | 1/15/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10369606 | BY791514 | FAYTON | SYDNEY | NICOLE | A | 10/13/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 630261 | BY414629 | EL KHATIB | MICHAEL | | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10242224 | BY709757 | BERNARD | PATRICE | ANTIONETTE | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9956715 | BY504333 | BEAVERS | MICHAEL | B | A | 6/16/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10186501 | BY672667 | BAREFOOT | JESSICA | L | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10227804 | BY700009 | ALLEN | ASIA | MONIC | A | 5/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9922567 | BY475419 | BROWN | DOROTHY | G | A | 10/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10074577 | BY596008 | COUNCIL | NEAL | | A | 8/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10375125 | BY794484 | BRENES RODRIGUEZ | SYLVIA | MARIA | A | 12/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10118258 | BY627313 | BRENNAN | ANNA | KATHERINE | A | 2/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10411476 | BY819806 | ANGUS | CHRISTINA | MARIE | A | 5/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10389399 | BY804243 | EL-AMIN | MAKAYLA | BARBARA | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10286720 | BY739632 | EL-AMIN | MYAH | MICHELLE | A | 2/7/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| GUILFORD | 41 | 10403198 | BY814504 | EL-AMIN | NAJEE | ZAHID | A | 2/1/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| GUILFORD | 41 | 10414694 | BY822006 | EL-KHOURI | KRISTINA | GRACE | A | 6/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 632074 | BY416435 | ASEFI NOURI | PARAVANEH | | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10180057 | BY668735 | ASGHAR | SHEREEN | | I | 9/19/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10192127 | BY676035 | ASH | WILLIAM | DAVID | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10414064 | BY821594 | ASH-SINGH | BARBARA | | S | 6/25/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10218422 | BY692707 | BIGO | ROSA | ANTOINETTA | A | 11/27/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10391350 | BY805746 | ANDERSON | NYLA | KAMIL | A | 9/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10088067 | BY605791 | ALLRED | JUDITH | ANN | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10398928 | BY810955 | ALLRED | LEEYAH | VANESSA | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9962063 | BY508677 | BARTHELL-PEGUESE | LYNN | VERNETTE | A | 3/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10091366 | BY608028 | BLEDSOE | DALE | EUGENE | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10432733 | BY832541 | DYLES-WEATHERLY | TAYA | | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10412170 | BY820225 | CAMBRY | CLAUSONGE | MADELIA | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10357357 | BY783483 | ALLEN | CHRISTINA | MARIE | A | 5/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10410984 | BY819457 | AASHOL | RANA | NATALE | A | 5/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10404154 | BY815094 | ALEMAN | GRACE | | A | 2/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10398298 | BY810494 | ALEMAN RODRIGUEZ | BEATRIZ | | A | 12/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10344626 | BY52907 | DOWNS | BEVERLY | JOAN | A | 10/15/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10403196 | BY814502 | CLYBURN-WILSON | ZALIYAH | AMARI | A | 2/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10049177 | BY676655 | BARTLETT | DELORES | ELLEN | A | 9/16/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10433359 | BY832912 | BERGERTON | KAZUE | | S | 10/16/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10418581 | BY824422 | ASTURIAS | INGRID | | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10066934 | BY604987 | BROWN | CLYDE | | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10309230 | BY752292 | ELABBASY | RAWIA | ABDUL-HAMID | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392909 | BN494481 | ELAM | JANAYE | CHARNESE | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10317886 | BY757152 | CHAMBERS | CARL | DAVIS | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10072826 | BY594726 | EVANS | JENNINE | | A | 7/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10413862 | BY821440 | CAMERON | CURTIS | | A | 6/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10104790 | BY616977 | FLOWERS | TARAN | ALEXANDRA | A | 1/9/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10374480 | BY794018 | DOLAN | OLIVIA | GRACE | A | 11/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10232710 | BY703600 | DOLIN | KATHRYN | MAI | A | 7/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10316720 | BY756485 | COWARD | HILDA | LORRAINE | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10397570 | BY809976 | COWARD | MICAH | MIGUEL | A | 12/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10316721 | BY756486 | COWARD | RICHARD | | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10432224 | BY832219 | BUYERS | AMY | NICOLE | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10130123 | BY635628 | DAVIS | JAMIE | LYN | A | 10/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10179103 | BY668060 | FILLIPPA | DOMINIC | JOSEPH | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10344407 | BY774007 | FINLEY | BRIANNA | JAKAYLA | A | 10/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437473 | BY835369 | DA-THONG | LACHELLE | AKULU | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10308825 | BY752102 | DAD-VAN VELDHUIZEN | AISHA | | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 608291 | BY392798 | COPELAND | IRIS | LAWSON | A | 6/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10313828 | BY754860 | DELEON | MIQUELA | LOKLANI | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10363603 | BY787537 | DANIELS | FERNANDO | | A | 8/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10274491 | BY730355 | FERGUSON | SHARON | BOYD | A | 10/25/2019 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10365389 | BY788825 | CARDONA | VICTORIA | ALEJANDRA | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10370886 | BY792178 | JOHNSON | MORGAN | CIERRA | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10428238 | BY829902 | JOHNSON | MORGAN | ALEXANDRIA | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10396606 | BY811601 | DOUGLAS | DARIN | LAMONTE | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10239231 | BY707910 | ELLERBEE | ELLY | | A | 9/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10330609 | CW462966 | ALLISON | NANCY | ELLETT | A | 2/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10138857 | BY641473 | ANYANSI | CHINWE | PATRICIA | A | 2/25/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10370719 | BY792120 | ANYU | NDEH | WILLY | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412888 | BY820747 | BETHEA | IVY | SIMONE | A | 5/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10414696 | BY822007 | DEBENHAM | ANH | NGUYEN | A | 6/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10109429 | BY620588 | DEBERRY | KAIJAH | JUSTICE | A | 6/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10164486 | BY658599 | DEBERRY | STEVEN | FELANDUS | I | 4/7/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10062497 | BY587125 | CAMPBELL | DALILA | | A | 4/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10346687 | BY776961 | COFIELD | DESTINY | LASHAE | A | 1/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10370879 | BY792175 | CHAVEZ HUSCH | LORIANNE | FAYE | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436328 | BY834703 | CHAVEZ-GUERRA | NAOMI | MELISSA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10237664 | BY706834 | CHAVEZ-SANCHEZ | KEICY | | I | 9/17/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10393060 | BY806957 | CHAVIS | ALEXIA | LIANNA | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9989983 | BY530917 | ELLICK | CHARLES | JAY | A | 9/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10365865 | BY802148 | DAVIS | ANSON | MARQUEE | A | 7/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10316145 | BY756176 | DZORVAKPOR | CHARLES | KOFI | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10329987 | BY763996 | EADDY | ALISA | CHELSEA | A | 1/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10004552 | BH42938 | EADDY | | NOBRA | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10276130 | BY731389 | BYA | H | CIP | A | 11/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 613589 | BY398068 | BYA | | Y-CU | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10402064 | BY813809 | BROOKS | MICHAELA | MELEA | A | 1/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10429400 | BY830563 | BROOKS | MONAE | NALAYAH | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10433376 | BY832924 | DERRELL | MORRISON | PAUL | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10393041 | BY806939 | BROOKS | | TANYHA | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10429047 | BY830372 | FAISON | | NINA | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10039330 | BY568787 | EGERTON | POPE | KATHRYN | A | 1/6/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10019699 | BY554006 | ARNOLD | SUZANNE | RACHEL | A | 6/29/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423415 | BY827177 | BATISTA | | FLORANGEL | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10191242 | BY675479 | ALLISON | EUGENE | KELLY | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10276131 | BY731390 | ADOLWA | GIDUDI | PAUL | A | 11/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10038802 | BY568387 | ADORNO | NYDIA | OLGA | A | 1/3/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10438011 | BY835678 | BRYANT-SAXON | BRYLEI | CAMERON | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10349603 | BY777654 | FEDORA | BERENICE | DENY | A | 1/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10241251 | BY709197 | FARLAND | J | JACQUERNA | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10117448 | BY626583 | CAMPOS | | XCARET | A | 2/3/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10365549 | BY782920 | CANADA | S | KEELY | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10179038 | BY668027 | ANDERSON | C | WILLIE | A | 9/13/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10421194 | BY825926 | ANDERSON-MILES | | TYNLEY JAYCE | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10434744 | BY833676 | COLE | | JEANAE | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10397890 | BY810212 | CHADALAVADA | LAKSHMI | SANTHI | A | 12/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10375263 | BY794583 | COULVESON | JULIETA | ZORAIDA | A | 12/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10275066 | BY730717 | HUNTLEY | ZARIA | CHINA | A | 10/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10307530 | BY751434 | CHEEK | | AMANDA | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10272870 | BY729188 | CHEEK | EVE | CHLOE | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10080264 | BY600233 | FERREE | GAIL | RHONDA | A | 9/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435458 | BY834144 | COFIELD | E | MALACHI | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10429053 | BY830376 | EDO-TERRADAS | | SANDRA | A | 9/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423080 | BY827472 | EDON | | LISSA | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10076063 | BY598573 | DAVENPORT | JOSEPH | JOHN | A | 8/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10231189 | BY702521 | ALES-PRINCE | | ANITA | A | 7/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412148 | BY820209 | BALONDA | | BOBOTO | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10418582 | BY824423 | BALONDA | NGANDU | MATILDA | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9865893 | BY511772 | BALUDIO | DECENA | ANTONIO | A | 4/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 608522 | BY393016 | BROWN | KATHLEEN | MARY | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356932 | BY783219 | BROWN | DONNELL | MAURICE | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10438404 | BY835853 | BULTER | ARIELLE | CHANIYA | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10188841 | BY641459 | BUMBLANH | | NHEL | A | 2/25/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10355637 | BY782295 | HARRIS | GABRIELLE | JANIYA | A | 4/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10433805 | BY833154 | HARRIS | ELAYNA | JANIYA | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10270386 | BY727642 | HARRIS | MICHAEL | JEYLEN | A | 6/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10052984 | BY579501 | HARRIS | SHERMA | JOANNE | A | 11/21/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10097569 | BY612269 | BREWER | ASH | JONATHAN | A | 10/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 333738 | BY310233 | EDWARDS | DENEEN | SARAH | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10368399 | BY790776 | EDWARDS | WENDY | SCARLETT | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10365297 | BY788765 | DELOATCH | | SHANICE | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10365599 | BY788956 | DAVIS | | NOEL | A | 9/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10394733 | BY808116 | FOSTER | JAMES | ROBERT | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437242 | BY835205 | DIXON | LAKRISTA | JUSTINE | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10393038 | BY806936 | DIXON | LEAH | MICHELLE | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10370098 | BY791882 | CROUSE | ANDREA | ELIZABETH | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10371948 | BY792570 | COLE | TYLER | WILLIAM | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10307699 | BY751522 | COLE-ALLEN | YVETTE | LORRAINE | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10271086 | BY728066 | BREWER | BRYSON | | A | 10/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10161199 | BY656427 | FOGGIE | TREY | STEVEN | A | 3/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10368922 | BY791097 | FOUST | WILLIAM | L | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10292195 | BY743100 | CEPHAS | PENNEISHA | KIESHA | A | 4/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10169763 | BY661960 | CEPHUS | WILLIE | M | A | 6/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10417525 | BY823859 | CERTOMA | BRANDON | JOSEPH | A | 7/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10216173 | BY691179 | BORN | ROBERT | TYLER | A | 10/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10434661 | BY833634 | BROWN | MARQUENIOUS | DONTRELL | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10431425 | BY831784 | BROWN | MARQUIS | DARNELL | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10077320 | BY598042 | CHAVIS | KIERAN | KRISTOPHER | A | 8/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10363552 | BY787491 | COLLERAN | EMER | MARY | A | 8/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10427446 | BY829408 | ERVIN-HINTON | ZHARIA | | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10033775 | BY564947 | DIXON | ANDRAS | | I | 9/14/2010 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10411017 | BY819485 | BROWN | ISAIAH | | A | 5/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10271105 | BY728082 | BROWN | JAHKAI | NIZI/AH | A | 10/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10413027 | BY820861 | BYERLY | ABIGAIL | AVERY | A | 5/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 602042 | BY386638 | CHAPIN | ROBERT | HUNT | A | 3/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10303030 | BY749007 | CHAPMAN | NATHAN | ELLIOTT | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9965365 | BY511363 | CURRY-MUIR | ANGEL | DANIELLE | A | 4/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10429287 | AN264219 | CARTER | VALENCIA | JEANETTE | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10020584 | BY554724 | CROWDER | JOSEPH | LYNN | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 612797 | BY392779 | BRINKLEY | THERESA | BECKWITH | A | 8/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393602 | BY807353 | BRINSON | KYRA | | A | 10/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 608226 | BY392733 | COOPER | VERGIE | BERDINA | A | 6/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10408649 | BY817848 | BUSH | FALLON | S | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10240080 | BY708468 | BUSH | FELICIA | RENEE | A | 10/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10421126 | BY825882 | DUSZKA | JANAE | ERIKA | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 634177 | BY418508 | CRUMP | DEBORAH | LYNN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412914 | BY820773 | BALLARD | CASSIDY | ANIYA | A | 5/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10163788 | BY658185 | DONNELL | BRADON | WILLIAMS | A | 4/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10245312 | BY554630 | BURNETTE | PORSHA | ODENIS | I | 10/31/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10423572 | BY827281 | CORDOVA SANCHEZ | MELENA | SIMONE | A | 9/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10401897 | BY813709 | EVANS | KANIYAH | DENICE | A | 1/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10410990 | BY819462 | DUMAS | BARBARA | MONAE | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10074235 | BY595752 | BROOM | ANDREW | LEE | A | 8/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9991897 | BY532300 | EVANS | ROBBIE | HOWE | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10093298 | BY609432 | DONNELL | ELIJORIA | MAE | I | 10/11/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 622358 | BY406790 | COUCH | JAY | ODENIS | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10299457 | BY747136 | CHANEY | SUSAN | D | A | 8/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9916795 | BY469647 | EKPO | IME | FORD | A | 6/9/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10242866 | BY710140 | JONES | HANNAH | ELIZABETH | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9958938 | BY506134 | JONES | HARRIETTA | LEE | A | 2/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10324287 | BY760455 | DEATON | RILEY | WILLIAMS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10046418 | BY574531 | DEATRICK | DARLENE | BRUCE | A | 7/21/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10047974 | BY575777 | FUENTES | CARMEN | ANN | A | 8/17/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10258694 | BY719593 | CRONAN | MARIA CRISELDA | ANGELINA | A | 5/3/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10414163 | BY821668 | BROWN | RAKEYIA | PASCUAL | A | 6/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10371691 | BY792547 | DONNELLY | DAWN | ANNIECE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 9997523 | BY536643 | FLINT | ANTHONY | MICHAEL | A | 10/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10301605 | BH158888 | FLOBERG | ANN | DORIS | A | 8/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10276746 | BY731845 | EHRENREICH | COLBY | PHILLIP | A | 12/3/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10019920 | BY554181 | BETTINI | PHYLLIS | LYNETTE | A | 7/7/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436859 | BY834991 | BECKER | CRAIG | NOAH | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10423552 | BY827264 | BECKHAM-WYNN | | JAVEAN | A | 9/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437637 | BY835470 | CORDOVA/DISLA | AUGUSTO | GUERY | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10421266 | BY825956 | ELCOCK-LYLES | NIKIJA | NAILA | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10078584 | BY598970 | ELDER | WILKINSON | GEORGE | A | 8/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10365033 | BY788602 | DAOUR | MAMAN | LAWALI | A | 8/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10258787 | BY719654 | BLUMENTRITT | NAOMI | SAMANTHA | A | 5/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10432037 | BY832091 | BROWN-BECHU | DNAE | SHATAVIA | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10413011 | BY820847 | CHRISTIAN | S | AMAVEA | A | 5/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10071072 | BY593365 | CHRISTIAN | JAMAL | JASON | A | 7/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10095555 | BY611011 | CASH | ALLEN | GARRY | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10427760 | BY829610 | ADEBIYI | | ABDULCASBEET | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10366776 | BY789677 | ADEBOMI | | CLINTON | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10404961 | BY815997 | ADEDIPE | | OLUTOBI | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10307528 | BY751432 | BOHANNON | D | TEREVALLIS | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10364206 | BY788017 | BOHN | CATHERINE | NICOLE | A | 8/19/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10392602 | BY806599 | ANDERSON | FAITH | SOPHIA | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10366216 | BY789378 | CONTINO SALIMBY | | KRISTA | A | 9/15/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10436323 | BY834699 | CONTRERAS SALAS | JOHANA | ATZIRI | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10425766 | BY828477 | CONIRERAS SISCO | EMILY | ATIANA | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10131226 | BY636440 | FARSON | EDWARD | KYLE | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 631194 | BY415560 | DORMON | AFIA | REJOICE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 620704 | BY405147 | DORRELL | MONICA | THERESA | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369485 | BY791410 | COOKE-GRAY | LEE-DEL | CYMONE | A | 8/23/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10370067 | BY791867 | DEES | | LEXIE | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10292874 | BY743475 | DEESE | C | RICHARD | A | 5/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9960254 | BY507158 | ELEBY | BERSHAY | ASHELY | A | 2/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10160923 | BY656239 | ELEBY | JOY | MICHELLE | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10187274 | BY673122 | EI | | MAIJNG | A | 10/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10233625 | BY704178 | FOSTER | M | DELECIA | A | 8/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9964152 | EH636420 | FOSTER | REBA | ELSIE | A | 3/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423822 | BY827432 | DAVIS | JAMES | EDWARD | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 624834 | BY409254 | BROOKS | A | FELICIA | A | 10/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 623902 | BY408324 | BROOKS | B | JAMAL | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10364366 | BY788138 | BERRY-WHITE | | MORIAH | A | 8/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10320392 | BY758522 | BARROW | NICHOLAS | KYLE | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10234579 | BY704790 | BLANKINSHIP | ROBERTS | ARTHUR | A | 8/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369745 | BY791640 | BLANKS | | JAQUAN | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10270380 | BY727638 | BRUNO | JAMES | JOSEPH | A | 9/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10365234 | BY808444 | BRUNSON | | CHEYENNE | A | 10/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10242519 | BY709925 | CALDWELL | RENEE | KELVINA | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9997845 | BY529361 | CALDWELL | ODANIEL | MICHAEL | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392566 | BY806576 | CHAMBLISS | BRIASIA | KIZYA | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426895 | BY829094 | FORTI | SWIRRI | NEY-FEN | A | 9/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 243235 | BY219913 | CREECH | MATTHEW | THADEUS | A | 6/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10400262 | BY812223 | CAESAR | JEDIDIAH | SOLOMON | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10286147 | BY739210 | ELSHEIKHALI | AHMAD | ZENA | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10142755 | BY644251 | CAM | Y | DJA | A | 7/1/2015 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10391023 | BY805497 | FARLEY | CATHERINE | | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10417750 | BY823977 | EBAN | KLER | Y | A | 7/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437052 | BY835080 | CHEEK | SIEHLEH | ZEPHANIAH | A | 10/11/2024 | ACTIVE | VERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10065374 | BY589018 | JONES | EMMANUEL | AVANT | I | 7/18/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 627071 | BY411471 | ELEBY | STEPHANIE | NICOLE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 632138 | BY416499 | ELEY | DARNELL | RAYMONE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394914 | BY808250 | ELEY | GABRIELLA | ALEXIS | A | 10/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9983077 | BY525599 | EZERMAN | STEPHANIE | LYNN | A | 8/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436342 | BY834711 | FAAL | BABOUCAR | J | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 631385 | BY415750 | ADKINS | DENOPHILAS | UNTAYE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10271027 | BY728026 | BARNES | DAMYA | | A | 10/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10344922 | BY774345 | BARNES | DESHIA | SHANAE | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10142742 | BY644242 | CAM | NHOI | BUNJING | A | 7/1/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10367735 | BY790351 | COLE | BRYONNA | ABNEY | A | 9/30/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10286243 | BY739282 | DURHAM | KENNETH | LADD | A | 1/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10368869 | BY791063 | JABBY | ISATA | | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10129968 | BY635508 | ESTERLINE | JAMES | HAMILTON | A | 10/6/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10430337 | BZ77858 | BRADLEY | TANIYA | U | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10187622 | BY673329 | BARNES | MARGARETA | COLE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10431253 | BY831679 | BARNES | QYIARA | | A | 10/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 9915090 | BY467942 | BRANDOW | CYNTHIA | ANN | A | 5/25/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392488 | BY806509 | BRANDVEEN | DOMINIC | | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356079 | BY782583 | BRANFORD | JAMES | CHRIS | A | 4/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10400940 | BY812900 | GUSTIN | RYAN | | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10224129 | BY697226 | CASH | TEHYA | MICAH | I | 3/12/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10432299 | BY832266 | CONFIDENTE-CARRASCO | KIARA | THANICHA | A | 10/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 607080 | BY391603 | CLEMONS | LE SHARI | ANN | A | 6/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10230003 | BY701632 | DEARMON | TONESNA | LYNET | A | 6/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9993865 | BY533757 | BECKMAN | ANNA | MARIE | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10391504 | BY805849 | ALLEN | MENGDIE | LIU | A | 9/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 601481 | BY386078 | ARMSTRONG | CHARLENE | YVETTE | A | 2/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369706 | BY791603 | DORRIS | KENNEDY | ALEXIS | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426151 | BY828688 | BUAKYE YIADOM | AFIA | AFRIYIE | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10434704 | BY833656 | CAMMORTO-WILLIAMS | MONAI | GERTRUDE | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10436475 | BY834783 | DE JESUS | LESLIE | | A | 10/11/2024 | ACTIVE | VERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10285124 | BY738466 | ALI | MIKAL | MUSA | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10428207 | BY829882 | EVANS | ADAM | HENDERSON | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10105667 | BY617672 | COMBS | SCOTT | RAY | A | 2/7/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10359388 | BY784761 | FATE | ISHLAH | | A | 6/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10402053 | BY813798 | HINDS-THOMAS | SASHOI | MARVADEAN | A | 1/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392706 | BY806675 | BARR | KRISTEN | NICOLE | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10420789 | BY825713 | BARANDA CHAVEZ | RODRIGO | JAVIER | A | 8/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10410318 | BY819007 | BARARMINA | NGA | | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10091794 | BY608317 | BREWER | PAULETTE | C | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10320406 | BY758530 | BREWER | TIMOTHY | LEON | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10399127 | BY811126 | CASTELLANOS-OLIVARES | STEPHANIE | | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10325521 | BY761047 | CASTELLON-RODRIGUEZ | VANESSA | ZINAHL | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10184283 | BY671314 | CASTERLOW | BRITTANY | SHARNICE | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 633011 | BY417369 | GUTHRIE | TONJA | OAKES | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9976950 | BY520587 | FEINSTEIN | DANIEL | JAY | A | 7/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10348815 | BY777057 | DRINKARD | ADRIANA | MICHELLE | A | 1/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10194547 | BY677506 | DENNY | PHAREN | J | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10244606 | BY711189 | BLUE | ALEXANDRA | WILLIAM | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10165872 | BY659431 | BOTTS | | HOPE | A | 4/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10387398 | BY802747 | BIVINS | JAKIRA | AALIYAH | A | 7/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10382263 | BY799135 | BIZO | | ZAIYANOU | A | 4/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10189780 | BY674640 | CROOK | TYLER | RICHARD | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394827 | BY808183 | FLORES GONZALEZ | M | ASHLEY | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10108822 | BY620097 | CARLSON | ELAINE | DIANA | A | 5/30/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 626135 | BY410545 | CARLSON | E | PAMELA | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10385149 | BY801143 | COHEN | ALPHANSO | ANTHONY | A | 6/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10095177 | BY610742 | FISHER | MECHELLE | JOWANNA | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10060560 | BY585532 | DAWSON | CHRISTOPHER | WILLIAM | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9918390 | BY471242 | ENSLEY | LOUISE | REBECCA | A | 6/30/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426535 | BY828916 | ALEXANDER | ABIGAIL | RYAN | A | 9/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10034994 | BY565847 | AMBWA | G | MARLEN | A | 10/4/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10273539 | BY729724 | ARAYA-ARANCIBIA | ALEJANDRO | GUILLERMO | A | 11/4/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437730 | BY835528 | DEJARNETTE-ALEXANDRE | DENALI | DESTINEE | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10390954 | BY805455 | HESTER | RENEE | HALLEY | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 626714 | BY411121 | CAMPBELL | W | DEBORAH | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10432722 | BY832534 | FERGUSON | | MAEGAN DEANA | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10267377 | BY725366 | DIAZ SUNICO | ANDREA | MARIA | A | 8/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394732 | BY808115 | DICENZO | MARIE | DANIELLE | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10318937 | BY757782 | DEVOLT | ELIZABETH | MARTA | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10156552 | BY653626 | FOGLEMAN | MARIE | JENNY | A | 2/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394893 | BY808232 | DAVIS | DOMINIQUE | MAKENNA | A | 10/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10107176 | BY618819 | BRUTON | MONTREZ | YURI | A | 4/1/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 613841 | BY398315 | COOK | S | ROBIN | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9967090 | BY512731 | DARDEN | IRENE-MONET | JASMIN | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10343299 | BY773294 | DARGAN | | KHIARA | A | 9/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 632794 | BY417153 | CARTER | ANN | ALICIA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10428279 | BY829931 | CROSSDALE | | SEAN | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10408584 | BY817798 | BROWN | SHABREE | JAHVONNI | A | 4/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 622247 | BY406679 | DAVIS | NEWKIRK | BARBARA | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437734 | BY835532 | CONNERLY | SINI | JORDAN | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10402649 | BY814166 | COLLINS-WILMORE | MEKHI | JULIAN | A | 1/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 609392 | BY393878 | FLEMING | JAMAL | FRANCENE | A | 7/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10334925 | BY767344 | ERVIN | GRAVES | CELINA | A | 5/1/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10370325 | BY791966 | COBAN | FAITH | ROBIN | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356702 | BY783044 | FAAL | | IBRAHIM | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10420274 | BY825413 | DULAL | BAHADUR | ESSA | A | 8/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369775 | BY791670 | FIELDS | VICTORIAH | SUR | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10408862 | BY818015 | MERCER | TRAMIYA RENEE | ZOE | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10276435 | BY731603 | MERCHANT | ANN | STEPHANIE | A | 11/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9922637 | BY475489 | FOUST | WALLACE | EMILY | A | 10/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10379183 | BY797118 | JOSEPH | CORTNEY | DEVIN | A | 2/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9985769 | BY527770 | BURNETTE-LYLE | ELIZABETH | JANYA | A | 9/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412553 | BY820487 | BREWER-LAW | JAMAL | FRANCES | A | 3/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356090 | BY782594 | BULLIS | MARSHALL | AMIR | A | 4/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10390901 | BY805418 | BULLOCK | | SKYLER | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426089 | BY828649 | BUTTS | DANIELLE | ERICA | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9956775 | BY504387 | CONDE-QUINTERO | | JASMINE | I | 7/18/2007 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10020117 | BY554335 | CERVENAK | JANE | FRANCISCO | A | 7/13/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10348813 | BY777055 | CHASTEN | DELOIS | SARAH | A | 1/7/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10405324 | BY815801 | FLYTHE | SYDNEE | A | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10106142 | BY618017 | CHENG | AMY | NICOLE | A | 2/22/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10408050 | BY817458 | CHERIYAN | HANNAH | M | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10400635 | BY812596 | FERRELL | JALEN | DAMION | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10061315 | BY586177 | FERRELL | JAZZEREE | CHERVONNE | A | 3/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9964820 | BY510920 | BREVARD | KEVIN | SOLOMON | A | 3/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 600367 | BY404811 | COLTRANE | ELIZABETH | ANNETTE | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10422278 | BY826531 | BUNCH | TRISTEN | JEREMY | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10319686 | BY758183 | ELYAMANI | TONY | ABDELSALAAM | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10285831 | BY738992 | EMBLER | MADISON | RILEY | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435448 | BY834135 | CHRISTMAS | WALTER | CURTIS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10287654 | BY740332 | COLTRANE | ETHAN | JAMES | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10408695 | BY817887 | FOWLER | HERMAN | | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10408696 | BY817888 | FOWLER | PAMELA | | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10355291 | BY782075 | BROWN | GARY | LEE | A | 3/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10400405 | BY812366 | COOK | GIANNA | SHANELLE | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10286964 | BY739853 | CHERRY | ALIYAH | NICHOL | I | 2/27/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10432154 | BY832183 | COX | KIERA | CHERAE | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10199610 | BY679993 | DAVIS | ZAVIAYN | LEYAN | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10407618 | BY817182 | DAVIS | ZYANNA | KERRINGTON GENE | A | 3/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10432284 | BY832257 | BREWINGTON | ALAYNA | DIONNE | A | 10/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10092200 | BY608622 | CARTER | TARELLE | JACQUINETTE | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10242545 | BY709941 | DAVID-GREENE | CHLOE | OLIVIA | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423130 | BY827023 | CALDWELL | SHAMONNIE | KATHERINE | A | 9/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394783 | BY808154 | BANKS | TAIJA | MONIQUE | A | 10/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10404491 | BY815311 | JAMES | ANASTACIA | F | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10001502 | BY539735 | JAMES | BEATRICE | VANESSA | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10245394 | BY711554 | JAMES | BERNARD | | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10190502 | BY635917 | CARVER | ASHAE | LABRIAN | A | 10/2/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10357971 | BY783853 | ENRIQUEZ QUINONES | JESUS VIDAL | | A | 5/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10155332 | BY652741 | BROSNAN | CAMERON | FINLEY | A | 2/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10174319 | BY664913 | BROTEN | GEORGE | EDWARD | A | 8/9/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10409260 | BY818303 | BROTHERS | ALSTON | RAY | A | 4/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10398612 | BY810723 | CHEN | AUDREY | | A | 12/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436933 | BY835018 | COLEMAN | INDIA | MAKALA | A | 10/22/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10321764 | BY759197 | COLEMAN | JACK | S | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10430280 | BY831107 | BYRD | LAUNA | JENISE | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10185189 | BY671842 | BARRINO | ANGELICA | ALEJANDRO | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10400045 | BY812006 | BARRIOS | DAVID | W | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 619095 | BY403543 | CUMINS | EDWARD | W | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10391467 | BY805815 | CUMMINGS | AMARA | KYREE | A | 9/1/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10427888 | BY829693 | CURRY-WILBURN | LAUREN | KENNEDY | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435480 | BY834162 | CURTAIN | ETHEN | RAY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10199419 | BY679891 | FOSTER | MARVIN | FRANKLIN | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10307726 | BY751540 | CROMARTIE | KIMBA | | A | 9/23/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10432642 | BY832471 | FOUTS | ZACHARY | MALOLES | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10309688 | BY752525 | FAGAN | TAHJ | SHYHERIA | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10054837 | BY580959 | BROUSSARD | BRADLEY | AARON | A | 1/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 625988 | BY410398 | CROPPER | MARIA | ROUUS | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10102553 | BY615271 | CHOCHOLKO | HELEN | MARIE | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394712 | BY808098 | EDWARDS | ARIELLE | | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10089727 | BY606881 | BUGGS | JULIAN | | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10123005 | BY630827 | BUGLIUNG | | YKIER | A | 7/23/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10414685 | BY821997 | BUI | | MARIA | A | 6/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10434417 | BY833498 | CROMER | | FLOYD | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10344149 | BY773815 | DUARTE HERRERA | MARIA | DULCE | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10434103 | BY833329 | DUBLIN | D | PARIS | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10179001 | BY668009 | CHICOSKY | EVELINE CHARLOTTE | FIONA | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 625792 | BY410203 | EXUM | LEON | RONALD | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10327294 | BY762296 | BRIDGES | JOE | BOBBY | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10384766 | BY800872 | BRIDGES | FAYE | DONNY | A | 6/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10384376 | BY788144 | DIWARICA | DAWN | MICAH | A | 8/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10028207 | BY560651 | DWYER | KEEBLER | MARK | A | 3/31/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10368139 | BY790593 | MERCHANT | STEVEN | JONATHAN | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10200613 | BY680481 | DAVIS | L | CORTRESS | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10432599 | BY832443 | CRUZ GARCIA | | MARILYN | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10424611 | BY827846 | CRUZ PEREZ | ARELY | KARLA | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10112011 | BY622668 | DAVIS-BELTON | SHEFAWN | STEPHANIE | A | 8/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10312627 | BY754176 | DAVIS-BROOKS | ANN | DEBORAH | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10273037 | BY729327 | DAVIS-EVANS | LYNETTE | JACOLE | I | 10/10/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10404480 | BY815300 | BUKOYE | | OLUWASHEMILORE | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10370865 | BY792170 | BROWN | REID | AUGUST | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10432705 | BY832521 | BROWN | NICOLE | AZALAN | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10321803 | BY759216 | EVERHART | LOCKLEAR | HAZEL | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10391477 | BY805823 | CARTER | | TRAY | A | 9/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435393 | BY834093 | DENNIS | NELSON | UDONNA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10434055 | BY833297 | FOLSON | | GABRIELLE | A | 5/14/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10420487 | BY825556 | FOLSON | J | MALAYA | A | 8/19/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10182026 | BY669926 | FLOYD-OLIVER | M | CRYSTAL | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10332959 | BY766035 | COBB | JAMEL | AMIR | A | 3/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10191570 | BY675691 | CARICO | L | KAREN | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10430625 | BY831286 | DELGADO | G | KALENA | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10219146 | BY693193 | DELGADO-AYALA | | CARMEN | A | 12/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10428101 | BY829816 | DELGADO-VERA | | YADIRAH | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394912 | BY808248 | CHRISTOPHER | TYNE | JADE | A | 10/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10413030 | BY820864 | CALAHAN | MARIA-SAMONE | AKAYSHA | A | 5/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10375555 | BY794783 | CORBETT | ELEKTRA | KITANA | A | 12/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 620480 | BY404923 | FLETCHER | JAMES | JOHN | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10197832 | BY679122 | DIALLO | | SALIMATA | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10285703 | BY738893 | CLARK | NATRECE | JANASIA | I | 2/7/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10430279 | BY831106 | CLARK | SUMMER | JASMIN | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10224876 | BY697920 | ESPITIA-LARA | | JUDITH | A | 10/25/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9914020 | BY466872 | ELLISON | LINDSEY | MICHAEL | A | 5/2/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9919319 | BY472171 | CORRY | JON | CHRISTOPHER | A | 8/5/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10420244 | BY825394 | CORTER | | VIANEY | A | 8/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356310 | BY782751 | CAUDILL | PAIGE | SKYLER | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10425031 | BY828077 | ELLIS | | SONAYA | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10348103 | BY776517 | BROTHERS | GARBIELLE | SYDNEE | A | 10/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369940 | BY791814 | BROTHERS | ALAN | TREVOR | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10405599 | BY815950 | CARTER | MONICA | MURIEL | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10336062 | BY768159 | CLARK | HOPE | CARLLYNNE | A | 5/25/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 621800 | BY406240 | FLETCHER | MARGARET | MARY | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10367085 | BY789891 | BURLESON | LEN | JESSICA | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10110696 | BY621691 | BYNUM | DEWANTAE | DAJHELON | A | 7/15/2013 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10323023 | BY759813 | ELEY | MONIQUE | RENATA | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393027 | BY906926 | DEAL | KINGSTON | DAVID | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10087815 | BY605623 | CRAIG | ERNEST | JAMES | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10410336 | BY819022 | DIXON-GIBBONS | | PARIS | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10362396 | BY786748 | DIXSON | SHAMMAR | JOHN | A | 7/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10408580 | BY817796 | DJBRIN | AR2IKA | ALOU | A | 4/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369904 | BY791699 | CALLENDER | SIMONE | CARISSA | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10172699 | BY663830 | CALLENDER | RENITA | ERICKA | A | 7/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10360141 | BY785326 | CABLER-HEMMINGS | DEONTE | ELIJAH | A | 5/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10197053 | BY677774 | CRANFORD | YATES | AMBER | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412893 | BY820752 | CHIGWEREWE | | GEORGINA | A | 5/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10176806 | BY660560 | CUNNINGHAM | | CAYLA | A | 9/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10065380 | BY589023 | CUNNINGHAM | LEAH | CHRISTOPHER | A | 7/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393359 | BY807175 | CUNNINGHAM | LEE | JAIDEN | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394900 | BY808239 | DAVIS | | STAR'JANAY | A | 10/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10042687 | BY571454 | DAUBENSPECK | WADE | JAMES | A | 4/1/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10417744 | BY823972 | DAHAL | | MUKUNDA | A | 7/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10396193 | BY809077 | DAHAL | BHADUR | TEK | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409327 | BY818358 | FORD | NATISA | WILEEN | A | 4/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10366217 | BY789379 | FORDE | K | MAKAYLA | A | 9/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10365392 | BY788828 | DE LA GARZA GONZALEZ | | JESUS | A | 9/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10417114 | BY823610 | DE LA ROSA DIAZ | | STEFANY | A | 7/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10385135 | BY801129 | DE LEON | RUBI | JOIRRY | A | 6/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10068750 | BY591582 | CLARK | JENAE | TEASIA | A | 7/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10248853 | BY713456 | FLOYD | D | JAQUETTA | A | 12/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10370206 | BY791922 | CAMPBELL | | AALIYAH | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10434886 | BY833748 | DALTON | MARIE | JILLIANNE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10363285 | BY787297 | CISNEROS | | ARLENE | A | 8/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10422840 | BY826852 | ESQUIVEL RAMOS | JOHANA | HEATHER | A | 9/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10405326 | BY815802 | FORNEY | | ZANAY | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356244 | BY782696 | DUNCAN | | DEBRA | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10317547 | BY756968 | CRISP | LEON | GREGORY | I | 10/8/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10347560 | BY776130 | HERNANDEZ MORALES | | RAUL | A | 12/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10254066 | BY717039 | HERNANDEZ ORELLANA | YANET | DINORA | A | 2/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393055 | BY806953 | BROWN-WEAVER | DAMSON | KAEDEN | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10133733 | BY638136 | BROWNE | Y | JOLIET | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412699 | BY820598 | FLUMO | | FELTON | A | 5/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437206 | BY835180 | CLARKE | SHUNE | DREANIYA | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10431186 | BY831634 | CHAPMAN | | XAVIER | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412112 | BY820187 | CHAPMAN-MCDAVID | MICHELLE | ANGELA | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10362688 | BY799419 | CRUZ-RODRIGUEZ | | YAHIR | A | 5/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10434861 | CT61152 | CRUZ-SANTACLARA | | ERIKA | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10301117 | BY748029 | DALZELL | CODY RAMSEY | CAITLIN | S | 8/18/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 621383 | BY405823 | CLAPP | DONNELL | LENORA | A | 9/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10421743 | BY826226 | CARPENTER | PARKER | TYLER | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10284087 | BY737817 | CRITE | | AYANNA | A | 1/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10089723 | BY606877 | FORBES | | RALPH | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 626823 | BY441229 | COLADONATO | ANNE | MEREDITH | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394555 | BY808003 | FARRINGTON | ANNE | PAIGE | A | 5/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10161329 | BY656520 | DIMARIO | SHERIDAN | ASHLEY | A | 2/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10155388 | BY652764 | BROWN | HOPE | ANN-MARIE | A | 2/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10133650 | BY638078 | BROWN | JOYCE | ANNA | A | 9/19/2014 | ACTIVE | VERIFIED | ACCEPTED |

# NC Incomplete Reg With Votes - GUILFORD

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10420263 | BY825402 | BROWN | TINA | JARMAH | A | 8/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10019740 | BY554042 | EMORY | LANDON | JONATHAN | A | 6/29/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 630967 | BY415333 | ALBERT | MARK | MARK | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10041028 | BY570039 | CROTTS | DEBRUHL | EVELYN | A | 2/9/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 43993 | BY41332 | COOPER | BURTON | SYLVIA | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10286396 | BY739394 | CURTISS | GRACE | CATHERINE | A | 2/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10072982 | BY594842 | CURVAN | RANDOLPH | ALEXANDER | A | 7/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10187746 | BY673389 | DORSETT | K | SHOTONA | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 630960 | BY415326 | COX | MANUEL | EDWIN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10433944 | BY833236 | COBB | | CASANDRA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10390556 | BY805207 | BYERS | ALEXANDER | EPHRAIM | A | 8/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10229498 | BY701237 | BYERS | KNOEL | JAVEON | A | 6/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10048629 | BY570265 | COOK | MONROE | CHARLES | A | 8/31/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10242751 | BY710058 | COLON REYES | | KIMO-LI | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409311 | BY818346 | DO | NGOC DIEU | HUYEN | A | 4/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 613842 | BY398316 | DESHIELD | WORDSWORTH | EARLENE | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10397064 | BY809629 | DOMINICK | ANTHONY | NICHOLAS | A | 11/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10194460 | BY677450 | DOMINIQUE | | PIERRE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435524 | BY834196 | FLOOD | D | TAYLOR | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10128968 | BY634846 | CHANG | | JANE | A | 10/2/2014 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10285812 | BY738979 | COX | LAUGHLIN | WANDA | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394706 | BY808092 | ESPINOSA | | ASA | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10042128 | BY570988 | CHILES-TAYLOR | LATOYA | CHABELA | A | 3/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426380 | BY828822 | BROWN | ANGELINA | NEVAEH | A | 9/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10407940 | BY817392 | BROWN | | NEVEYAH | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10427556 | BY829488 | BROWN | JULIANA | NIA | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10428736 | BY830181 | ELLINGTON | | CHRISTIANA | A | 9/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 632888 | BY417247 | ELLINGTON | MARION | CHRISTOPHER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10274441 | BY730328 | ELLINGTON | | JAMES | A | 10/29/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10158945 | BY655198 | FIELDS | ASHTON | BROOKE | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 35720 | BY33943 | CHANDLER | NOELL | CATHERINE | A | 8/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10342358 | BY772685 | DAVIS | NELLE | GAY | A | 9/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10233323 | BY703966 | DAVIS | MICHAEL | GRANT | A | 8/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10105079 | BY617212 | FAGG-BEALER | D | MARK | A | 1/22/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10272921 | BY729226 | DRUMMER | YANICE | BRIANNA | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10432871 | BY832637 | DEMBY | DEKEIRA | TRESHAYA | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10286472 | BY739431 | DOUGLAS | D | RAMONTE' | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10287913 | BY740502 | DOUGLAS | DAVID | SETH | A | 2/28/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10168019 | BY660821 | DOUGLAS | YARNELL | TISHA | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10245620 | BY711646 | JONES | NOELLE | LANDON | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10411255 | BY819647 | JONES | LAFAYE | LATORIA | A | 5/10/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| GUILFORD | 41 | 10389940 | BY804781 | CASTANEDA COREA | | ABIGAIL | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 614095 | BY398569 | COUSAR | EDWARD | GERMAINE | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392674 | BY806652 | FOSTER | JAMAL | BRYAN | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10351566 | BY778963 | CARPENTER | | CARLA | A | 2/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10185471 | BY672009 | FOUNTAIN | STARR | MYA | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10424657 | BY827879 | BROWN | COLETTA | SARAH | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10127888 | BY634120 | BROWN | AL-TARIQ | SHAMODD | A | 9/26/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10366213 | BY789375 | ARBOLANTE | GERONIMO | LAURIE JIHANNE | A | 9/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10425283 | BY828228 | GIOMIN | | DANIELE | S | 9/10/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10214795 | BY690267 | GOLSTON | N | RAVEN | A | 8/25/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10251963 | BY715414 | HERBIN | BRYCE | COLLIN | A | 9/18/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10427231 | BY629300 | AVANI | | CAVIN | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10432565 | BY832422 | IRENA | CATRICE | CANTY-THOMAS | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10301552 | BY748250 | GREGORY | ANDREW MICHAEL | CUTCHER | S | 8/22/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 9923089 | BY475941 | COURTNEY | MICHELLE | FLEMING | A | 11/29/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10427515 | BY829456 | NIK | MYLES | BROWN | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10058523 | BY583807 | NORMAN | LEE | BROWN | A | 2/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10273516 | BY729705 | IAN | JAN | CHAMBERS | A | 10/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10244002 | BY710849 | SHAQUANA | MONIQUE | DIXON | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10186650 | BY672761 | ANNE | CHARLOTTE | DICK | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10168367 | BY661069 | MEAGAN | JANELLE | CHALMERS | A | 6/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426113 | BY828663 | DENNIS MARC | QUIAMBAO | CUARESMA | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10325464 | BY761028 | MICHELLE | MARILYN | CARRILLO-CORUJO | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435422 | BY834114 | KALEB | ANDREW | BROWN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 9926834 | BY479686 | SYLVIA | CAROL | BURNS | A | 3/15/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10322978 | BY759785 | ZAMAYA | A | BURNS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10265852 | BY724293 | LUIS | JEREMIAH | ESCOBAR | I | 6/14/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10407978 | BY817414 | L'AMIR | ARRELL | BURNETT | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9968378 | BY513807 | LARRY | CLIFTON | BURNETT | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435436 | BY834125 | LONIQUE | MARQUIS | BURNETT | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10436035 | BY834539 | D'RONTE | MOLIK | BURNETT-SAULS | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10094771 | BY610446 | LAKEIA | SHENAI | HERBIN | A | 10/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10333431 | BY766349 | DERICK | | JACKSON | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 608407 | BY392908 | DONALD | BRUCE | JACKSON | A | 4/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10231664 | BY120547 | LAURA | LEE | MANN | A | 6/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10307729 | BY751541 | ELAINE | LINDSAY | HARRIS-RICH | A | 7/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392272 | BY806358 | QUINEZ | | DUNN | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10042931 | BY571662 | LEROY | | COOPER | A | 9/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10179207 | BY668123 | SHERRY | SYKES | HUNT | A | 4/11/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10395233 | BY808443 | JORDAN | | FEASTER | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10279086 | BY733584 | AMBER | SYMONE | FEATHERSON | A | 10/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10144775 | BY645706 | KENNETH | RAY | EASON | A | 1/3/2002 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10428685 | BY830875 | TRAVIS | K | EASON | A | 8/10/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392987 | BY806888 | CHARLES | WILLIAM EUGENE | COLLINS | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10431219 | BY831655 | DERRICK | | FINNOY | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10403624 | BY814759 | ANTWAN | | JOHNSON | A | 2/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435695 | BY834314 | CAMERON | M | HODGES | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10278371 | BY733007 | RACHEL | NICOLE | HIPPLY | A | 12/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9918791 | BY471643 | CHERIE | L | HIRSCH | A | 7/25/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369781 | BY791676 | MADISON | C | GIDDENS | A | 10/14/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10415654 | BY822625 | MYA | ASANTE' | GIDDERON | A | 7/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10314183 | BY755070 | JAHMAD | | COMMANDER | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10414264 | BY821743 | TATIYANA | D | COMMOR | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9915645 | BY468497 | NIKOL | L | EDWARDS | A | 6/9/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10224762 | BY697813 | MACKENZIE | EDWARD | COLE | A | 6/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393711 | BY807423 | KYLE | JENEE | HARRIS | A | 10/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10290693 | BY702142 | TAYLOR | ANN | GOODWYN | A | 6/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10427737 | BY829593 | KIMBERLY | SEAN | HEALEYHAWES | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409869 | BY818693 | TYLER | ANNETTE | COOPER | A | 4/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435025 | BY833844 | JULIA | DENAE | COOPER-SPEARS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10292087 | BY743005 | SYDNEY | TAYLOR | JACKSON | A | 3/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10191085 | EH357734 | MEREDITH | | BUTLER | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10419515 | BY824988 | JOANA | | CAZARIN-SOTO | A | 8/12/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 1024277 | BY827892 | CEASAR | | MADISON | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435784 | BY834375 | CEBALLOS | ERNESTINA | LYDIA | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10370474 | BY792028 | BURNS | | JOSEPH | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437582 | BY835435 | BURNS | LOVE | KALAYAN | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10356675 | BY782331 | HEAN | SEIDA | KALENA | A | 4/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10401789 | BY813844 | HEANG | | VEASHA | A | 1/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10434614 | BY833607 | HEARD | MICHELE | CASSIE | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10174467 | BY665025 | HALL | RAQUEL | PORTIA | A | 8/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9959256 | BY506385 | GUY | B | JOHNNIE | A | 2/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10315012 | BY755544 | CREIGHTON | | TREVOR | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10391635 | BY805942 | CRESPO | | ASHLEY | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10422009 | BY826381 | CHAVIS | KOMARI | SHURYU | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9984916 | BY527103 | FITTANTE | JANE | ANNA | A | 6/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10342593 | BY772835 | BROWNING | MANGUM | LESLIE | A | 9/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423435 | BY827188 | HARDIN-PAULINO | | DASIA | A | 9/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10274377 | BY730287 | DIXON | SOPHIA | TYESHA | I | 11/4/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10289666 | BY727075 | DIXON | JAWUAN | ZAYCAIOUS | I | 6/19/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10389756 | BY791651 | COFFEE | NICOLE | ALECIA | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10388182 | BY790623 | DOLO | K | ANAYLA | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10371089 | BY792231 | JONES | MICHAEL | SEAN | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10061897 | BY586645 | HARRIS | MACKENZIE | ANDREW | A | 3/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436399 | BY834742 | GREENE | JORELL | DARIUS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10241703 | BY709455 | GERRINGER | RYAN | JOHNATHAN | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10345404 | BY774641 | FLORES-BALDERAS | JAZMINE | LITZY | A | 10/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10421883 | CN104234 | FLORES-RIVERA | JOSUE | JAYSON | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356471 | BY782869 | FLOWER | GRACE | STEPHANIE | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10176614 | BY666427 | BULLARD | | RONALD | A | 8/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10093702 | BY609695 | INGOLD | SCOTT | DARREN | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356820 | BY783155 | CRUZ | | ANAI | A | 4/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10417999 | BY824126 | CRUZ | | BRITTANY | A | 7/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10159175 | BY655370 | CHERRY | ANTONIA | JESSICA | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10410348 | BY819031 | FOSTER | JAMES | ALEXANDER | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10105680 | BY617682 | GERRINGER | EUBANKS | PHYLLIS | A | 2/7/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393822 | BY807504 | HAWLEY | MCKINLEY | AMONTE | A | 10/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10056001 | BY581873 | HEYBROCK | M | HOLLY | A | 1/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9925674 | BY478526 | FULLER | PEOPLES | GLORIA | A | 2/6/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10433822 | BY833165 | DEPASS | NICOLE | ALIYAH | A | 12/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10175626 | BY665790 | COTTON | | RICKEY | A | 8/18/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10381004 | BL14288 | COTTON-LEAK | MARIETTIA | SYLVIA | A | 3/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10174418 | BY664989 | BURGESS | WALTON | KEVIN | A | 8/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10269684 | BY727093 | CRUTCHFIELD | DWAYNE | ZION | A | 10/25/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10256437 | BY718149 | CORNELIUS | NICOLE | KAYLA | A | 6/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10010907 | BY547048 | FEWELL | LEE | BOBBY | A | 10/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10376982 | BY797373 | ELMORE-LI | R | CHERISH | A | 3/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10347186 | BY775851 | ELRUFAI | MOHAMED AHMED | NUHA | A | 12/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9922865 | BY475717 | HIRSCH | BEDE | MICHAEL | A | 10/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10432608 | BY832449 | HENNING | BRADLEY | CHRISTIAN | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10432145 | BY832175 | HENNING | | EVELYN | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10070924 | BY593268 | HENNIS | ELIZABETH | JANA | A | 7/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10304185 | BY749843 | ELHAG | | NAJMA | A | 9/9/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10231286 | BY702560 | CAUDLE | JOSEPH | WILLIAM | S | 7/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9992275 | BY532596 | DAVENPORT | DEVONE | CONSTANCE | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - GUILFORD

- App. 1777 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10274531 | BY730381 | BRENDA | DAWN | FOX | A | 11/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10316520 | BY756380 | ANDREW | DANIEL | CLEVENGER | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10321362 | BY758983 | DEASHA | | BROWN | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10395752 | BY808769 | LAUREN | RENEE | HICKS | A | 11/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 624735 | BY409155 | NICOLE | CLARICE | KELLY | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10126467 | BY633144 | SARAH | ELIZABETH | KELLY | A | 9/16/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10421843 | BY826289 | EVAN | XAVIER EARI | GATHERS | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10375815 | BY794952 | NICHOLAS | CHASE | FERRIS | A | 12/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10286408 | BY724674 | SIPORA KUBITEB | SOM | EPSE HYENG | I | 8/14/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10392708 | BY806676 | LASHELL | DAI-YANNA | BURTON | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435460 | BY834146 | ISAIAH | | COLLIER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10402663 | BY814179 | KALES | PHILLIP | COLLIER | A | 1/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10403223 | BY814519 | SYMORE | LATRICE | FARMER | A | 2/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10324552 | BY760592 | KATRINA | SPEARS | DOCKERY | I | 10/30/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 9915055 | BY467907 | KERRY | ARLANDA | DOCKERY | A | 5/25/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10324469 | BY760558 | JEFFEREY | MARTIN | FOSTER | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 612146 | BY396630 | JOHN | M | FOSTER | A | 8/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393029 | BY806927 | ARIYANNA | ELAINE | CLARK-DREW | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10376494 | BY795432 | SAYQUAN | TYREE | FITZGERALD | A | 1/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436317 | BY834696 | IRWIN | MOGILL | DANIEL-MARSHALL | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10389021 | BY803886 | DIANELYS | | CIRES SAMPER | A | 8/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10386198 | BY801873 | CALEB | MICHAEL | CARTER | A | 7/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10404482 | BY815302 | MIA | DANIELLE | DENT | A | 10/13/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10336535 | BY768489 | CHRISTINA | DANIELLE | CASSELL | A | 6/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10250734 | BY714781 | ISAIAH | JAMES | CASSELL | I | 10/26/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10369769 | BY791664 | TYSON | EMMANUEL | DOWDELL | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10244347 | BY711077 | DEBORAH | ANN | COOPER | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10348577 | BY776885 | MARGARET | MILDRED | COBB | A | 1/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356463 | BY782862 | KARLA | JIMELLE | BRANCH | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435701 | BY834319 | KOKAYI | G | HOPPER-ABDULLAH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10371138 | BY792246 | SIOBHAN | | HUGGINS-SULLIVAN | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393836 | BY807513 | IRVING | YKEYE | CALDERON-CHAVARRIA | A | 10/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10357016 | BY783281 | ANTON | DENESE | CALDWELL | A | 5/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 242040 | BY218728 | SHELIA | LEE | DICK | A | 10/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 614532 | BY399003 | JACQUELINE | | DEYOUNG | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10408664 | BY817661 | MICHELLE | | DENT | A | 4/1/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| GUILFORD | 41 | 10433489 | BY832986 | PERRY | SAMAR TYLER | CARTER-CHARLESTON | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10410772 | BY819328 | QUIANNA | TYCHENNA | CARTHENS | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423399 | BY827165 | ZAYLA | MARIE | FLEMING | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10014071 | BY549456 | JEFFREY | ADAM | FULLER | A | 12/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10400902 | BY812863 | SIDDARTH | | GIRIDHARAN | A | 1/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10090661 | BY607553 | KALEN | NOEL | JOYCE | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392713 | BY806681 | TATIANA | JAMARI | HAYES | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10290850 | BY742218 | TERRA | ANNETTE | HAYES | I | 3/12/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10022669 | BY556393 | CAROL | LYNN | BROWN | A | 9/30/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9989285 | BY530393 | LYNN | MARIE | FAULKNER | A | 9/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10324259 | BY760440 | JAMES | | FAUST | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423589 | BY827294 | CATHERINE | | FAISON | A | 9/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10410344 | BY819028 | HEATHER | | FAISON | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436258 | BY834658 | ALBERT | JAMOD | DODD | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10300831 | BY764671 | BOBBIE | DANIELLE | HERBIN | A | 2/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10044022 | BY572569 | LAMONICA | COUSINS | CARTER | A | 5/16/2011 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 633195 | BX417549 | LINDA | D | CARTER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10386866 | BY802367 | JAYLEN | | BROWN | A | 7/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10427916 | BY829717 | JONATHON | SCOTT | CARNAHAN | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10237939 | BY707019 | TWANNA | DEMETRI | EMERSON | A | 9/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10326534 | BY761115 | DAVID | KARL | EMIGH | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10020674 | BY554801 | HEATH | EDGAR | CLAY | A | 7/30/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10385152 | BY801146 | AMABLE | STALIN | GOMEZ FERNANDEZ | A | 6/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393475 | BY807264 | MARIA | ALEJANDRA | GOMEZ-MILALIK | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409754 | BY818621 | ALEX | | GOMEZ-ARREAGA | A | 4/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426701 | BY829000 | JASMINE | SERENA | GOMEZ-GADD | A | 9/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10382768 | BY799484 | KATELIN | JAKAYLA | BROWN | A | 4/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10374228 | BY793901 | EMILY | | CARACHURE | A | 11/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10389400 | BY791367 | ISIAH | | CARADINE | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10077864 | BY598501 | MANDY | JEANETTE | ELKINS | A | 8/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10438077 | BY835715 | JANIYA | DANA | ELLCOOK-CRAYTON | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10411071 | BY819522 | GABRIELLE | | FUERST | A | 5/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10427501 | BY829444 | MYAH | | HOWARD | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10408878 | BY818026 | KEARYA | | JACKSON | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10389487 | BY791412 | KHYLA | R | JACKSON | A | 8/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10025308 | BY558422 | MYRON | KEITH | GLOVER | A | 12/21/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412995 | BY820836 | ALYRA | | BURNETT | A | 5/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10199214 | BY679796 | LUCAS | TIMOTHY | DEGONZAGUE | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10325986 | BY761387 | LEE | KINNEY | HALL | A | 11/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10366697 | BY789635 | EMINE | | FOWLER | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10113492 | BY623700 | MICHAEL | JEFFREY | FELSEN | A | 9/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10434033 | AL396407 | MARIELA | | GRIJALVA-VASQUEZ | A | 10/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10367372 | BY790106 | APRILIA | AMAIA | GRIMALDO WELSH | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10061823 | BY586560 | JACQUELINE | JOAN | GIOVANI | A | 3/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10049192 | BY576668 | JENNIFER | LOUISE | GIPP | I | 9/16/2011 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10408642 | BY817841 | KYLEE | L | COLEMAN | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10408643 | BY817842 | LAURYN | BELLE | COLEMAN | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10134294 | BY638498 | KOLSEN | GREGORY | FORD | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10287511 | BY740242 | LAWRENCE | MICHAEL | FORD | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10287324 | BY740132 | V-RAYA | VORAVONG | CHUSAKUL | A | 2/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10109049 | BY620276 | AN | H | BUDAM | A | 6/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10421380 | BY826028 | KATHERINE | ELIZABETH | DRAKE | S | 8/27/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10282813 | BY736982 | SAMANTHA | JENEAL-DORIS | FIELDS | A | 1/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10173783 | BY664554 | RONALD | | DEBOSE | A | 8/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435445 | BY834133 | AVIONA | NICOLA | CHAMPION | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10402650 | BY814167 | OMARI | JOHN-KENNITH | DUCKIE | A | 1/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9994914 | BY534552 | STEVEN | ERIC | DUDASH | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9925116 | BX477968 | SHARON | YVONNE | DOOLEY | A | 1/13/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10429403 | BY830566 | BRANDON | | BROOKS | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10055291 | BY581300 | MARY | LOUISE | COOK-MURDOCK | A | 1/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10323759 | CJ197879 | IAN | KIRKSEY | DAVIDSON | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423540 | BY827258 | AANIYAH | NIRAE | GARNER | A | 9/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10332958 | BY766034 | CATELYN | MICHELE | GIRALDO | A | 3/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10151555 | BY650099 | NASRA | | MWANA | A | 11/24/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10384607 | BY800761 | SUMILIYA | | MWEMEZI | A | 6/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10344102 | BY773780 | STANTON | | GRADY | A | 10/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426187 | BY828714 | MELINA | ELIZABETH | GRAEBER | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 630779 | BY415146 | WILLIAM | C | JENKINS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10409897 | BY818714 | GRISSETT | MALACHI | | A | 4/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9919202 | BY472054 | GRIZZLE | BEVERLIE | GRIFFITHS | A | 8/3/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10189031 | BY674192 | JACQUE | REBECCA | MARTHA | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10410273 | BY818966 | CHLOE | AMANI | MYCHELLE | A | 5/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412972 | BY820814 | DAVIS | KENNEDY | CAMILLE | A | 5/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437789 | BY835574 | COREAS CAMPOS | FRANCISCA | ADELA | A | 10/22/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10318134 | BY757277 | COREY | APRIL | SARA | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10175480 | BY665683 | CALDWELL | GLENDA | DEREE | A | 8/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10429524 | BY830650 | EDWARDS | IYANAH | LA'COLE | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10411054 | BY619509 | EDWARDS | JAMIAH | | A | 5/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10173759 | BY664537 | COOK | JANET | MANUEL | A | 8/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10332592 | BY765782 | CORLEY | KYAN | DONOVAN | A | 3/18/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10115797 | BY625307 | DAVIS | VICTORIA | LADACIA | A | 11/27/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9924249 | BY477101 | DORTA | ELBA | ANGEL | A | 1/6/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426361 | BY828809 | DORWAY | NADIA | R | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10205573 | BY683504 | DOS SANTOS | GIRLAINE | ARIELLE | I | 3/6/2017 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 9998880 | BY537697 | HENNIS | MARK | MACHADO MUNIZ | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10366361 | BY789456 | GATSON | JOSHUA | ANTHONY | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10427792 | BY829631 | KIENER | DARIAH | ALEXANDER | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10391700 | BY805978 | JOHNSON | KIAURA | ANGEL | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 617235 | BX401687 | COOK | KAREN | L | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10226912 | AA85066 | BRANDHOEFER | MICHELLE | NEWMAN | A | 4/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 46653 | BX43730 | CRAWFORD | EDWARD | OBRIEN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436502 | BY834800 | BRUMSEY | JAIMEE | | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10437221 | BY835190 | CULLEN-ISING | THEODORE | CASEY | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10420496 | BY825561 | GOMEZ-MORAN | AMY | DIANA | A | 8/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10005447 | BY542856 | GRAY | SHARALE | PATRICE | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10040417 | BY569583 | GRAY | TAMAR | LYNETTE | A | 1/21/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9998467 | BY537367 | GRAY | TONJA | MARIE | I | 10/10/2008 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10435540 | BY834207 | GARRETT | AJA | K | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10430702 | BY831326 | GARRETT | AYANNA | | A | 10/2/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10429686 | BY830876 | HOLMES | DEMI | LAJUAN | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10429492 | BY830627 | HOLMES | DOROTHY | | A | 2/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10371234 | BY792289 | HINTZE | PATRICK | JOSEPH | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10386735 | BY802264 | GREGORIOUS | ANNIELEE | AVALON | A | 7/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10316243 | BY756225 | DESAI | MALTIBEN | RAMANLAL | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10123054 | BY630861 | CHRZAN | PATIENCE | LUANN | A | 7/30/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10381965 | BY798936 | HAGERTY | JESSICA | SCHERP | A | 4/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9960710 | BY507526 | HARTLEY | LEE KAREN | LOUDIN | A | 2/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393024 | BY806924 | HARTLEY | SAMAI | M | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10257867 | BY719057 | HARRIS | KALIYAH | LYNNE | A | 6/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10341934 | BY772419 | CRAWLEY | WILLIE | MAYS | A | 8/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10404946 | BY815584 | BRYANT | LAUREN | CELESTE | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436222 | BY834638 | DAVIT | ADAM | ANGEL | S | 10/22/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10369471 | BY791401 | DAWKINS | CARLECIA | DANIELLE | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10285874 | BY739023 | HARDY | CHASIDY | DECHELLE | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10430144 | BY831017 | KAHRE | ASHLYN | | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10367128 | BY789926 | JORDAN | KEYON | DYLON | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 627076 | BX411476 | JEFFRIES | LAUREN | | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10317033 | BY756657 | HARRIS | CARLTON | BROCK | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10363560 | BY787498 | GARNER | TREGUAN | | A | 8/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10387010 | BY802473 | HILL | SHIRLEY | | I | 6/26/2023 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10368645 | BY790940 | HAMLIN | TINAE | ANIYAH | A | 10/7/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| GUILFORD | 41 | 10421607 | BY826152 | KALIFON | ALAN | ROBERT | S | 8/28/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10175504 | BY665703 | HOLLAND | LAVARN | DOUGLAS | A | 8/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10390445 | BY805149 | HOLLAND | LAMON | JAYTRA | A | 8/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10292205 | EL87892 | FULLER | GRACE | EMILY | A | 4/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9965036 | BY511102 | JOHNS | | WAYNE | A | 3/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10419991 | DN81988 | JONES | | BILLY | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10422576 | BY826696 | ESCOBEDO | GEORGE | ALEXANDRA | A | 9/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10059198 | BY584295 | ESIS | | NINOSKA | A | 2/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10431232 | BY831666 | CRAWFORD | DEVALLE | TAHMAYE | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10301551 | BY748249 | GANIEL | PAULETTE | SHANI | S | 8/24/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 604861 | BY388515 | HARRIS | ANN | CHERYL | A | 4/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9963484 | BY509845 | JAMES | J | JALYQIA | A | 3/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10279349 | BY733835 | ISSAH | | JAMILA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10395172 | BY808404 | ISSANGOU | BEATRICE | EXHUCEE | A | 10/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10403058 | BY814423 | KALIMBOU | RICHELLE | AFI | A | 1/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10314137 | DS45657 | KALLAM | | JOHN | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10075428 | BY596643 | JAROSAK | MATTHEW | DAVID | A | 8/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10112541 | BY623037 | JACKSON | LEON | GARRY | A | 8/28/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10313495 | BY754684 | HOLLAND | LAMARIA | RYANNA | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10370773 | BY792142 | BRANCH | WILLIAM | MELODY | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10432844 | BY832616 | DE YOUNG | WILLIAM | MAURICE | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 620078 | BY404524 | KATSOUDAS | G | EFFIE | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10413741 | BY821343 | GONZALEZ | | RICHARD | A | 6/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 632910 | BY417269 | GAULDIN | CAMPBELL | KIMBERLY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10429021 | BY830355 | GAURIS | E | JEAN | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 627277 | BY411675 | GAUSE | CRYSTAL | LADONNA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10322351 | BY759481 | MARSHALL | H | ANGELA | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 624293 | BY408715 | JOHNSON | EUGENE | WILLIAM | A | 10/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 608507 | BY393001 | HARRIS | KEITH | KALVIN | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10035670 | BY566345 | JOHNSON | COPELAND | CAROLDENE | A | 10/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10371428 | BY792368 | JOYMER | JILL | AMY | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393731 | BY807435 | INGRAM | R | TIA | A | 10/6/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| GUILFORD | 41 | 10118547 | BY627600 | JOHNSON | TIANA | KYLER | A | 2/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10282830 | BY736992 | JARVIS | JESSIE | JEREMIAH | A | 1/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9981533 | BY524337 | HOGGARD | MARKEE | RODRICK | A | 7/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10023558 | BY557102 | HARMON | DIETRICH | VON | A | 10/19/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437898 | BY835631 | JIMENEZ LEANDRO | | ALLAN | A | 10/22/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10381127 | BY798354 | JIMENEZ MOTA | | SEFERINO | A | 3/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9922438 | BY475290 | GRAF | KATHERINE | MARY | A | 10/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10331955 | BY765362 | GRAHAM | CYMONE | ARIANNA | A | 3/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 613973 | BY398447 | KIDDY | ANN BEEMER | CYNTHIA | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9906644 | BY507470 | HUGGINS | | ARRIE | A | 2/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423849 | BY827451 | HUGGINS | P | DONOVAN | A | 8/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10434235 | BY833415 | JULLOH | | IMAN | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10381795 | BY798806 | JUMA | RAMAZANI | HAMISI | A | 4/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10285715 | BY738904 | DELTNO | OLIVIA | MAEVE | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 627549 | BY411942 | JORDAN | CALVERATTA | DORNELLIA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 625320 | BY409740 | BRANSON | COLLINS | MARK | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10291352 | BY742569 | EVANS | AMARI | TANYIA | A | 3/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10225490 | BY698407 | FOSTER | BREANNA | ZION-GRACE | A | 3/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10311628 | BY753626 | FOSTER FABIANO | JOAN | SHEILA | S | 10/22/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | voter_status_desc | voter_status_reason_desc | registr_dt | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10193251 | BY676713 | SHEA | MARIE | FOSTER-COLEY | A | ACTIVE | VERIFIED | 10/13/2016 | ACCEPTED |
| GUILFORD | 41 | 10285486 | BY738728 | HAYDYN | LEE | FOULKE | A | ACTIVE | VERIFIED | 2/7/2020 | ACCEPTED |
| GUILFORD | 41 | 629635 | BY414007 | TRIMETTE | CHARMELLE | HOLLAND | A | ACTIVE | VERIFIED | 10/8/2004 | ACCEPTED |
| GUILFORD | 41 | 10170920 | BY662709 | DELORES | GARRETT | JOHNSON | A | ACTIVE | VERIFIED | 6/29/2016 | ACCEPTED |
| GUILFORD | 41 | 10369693 | BY791590 | JAKHIA | N | JONES | A | ACTIVE | VERIFIED | 10/14/2022 | ACCEPTED |
| GUILFORD | 41 | 10112546 | BY623041 | MARY | ANN | GESUALDI | A | ACTIVE | VERIFIED | 8/28/2013 | ACCEPTED |
| GUILFORD | 41 | 10180030 | BY668718 | CRAIG | EDWIN | HOWE | A | ACTIVE | VERIFIED | 9/14/2016 | ACCEPTED |
| GUILFORD | 41 | 10174191 | DK21343 | CYNTHIA | ANNETTE | GRAVES | I | INACTIVE | CONFIRMATION NOT RETURNED | 8/10/2016 | ACCEPTED |
| GUILFORD | 41 | 10031677 | BY563344 | DERRICK | STEPHEN | GRAVES | A | ACTIVE | VERIFIED | 7/16/2010 | ACCEPTED |
| GUILFORD | 41 | 10224895 | BY697938 | DESTINY | KAISHEON | GRAVES | A | ACTIVE | VERIFIED | 10/25/2017 | ACCEPTED |
| GUILFORD | 41 | 10394533 | BY807858 | JOSEPH | BENJAMIN | HURLEY | A | ACTIVE | VERIFIED | 10/4/2023 | ACCEPTED |
| GUILFORD | 41 | 10392955 | BY806857 | ELIAS | JONATHAN | GREENE | A | ACTIVE | VERIFIED | 9/26/2023 | ACCEPTED |
| GUILFORD | 41 | 10348019 | BY770453 | HANNAH | CIERRA | GREENE | A | ACTIVE | VERIFIED | 11/8/2021 | ACCEPTED |
| GUILFORD | 41 | 10276774 | BY731869 | HENRY | VALENZUELA | GORDON | A | ACTIVE | VERIFIED | 12/22/2019 | ACCEPTED |
| GUILFORD | 41 | 10348185 | BY776595 | ALEXANDRIA | ELEXUS | KNIGHT | A | ACTIVE | VERIFIED | 11/8/2021 | ACCEPTED |
| GUILFORD | 41 | 10177408 | BN345387 | THERESA | LEIGH PATE | JORDAN | A | ACTIVE | VERIFIED | 8/29/2016 | ACCEPTED |
| GUILFORD | 41 | 10367229 | BY789991 | BONNIE | | HAMLETT | A | ACTIVE | VERIFIED | 9/26/2022 | ACCEPTED |
| GUILFORD | 41 | 10351224 | BY778741 | STEPHANIE | RENEE | GUERRERO | A | ACTIVE | VERIFIED | 2/22/2022 | ACCEPTED |
| GUILFORD | 41 | 10383238 | BY799791 | JORGE | OMAR | GUERRERO ROSALES | A | ACTIVE | VERIFIED | 5/5/2023 | ACCEPTED |
| GUILFORD | 41 | 10189659 | BY674570 | TYRE | SHANTEL | INGRAM | I | INACTIVE | CONFIRMATION PENDING | 10/14/2016 | ACCEPTED |
| GUILFORD | 41 | 10174474 | BY665029 | LUTISHEY | | HOWZE | A | ACTIVE | VERIFIED | 8/10/2016 | ACCEPTED |
| GUILFORD | 41 | 10356829 | BY783163 | JOY | NIPRIA | HOLLOWAY-THOMAS | I | INACTIVE | CONFIRMATION NOT RETURNED | 4/29/2022 | ACCEPTED |
| GUILFORD | 41 | 10048711 | BY576325 | MARTHA | LUCIA | GUTIERREZ | A | ACTIVE | VERIFIED | 9/1/2011 | ACCEPTED |
| GUILFORD | 41 | 10428183 | BY829870 | KALYA | KEALEIA LEI | CLARK | A | ACTIVE | VERIFIED | 9/26/2024 | ACCEPTED |
| GUILFORD | 41 | 10429502 | BY830635 | KHAN | MESSIAH | ELDER | A | ACTIVE | VERIFIED | 10/1/2024 | ACCEPTED |
| GUILFORD | 41 | 10390924 | BY805436 | TRISHTEN | Z | ELDER | A | ACTIVE | VERIFIED | 8/28/2023 | ACCEPTED |
| GUILFORD | 41 | 9916789 | BY469641 | BRANDON | RICHARD | ELDRIDGE | A | ACTIVE | VERIFIED | 6/9/2005 | ACCEPTED |
| GUILFORD | 41 | 10333382 | BY766313 | MACKENNA | CATHERINE | DURBIN | A | ACTIVE | VERIFIED | 4/5/2021 | ACCEPTED |
| GUILFORD | 41 | 10216242 | BY691231 | GREGORY | THOMAS | BRANNON | A | ACTIVE | VERIFIED | 10/13/2017 | ACCEPTED |
| GUILFORD | 41 | 10424029 | BY827567 | D'AIJA | SIMONE | CULLEY-HALSEY | A | ACTIVE | VERIFIED | 9/10/2024 | ACCEPTED |
| GUILFORD | 41 | 10394533 | BY807984 | ZAKARIAH | JAYLAN | DURANT-TAYLOR | A | ACTIVE | VERIFIED | 10/12/2023 | ACCEPTED |
| GUILFORD | 41 | 633825 | BY418162 | SONAL | FRANKNOEL | JHINGREE | A | ACTIVE | VERIFIED | 10/8/2004 | ACCEPTED |
| GUILFORD | 41 | 10360109 | BY785295 | NICHOLAS | | GUEST | A | ACTIVE | VERIFIED | 6/8/2022 | ACCEPTED |
| GUILFORD | 41 | 10178109 | BY667402 | BAXTER | LINNY | INGRAM | A | ACTIVE | VERIFIED | 9/7/2016 | ACCEPTED |
| GUILFORD | 41 | 10306434 | BY750847 | CALVIN | J | INGRAM | A | ACTIVE | VERIFIED | 9/16/2020 | ACCEPTED |
| GUILFORD | 41 | 624175 | BY408597 | CARRIE | BARNETT | INGRAM | A | ACTIVE | VERIFIED | 10/1/2004 | ACCEPTED |
| GUILFORD | 41 | 10394737 | BY808120 | CHLOE | | HILL | A | ACTIVE | VERIFIED | 10/13/2023 | ACCEPTED |
| GUILFORD | 41 | 10088942 | BY606968 | CALEB | BRYANT | DURHAM | A | ACTIVE | VERIFIED | 10/5/2012 | ACCEPTED |
| GUILFORD | 41 | 10286242 | BY739281 | CHERYL | WILLETS | DURHAM | A | ACTIVE | VERIFIED | 1/16/2020 | ACCEPTED |
| GUILFORD | 41 | 10090437 | BY607384 | LAKESHA | DANIELLE | DUNLAP | A | ACTIVE | VERIFIED | 10/8/2012 | ACCEPTED |
| GUILFORD | 41 | 9991226 | BY531848 | ALYZZA-MAY | VICTORIA | CALLAHAN | A | ACTIVE | VERIFIED | 9/15/2008 | ACCEPTED |
| GUILFORD | 41 | 10436913 | BY835008 | LILY | VALENTINA | CUZNER | A | ACTIVE | UNVERIFIED NEW | 10/11/2024 | ACCEPTED |
| GUILFORD | 41 | 10356246 | BY782698 | JALEN | BRYSON | GRAVES | A | ACTIVE | VERIFIED | 4/22/2022 | ACCEPTED |
| GUILFORD | 41 | 10431292 | BY831712 | JUSTICE | ZION | HALL-ALEXANDER | A | ACTIVE | VERIFICATION PENDING | 10/5/2024 | ACCEPTED |
| GUILFORD | 41 | 10392994 | BY806895 | JAYDEN | | HALL-INGRAM | A | ACTIVE | VERIFIED | 9/26/2023 | ACCEPTED |
| GUILFORD | 41 | 10197274 | BY678866 | HIND | | GHRAIB | A | ACTIVE | VERIFIED | 11/2/2016 | ACCEPTED |
| GUILFORD | 41 | 10017847 | BY552481 | ANTON | | CVELIC | A | ACTIVE | VERIFIED | 4/8/2009 | ACCEPTED |
| GUILFORD | 41 | 10128956 | BY634838 | JESSICA | CARMEN | CABALLERO | A | ACTIVE | VERIFIED | 10/2/2014 | ACCEPTED |
| GUILFORD | 41 | 10409874 | BY818697 | EMAYAH | DENAE ALISE | CABBIL | A | ACTIVE | VERIFIED | 4/10/2024 | ACCEPTED |
| GUILFORD | 41 | 10261970 | BY721853 | CAMILLE | ARCHER | DAVIS | A | ACTIVE | VERIFIED | 10/24/2017 | ACCEPTED |
| GUILFORD | 41 | 10355143 | BY781996 | JORDAN | MATTHEW | FLENOURY | A | ACTIVE | VERIFIED | 3/31/2022 | ACCEPTED |
| GUILFORD | 41 | 10280782 | BY735183 | SIERRA | CATHERINE | BROWN | A | ACTIVE | VERIFIED | 1/3/2020 | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10426384 | BY828826 | BROWN | SKYE | DOTTIE-MARIE | A | 9/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10427460 | BY829420 | EINHELLIG | AVERY | ELIZABETH | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 621607 | BY406047 | DAVIS | HAZEL | C | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 617381 | BY401833 | CLANCY | JOHN | MATTHEW | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10386639 | BY803635 | KASONGO | MARC | KAYUMBA | A | 8/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10283563 | BY737478 | KASTER | SARAH | MILES PETERSEN | A | 1/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10381680 | BY798734 | GARNER | AVA | LINH | A | 4/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10391365 | BY805760 | DANIELS | ALEXIS | NOELLE | A | 9/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10371192 | BY792271 | DANIELS | AVA | PEARL | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10357055 | BY783309 | DANIELS | DONOVAN | WILLISM | A | 5/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10183435 | BY670820 | KNIGHT | ANDREW | JOHN | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10098060 | BY612555 | JOHNSON | CASEY | R | A | 8/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10276783 | BY731877 | JERRY | LINDA | CAROL | A | 10/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10405107 | BY815692 | GAY | JU | MAY PAW | A | 12/2/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10408791 | BY817957 | GAYDEN | JOURDAN | MARIAH | A | 4/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10417099 | BY823601 | HANKINS | MORGAN | | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369814 | BY791709 | JOSEPH DESIR | MICHELLE | ANIE | A | 7/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10230184 | BY701767 | JOSEPH-LAINEZ | JACQUELLE | A | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10307701 | BY751523 | JOSHI | NILAM | | A | 6/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10411095 | BY819541 | HATHIRAMANI | PINKY | R | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10421254 | BY825948 | HORTON-WASHINGTON | NIYARA | D | A | 5/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10402075 | BY813820 | JNEIDI | ESRAA | MOHAMMAD | A | 8/23/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| GUILFORD | 41 | 10390632 | BY805251 | HOWARD | BRADY | EVERETT | A | 12/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426935 | BY829122 | GREEN | ARIYAH | R | I | 8/22/2023 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10412838 | BY820701 | GAYDEN | LILY | ROSE | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10407666 | BY817215 | GONZALA-LAPIE | ALEXIS | | A | 5/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436499 | BY834797 | GONZALES NOA | GEORGINA | | A | 3/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10404531 | BY815344 | GONZALEZ | ARIANA | | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10048338 | BY576024 | LEWIS | FREDRICK | WALTER | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10407101 | BY816834 | GONZALEZ MATIAS | KATHIANA | | A | 8/25/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423840 | BY827442 | HUBBARD | ALICIA | RENEE | A | 3/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10424095 | BY827601 | HUBBARD | AMARI-YA | O'SHIA | A | 9/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10427099 | BY829228 | HUBBARD | AMARI-YONNA | KA'SHIA | A | 9/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10176059 | BY666071 | HEATHINGTON | MORGAN | DANIELLE | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10287071 | BY739937 | HEAVNER | MATTHEW | ISSAC | A | 8/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393369 | BY807185 | HENDERSON | NIKI | ANNETTE | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10100697 | BY621692 | HOLMES | JORDAN | TYRELL | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10170623 | BY662530 | GRIMES | ELTON | LEE | A | 7/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392388 | BY806432 | GUY | PAUL | ANTHONY | A | 7/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 611015 | BY395499 | GUYIERREZ | KEVIN | | A | 9/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10391154 | BY805600 | HANDY | MICHAEL | HARVEY | A | 8/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10321307 | BY758956 | JAMES | SANDY | LAVET | A | 8/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10432535 | BY832400 | HAWKINS | TAYLOR | LAVONI | A | 10/9/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10321924 | AL327921 | HAWKINS TALBOT | NAHJAE | MONIQUE | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10129495 | BY635199 | HAWKINS-ROSS | ANNA | KATHLEEN | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10397245 | BY909761 | HINES | DEVIN | SCOTT | A | 10/3/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10432017 | BY832076 | JAMES | SATCHEL | | A | 11/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10172902 | BY663984 | JACKSON | LAYTON | J | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10332380 | BY765637 | HINES | KENDRA | RACQUEL | A | 7/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10414690 | BY822002 | LYNCH | JALEN | CAMARIE | A | 3/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10424116 | BY827612 | COOPER | JIMMY | | A | 6/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | | | GARCIA-CORTES | FABIAN | | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 30443420 | BY833500 | GARCIA-CORTES | | STEFANI | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10389937 | BY804779 | GARCIA-ESPINDOLA | | KIMBERLY | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10318244 | BY757350 | HORN | E | GEOFF | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369688 | BY791585 | JACKSON | B | JADAH | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436923 | BY835012 | JOHNSON ASHE | ASHANTI | AMYA | A | 10/22/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10426165 | BY828699 | JOHNSON-FRYE | KRISTINE | APRIL | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394419 | BY788178 | JOHNSON | | NOLAN | A | 8/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412631 | BY820546 | JOHNSON | SARWI | PAMELA | A | 5/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10178386 | AA124758 | HUNT | MACDONALD | CARLTON | A | 9/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10329110 | BY763381 | GOINS | MARIE | CHELSEA | A | 12/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10366673 | BY789616 | JESSUP | DAVID | MICHAEL | A | 9/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394770 | BY808146 | JUAREZ RIVERA | | RAQUEL | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10375193 | BY794538 | JUASEMAI | SIANNEH | ARLIE | A | 12/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10272989 | BY729282 | HARRIS | NICHOLE | MAKAYLA | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10171125 | BY662817 | JASSO | GONZALEZ | MARTIN | A | 7/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10410395 | BY819064 | JOHNSON-HEYWARD | LOUISE | ELANI | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10300350 | BY747619 | HO | | NHO | A | 8/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 612373 | BY396855 | HALL | | BERNARD | A | 8/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10117004 | BY626238 | HOWELL | HERBERT | JAMES | A | 1/15/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10360842 | BY785795 | HARRISON | CORETTA | MATRICIA | A | 6/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10354136 | BY781218 | GARCIA-MARTINEZ | | BETSABET | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10285255 | BY744874 | GALLIEN | JOYNER | LEE | A | 6/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10106779 | BY618533 | GALLIMORE | GERARD | CHANNING | A | 3/14/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10063033 | BY587521 | HARPER-HAGGLER | DIANE | JESSICA | A | 4/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10276754 | BY731852 | HENDERSON | HUANG | JEAN | A | 12/2/2019 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10354002 | BY781084 | JONES | DEVINE | ANANIAS | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10387587 | BY802890 | HEARNE | ELIZABETH | SARAH | A | 7/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392944 | BY806849 | HEASTON | LOREN-MARIA | N/A | I | 9/26/2023 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10419000 | BY824664 | JAPHETH COMAY | OR | KEREN | S | 8/7/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10434850 | BY833734 | JARAMILLO-SANTAMARIA | | DAVID | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 9987253 | BY528937 | JARDINA | BROOKS | MELISSA | A | 9/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392953 | BY806855 | GRIFFITON | ANSAN | JASON | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10319212 | BY757932 | JESSUP | DEVIN | ROMARR | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426080 | BY828642 | HAMMOND | CARLTON | PHOENIX | A | 9/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10118383 | BY627437 | INGRAM | ANDREW | JARRAN | A | 2/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10345361 | BY774616 | JAYARATNE | NALINDA | ROSHAN | A | 10/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10391135 | BY805581 | EVANS | | THEODORE | A | 8/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10244576 | BY711183 | EADY | | YASMINE | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10363493 | BY787444 | BUEL | C | JASE | A | 8/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392689 | BY806662 | GLEASON | MARIE | SOFIA | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10113694 | BY623838 | GRAVES | JUNIOR | ROBERT | A | 10/3/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10230771 | BY702207 | KATAKPAOU | | AICHATOU | A | 6/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 618948 | BY403398 | BROWN | CHENELLE | KIA | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10228609 | BY700589 | BROWN | SHERRELL | KIERA | A | 5/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 627075 | BY411475 | KHAN | | RASHID | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10057986 | BY583413 | KHAN | | RUQUIA | A | 2/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10382622 | BY799378 | JOHNSON | THOMAS | JOSEPH | A | 4/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10410394 | BY819063 | JOHNSON | ONEAL | JOSEPHINE | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10407668 | BY817217 | GOODWIN | DANIELLE | LILLIAN | A | 3/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10283452 | BY737394 | GAINES | RASHYA | AMMANI | A | 11/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10417258 | BY823706 | HILL | M | CHRISTIAN | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10224125 | BY697222 | HERNDON | MASON | SUZANNE | A | 3/12/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 9915292 | BX468144 | WILLIAM | BAYARD | HEROY | A | 4/19/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10417681 | BY823940 | JADRIAN | ALEXANDER | GANTT | A | 7/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10406643 | BY812604 | JAMES | LEE | GIBBS | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10265293 | BY723905 | BRIANNA | LASHAUN | GILLESPIE | A | 6/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10367235 | BY789995 | CHRISTAL | | JOHNSON | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392986 | BY606887 | JAMAL | MCMILLAN | HILL | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393276 | BY807122 | JEFFERY | MICHAEL | HILL | A | 8/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436345 | BY834713 | DAIJAH | DAVEIGH | HALL | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10250530 | BY714630 | MYLES | ANDREW | GRAVES | A | 8/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10312544 | BY754131 | DIETER | BERNHARD | HICKMAN | S | 10/3/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10280070 | BY734541 | LILY | | H | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10238813 | BY701483 | NGUYEN | THI CAM | HA | A | 6/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10438665 | BY835971 | ALEXANDER | JOHN | GILLARD | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10083863 | BY602761 | FIGEN | TEQUONIA | GWYNN | I | 9/20/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10427228 | BY829298 | KRISTIAN | | GWYNN | A | 9/24/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| GUILFORD | 41 | 629332 | BY413704 | TABITHA | BONITA | GWYNN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356282 | BY782729 | TAMORRIS | DANAAVYON | HARPER-PAYNE | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10293460 | BY743818 | KELLY | OLIVIA | HARRAN | A | 5/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394299 | BY807832 | SOPHIA | | JONES | A | 10/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10433974 | BY833252 | BREANNA | CHROSTOPHE | KEBRON | A | 10/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10283761 | BY737603 | CASSANDRA | MONEX | JAUDON | A | 1/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10296995 | BY745805 | DANIEL | ESPINOZA | JAUDON | A | 7/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10433543 | BY833017 | JULIUS | LAWRENCE | JOHNSON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10057102 | BY582747 | THOMAS | WAYNE DEVON | JONES | I | 1/30/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10367336 | BY790073 | ANDRE | D | NOEL | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9996577 | BY535934 | TIMOTHY | CHROSTOPHE | NOELL | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10142992 | BY644403 | SOLOMON | EDWARD | OCRAN | A | 7/9/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10312597 | BY754158 | STEPHAN | SHAWN | OCTAVE | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10348133 | BY776546 | JESSICA | | GUILLEN-RAMIREZ | A | 12/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10334467 | BY767030 | NAJLA | NADIRAH AMMA AHENKAN | GUNYARD | A | 4/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 627299 | BY411695 | MELISSA | BUSH | GUJARTI | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10335933 | BY768078 | MARTIN | EDUARDO | JACKSON | A | 5/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10241953 | BY709590 | MORGAN | BRIANNA | JACKSON | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10305063 | BY750102 | PAKEMA | SHANE | JONES | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10183452 | BY670830 | ALEXIS | LATISHA | JOHNSON | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 617822 | BY402274 | KEIBA | EDWARDS | HAIRSTON | I | 9/17/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 9980300 | BY523331 | LURECIA | RETTIE | HAIRSTON | A | 7/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10047188 | BY575120 | WENDY | MICHELLE | HAYTON | A | 8/5/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 626646 | BY411054 | KAREN | L | HALFORD | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10025970 | BY558887 | FELICIA | DENISE | JONES | A | 1/15/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10230138 | BY701728 | FRANCHESCA | CAMILLE | JONES | A | 6/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10341182 | BY771916 | DAVID | IAN | HEREDIA | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 630313 | BY414681 | MONTY | GUY | COX | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 602551 | BY387136 | JOHN | THALLUS | FLACK | A | 3/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10006975 | BY544070 | KATHRYN | SPAKE | CLAYTON | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9926675 | BY479527 | DAWNE | TALBERT | DEUTERMAN | A | 3/10/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 232898 | BY210519 | TERESA | LYNNE | DEVANEY | A | 8/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10304166 | BY749631 | CARLOS | CYRIL | DAVIS | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 306902 | BY283508 | CATHERINE | MARY | DAVIS | A | 9/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10410280 | BY818973 | CAYLA-JO | ANGELA | DAVIS | A | 5/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10390939 | BY805446 | KAYLA | JANAY | DUDLEY | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10244899 | BY711329 | ASHRAF | | KESHAVARZ | A | 10/28/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10369776 | BY791671 | KENYA | NICHELE | FREEMAN | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435704 | BY834322 | ZACHARIAH | JAMES | HUNDLEY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10393978 | BY807609 | MORGAN | JENNINGS | HUNLEY | A | 10/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393805 | BY807491 | ISRAEL | MICHAEL | EBISON | A | 10/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10025393 | BY559482 | JANINA | EYEISHA | HOLT | A | 12/28/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10069364 | BY592051 | KYLE | DAVID | CAMPBELL | A | 7/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10396227 | BY809106 | LYNTRA | LANNETTE | CAMPBELL | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10320701 | BY758677 | SAMEEN | | KHAN | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10003673 | BY541459 | TOSHA | ERIN | FELICE-JENNINGS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10075926 | BY597026 | CORLINA | AGATHA | BROOKS | A | 8/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10427246 | BY829309 | JANET | | CHAVARRIO | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10387479 | BY802808 | SHARON | | DONES | A | 7/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10209702 | BY686518 | MALAYSIA | SOPHEA | CAMPBELL | A | 6/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10400190 | BY812151 | DOROTHY | JULIA | BRASWELL | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10258432 | BY719419 | WILLIAM | ALEXANDER | DECAREAUX | A | 4/29/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10405332 | BY815805 | ERNEST | TOE | GOODRIDGE | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 624129 | BY408551 | WENDY | L SMITH | HAAS | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9985253 | BY527372 | GERALDINE | RUTH | GLAVIS | A | 9/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10190035 | BY674792 | TIM | JUNE | LEONARD | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356083 | BY782587 | ZADYN | LEE | JORDAN | A | 4/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10355961 | BY782512 | ZAIRE | RE | JORDAN | A | 4/14/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| GUILFORD | 41 | 10325980 | BY761382 | JAMAL | | GERALD | A | 11/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10282817 | BY736984 | NICHOLAS | OLEN | GERALD | A | 1/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10040949 | BY568977 | KATHLEEN | ANN | GOLIMOWSKI | A | 2/7/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10211346 | BY687724 | CHRISTOPHER | JUBAL | HOLLAND | A | 9/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10214671 | BY690202 | TEARA | HERMINE | JOHNSON | A | 8/25/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10287189 | BY740035 | ZOE | ABIGAIL | MCFANE | I | 2/7/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10294352 | BY744351 | DOROTHY | MARTIN | JAMES | A | 6/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10131000 | BY636288 | DOUGLAS | CLAYTON | JAMES | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10172586 | BY663758 | JEFFREY | PAUL | KILLIAN | A | 7/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10069056 | BY591828 | ARTRA | REYNARD | GILMORE | A | 7/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10274635 | BY730441 | CHASE | AERRIN | GILMORE | A | 6/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10372658 | BY792936 | KAYLA | ASHLEY RENEE | HAITH | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435225 | BY833974 | MARCELO | JAMES | GARDUNO-BLACKWELL | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10316143 | BY756174 | PRESTON | GRAHAM | KEE | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426983 | BY829148 | ELIJEH-ANDREW | JERIMIAH | HALT | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10282504 | BY736733 | NATHANIEL | COLLIER | GORHAM | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423573 | BY827282 | EVA | | GONZALEZ ORTEGA | A | 9/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10108122 | BY619534 | KAYLA | AMANI | HENDERSON-OATES | A | 5/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393986 | BY807616 | LUIS | FERNANDO | GARCIA RODRIGUEZ | A | 10/11/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10436077 | BY834566 | ANAHI | | GARCIA SOTO | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10378604 | BY796765 | ADAILA | MARIA | GARCIA-BETHEA | A | 2/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435575 | BY834236 | JOSHUA | BRYSON | HERIOT | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 9922418 | BY475270 | ANDREW | STEPHEN | HERKUS | A | 10/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9922417 | BY475269 | CARMELLA | ROSE | HERKUS | A | 10/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10421484 | BY826083 | BRIAN | | HARRIS | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392978 | BY806879 | KALANI | ALANNA | HOUSTON | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10033170 | BY564502 | WENDY | EVETTE | HARVEY | A | 8/26/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10335303 | BY767614 | GRISELDA | | IBARRA-GODINEZ | A | 5/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10368369 | BY790753 | JENNIFER | | HERNANDEZ | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10349036 | BY777233 | NADIA | NICOLE | HABERSHAM | I | 1/7/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10364384 | BY788150 | JAYLEN | DASEAN | JOHNSON-MYLES | A | 8/23/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10345314 | BY774577 | GREEN | | JOSHUA | A | 10/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10226849 | BY416759 | JEDREY | ELIZABETH | SARAH | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10191276 | BY675500 | JEFFERIES | JUNIOR | DAVID | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9921752 | BY474604 | HOLDER | JEAN | ROBYN | A | 10/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10032343 | BY563861 | JONES | ARTHUR DWIGHT | THOMAS | A | 8/5/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10051906 | BY578704 | GILKESSON | MALIK | JAMES | A | 11/9/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10191503 | BY675653 | GUILLEN-ALVAREZ | | ROSA | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10292169 | BY743084 | GETTYS | SPENCER | WALTER | A | 3/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10418471 | BY824374 | GHATTAMANENI | | SPANDANA | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10428617 | BY832456 | GONZALEZ TRUJILLO | | DANIEL | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10433976 | AW238064 | GONZALEZ-GUTIERREZ | MONCERRAT | EMY | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10335851 | BY768013 | GONZALEZ-TAPIA | | MIA | A | 5/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10411112 | BY819554 | JORDAN | | BRADEN | A | 5/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10370829 | BY792162 | HOUSTON | MILAN | KAYLA | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 632974 | BY417332 | HOUT | LARRY | JAMES | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9995967 | BY535435 | GRINDLE | | NICK | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10434169 | BY833374 | GRISE | MATTHEW | JONATHAN | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10427757 | BY829607 | HINES | ELAINA | JIMARIO | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 616305 | BY400766 | MCGOWEN | HANKS | PHILIP | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10157549 | BY654224 | HUTCHEON | BRYCE | WILLIAM | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10277840 | BY732617 | HARRIOTT | VALONTE | GIANNA | A | 12/13/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10171894 | BY663287 | JONES | ANN | PATRICIA | A | 7/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10386550 | BY802119 | FRANKLIN | | ARETHA | A | 7/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10413096 | BY820918 | HARRIS | MARQUEZ | MESSIA | A | 6/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369053 | BY791166 | HILL | OMAR | EREESE | A | 10/13/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10393037 | BY906935 | FRANCIS | ISABEL | KENNEDY | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393850 | BY907519 | KELSON | | CORI | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10341152 | BY771886 | GARCIA | ROLANDO | ALEX | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10360996 | BY765909 | GARCIA | | ARIANA | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10282712 | BY736910 | GRAVES | | ASHWINTI | A | 1/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394734 | BY908117 | GOODSON | | NAUTICA | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9995664 | BY535170 | COOK | KAY | SHARON | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10316462 | BY756346 | BUTLER | | DEMI | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10281450 | BY721500 | GAMBINO | SCOTT | NICHOLAS | A | 6/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10416608 | BY823299 | GRANILLO SPELLS | LEVI | GREYSON | A | 7/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10324729 | BY760664 | HARRIS | TERRELL | ANDRE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10289861 | BY727263 | HAYES | CHRISTOPHER | RYAN | A | 9/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10375266 | CW986655 | HASTY | MCCOMB | JESSICA | A | 12/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10116246 | BY625664 | NDABEREKANYE | NOELA | NIRERE | A | 12/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10302553 | BY748745 | HARSHMAN | PAGE | CHRIS | S | 8/27/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10422297 | BY826544 | HARSHMAN | | TIM | S | 9/4/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10428281 | BY829933 | FUTCH | NATHANIEL | ROBERT | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10344351 | BY773970 | JETER | MONET | ANIYAN | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10184948 | BY671699 | MOSS | EDWARD | RALPH | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10040960 | BY569985 | MARSHALL | DALE | DANIEL | A | 2/7/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10287381 | BY740168 | NYAME | ADU | KEVIN | A | 2/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10434840 | BY833729 | NYIRAMAHRINE | | CLEMENCE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 9999578 | BY538221 | GYARTENG-DAKWA | | KWADWO | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10342172 | BY772573 | HARDY | WILSON | LEANN | A | 8/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10340799 | BY777791 | HUNTER | TOBIAS | JADON | A | 1/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435705 | BY834323 | HUNTER | NICANDANCE | JAYLA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10424223 | BY827664 | JORDAN | | DAVON | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | voter_status_desc | register_dt | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10378821 | BY796889 | JAIMES | | LAURA | A | ACTIVE | 2/21/2023 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10334209 | BY766871 | FUNDERBURK | JANE | HELEN | A | ACTIVE | 3/12/2021 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10281995 | BY736289 | FUNDERBURK | TRAVIS | TYLER | A | ACTIVE | 1/3/2020 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10286532 | BY739488 | BROWN | | TENIA | A | ACTIVE | 2/7/2020 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10309746 | BY752563 | CEDENO-MASON | | MERCEDES | A | ACTIVE | 9/23/2020 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10242418 | BY709880 | KANE | KIANA | MICHELLE | A | ACTIVE | 10/9/2018 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9976889 | BY521971 | KHELLAH | SILLAH | HAWA | A | ACTIVE | 4/11/2008 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10179861 | BY668603 | GEORGE | D | BRANDY | A | ACTIVE | 9/14/2016 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10413272 | BY821065 | MORRISON | M | EBONI | A | ACTIVE | 6/11/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10171812 | BY663235 | HEMINGWAY | | GORDON | A | ACTIVE | 7/15/2016 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10398449 | BY810619 | HAYES | | KAMERON | A | ACTIVE | 12/21/2023 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10387504 | BY802833 | JAMES | | LANARD | A | ACTIVE | 7/19/2023 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10031496 | BY563200 | IOTT | GLENN | KARY | A | ACTIVE | 6/18/2010 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10035403 | BY566151 | IOTT | KAY | MARTHA | A | ACTIVE | 10/6/2010 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9967014 | BY512663 | GUNN | RICHARD | BRENDAN | A | ACTIVE | 4/17/2008 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10351163 | BY778699 | HANNER | | AMANDA | A | ACTIVE | 2/21/2022 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9983577 | BY525994 | JACKSON-BACKSTROM | D | LYTOYA | A | ACTIVE | 7/22/2008 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10181552 | BY669661 | KTAN | | KTAN | A | ACTIVE | 9/20/2016 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10085151 | BY603707 | KUBIC | JAMES | JOSEPH | A | ACTIVE | 9/25/2012 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10015137 | BY550312 | IQBAL | | ZAFAR | A | ACTIVE | 1/14/2008 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10129525 | BY635209 | IQBAL | | ZAHID | A | ACTIVE | 10/6/2014 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10400879 | BY812840 | GARY | KALYSE | SYRENITY | A | ACTIVE | 1/5/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369780 | BY791675 | GARY-SCOTT | IYONA | JADA | A | ACTIVE | 10/14/2022 | CONFIRMATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10404141 | BY815088 | IVEZAJ | | NEVILA | A | ACTIVE | 2/7/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10406899 | BY817891 | FRAZIER | A | KHAMARI | A | ACTIVE | 4/1/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10404280 | BY815179 | HENDRIX | SOVOUY | AMY | A | ACTIVE | 2/23/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10271989 | BY728560 | JAMES | | MARQUIS | A | ACTIVE | 10/2/2019 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9914860 | BY467712 | JOSLIN | LEE | RODNEY | A | ACTIVE | 4/1/2005 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392805 | BY806752 | GURNELL | | CALEB | A | ACTIVE | 9/25/2023 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10095003 | BY610618 | GREESON | CLAIBOURNE | GARY | A | ACTIVE | 10/12/2012 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10410353 | BY819035 | FUTRELL | J | KALONJI | A | ACTIVE | 5/2/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10303214 | BY749109 | HILL | CAMILLE | ERIN | A | ACTIVE | 9/1/2020 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10404424 | BY815254 | ORTIZ-GARCIA | DESIJE | EMELY | A | ACTIVE | 2/28/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10391709 | BY805985 | ORTIZ-PAREDES | | JONATHAN | A | ACTIVE | 9/8/2023 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10154739 | BY652285 | JAMES-PATTERSON | TYRELL | JONATHAN | A | ACTIVE | 2/3/2016 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10428823 | BY830231 | JACKSON-FETTERSON | CHANTELL | JANARIA | A | ACTIVE | 9/30/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10276836 | BY733188 | JACKSON-KAMMERER | LADORRINE | AFIYA | A | ACTIVE | 12/27/2019 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10257187 | BY718607 | JACKSON-SMITH | L | TORY | A | ACTIVE | 9/20/2018 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426668 | BY828983 | HIGGS | ARMONEI | ZANAHRIEYA | A | ACTIVE | 9/14/2024 | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10367244 | BY790002 | JONES | | AJSA | A | ACTIVE | 9/26/2022 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10322734 | BY759658 | GAMEZ | | RODOLFO | A | ACTIVE | 10/29/2020 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10141065 | DN8626 | GAMMONS | CARITHERS | JAMIE | A | ACTIVE | 10/15/2014 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10042268 | BY571097 | HAZZARD | | EDWARD | A | ACTIVE | 3/17/2011 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10391063 | BY805532 | GRUNDLINGH | | MARINDA | A | ACTIVE | 8/29/2023 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10150365 | BY649345 | GARIS | THOMAS | BRIAN | A | ACTIVE | 11/13/2015 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10433564 | BY833028 | MILLER | IRENE | KAYTLYNN | A | ACTIVE | 10/11/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10230328 | BY707974 | HOUGH | HALEK | JARVIS | A | ACTIVE | 9/26/2018 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10286101 | BY739175 | HUMPHREY | ALEXIS | SADE | A | ACTIVE | 2/6/2020 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10375149 | BY794499 | NYIRAMAHIRWE | LEAH | FRANCINE | A | ACTIVE | 12/7/2022 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9920087 | BY472939 | OAKLEY | | TABATHA | A | ACTIVE | 9/2/2005 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10028712 | BY561031 | KUHN | | ELENI | A | ACTIVE | 4/29/2010 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10383385 | BY799898 | LOPEZ | ARTURO | OSCAR | A | ACTIVE | 5/11/2023 | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10331621 | BY765156 | LOPEZ DE JESUS | REBECA | | A | 2/26/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10213545 | BY689406 | NDAWNG | JA LA | | A | 8/30/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10213544 | BY689405 | NDAWNG | SENG BU | | A | 8/30/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9921790 | BY474642 | KENDRICK | ROGER | DEAN | A | 10/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10284622 | BY738150 | HURD | ALLEN | | A | 1/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435046 | BY833857 | HALCHETL | AALIYAH | JORDYN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10070420 | BY592865 | JOHNSON | DRINON | MICHAUX | A | 6/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10063808 | BY587357 | JOHNSON | DUSTIN | RAY | A | 4/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10364351 | BY788126 | JOHNSON | DYLAN | | A | 8/23/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10392886 | EH107469H | HUYNH | SUSAN | | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10304324 | BY749708 | HUSSAIN | MESHMOOD | | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10415315 | BY822403 | GOODE | ROWENA | | A | 7/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10403596 | BE502312 | GOODE-BEY | KENNEDI | MORIAH LYONS | A | 2/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 622878 | BY407310 | HICKS | BRUCE | DANIEL | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10262345 | BY722082 | HICKS | CHRIS | | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10364422 | BY788181 | FRUGE | ROBERT | | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10226961 | BY699412 | FRANCISCO | CHRISTINE | | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10359030 | BY784509 | IRVING | VICTORIA | SIAH | A | 6/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10421746 | BY826229 | IJADUOLA | TEMITAYO | C | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10058753 | BY583985 | GODLEY | GEORGE | HENRY | A | 2/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356288 | BY782735 | GODLEY | WILLA | MONROE | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 634241 | BY418569 | PASICK | NINA | | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10060672 | BY585641 | PASIT | CURTIS | MOORE | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10309823 | BY752602 | HATCHETT | LUKESHA | MESHEL | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10404669 | BY815412 | MISHER ALLISON | ANIYA | JENYA | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10056676 | BY582430 | HAIRSTON | TYRECE | EDWARD | I | 1/25/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10176948 | BY666592 | JORDAN | MICHAEL | DOUGLAS | A | 8/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10287212 | BY740056 | IBRAHIM | MASON | NADINE | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 602850 | BY387421 | ICLEF | KRISTEN | | A | 3/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10020093 | BY554319 | GANT | JENNIFER | | A | 7/14/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10318975 | BY757806 | HAGOS | ALEM | TEKLE | A | 10/9/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10359029 | BY784508 | HOLT | JOEL | BRENNAN | A | 6/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10346247 | BY775212 | HOLT | JUSTIN | RICHARD | A | 11/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10372056 | BY792604 | GREGORY | JOSHUA | DOMINIQUE | A | 1/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10415953 | BY822819 | GREEN | DONALD | RAYE | A | 7/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10105601 | BY617619 | HELMS | AMY | MARIE | A | 2/6/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10298592 | BY746706 | HELMS | MARJIE | TAYLOR | A | 7/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10407087 | BY816823 | GIBSON | AMAURI | S | A | 3/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10354667 | BY781690 | JUNG | JESSIE | DENISE | A | 3/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10366218 | BY789380 | GIL CARIAS | JOHANA | JOSEFINA | A | 9/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 613048 | BY397530 | JOHNSON | REBECCA | DIANE | A | 9/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10080654 | BY600475 | JENSEN | JUKU | ELLEN | A | 9/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435589 | BY834244 | JONES | NATHANIEL | JESSIAH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10415331 | BY822418 | JENKINS | REGINALD | | A | 7/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10057710 | BY583209 | GEORGE | TAYLOR | ALAN | A | 2/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412642 | BY820556 | GEORGE | TYLER | AUSTIN | A | 5/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437482 | BY835375 | GADSON | MACKENZIE | ELIZABETH | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10394741 | BY908124 | JALLAH | HAJA | ADIATU | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10280816 | BY735216 | JALLOH | ABDULLAH | ALHAJI | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412918 | BY820777 | JALLOH | MISBAHOU | A | A | 5/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9861708 | BY524484 | JALOVEC | JEFFREY | SCOTT | A | 7/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10390451 | BY805154 | JAMAL EDDINE | SAWSAN | | A | 8/16/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10317227 | BY756785 | MISTRY | VIJAY | GANPAT | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10174142 | BY664796 | NORMAN | PATTY | HUNSUCKER | A | 8/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10212393 | BH27313 | NORRED | NORA | HAWKINS | A | 8/11/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10304816 | BY749941 | MCARDLE | CHRISTOPHER | PAUL | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10430770 | BY831368 | LEWIS | JOSHUA | KIRK | A | 10/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10040105 | BY569335 | MIRZA | JAVERIA | | A | 1/11/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10343544 | BY773436 | MISENHEIMER | JOHN | CHARLES | A | 9/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10388419 | BY803479 | HUKPORTI | ISRAEL | | A | 7/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9919519 | BY472371 | HULIN | YVONNE | ALICE | A | 7/27/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 628646 | BY413034 | KIM | DANIEL | TAE-SUK | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10268719 | BY726341 | GLENN | ANTHONY | | A | 6/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10013823 | BY549258 | GLENN | JOE | LEWIS | A | 11/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10291220 | BY742456 | PALMENTERI | EMMA | SOPHIA | A | 3/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10311067 | BY753324 | GRAVES | VERMELL | F | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10430956 | BY831495 | LAM | THAM | HONG | A | 10/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392970 | BY800872 | KING | CHARLES | DAVID | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10433357 | BY832910 | KIRK-HARRIS | KEISHUN | MALIK | A | 9/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10311569 | BY753592 | KIRK-LOFTON | STEPHANIE | | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 603003 | BY387574 | HACKER | CHRIS | JOHN | A | 3/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10178119 | BY667409 | JOHNSON | RUBEN | | A | 9/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10177427 | BY666955 | FUQUAY | ALLYSON | RENEE | A | 8/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10062310 | BY586975 | FURIGAY | JOSEPH | TAGUINOD | A | 4/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10290376 | BY741943 | OCHOA BETANCUR | JUAN | | A | 3/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10081982 | BY601415 | REDFEARN | PHILLIP | DENZEL | I | 9/12/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10075740 | BY596887 | MAYNARD | JASMINE | BONAE | A | 8/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426894 | BY829093 | KULCSAR | SOMWANG | CONYOUNG | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9997543 | BY536660 | LAT | AHEU | MAJOK | A | 10/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10322163 | BY759398 | LATHAM | DEREK | WILLIAM | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10353752 | BY780835 | INGMAN | RASMUS | MATTIAS | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10427954 | BY829736 | JONES | ZIKIERIA | | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10091144 | BY607883 | JONES-BARROW | CARIE | LYNN | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10311572 | BY753595 | JUNG | JULIE | | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10377077 | BY795821 | JURADO SADAMURA | SAMANTHA | | A | 1/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10026469 | BY559269 | JAMES | KIM | ELAINE | A | 2/3/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10355657 | BY782314 | HARRIS | RAIGAN | MAKIAH | A | 4/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10404488 | BY815308 | HARRIS | REGIS | CLEMENTE | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10430113 | BY830989 | HIGGINS | MADELENA | ELIZABETH | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10389569 | BY791483 | FRANKLIN | KIMBERLY | ALICIA | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437962 | BY835659 | FRANKLIN | ROGER | PAUL | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10138941 | BY640097 | JOYNER | KENNETH | | A | 12/13/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10183128 | BY670623 | LOWDERMILK | MARY | | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10270927 | BM51007 | HUNTER | MONTREAL | DEVON | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10218517 | BY692770 | GONZALEZ-VEGA | LUCIANO | JOSHUA | A | 11/27/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9922640 | BY475492 | GOOD | BRANTLEY | RASHAD | A | 10/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10411761 | BY819993 | MCKNIGHT | ELLEN | GERRIE | A | 5/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10395595 | BY808676 | SOUMAH | RAMATA | | A | 11/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10133976 | BY638282 | OGUAMA | GRACE | | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10408930 | BY818067 | MANNING | ARIANNA | E | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 632734 | BY417095 | LERAAS | MIKE | DEAN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10332056 | BY765430 | KING | DESTINY | RAY | A | 3/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10276425 | BY731594 | HUDSON | JAKARI | LATRELL | A | 11/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10170533 | BY662466 | HUDSON | JOHNNY | | A | 7/6/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10408808 | BY817973 | JORDAN | | HUDSON | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10235415 | BY705347 | JIMMESIA | SADE | JONES | A | 8/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10325610 | BY761096 | BRENDA | REECE | NEAL | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10354245 | BY781325 | RAKHEMOESIJA | | LYNCH-WADE | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10133204 | BY637749 | WOSENYELESH | TADESSE | NEGUSSIE | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10416438 | BY623162 | MANGENDA | | KOSSEH | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10438640 | BY835959 | ADRIANNA | | LAMARRE | A | 7/12/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10426066 | BY828634 | JULIA | MARIE | GACUTAN-YENSEN | A | 9/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10302261 | BY758462 | EDGAR | E | GADDY | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10012773 | BY548438 | LOUIS | SAMUEL | GADDY | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10413923 | BY821484 | DENNIS | | GRANT | A | 6/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10355868 | BY782464 | ERIC | JUSTIN ALEXANDER | GRANT | A | 4/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 620654 | BY405097 | ALANNA | DANIELLE | JAMES | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10424043 | BY827573 | KAMEREN | YANICE | GIBSON | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10269045 | BY726571 | KIM | HARRIS | GIBSON | A | 9/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10277970 | BY732710 | CHETANA | MROTHYUNJAYA | HONNARAYANAHALLI | A | 12/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10228734 | BY700687 | TAKODA | RAY | HAMMONDS | I | 5/15/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10055308 | BY581313 | ERMINE | G | JENNINGS | A | 1/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10166636 | BY659904 | AVERY | LAURA MARIE | HILLIS-BOYD | I | 5/9/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10181394 | BY669567 | EUGENE | DAVIS | JEFFRIES | A | 9/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10002342 | CW740095 | MARY | | JONES-MULL | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10009525 | BY545992 | BONNIE | HINES | HAMILTON | A | 10/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10400873 | BY812834 | CIANA | APRIL | GASKINS | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393036 | BY806934 | KAMRYN | MICHELLE | JACKSON | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10347187 | BY775852 | LOREN | COSTALES | GERMAN | A | 12/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10318329 | BY757410 | ANITA | | HERNANDEZ-ORTIZ | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10410811 | BY819355 | ARIANA | | HERNANDEZ-SAIDANA | A | 5/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10395527 | BY808632 | ERIKA | JAZMIN | HERNANDEZ-TAMAYO | A | 11/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 630627 | BY414994 | ALBERT | | LEE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10103240 | BY615747 | ALBERT | JOHN | LEE | A | 11/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10161159 | BY668405 | RONALD | SIDNEY | MURPHY | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10165781 | BY659378 | RONNIE | LEE | MURPHY | A | 4/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9996714 | BY536029 | LARRY | DEMETRIUS | LISENBY | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10084765 | BY603436 | DARRON | JOSEPH | GRAY | A | 9/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10360708 | BY785696 | RUBY | | JENNINGS | A | 6/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10062633 | BY587235 | BUD | KELLEY | JENSEN | A | 4/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10151084 | BY649783 | MOON | | JANG | A | 11/24/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10192953 | DS75680 | FRANKIE | LEE | HART | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10196406 | BY678468 | MUOI | THI | NGUYEN | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10373615 | BY793566 | KORALYS | MABEL | LOPEZ | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10430982 | BY831515 | NAKIYAH | | GREENE | A | 10/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10285743 | BY738928 | JOSEPH | ANTHONY | GALEANO-CAMACHO | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10372175 | BY792663 | AMARI | KENROY | KINCH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10269425 | BY728855 | LYDIA | VAN | LAL | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10314280 | BY755138 | JOSIE | ELIZABETH | HALL | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10312524 | BY754121 | JULIA | MICHELLE | HALL | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 626904 | BY411307 | GORDON | ELIZABETH | MATHEWS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10363499 | BY787449 | GRACE | MARKELL | MATHEWS | A | 8/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10191871 | BY675882 | JULIAN | JERMELLE | MCKNIGHT | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435164 | BY833935 | JOSHUA | DARCY | JAMISON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 245548 | BY222223 | KIM | C | JOYCE | A | 6/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10288993 | BY741094 | RICHARD | | JOYCE | A | 2/24/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 9997645 | BY536729 | JEFFRIES | GLORIA | JEAN | A | 10/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10359153 | BY784582 | HOOVER | NELUTA | GABRIELA | A | 6/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10051728 | BY578575 | MCCOARD | ERNESTINE | ROSALINE | A | 11/15/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10270486 | BY727710 | MONGER | SHIVA | RAG | A | 10/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10380413 | BY797887 | LYONS | CAMERON | JA'SEAN | A | 3/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369976 | BY791826 | LEIGH | JOANN | | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10224813 | BY697857 | LEIGH | MORGAN | BENJAMYN ALLEN | A | 10/25/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10036198 | BY566713 | MILLER | VIRGINIA | | A | 10/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9977827 | BY521281 | OBRIEN | GENE | RAY | A | 7/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10065611 | BY604055 | HUFF | MARTHA | ANN | A | 9/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10386214 | BY809097 | JOHNSON | MELVIN | ELIJAH | A | 11/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10246030 | BY711835 | JOHNSON | MICHAEL | ANTHONY | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 612904 | BY397386 | KENNEDY | RENA | LORETTA | A | 9/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10081991 | BY601422 | KING | KARON | VANESSA | A | 9/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10323165 | BY759889 | MCDOWELL | JERRY | PHILLIP | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10297004 | BY745814 | MCDOWELL | LILLIAN | CHARLENE | A | 7/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392492 | BY806513 | NGUYEN | SELA | | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 625859 | BY410270 | HUBBARD | VIOLA | | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10085991 | BY604347 | HUBBARD-MENDES | WILLIAM | JAMES | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10349038 | BY777235 | HARGETT | JONATHAN | C | A | 1/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10367123 | BY788921 | HARRELL | PRINCE | ALEXANDER | A | 9/26/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10434248 | BY833422 | SMITH | DEJA | RENEE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10424973 | BY828036 | MANASA | STEPHANIE | MARGARET | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437483 | BY835376 | MIDDLETON | VICTORIA | GRACE | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10407390 | BY817026 | OWENS | JULIAN | WILLIAM | A | 3/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10087383 | BY605321 | HART | JOHN | HENRY | A | 4/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10379863 | BY742543 | HERNANDEZ | SALVADOR | | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10272081 | BY728616 | HERNANDEZ | WENDY | | A | 10/2/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10368118 | BY790575 | HERNANDEZ GONZALEZ | KARELY | | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436917 | BY835010 | GADY | SAMANTHA | | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10375147 | BY794497 | GAFER | KAMAL | OSMAN | A | 12/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10243675 | BY710656 | GAFFE | STEVEN | RONALD | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369807 | BY791702 | IROBIRO | NAOMI | NYAMUSI | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393021 | BY806921 | HENDERSON | LANIYA | DREAM | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 600043 | BY384654 | HENDERSON | MARK | STEPHEN | A | 1/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409117 | BY818191 | MCCORMICK | JADEN | DANTE | A | 4/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10115363 | BY624969 | GLABAS | WENDY | WATERS | A | 11/7/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 617848 | BY402300 | HIATT | RYAN | EVANS | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10050200 | BY577469 | HUTCHINSON | SHAWN | MICHAEL | A | 9/26/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10434936 | BY833780 | LANKFORD | ARMAJUN | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 9976350 | BY520161 | MAYS | CLIFTON | ERNEST | A | 7/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 601505 | BY386102 | LEININGER | LEA | ANN | A | 2/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10252532 | BY715735 | NGUYEN | HOA | HUU | A | 1/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10428738 | BY830183 | NGUYEN | HOANG MINH | TRI | A | 9/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10390911 | BY805426 | NGUYEN | KAYLYN | | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10345548 | BY767090 | NGUYEN | KEVIN | | A | 4/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10155033 | BY652498 | GREGORY | LAUREN | RUTH | A | 2/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10015228 | BY550378 | GREENE | ANGELA | DALE | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10367124 | BY789022 | HENDERSON | EMANI | DENISE | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10399602 | BY811597 | KANOUTE | IBRAHIMA | | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369138 | BY791212 | FREEMAN | KAI-SHAWNA | | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10325643 | BY761123 | MARTIN | JAYLA | ROSE | A | 11/6/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10390124 | BY797682 | NGUYEN | THUY | THI | A | 3/13/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10416469 | BY823188 | PARKER | ERI | MICHAEL | A | 7/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10418187 | BY824225 | MCBRIDE | DAVID | DAVID | A | 7/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10226943 | BY699399 | KIRKPATRICK | PAULA | JAYNE | I | 4/13/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10178133 | BY667421 | KIRKWOOD | GREGORY | JEROME | A | 9/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10404188 | BY815118 | RICKETTS | DANIEL | ALLEN | S | 2/21/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 9976825 | BY520490 | MARTIN-WOODS | WANDA | LAVERNE | A | 7/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10299911 | BY747379 | LOSS | EVELYN | BERNICE | A | 8/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10305898 | BY750559 | PAGE | ASHLEY | ELIZABETH | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10216659 | BY691517 | PAGE | DARLENE | N | I | 10/31/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10393700 | BY807412 | LYONS | JORDYN | | A | 10/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10118814 | BY627847 | LONG | DAVID | BRIAN | A | 2/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10190905 | BY675263 | JONES | CRISTALH | SANTONJA | I | 10/10/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10385782 | BY801574 | GARSHONG | AGNES | KOLOG | A | 6/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10022666 | BY556390 | GARVEY | MICHAEL | JOSEPH | A | 9/29/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9985969 | BY527925 | HAIRSTON | NIKON | DENIQUE | A | 9/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10285501 | BY724056 | HICKS | TARA | TARLEAKA | I | 8/6/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10392661 | BY806641 | MATTOX | EVAN | PETER | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10118811 | BY627844 | GILBERT | MADISON | MARY LEESON | A | 2/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393059 | BY806956 | HANDBERRY | SYNIA | | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10036945 | BY567137 | ILLESCAS | LUZ | | A | 10/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10418609 | BY824447 | GEBRU | TEFTO | AROQAWI | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10155347 | BY652755 | GLASGOW | ROBERT | | A | 2/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356044 | BY781918 | GLASS | DEBORAH | M | A | 3/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9998482 | BY537380 | GLASS | KAREN | SUSAN | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10130910 | BY636225 | NEAL | CALVIN | | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10281787 | BY736092 | MARSHALL | JUSTIN | DEONTRE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10395179 | BY908411 | MOHAMED | EMAN | AHMED HASSAN | A | 10/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10138854 | BY641470 | MOHAMED | INTLSAR | BAKHEET | A | 2/25/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10414987 | BY822194 | NICHOLSON | BELOVED | P | A | 7/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10363957 | BY781833 | NAROUA | HASSANA | | A | 8/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10403907 | BY814951 | NASH | ANGELYEA | LONDON | I | 2/7/2024 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10424028 | BY827566 | NA | KHUZON | | A | 2/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10005678 | BY546034 | KING | LUCYITA | DE'ANN | A | 10/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9926797 | BY479649 | KHIDR | FAROUK | ISMAIL | I | 3/10/2006 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10381045 | BY798298 | KHUDHAIR | SAAD | SALITT | A | 3/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10103948 | BY616301 | HANNAH | ROBERT | KELLY | A | 12/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10180295 | DE174842 | JUTOVSKY | LARRY | ALEXANDER | A | 9/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423371 | BY827151 | NICHOLSON | DELESTINA | LILLIAN KIANE | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10129085 | BY634934 | MOORE | JAQUAN | LEVONE | I | 10/11/2014 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10437718 | BY835520 | MULLINS | DONYA | LEIGH | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10430992 | BY831521 | OURO-AKONDO | ANICHA | | A | 10/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10370900 | BN102954 | MUHAMMAD | DEBROAH | LAVERN | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10381121 | BY798348 | LOPEZ GIRON | ALBERTO | GUSTAVO | A | 3/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10416539 | BY823253 | LOPEZ HERNANEZ | CRISTIAN | | A | 7/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10438339 | DH81065 | LOPEZ JIMENEZ | YSABEL | CRISTINA | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10270691 | BY727838 | KING | MADISON | LLOYD | A | 10/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 630786 | BY415152 | MOSLEY | BRYAN | EMANUEL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392704 | BY806673 | ORTIZ | NASHLEY | ANN | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10397707 | BY810077 | MENDOZA | XAVIER | CHRISTIAN | A | 12/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423899 | AK196546 | MAIGNAN | MAKAYLA | MARICIA | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10428634 | BY830104 | LOPEZ-FLORES | KENZO | KALED | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - GUILFORD    - App. 1793 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 1028242 | BY738534 | LENNOX | LEWIS | LOPEZ-FLORES | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10040285 | BY569475 | NANCY | SAWYER | MEYER | A | 1/18/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10311116 | BY753357 | ADRIENNE | E | MEYER-BECK | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10075610 | BY596780 | BENJAMIN | | FRAZIER | A | 8/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10271851 | BY728491 | JIMMIE | | HAM | I | 10/22/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10004634 | BY542236 | DEBORAH | DAIL | HEDGECOCK | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 614780 | BY399251 | ANTWON | DIONTE | GUNTER | A | 9/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10260999 | BY721190 | RASHAUN | TYMEIR | GUNTER | I | 9/13/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 621445 | BY405885 | LAURA | LEWIS | HANDY | A | 9/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9965038 | BY551104 | JULIA | BARBER | LEE | A | 3/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9914384 | BY467236 | DEBORA | | MATTHEWS | A | 5/3/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10408762 | BY817937 | CHRISTINE-EVETTE | | NGEVE | A | 4/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10345481 | BY774702 | BENJAMIN | | NGIMBI | A | 11/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356721 | BY783063 | LACIE | FAYE | HEGE | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10213390 | BY689294 | TORI | MICAH | MOREHEAD | A | 8/28/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10432088 | BY832127 | JOSEAN | | LUGO RODRIGUEZ | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10365309 | BY788773 | SETH | ALEXANDER | LUGO ROLLER | A | 9/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10308903 | BE332586 | PAULA | ANN | KUZMA | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10400613 | BY812574 | CHELSEA | OSEI | OWUSU | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437625 | BY835460 | ALLISON | GYMFYA | OWUSU-ANSAH | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10381792 | BY798803 | MARWA | MAKKI MUSA | MOHAMED | A | 4/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10020131 | BY654347 | SHANRIKA | ANN | HAIRSTON | A | 7/14/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 627128 | BY411527 | ANITA | HARSABARGER | HAWKEY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392353 | BY806412 | ARMANI | | HAWKINS | A | 9/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10270592 | BY727778 | HEIRESS | ELYSIA | HIGHSMITH | I | 10/2/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10402503 | BY814078 | AMIRA | ABDALLA MUBASHER | MOHAMED SALIH | A | 1/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10363212 | BY787249 | ANTHONY | KOBLA | KPETSEY | A | 8/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10267328 | BY725318 | MINH | | KPONGKON | A | 8/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10162732 | BY657546 | CHUANG | KRISS | KPOR | A | 3/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369944 | BY791817 | VIOLET | EDELL | HARRISON | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10347250 | BY775895 | MARLENE | ROSE | HARRISON-REID | A | 12/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10428126 | BY829831 | JAWAUN | MAURICE | HARRISON-WRIGHT | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10326999 | BY761398 | BAILEY | TREVOR | INGLE | A | 11/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10246663 | BY713330 | VICKY | WIK | HWING | I | 12/4/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10015408 | BY550505 | LEVESTER | JEROME | HART | A | 1/9/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 630924 | BY415290 | TRISHA | O | HART | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10231288 | BY702591 | SHARON | ROWE | MEADOWS | A | 7/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10117341 | BY626495 | JONATHAN | | HERNANDEZ MARQUEZ | A | 1/28/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 626160 | BY410569 | DARRYL | L | GOODMAN | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10410562 | BY819190 | KENNEDY | MADISON | JOHNSON | A | 5/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10428258 | BY829916 | KEVIN | D | JOHNSON | A | 9/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10186134 | BY672436 | SCOTT | KECLER | JONES | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394043 | BY807659 | LAYLA | KARINA | GLADDEN | A | 9/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10425300 | BY828240 | PEDRO | CLABEL | GAYOSSO | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10348824 | BY777065 | LASHONDRA | GAIL | GORDON | A | 1/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10407925 | BY817380 | WHEI-NEEN | | HSU | A | 3/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10209494 | BY686356 | EH | PA MWE | HTOO | I | 6/15/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10411280 | BY619663 | JACOB | | JUUK | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10396807 | BY809452 | FRANKLIN | ANDRADA | GUMANGAH | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10320865 | BY758744 | VICTORIA | EUGENIA | GARCIA | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10036123 | BY566666 | SHANTE | MARIE | MCNEILL | A | 10/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10428922 | EH1281879 | TEREN | ALYSSA-MARIE | MCNEILL | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10222266 | BY695500 | MAINALI | DEVI | LEELA | A | 2/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10332191 | BY765502 | MASON | ANDREW | WILLIAM | A | 3/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10375190 | BY794535 | ELHAM | | MASOUDI | A | 12/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10420270 | BY825409 | MASSARO | | RAPHAELA | A | 8/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394525 | BY807978 | NGONOU | AKOSSIWA | | A | 10/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10366865 | BY789745 | NGOUAKA | NOELVIE | GLORIA | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10342555 | BY772807 | PACHECO CANCHOLA | | ALEJANDRO | A | 9/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10372204 | BY792876 | PACHECO-RODRIGUEZ | | FATIMA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10323909 | BY760261 | MARSHALL | | FREDDIE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437667 | BY835488 | MEGOS | TEKIE | SARA | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 608873 | BY393361 | MEHLING | E | PENNY | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10282761 | BY736947 | LOMAX | NICOLE | JADA | A | 1/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10238391 | BY707336 | PACOLLI | RAGIP | EDONA | A | 9/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10341081 | BY771815 | HARRIS | | TAYLOR | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10078490 | BY598893 | JACKSON | DE'JANNIE | DANYIELLE | A | 8/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9938399 | BY489290 | GREESON | SHUE | LAUREN | A | 1/11/2007 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10282759 | BY736945 | JUAREZ | | KARINA | A | 1/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10370116 | BY791890 | MOSES | BREWER | LINDSAY | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10396210 | BY809094 | LUCKEY | JOSIAH | DENNIS | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10363573 | BY787511 | LUDERT RUSSO | ALFREDO | LEONARDO | A | 8/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393736 | BY807438 | PEREZ-HERNANDEZ | ITZEL | KARLA | A | 10/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392568 | BY806578 | MCLEAN | WELBORN | SOPHIA | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10367501 | BY790191 | OMO-TAIGA | ESEOGHENE | PHILIP | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10396062 | BY808980 | MAUNEY | PAUL | MATTHEW | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 629609 | BY413981 | MASON | TURNEY | CLAUDIA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10043535 | BY572168 | GURUNG | | RASHIM | A | 5/2/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9994715 | BY534404 | HAWKINS | EARL | JOSEPH | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10178377 | DD174866 | HAYES | MONTAZ | LATORIA | A | 9/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10417115 | BY823611 | HAMILTON | RUSSELL | GORDON | A | 7/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10379712 | BY797402 | MAARAVI | | YITZHAK | A | 3/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10159771 | BY655700 | LOZA-RODRIGUEZ | | HORACIO | A | 3/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10042458 | BY571259 | LOZANO | LEE | DEBORAH | A | 3/24/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10315070 | BY755584 | MAY | CHRIS | DAVID | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10420428 | BY825513 | PEREZ-MCNEILL | ISAIAH | JOSHUA | A | 8/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10275997 | BY731291 | PEREZ-OLIVARES | XIMENA | SANDRA | A | 11/4/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10403743 | BY814852 | PEREZ-SANTOS | | VANESSA | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10039174 | BY568682 | MALLOY | NICOLE | CHANDRA | A | 1/6/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10363498 | BY787448 | JONES | PATRICE | ASHLEIGH | A | 8/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10281082 | BY735451 | JONES | RHEA | ASHLEY | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 624837 | BY409257 | MAJOR | LINETTE | KENDRA | A | 10/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10082732 | BY601942 | MCCRANEY-CAVANAUGH | NARCISSE | DONNA | A | 9/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10256694 | BY718308 | MASSENAT | | JEAN | A | 3/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10429814 | BY830819 | LEIVA-MARIN | | JASMIT | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369675 | BY791572 | MOBLEY | MARIE | BRIANNA | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394302 | BY807835 | KYAT | | LAH | A | 9/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10385352 | BY801278 | KYEI | | GABRIEL | A | 6/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10303064 | BY906961 | MADDEN | BRIANNA | SYONI | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10383637 | BY800075 | OGUNDIRAN | OPEYEMI | ALEXANDA | A | 5/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10253768 | BY716504 | OHAG | ABDALLA | MARWA | A | 2/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10276431 | BY731599 | LONG | KENNETH | MICHAEL | A | 11/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 562410 | BY384541 | HILL | TERRELL | JOSEPH | A | 1/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10170528 | BY369338 | GRAHAM | LATOYA | SHANNON | I | 7/6/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |

NC Incomplete Reg With Votes - GUILFORD

- App. 1795 -

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10348131 | BY776544 | GRAHAM | NIQUEL | TENAYA | A | 10/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9921597 | BY474449 | GRAHAM | MONET | TIFFNEY | I | 9/16/2005 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10355008 | BY781897 | HTOO-SAW | | MATTHEW | A | 3/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10384381 | BY800606 | HUANG | WEI CHENG | BOAZ | A | 5/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 633544 | BY417884 | INGRAM | TURNER | CYNTHIA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10325150 | BY760873 | INGRAM | S | DWIGHT | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10131921 | BY636898 | GREENE | STEVEN | JOEL | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10115294 | BY624918 | KOPP | RICHARD | JEFFREY | A | 11/4/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 623170 | BY407602 | HASSAN | ABDUL | MAJID | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10176096 | BY667392 | HASSAN | EBAID | WAHBI | A | 9/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10430818 | BY831395 | METZGER | MICHELLE | CYNTHIA | A | 10/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10383587 | BY807347 | KABBA KAMARA | | HAROUN | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393593 | BY807349 | SZABO | | TYLER | A | 10/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10093393 | BY609491 | LOCKLEAR | | JOHN | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10321545 | BY755089 | LOCKLEAR | MARIE | TAMARA | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10371400 | BY792355 | KING | RENEE | RENEE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10098488 | BY612834 | KING | CRAIG | RONALD | A | 10/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10386129 | BY801824 | KNIGHT | ADOMAKO | LINDA | A | 6/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10381047 | BY798300 | NAING | WIN | KYAW | A | 3/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10413766 | BY821366 | MOORE | THOMAS | SETH | A | 6/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10094594 | BY610309 | MELVIN | CARDELLA | SHERON | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10395356 | BY808516 | MARITZER | DALE | MEREDITH | A | 10/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369816 | BY791711 | KIRKLAND | ELISE | CHLOE | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10360140 | BY785325 | KIRKMAN | GRAHAM | BENJAMIN | A | 5/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409445 | BY818438 | MOGHASSEM HAMIDI | | MILAD | A | 4/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10185079 | BY671765 | NGUYEN | DANG | DANG | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10148598 | BY648104 | MCGAHA | | JOHN | A | 10/8/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10411077 | BY819527 | GREENE | CHARLES | KAMYAH | A | 5/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369709 | BY791606 | FRANK | ASHLEY | JANAE | A | 10/14/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| GUILFORD | 41 | 10402076 | BY813821 | NEWMAN | ELIZABETH | MARIA | A | 12/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10355650 | BY782307 | HARRISON | BOWIO | JULIUS | A | 4/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10432562 | BY832420 | OUSMANE | | ABDOUL RAOUFOU | A | 10/9/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10414733 | BY822032 | OTOOLE | ANDREW | DAVID | A | 6/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9998936 | BY537744 | NIPPER | KIARI | TAHQUAN | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10395947 | BY808905 | NITURADA | MARK CONRAD | MARK | A | 10/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10175521 | BY665715 | MILLS | LEAH | JOTRICE | A | 8/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409932 | BY818740 | MCGUIRE | ZANIYAH | DESTINY | A | 4/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10408871 | BY818020 | PITTMAN | LANISE | SANIYAH | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10269143 | BY726618 | MILES-MOULTRIE | LINNEX | ZAIRE | A | 9/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10427752 | BY829602 | LINDSAY | PERRY | KANYAE | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 631555 | BY415917 | LEVETTE | LOWE | MARY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10411757 | BY819989 | LEVETTE | TANAE | NATALIE | A | 5/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10107745 | BY619238 | OVERBY+HARRIS | DENZEL | CHE | A | 4/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10224913 | BY697956 | MASON | JEROME | JOSIAH | A | 10/25/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9925064 | BY477916 | MCCLURE | MARY | ELLEN | A | 12/29/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437470 | BY835368 | KING | I | ISAIAH | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10423360 | BY827141 | MOSS-TAYLOR | | PAMELA | A | 9/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10171561 | BY663069 | GREEN | MARIE | ALLICE | A | 7/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412916 | BY820775 | GARCIA | CASAMIDA | KARIZMA | A | 5/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10323778 | BY760199 | GARCIA | GOMES | MARIA | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10433380 | BY832926 | JOHNSON | TAYLOR | ALAN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 9809331 | BY444820 | MOREHEAD | ENGLAND | LANIKA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10116368 | BY625764 | MITCHELL | RONALD | DEAN | A | 12/20/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 600496 | BY385105 | MCCOLLUM | SUSAN | CHRISTINE | A | 1/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10366199 | BY789361 | MCCOMBS | CALLIE | | A | 9/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 625753 | BY410165 | MACK | ALMETIA | | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9966403 | BY512163 | MACK | BREEANNA | | A | 4/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10287761 | BY740406 | MACK | CARLY | ALLYSSA | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 632747 | BY417108 | MCCULLOUGH | ARON | DUANE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10395525 | BY808630 | MOORE | CANAAN | LOUIS | A | 11/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10348981 | BY777188 | KABIA | NABILAH | HAWAH | A | 1/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9983257 | BY525728 | KADDARI | AMIR | | A | 8/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10370629 | BY792083 | KADIROAN | AYSE | | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394543 | BY807991 | HARLEY | DENNIS | | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10175767 | BY665889 | MONTALVO | AITZA | MARIA | A | 8/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10291083 | BY742365 | LONG | MIKAL | JULIAN | A | 3/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10407720 | BY817250 | MARRERO RODRIGUEZ | RAMON | ARMANDO | A | 3/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10265285 | BN395050 | MURRAIN | MERLE | TRAVIS | I | 7/25/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10392490 | BY806511 | LEE | MAKIAH | S | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10261459 | BY721509 | LARA | MAYA | | A | 6/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392275 | BY806361 | MCCOY | CARL | BERNARD | A | 9/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9980509 | BY523497 | SANDS | DOROTHY | MARIE | A | 6/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10097698 | BY612345 | KUMAR | DAYAMATI | | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10276777 | BY731871 | KUMAR | NIDHI | | A | 12/2/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10209700 | BY686516 | KUMAR | SUDHA | | A | 6/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369917 | BY791806 | HARRINGTON | HANNAH | LUCILLIE | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10317703 | BY757062 | GOULDING | JOSHUA | PAUL | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10400628 | BY812589 | GOURARI | SALMA | | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412144 | BY820205 | KINKENDO | JOHN | K | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392432 | BY806471 | GRAHAM | WILLIAM | THOMAS | A | 9/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426669 | BY828984 | JONAS | PARKER | DANIEL | A | 9/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10283457 | BY737399 | GREENS | JAALIN | ELIJIAH | I | 1/17/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10412994 | BY820835 | GIBSON | BRANTLEY | ZANTEL | A | 5/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10372096 | BY792623 | LUMAN | JESSICA | RENEE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10322198 | BY759413 | MORGESE | PAUL | PAUL | A | 10/28/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10159358 | BY655480 | PARKER | JAZMAINE | WILNESHIA | A | 3/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10365326 | BY788784 | PARKER | JEWEL | ANN | A | 9/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9979553 | BY522710 | KING | MICHAEL | EARL | A | 5/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436291 | BY834681 | NUNEZ-BENITEZ | ABIGAIL | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10287167 | BY740014 | NEAL | CHRISTIAN | PAUL | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10224954 | BY697989 | MUSHINSKI | RAY | NORGE | A | 2/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 613311 | BY397791 | MUSICK | CHARITY | AGEE | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10160639 | BY656138 | KEY | JILL | ELIZABETH | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369938 | BY791813 | FRISCH | ETHAN | VALENTINE | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10433547 | BY833020 | HANSEN | BRIDGER | JACK | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10364612 | BY788321 | HANSEN | HELENE | HARPER | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10315296 | BY755730 | KPOR | HLUM | | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10421494 | BY826087 | KPOR | JUG | JUNIPER | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10408948 | BY818082 | MATTHEWS | NIA | LYRIC TZIVAH | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10402179 | BY813892 | LOWERY | ARONOEL | RACHELLE | A | 12/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10365310 | BY788774 | MEDEUS | SHANIA | NORGE | A | 9/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369789 | BY791684 | HACKETT | MIKEL | | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10171778 | BY663212 | KEOPANYA | KATIE | | A | 7/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10312405 | BY754033 | NEAL | LADELLE | JAMAL | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10471471 | BY822018 | LYNDSEY | | HAYWOOD | A | 6/28/2024 | ACTIVE | | ACCEPTED |
| GUILFORD | 41 | 10130141 | BY635645 | ASHER | FALK | MARINE | A | 10/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10183755 | BY670997 | BRANDON | GUEVARA | MARTINEZ | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9921742 | BY474594 | NORMA | | MARSHALL | A | 10/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10114811 | BY624563 | ANIYA | | MAYO | A | 11/14/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10348189 | BY776599 | MAURICE | MARIE | MAYO | A | 10/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9963138 | BY509560 | ROXANNE | BERNARD | MILLS | A | 3/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10368219 | BY790650 | AMAYA | L | MILLS | A | 1/05/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10238449 | BY707378 | CLEVELAND | J | MONAGUE | A | 9/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10286920 | BY739814 | JAYCIE | THOMAS | MILLS | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 634179 | BY418510 | CERTERIA | MARIE-ELIZABETH | MORRIS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10324045 | BY760331 | GABRIELLE | HOPE | PIERCE | A | 10/31/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10272433 | BY728837 | DIONNE | SAMONE | OTTEY | A | 10/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10371994 | BY792581 | ELLEN | | MALONE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10065522 | BY589133 | EVELYN | P | MALONE | A | 7/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10396802 | BY809447 | JONATHAN | EARL | LINARES GUEVARA | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10430244 | BY831088 | LEILA | JAVIER | MELVIN | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10162204 | BY657139 | STANLEY | NICOLE | MARTIN | A | 3/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10061272 | BY586135 | SUSAN | BERNARD | MARTIN | A | 3/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10432780 | BY832573 | DYLAN | CAROL | MANNARINO | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10411187 | BY819604 | REGINA | TANYETTE | HORNE | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10173844 | EF114032 | DEBRA | JOY | GIBSON | A | 8/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392328 | BY806398 | JEHMAILHA-RENAY | ANJEL | HOWARD | A | 9/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423177 | BY827053 | YINI | ALEXANDRA | GRANDAH | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10344941 | BY774361 | JESSICA | D | LEWIS | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10366222 | BY789384 | SAMIR | NUZAR | LILIENFELD ASBUN | A | 9/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10384225 | BY788030 | KOEN | LANE | ROBERSON | A | 8/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10365232 | BY788728 | MICHAELA | SHANTELLE | MILES | A | 9/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10357152 | BY783362 | MARCO | ANTONIO | OLIVARES MARTINEZ | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10190860 | BY675234 | LABARRON | OKEEFE | MCMILLIAN | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10312543 | BY754130 | THAO-UYEN | | LE | A | 10/4/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10091043 | BY607814 | THOA | THI | LE | S | 10/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10429903 | BY830889 | LAYLA | NICOLE | HICKMEN | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369796 | BY791691 | DINIAH | A | HARRIS | A | 10/14/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| GUILFORD | 41 | 10343893 | BY773645 | AZIA | | KELSEY | A | 10/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10384274 | BY788075 | JAMARIE | | GREEN | A | 8/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10383651 | BY800088 | AJAB | | KHAN | A | 5/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 623892 | BY408314 | JUSTINE | EVANS | MOOSE-GARLINGTON | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10003677 | BY541463 | RONALD | S | MCCORMICK | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9977065 | BY520682 | SHONTELL | Y | MCCORMICK | A | 7/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10427783 | BY829628 | TANIYAH | MCLAUGHLIN | MCCORMICK | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10407699 | BY817235 | WINNIE | SUE | KIRKMAN | A | 3/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426309 | BY828783 | DALIA | M | MARKOS | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392773 | BY806728 | AKOS | ESTHER | KOUMEDZINA | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10430259 | BY831095 | JALYNN | KATORIA | NELSON | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10404322 | BY815197 | AXEL | GABRIEL | NOLASCO GONZALEZ | A | 2/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10395594 | BY811589 | NYLAH | | LEWIS | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10389475 | BY804319 | JACOB | CHASE | NEELY | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10237401 | BY706678 | MICHAEL | ERIC | NEELY | A | 9/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10286574 | BY741463 | MICHELLE | DENISE | MARION | A | 3/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9998535 | BY537419 | DEOMATIE | | MERHAI | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10429402 | BY830565 | HUSSAINATO | JARIE | SALL | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 633227 | BY417580 | PUTMAN | MARTHE | J | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10403709 | BY814826 | NEWKIRK | NASIR | | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10425578 | BY828381 | JORDIN | JORDIN | | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10320007 | BY758345 | OWENBY | APRIL | KATHRYN | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10371311 | BY792319 | LAMBETH | DARWIN | ALBERT | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10348973 | BY777180 | LAMBETH | SHANI | JOHARI | A | 1/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10340988 | BY771747 | SIMMONS | TRINITY | JANET | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9976853 | BY520513 | KING | YVONNE | CORRINE | A | 7/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392972 | BY806873 | KING | ZION | | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10364936 | BY768542 | NERO | KIWANA | MARIA | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10132207 | BY637105 | ONEAL | HAROLD | DENNIS | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10245395 | BY711555 | JOHNSON | ALANNA | ANTOINETTE | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10430742 | BY831354 | HILL-PRESTON | KAYLA | G | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10032676 | BY564128 | HILL-STEWART | SATONYA | JUNITA | A | 8/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437905 | BY835636 | KEKELE | DARIA | EMMA | A | 10/22/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10223934 | BY697036 | LARGEN | RENEE | JESSICA | I | 3/12/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 9959977 | BY506939 | MCMAHAN | JOE | LOUIS | A | 2/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10366854 | BY789738 | KIZINGA | SIVI | | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10301348 | BY748148 | MANESS | MICHAEL | SHANNON | A | 8/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409061 | BY818154 | MORRISEY+SOUTHERLAND | SACOYA | N | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10367583 | BY790257 | PATTERSON | MILAN | ANAI | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10395755 | BY808772 | ORTEGA | MARISSA | FAY | A | 11/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10045148 | BY573533 | KNOWLES | KORY | | A | 6/16/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10282777 | BY736963 | KNOX | GEORGE | CADEN | A | 1/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437604 | BY835445 | LEE | EVELYN | SAVANNAH | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10385666 | BY801490 | MUSSE | SOLOMON | BETHELHEM | A | 6/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10429018 | BY830352 | MIEZAN | SAMARA | | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10102547 | BY615267 | MITCHELL | QUINTIN | CORTEZ | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392877 | BY806806 | LUNSFORD-BIGELOW | GABRIELLE | NOVEAH | A | 9/26/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10315640 | BY755927 | KHAN | ALIYA | | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10112021 | BY622675 | HUNT | IRIS | | A | 8/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10291328 | BY742550 | HUNT | JOHN | M | A | 3/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10240497 | BY708737 | GELWIX | HANNA | ELISABETH | I | 10/27/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10423574 | BY827283 | MEASE | MARCHELLO | KEON | A | 9/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10305490 | BY750343 | MEBANE | DEBORA | LYNN | A | 9/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10383658 | BY800095 | LAMBERANG | JANELLE | YANEZ | A | 5/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10267118 | BY725176 | LE | JAMES | MINH | A | 8/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10404359 | BY815220 | LI | SHU QING | | A | 2/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9926579 | BY479431 | MABE | JOHN | ROGER | A | 3/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10397237 | BY809753 | LUCA | ANTANA | BELLA | A | 11/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10384174 | BY800456 | LOCKRIDGE | CAROLYN | | A | 5/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10408852 | BY818009 | LEWIS | AMIRA | ADRIANNE | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10103549 | BY615996 | KALLAM | TIMOTHY | WAYNE | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409350 | BY818373 | KAMARA | AMINATA | | A | 4/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10126661 | BY633281 | GURI | SAMIRE | N | A | 9/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10341161 | BY771895 | GREER | NOAH | MICHAEL | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10349296 | BY777433 | GALLOWAY | VIRGINIA | MALLOW | A | 1/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9957028 | BY504597 | LOCKETT | JOSHUA | | A | 10/13/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394832 | BY808187 | MCINNIS | N/A | JORDAN | A | 10/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10176886 | BY109573 | KNOX | TIFFANY | MARIE | A | 9/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10005413 | BY542828 | KNUFF | JAMES | REID | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10227680 | BY699911 | MONTOYA GONZALEZ | LINA | ISABAD | A | 5/14/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10433514 | BY833000 | SHAVONNE | DENISE | MONROE | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10133499 | BY637968 | MAGGIE | | NORRIS | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10375213 | BY794550 | SEDONA | | NORRIS | A | 12/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10354739 | BY781731 | MARIA | XOCHITL | PALACIOS ESCOBEDO | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10325814 | BY761234 | JEREMY | JOEL | OTERO-CARRION | A | 11/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 506992 | BY364431 | JENNIFER | | KRAMER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412596 | BY820520 | DIP | KUMAR | MANDAL | A | 5/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10429338 | BY303521 | ANTHONY | | LINARES PEREZ | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10389928 | BY804772 | EMILY | | MCKENNEY | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10286399 | BY735397 | ANDREW | STEVE | MATIAS | A | 2/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10383225 | BY799778 | DELLALITH | | MATIAS-GILES | A | 5/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10407756 | BY817274 | JENICE | C | MATIAS-RIVERA | A | 3/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10387533 | BY790216 | FATIMA | | GALVAN-RUIZ | A | 9/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10355295 | BY782078 | QUINCERE | JEROME | HARGRAVES | A | 4/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10182224 | BY676097 | STRATOS | ANAGNOSTI | PAGIAVLAS | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10226057 | BY698807 | BARBARA | | MARFO TAGOE | A | 4/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393482 | BY807270 | JOSE | RICARDO | MARIANO | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10050469 | BY577675 | TIANNA | JENAY | MCCOY | A | 10/7/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435762 | BY834358 | ANGELINA | PRINCESS | KISSI | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10008661 | BY545339 | DEBORAH | LORRAINE | SHABAZZ | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10272750 | BY729093 | ADRIAN | ELIJAH | SHACKLEFORD | A | 10/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10089666 | BY606835 | MICHAEL | DARIUS | MASTEN | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 627531 | BY411924 | PEARLINE | | MILLER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10132205 | BY637104 | JAMIE | | MILLER | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 630324 | BY414692 | JEFFREY | PETER | MILLER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10410710 | BY819294 | DUNCAN | | PROVIDENCE | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10227678 | BY699909 | CHLOE | BESS | LINKOUS | A | 5/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10359825 | BY785078 | BOBBY | | MOORE | A | 6/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10318748 | BY757653 | DENNY | GRANT | LEONARD | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10272348 | BY728771 | PORFIRIO | HERIBERTO | MALDONADO BAVTISTA | A | 10/2/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10424972 | BY828035 | BRYAN | SERAFIN | LOPEZ | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10432719 | BY832532 | XAVIAR | FERNANDO | RODRIGUEZ-NAIL | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10390661 | BY805277 | ABRIL | ANGELICA | RODRIGUEZ-RUBIO | A | 8/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10291885 | BY742883 | BRIGITTA | | ROEDL | S | 4/20/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 9961108 | BY507858 | RONNIE | D | KING | A | 2/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10389737 | BY791633 | DESTINY | DEVONE | LEWIS-UPCHURCH | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10002105 | BY540240 | DEONDREA | PATRICE | MOORE | I | 10/10/2008 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10164048 | BY658348 | TERESA | HUNTER | NEAL | A | 3/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10111236 | BY622116 | DAVID | VANCE | PUTNAM | A | 7/26/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10421749 | BY826231 | JAMAL | ELIJAH | MCMILLAN | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9967297 | BY512915 | DAVID | | LEGGETT | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369532 | BY791456 | ALHASSANE | | MOUSSA MOHAMED | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10350843 | BY778507 | ANTHONY | LAVELL | MCGHEE | A | 2/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10322905 | BY759744 | ZAREA | SHAELYN | MORRISON-MILLER | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9971545 | BY516381 | NOELLE | ANNE | MORRISSETTE | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10410910 | BY819414 | JOCELYN | MARIE | MOORE | A | 5/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10350058 | BY777972 | DAVID | | MANDARREZ | A | 2/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10200663 | BY680515 | RHONDA | BODIFORD | MANDRICK | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10237397 | BY706674 | JOSE | DAVID | MORALES | A | 9/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10297736 | BY746223 | YAZMIN | | MORALES | A | 7/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9952817 | BY501197 | ELISABETH | SANHOUA | MBRA-SMITH | A | 10/8/2007 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435702 | BY834320 | BRAXTAN | L | MILNER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10323198 | BY759906 | NGUYEN | TRAN | THI | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 12003889 | BY682397 | NGUYEN | TUNG | | I | 11/8/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10434932 | BY833776 | AWELE | CLAUDIA | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10197406 | BY678929 | OKOJI | CLAIRE | NNEBUOGO | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10302894 | BY806818 | OKONKWO | JEFFREY | KENECHUKWU | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10308839 | BY752108 | SHELTON | GUILLERMO | R | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10096121 | BY611354 | LAOSEBIKAN-BUGGS | MOROLAKE | O | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10238380 | BY707325 | LAPLANCHE-DIXON | ANYA-EMMANUELLE | SARAI | A | 9/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10244798 | BY711279 | MOHAMMED | ABDULKARIM | | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10400862 | BY812843 | MOSBY | DANYAH | OSAMA | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10397223 | BY808744 | MCNEILL | KORI | JADE | A | 11/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9972795 | BY517443 | LEE | JOHN | DAVIS | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10237781 | BY706910 | LINDSAY | INEZ | | I | 9/14/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 624966 | BY409386 | LETTS | BRENDA | DIANE | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435271 | BY832428 | LEUNG | AVIS | ROSAINOND | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10292703 | BY743384 | MONTGOMERY | HEI TUNG | | S | 5/4/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 622378 | BY406810 | MCDANIEL | GWENDELLA | A | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10391021 | BY805495 | MOUZOH | DAJA | MARTICE | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10434912 | BY833761 | MOUZON BEARD | LESA | AALIYAH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10438213 | BY835772 | MOVER | LATASHA | DENISE | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10410597 | BY819216 | KNIGHT | CHAMAT | RICH | A | 5/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10367131 | BY789928 | OJEDA-MORRIS | KAMARI | ERIN | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10420850 | BY825756 | OKA | KHALEIA | NAJA | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435244 | BY833983 | MCPHERSON | AZUMI | C | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10313537 | BY754712 | LEON SALGUERO | DAJAHRIA | CHIBLIS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10398305 | BY810501 | MARTINEZ-GOMEZ | HUGO | | A | 12/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10357065 | BY783318 | KIRKMAN | ARIEL | | A | 5/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10291288 | BY742514 | MONDRAGON | JOSHUA | | A | 3/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10297598 | BH134748 | MONEY | JOSE | ANGEL | A | 7/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10192153 | BY676052 | OLIVER | CRYSTAL | CHANDLER | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369712 | BY791609 | OREE | ZAKIRRA | MONE | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10420939 | BY825796 | LE | SHANYRE | | A | 8/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 617153 | BY401606 | LESTER | MAN | MINH | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10026664 | BY559423 | LESZINSKI | JASMINE | SINCLAIR | A | 2/12/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10266615 | BY724836 | MACK | CLODAGH | | A | 8/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10413983 | BY821533 | MEIER | WARRICK | | A | 6/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10370014 | BY791843 | GENIN | LISA | ANN | A | 10/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423168 | BY827049 | GENRETTE | KIMBERLY | ANN | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10408718 | BY817902 | ISLER | AYSHA | MAKAYLA | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10329118 | BY763388 | JONES | JASON | EDWARD | A | 12/24/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10397233 | BY809750 | MORALES MORA | MADISYN | ELAINE | A | 11/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10231733 | BY702869 | MILLER-COMPTON | JESUS RAMON | | A | 7/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9934494 | BY486118 | MILLER-THOM | EDITH | ANNIE | A | 10/2/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10403745 | BY814854 | MCMURRAY | HANNAH | JOY | A | 2/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409040 | BY818137 | LAWRENCE | KORTNEY | | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10421653 | BY826178 | LEAK | RAIGAN | NEVAEH | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10363946 | BY787823 | LEAK | TOIA | SMITH | A | 8/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412745 | BY820635 | OLUWOLE | ZHYDAVIUS | DEMON | A | 5/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10421741 | BY826224 | MARTINEZ | BABATUNDE | JACOBS | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423600 | BY827299 | MARTINEZ | JASMARIC | | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10396875 | BY809508 | MONTGOMERY | KAIDYN | | A | 11/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10284696 | BY736196 | | LORA | C | A | 1/31/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10292306 | BY743170 | MONTGOMERY | MELISSA | B | A | 4/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10106097 | BW617978 | KRANTZ | DANIEL | OLLE | A | 2/22/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10278794 | BY733294 | LITTLE | JAHRIE | | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10388568 | BY790887 | LITTLE | JAQWESTIN | D'JEAN | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10090853 | BY607687 | LITTLE | JASMINE | SHEREECE | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392522 | BY806538 | MEDINA NAUT | MAITE | ALEHANDRA | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10112535 | BY623035 | MOELLER | KEVIN | WILLIAM | A | 8/28/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10415021 | BY822219 | PENA | EMILY | C | A | 7/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10402878 | BY814313 | PENA | JOHANA | FRANCO | A | 1/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10380248 | BY797768 | PENA | LYDIA | B | A | 3/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10390740 | BY805326 | PENA | RUDY | | A | 8/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426522 | BY830648 | MARTINEZ-GUTIERREZ | HAILEY | ADELLA | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436086 | BY834570 | MARTINEZ-SANCHEZ | LISETTE | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10177530 | BY667027 | MANGODA | MILOS | | A | 8/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10317815 | BY757115 | SELF | WHITNEY | ANN | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10177272 | BY666862 | LACHOS | YOVANA | | A | 8/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10193460 | BY676827 | MCINTYRE | JESSICA | LYNETTE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10285965 | BY739085 | PAIGE | TRELYCE | SIRIJA JINI | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437693 | BY835505 | PAIMA | AYANNA | HANIFA | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10421509 | BY826094 | OWENS | EMMANUEL | DARNELL | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10198129 | BY679265 | OWENS | HAYWARD | DEL MARQUIS | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 616213 | BV400676 | MULVIHILL | HELEN | PEARL | A | 9/13/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10431234 | BY831667 | MURRAY | MARILYN | D | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10323181 | BY759896 | SLATER | SUZANNA | | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10380490 | BY797933 | LEVINSON | RYAN | | A | 3/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426070 | BY828636 | OCONNOR | HENRY | COLE | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 625709 | BY410121 | MARKS | JOHN | EDWARD | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10213992 | BY689726 | MAXWELL | RENITA | LYNN | A | 9/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10256575 | BY718239 | MOON | LANDON | ALEXANDER | A | 6/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10174132 | BY664788 | ROJAS | VERNIKKA | LORIANNE | A | 8/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10285071 | BY738433 | MELTON | JULIAN | ABRAM | A | 1/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10324795 | BY760685 | MURIEL | JEROME | D | A | 10/30/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10355311 | BY782089 | MURPH | SAMANTHA | LANE | A | 4/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10006638 | BY543794 | OLIVER | WILLIAM | MARTIN | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10278950 | BY733449 | LAWS-TAYLOR | ANDRAIA | YVONNE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435972 | BY834495 | LINDSAY | LOGAN | JAI | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10415988 | BY822845 | LINDSEY | TERRY | | A | 7/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10237113 | BY706484 | KITTRELL | CHRISTOPHER | KENNETH | I | 9/10/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10261983 | BY721866 | MORENO POTEA | RYAN | ONEAL | A | 6/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10347252 | BY775897 | ROBERTSON | JOSE | LUIS | A | 12/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10305583 | BY750389 | ROBERTSON | LILLIE | PRATT | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10230633 | BY702092 | MCCAULEY | OSHONNA | LACHAN | A | 6/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10272564 | BY728947 | MCCLAIN | KAYLA | JNAI | A | 10/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10307293 | BY751307 | MUNAWAR | CHRISTOPHER | DANIEL | A | 9/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10376692 | BY797383 | KLAR | KASHIF | | A | 3/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10363945 | BY787822 | NASH | KAITLIN | ELIZABETH | A | 8/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9964137 | BY510368 | NASH | KBEN | SAKON | A | 3/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10096495 | BY611595 | MORTON | MACKENZIE | ALAN | A | 10/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10382389 | BY799605 | MCDOWELL | JEANINE | TASHA | A | 4/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10243969 | BY810828 | MCDOWELL | DASIA | DOMINIQUE | I | 10/12/2018 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10436404 | BY834747 | LEE | DONOVAN | GREGORY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10310584 | BY753031 | | BRUCE | EDWARD | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10088380 | BY605998 | MARTINEZ | AUGUSTO | CESAR | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10021847 | BY555731 | LEVAN | ALEXANDER | TYLER | A | 8/27/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 282360 | BY258914 | MICCA | ANN | HEATHER | A | 9/14/2007 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435890 | BY834435 | RUCKER | ADORA | MONAE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 632125 | BY416486 | MCIVER | OSCAR | JAMES | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10046768 | BY574796 | LUCAS | NICOLE | TEQUILLA | A | 7/28/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9995830 | BY535313 | MCFADDEN | | JOE ANN | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393065 | BY606962 | MCFADDEN | AKILAH | KHADIJAH | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409441 | BY817713 | MCDANIEL | RASHAWN | LIBERTY | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10004309 | BY541977 | LAMBETH | MARK | TIMOTHY | A | 10/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10397650 | BY810033 | O'BRIEN | | PETER JAMES | A | 12/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412996 | BY820837 | LYTLE | | SYMONE | A | 5/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10365849 | BY789134 | LITTLE | SHENEAL | TIFFANY | A | 9/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10070433 | BY592870 | MUBOBO | | MALUA | A | 7/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10376063 | BY795123 | MUSTICO | NICOLE | AIMEE | A | 1/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10193709 | BY676966 | LEATH | CAMERON | CHERYL | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10225389 | BY698333 | OFORI-BOADU | FREDERICK | KEVIN | A | 3/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423901 | BY827484 | STEADWELL | ELIZABETH | DANIELLE | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10421381 | BY826029 | RAMIREZ UBIDIA | ARMANDO | RICARDO | S | 8/27/2024 | TEMPORARY | MILITARY | ACCEPTED |
| GUILFORD | 41 | 625199 | BY409619 | SMOLKO | SHROFF | TANAZ | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10313270 | BY754540 | SPEASE | | LAUREN | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10284632 | BY738157 | NAWAZ | | MUHAMMAD | A | 1/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10319891 | BY758299 | NAY | | BIN | I | 10/21/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10348899 | BY777123 | MORRALL | AKAYLAH | ASIA | I | 1/7/2022 | INACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10043799 | BY572373 | KOCH | ROSE | KATHERINE | A | 5/10/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10263033 | BY722480 | MLO | | JUEN | A | 7/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393066 | BY606963 | MOORE | FAITH | MATTIE | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392176 | BY606276 | NJOROGE | WANJA | ROSE | A | 9/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10401788 | BY813643 | NKOLAMONI | | NSAMPU | A | 1/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412568 | BY820497 | ROBINSON | PINTO | MARIANA RAQUEL | A | 4/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10434991 | BY833827 | ROBINSON | ESTELLE | MARTHA | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 626726 | BY411133 | ROBINSON | D | MARY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426144 | BY828685 | ROBINSON | ANTHONY | MICHAEL | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9916812 | BY468664 | MULLAHEY | LEE | AMY | A | 6/9/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 635573 | BY419845 | STACEY | | LEILAH | A | 2/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10427893 | BY829698 | LEATHERWOOD | ALLEN | DAVIS | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10383542 | BY787482 | OROZCO | BRAVO | GILBERTO | A | 8/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10054515 | BY580706 | LITTLE | SHANEE | VALENCIA | A | 12/28/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10414983 | BY822190 | LITTLE | STANLEY | ZACKARY | A | 7/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10128578 | BY634600 | LITTLE-EAGLE | ROSE | KEISHA | A | 9/27/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10355751 | BY782389 | LITTLE-SCAIFE | MARIE | NINA | A | 4/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10427488 | BY829436 | MIJARES-GUZMAN | | MARIA CRISTINA | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412980 | BY820822 | MIKE | BERNARD | JOSEPH | A | 5/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10320053 | BY758361 | MIKLEUSEVIC | | ZVJEZDANA | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10385077 | BY801087 | MOSQUEDA | | DANIA | A | 6/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10365780 | BY789085 | JONES | S | MAHOGANY | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9991967 | BY532357 | JONES | KRISTIE | DONICA | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10391185 | BY605631 | GALLOWAY | SIMPSON | JASMINE | A | 8/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423931 | BY827505 | SPROWS-STAFFORD | LYNNEA | SHENORA | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10005770 | BY543121 | MALACHI | ANN | JOYCE | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426675 | BY829082 | MADERO | | JANETH | A | 9/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10431548 | BY831849 | MONROE | CIARA | JAYLA | A | 10/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10368152 | BY790606 | MONROE | MAKIYAH | | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10404503 | BY815323 | RHODES | BRANDON | C | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10130548 | BY635955 | LYNN-JACOBS | LATONYA | NICOLE | A | 10/7/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10182583 | BY670281 | LYNN-JUDD | DEMETRIUS | JENEE | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10335465 | BY767735 | MINERVINI | CORADO | DINO | A | 5/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10169374 | BY661738 | MINGO | JENNIFER | D | A | 6/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10323405 | BY760005 | NUNG | THA | CUNG | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10322736 | BY759659 | NUNGSANG | PHUONG | | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10337888 | BY769410 | MARTIN | CENIYA | MONAE | A | 6/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10367738 | BY790354 | LAWSON | ERICK | RAY | A | 9/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10107070 | BY618755 | OVERBY | AVIS | DRUCILLA | A | 3/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10078661 | BY599030 | KOCH | MARY | ELIZABETH | A | 8/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10386703 | BY802232 | MILLER | ALESSANDRA | DENISE | A | 7/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10185210 | BY671854 | LEACH | LINDA | DENISE | I | 10/3/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10410821 | BY819364 | OBAFEMI | AKINTUNDE | ADEOHI | A | 5/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10391075 | BY805544 | MORENO SANCHEZ | JAVIER | | A | 8/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10421249 | BY825944 | NIE | H LIAM | | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 630315 | BY414683 | MCCOLLUM | LAKOSHKA | DE ERICKA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10095029 | BY610635 | MCDEARMON | ALLYSON | WHITNEY | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10104183 | BY616503 | SHANNON | ANDREW | RYAN | A | 12/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10098138 | BY612601 | MCLAURIN | MELVINA | | A | 10/27/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10317353 | BY756863 | NEWCOMER | ALI | MORGAN | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10387213 | BY802609 | MCNAUGIA | MARIANNA | MORGAN | A | 7/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10130150 | BY635654 | LASH | MAGGIE | | A | 10/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10020325 | BY554513 | PHILLIPS | DEBORAH | CHARLENE | A | 7/20/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9918982 | BY471834 | SMITH | KERRIGAN | K | A | 7/26/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356353 | BY782782 | SMITH | KHIA | JANEA | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10174130 | BY664786 | REID | BEROIY | | A | 8/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10375225 | BY794557 | RESILLIAC | VIENCHELINE | | A | 12/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10411327 | BY819700 | MCCAIN | CHRISTIAN | ALEXANDER | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10433938 | BY833232 | MAIZE | DAVID | MATTHEW | S | 10/9/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10076467 | BY597448 | MOORE | ALICIA | NICOLE | A | 8/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10146484 | BY646729 | MACON | EBONY | TIFFANY | A | 9/3/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10169476 | BY661786 | ROBINSON | MICHAEL | | A | 6/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10405168 | BY815722 | PRYOR | COURTNEY | AUTUMN | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10171524 | BN395354 | SELLARS | OLANDERS | DEAN | A | 7/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10329138 | BY763407 | SELLARS | SYDNEY | OLIVIA | A | 12/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 636274 | BY420485 | MAGYAR | TRACY LOU | MICIOTTO | A | 2/23/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10410492 | BY819143 | NTIBREY | GRACE | AFUA | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9959593 | BY506646 | MOORE | LUCINDA | DEBORAH | A | 2/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10172888 | BY663820 | MALONE | BRENDAN | CHRISTOPHER | A | 7/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10402699 | BY814212 | LIBURD | CAMREN | A | A | 1/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10427086 | BY829218 | MARTINEZ-CASTILLO | LIDIA | | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9915487 | BY468339 | MOORE | ANGELA | | A | 6/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10328297 | BY763520 | NGUYEN | LINH | THI | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10391493 | BY805838 | NGUYEN | LISA | | A | 9/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10359911 | BY785154 | OVERBY | BLOSSOM | | A | 6/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10148667 | BY648151 | MACEDO | ANA | MANUELA | A | 10/8/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10269724 | BY727128 | OBI-RAPU | DIONE | DENISE | A | 9/30/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10390733 | BY805320 | MATTHEWS | TRINITY | LESHAY | A | 8/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10242066 | BY709652 | MATTHEWS | ZURIE | SHAKALE | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10005658 | BY543019 | LINEBERRY | CHERI | JEAN | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10437040 | BY835072 | LUCAS | ELIOT | NATHAN | A | 10/11/2020 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10186744 | BY672817 | MABIOR | MACHUT | AYUEN | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10391498 | BY805843 | KOITA | MAHAMADOU | AMINATA | A | 9/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10061713 | BY588506 | NNODI | DANIELLE | ALYSSIA | A | 3/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10419996 | BY825276 | LITTLE | ANNIE | | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 631176 | BY415542 | LITTLE | CARLOS | LEETRON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10413060 | BY820890 | MILLER | MAKAYLA | | A | 5/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9917515 | BY470367 | MILLER | MARECHALNEIL | WASHINGTON | A | 6/15/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10430806 | BY831389 | SELLARS-DENNIS | ZAIDEN | ADAKAE | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10103432 | BY615905 | SELLERS | COURTNI | NASCHA | A | 11/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 609982 | BY394468 | RIDDLE | CAROLYN | GIBBS | A | 8/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10365235 | BY788731 | RIDDLE | EMILY | ALLISON | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10145883 | BY646439 | KOJAP | CHHAI | | A | 8/26/2015 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10145911 | BY646450 | KOJAP | CHHOR | ANDRA | I | 8/26/2015 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 632619 | BY416980 | MURPHY | KIMBERLY | | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10191130 | BY675407 | LAND | MICHELLE | STEWART | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10414133 | BY821649 | MATTHEWSON | JASMINE | | A | 6/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10279898 | BY734371 | MILLER | JORDAN | ELIJAH | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412993 | BY820834 | MOLIK | SYDNEY | M | A | 5/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10345385 | BY774628 | LITTLE/JOHN | JAYLA | NICOLE | A | 10/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10359358 | BY784739 | RESLER | VANESSA | DAWN | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10277022 | BY732038 | TAYLOR | CHASE | JORDAN | A | 12/4/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10353180 | BY780303 | PUZIO | MICHAEL | | A | 3/18/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10369736 | BY791632 | RAPU | SHAMAR | DAMEON | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10420022 | BY825294 | PRICE | MADELINE | PAREDES | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10410971 | BY819451 | MENDOZA TORRES | JACK | ALEJANDRO | S | 6/7/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10314333 | BY755177 | LABISSIERE | DIDIER | ALPHONSE | I | 10/9/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10419671 | BY825084 | LABLANC | YVONNE | M | A | 8/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10438208 | BY835769 | LABRA-ESCUDERO | JOSEFINA | PAZ | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10409030 | BY818130 | MCCORKLE | LOGAN | T | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10317521 | BY756949 | SANCHEZ AGUILAR | BIVIANA | | I | 10/15/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10287467 | BY742212 | SANCHEZ GUILLEN | CESAR | AGUSTIN | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9962010 | BY508628 | LAGOS | ROSA | LINDA | A | 3/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10131736 | BY636773 | LABTIMI | AHMED | | I | 10/10/2014 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10195976 | BY678250 | KRAUSS | GWEN | ANN | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10177529 | BY667026 | KRDZALIC | SAMIR | | A | 8/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10286921 | BY739815 | MUNYAGATARE | DAVID | GABRIEL | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10257553 | BY718841 | OOM | LILIAN | ANETTE | A | 4/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10258030 | BY719160 | OOM | OLOF | KENNETH | A | 4/22/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10435624 | BY834267 | OPATH | TERESA | OCTAVIA | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10192392 | BY676201 | MOHMED | AMAL | HASAN | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10349558 | BY777616 | NAZAR | TASMIA | | A | 1/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 630358 | BY414725 | MILLER | MARGARETT | JO | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10382251 | BY786672 | MCCOY | GREGORY | MICHAEL | A | 7/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10344126 | BY773799 | LANGUMS | AVA | | A | 10/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10410468 | BY819126 | MCHAU | DOMINI | MARRY | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 620593 | BY405036 | MCILWAIN | MAURICE | | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9990865 | BY531568 | ROBERTS | BRANDON | WAYNE | A | 9/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10305294 | BY750228 | SIMMONS | YOSHI | | A | 9/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10160450 | BY656062 | SIMMS | JANET | S | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435900 | BY834444 | SMALLS | CAMARI | TELASIA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10365615 | BY788969 | LAHAIE | DILLON | LEIGH | A | 9/8/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10371443 | BY792272 | LAI | GEORGE | KEVIN | I | 11/5/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10409059 | BY818152 | MORGAN | PEYTON | ALESSE | A | 4/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10345358 | BY774613 | NIE | Y WAE | | A | 10/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423380 | BY827156 | MAZA-VALADEZ | ROSARIO | DARLENE | A | 9/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10384858 | BY800920 | MAZARIEGOS | YESENIA | ELIZABETH | A | 6/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426922 | BY829114 | PARK | JUNI | MERIDYTH | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10085418 | BY603911 | ANIBAL | ANIBAL | | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423365 | BY827146 | PANTOJA-ESQUINA | BRAULIO | | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10336160 | BY768230 | PAGE | JOSEY | DENA | A | 5/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10370073 | BY791869 | MUNN | CHRISTOPHER | PAUL | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10414224 | BY821720 | POUDEL JAISI | TIKA | | A | 6/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10150402 | BY649370 | RAHLAN | GLOAR | | A | 11/16/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10092682 | BY608988 | MCGEE | DUDLEY | | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10313882 | BY754889 | MCGEE | EDDIE | ARNOLD | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10325738 | BY761172 | MCGEE | EDISON | GRAY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10198968 | BY679691 | MCGEE | GARY | WAYNE | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10147781 | BY643518 | LOVE | AUSTIN | PATRICK | A | 6/9/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10224834 | BY697878 | MCEACHERN | DANIELLE | GABRIEL | A | 10/24/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10160936 | BY656244 | MCEACHIN | ANTHONY | LAMONT | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10405081 | BY815680 | MCEACHIN | JESSICA | KIARA | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10404079 | BY815056 | MASSEY | JAMES | | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10147287 | BY647236 | MOSQUEDA | RUBY | | A | 10/8/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10283010 | BY737113 | MOSQUEDA-CORTES | LESLIE | SHEREA | A | 1/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10329602 | BY763726 | MOSQUEDA-JUAREZ | FATIMA | | A | 1/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10253282 | BY716197 | MCELRATH | JAYLEN | XAVIER | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10391718 | BY805990 | MCELRATH-WALKER | MAKAILAH | ALEXANDREA | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 611165 | BY395649 | NIEBAUER | CATHERINE | A | A | 8/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426059 | BY828630 | METUME-IBE | JAMIE | SOCHMAOBIM | A | 9/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10281460 | BY735780 | MILLER | CAILEE | BROOK | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 603271 | BY387837 | LEE | TYLISHA | SHEREA | I | 3/25/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10231663 | BY292351 | MURPHY | PATRICK | PATRICK | A | 7/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393810 | BY807495 | LEWIS | TRU'NAE | AMAJI | A | 10/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10341229 | BY771963 | ROSARIO-RIVERA | ANGEL | MANUEL | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9976285 | BY520112 | SESSOMS | LOVE | MALINDA | A | 7/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10357793 | BY783744 | SETSER | JOYCE | L | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10384098 | BY800398 | PENA PERAITA | DILENIA | M | A | 5/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9997005 | BY536237 | LINTON | ROBERT | EUGENE | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10097418 | BY612168 | NANDI | MAKEDA | KEICA | A | 10/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10184324 | BY671341 | MCADOO | TOMEKE | MILLER | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10410627 | BY819241 | SCOTT | EMMA | PAGE | A | 5/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9938042 | BY488996 | SCOTT | GISELA | CASTILLERO | A | 12/14/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10284095 | BY737825 | SAGHINI | ANGELES | | A | 1/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369734 | BY791630 | RAYNER | MARCUS | DEANGELO | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10079461 | BY599810 | MEDLEY | JARIUS | TYELLE | A | 9/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10362326 | BY799178 | LENGYEL-LEAHU | GUY | THEODORA | A | 4/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10432665 | BY832486 | LENHART-BOYD | ZETA | | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10141786 | BY643522 | LENIK | JOHN | ALEXANDER | A | 6/9/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10367603 | BY790269 | SANTANIELLO | THOMAS | JAMES | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10281952 | BY736257 | SANTIAGO | CHARLENE | | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10063172 | BY602279 | RAMSEY | ELIZABETH | HOYLE | A | 9/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409169 | BY818236 | RAMSEY | KYLER | MISSOURI | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10425062 | BY828101 | ROLLOCK | JANINE | | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10409448 | BY818439 | PRIDGEN | DERRICK | JAMES | A | 4/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426135 | BY828676 | PRIDGEN | EZEKIEL | ISIAIAH | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10375188 | BE433314 | SHAMIIKA | EFA | | A | 12/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10110190 | BY621193 | QUEEN-GLENN | JOY | | A | 7/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 625291 | BY409711 | MORRISON | TONIA | | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10355134 | BY781990 | MITCHELL | DEBRA | JANAY | A | 3/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10092970 | BY609207 | LYLE | MARIA | | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369817 | BY791712 | KRUGER | ALEXANDRIA | JEANAE | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10195912 | BY676220 | LAFFORD | DAISHA | RODRIGUEZ | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426986 | BY829150 | MANESS | JUSMAR | EVA | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 631015 | BY415381 | LEACH | MARY | BARRETT | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10407113 | BY816844 | LEACH | THOMAS | | A | 3/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10430247 | BY831090 | LAWRENCE | CHANEL | | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9868833 | BY511726 | NEW | HAILEY | L | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10342875 | BY773032 | MCKINNEY | JAMES | TYLER | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10286082 | BY739163 | MCKINNEY | RICHARD | DAVID | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10417321 | BY823736 | PEDLEY | BRYAN | TODD | A | 7/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10180873 | BY669214 | PEDRORA-RAMOS | KIEONA | | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10397891 | BY810213 | MANNING | JUANA | JUANITA AREAL | A | 12/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10368368 | BY790752 | LORA HERNANDEZ | NADIA | | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409429 | BY818426 | NIEEBAN | MAHOGANY | | A | 4/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10214599 | BL71891 | MCKOY | CLAUDIA | | A | 9/15/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10106110 | BY617988 | LANGLEY | JASMINE | LENETTE | A | 2/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 608861 | BY393349 | PERKINS | LATONYA | JANAE | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10004773 | BY542348 | PERKINS | MARCHELLE | BURKE | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10057983 | BY583411 | SILER | ANDREW | RENEE | A | 2/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10316571 | BY756411 | ROBESON | DIANA | PAUL | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 634057 | BY418390 | LENNOX-MALLOY | LAVON | SAVOY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10367343 | BY790079 | MCCAIN | TAMIA | | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392717 | BY806684 | SANTIAGO | KEYSHA | | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10419284 | BY824846 | SANTIAGO CASTRO | NEVADA | LIZ | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10411122 | BY818560 | MCGINNIS-STAPLES | SHANYAH | | A | 5/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10276117 | BY731378 | MCGIRT | RONNY | DANIEL | A | 11/14/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10380057 | BY797630 | MCINTYRE | KALEHE | | A | 3/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9926988 | BY479840 | NSHIZIRUNGU | MARK | ANDREW | A | 3/13/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9969160 | BY514458 | SWEENEY | MARGARITA | E | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394408 | BY807910 | ROSARIO MENA | BILLY | | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10318553 | BY757543 | SHIPMAN | BRYAN | DANIEL | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369904 | BY791795 | STEVENSON | WILFRIDO | | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10191941 | BY675925 | SOSA | NAGLAA | | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10427085 | BY829217 | RASHWAN | MADELINE | GEORGIANA | S | 9/24/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10368253 | BY790672 | RASMUSSEN | HELEN | CELESTE | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10286490 | BY739449 | REID | JANAYE | DANAYSHIA | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10015164 | BY550329 | REID | JOHN | LANIGAN | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10066277 | BY589675 | STORRS | LINDSAY | DANIELLE | A | 5/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10168061 | BY660848 | STORY | ALMA | MARGARET | A | 6/15/2016 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10427222 | BY829294 | STOTT | CHRISTOPHER | | I | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10403446 | BY814638 | ROSS | GAPASI | | A | 2/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10371793 | BY792509 | MUNYANEZO | PORSALYN | NEKLA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394894 | BY808233 | MURCHISON | CORY | JABARI | A | 10/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10292220 | BY743109 | MURDOCK | JAMES | TERRY | A | 4/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10196028 | BY678275 | MATTHEWS | STUART | WILLIAM | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | | | AUSTIN | | | | | | | |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | voter_status_desc | register_dt | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10021713 | BY555621 | CORETTA | | LAGANDEAN | A | ACTIVE | 8/26/2009 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10318306 | BY757393 | CYNTHIA | W | MINTURN | A | ACTIVE | 10/8/2020 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10420444 | BY825522 | JAMAR | | SUITER | A | ACTIVE | 8/12/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10416225 | BY823037 | GAGE | | SUITS | A | ACTIVE | 7/15/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9988264 | BY513718 | NATASHA | LYNETTE | NEILSON | A | ACTIVE | 4/11/2008 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10231944 | BY703020 | MALIK | JAMARI | TUCK-JONES | A | ACTIVE | 7/18/2018 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10182909 | BY670498 | WILLIAM | LEE | SMITH | A | ACTIVE | 9/27/2016 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10033616 | BY564825 | OTHENIA | GARNELL | SCARBROUGH | A | ACTIVE | 9/9/2010 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10281836 | BY736141 | MYLES | P | SMITH | A | ACTIVE | 1/3/2020 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10335409 | BY767688 | SAWYER | LEE | RHONEY | A | ACTIVE | 5/11/2021 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10429390 | BY830556 | NELSON | | RICO ESPONOZA | A | ACTIVE | 10/1/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10425829 | BY828508 | LITZY | JOANNA | RICO-GARCIA | A | ACTIVE | 9/18/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10432153 | BY832182 | TWANDA | RUTH | RORIE-PEEBLES | A | ACTIVE | 10/9/2024 | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10386774 | BY802302 | MADISON | | STONER | A | ACTIVE | 7/10/2023 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10286004 | BY739111 | EVAN | ALEXANDER | PERRY | A | ACTIVE | 2/7/2020 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10402501 | BY814076 | ROMAIN | R | ROBINSON | A | ACTIVE | 1/24/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9964411 | BY510585 | DANA | PETERS | SWAYZE | A | ACTIVE | 3/24/2008 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10175355 | DP4964 | DONALD | CLINTON | SWEATLAND | A | ACTIVE | 8/15/2016 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10404593 | BY815376 | JOSHUA | DANIEL | OHARE | A | ACTIVE | 3/2/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10367581 | BY790255 | ASEELAH | RENEE | ONEAL | A | ACTIVE | 9/28/2022 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10228755 | BY700705 | DAVID | ERIC | MORRIS | A | ACTIVE | 5/15/2018 | UNVERIFIED | ACCEPTED |
| GUILFORD | 41 | 10359254 | BY784666 | CLARISSA | MONIQUE | LONIER | A | ACTIVE | 6/8/2022 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10410810 | BY819354 | JAMES | ROBERT | MITCHELL | A | ACTIVE | 5/8/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356091 | BY782595 | ALEXANDER | SAMUEL | MILLS | A | ACTIVE | 4/19/2022 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10391038 | BY805509 | CHRISTIAN | MATTHEW | LYNCH | A | ACTIVE | 8/29/2023 | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10356485 | BY782878 | EVAN | JEFFREY | MEEKER | A | ACTIVE | 4/22/2022 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436288 | BY834678 | MAKAIAH | JADE | SMALLS MCCRAY | A | ACTIVE | 10/11/2024 | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10409983 | BY818776 | ALEXANDIA | | SMART | A | ACTIVE | 4/10/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10370291 | BY791953 | REBEKAH | GRACE | SOWERS | A | ACTIVE | 10/28/2022 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 620962 | BY405404 | DANYEL | OMAR | WILLIAMS | A | ACTIVE | 9/25/2004 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10431201 | BY831643 | AMANI | | PEEBLES | A | ACTIVE | 10/5/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10275374 | BY730901 | KRY-SHEENA | IYANNE | STEVENS | A | ACTIVE | 10/29/2019 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10061401 | BY586242 | JONATHAN | LAWRENCE | STRAUGHN | A | ACTIVE | 3/21/2012 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10292962 | BY743527 | JORDAN | CARTER | POW | A | ACTIVE | 5/7/2020 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 628969 | BY413355 | MARY | | MCCALL | A | ACTIVE | 10/8/2004 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10419659 | BY825074 | ELIZABETH | | PADILLA OJEDA | A | ACTIVE | 8/12/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10366925 | BY789787 | MEGAN | | MURPHY | A | ACTIVE | 9/23/2022 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10434080 | BY833315 | BRIANNA | | MCNEIL | A | ACTIVE | 9/24/2024 | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10409930 | BY818738 | JEREMY | | MAYFIELD | A | ACTIVE | 4/10/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9972250 | BY516979 | SHENIKA | LESHELLE | LEE | A | ACTIVE | 4/11/2008 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10174139 | BY664794 | KATHLEEN | JOYCE | SUTTON | A | ACTIVE | 8/9/2016 | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10434135 | BY833347 | JORDAN | ELIJAH | NEAL | A | ACTIVE | 10/8/2024 | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 623404 | BY407833 | TIM | N | KRITCHER | A | ACTIVE | 9/30/2004 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10071454 | BY593640 | KELLY | C | MOORE | I | INACTIVE | 7/26/2012 | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10392872 | BY806803 | HANNAH | ELIZABETH | LANDRY | A | ACTIVE | 9/26/2023 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10367138 | BY789935 | MAI | JO | MCCLARY | A | ACTIVE | 9/26/2022 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9967196 | BY512824 | RHONDA | PHYALL | MCCLARY | A | ACTIVE | 4/10/2008 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10384461 | BY800658 | DARRIENE | K | RUSSELL | A | ACTIVE | 5/31/2023 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10362936 | BY787042 | JAMIE | DAVID | LANGLEY | A | ACTIVE | 8/9/2022 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10323161 | BY759887 | SCARLAND | LILLY | MAYNARD | A | ACTIVE | 10/30/2020 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10402653 | BY814170 | ALEXANDRA | GRACE | MAYNOR | A | ACTIVE | 1/25/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369322 | BY791314 | ANGEL | SIMONE | MAYNOR | A | ACTIVE | 10/4/2022 | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | status_rn_desc | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10276714 | BY731823 | COURTNEY | CHYANNE | MIDDLETON | A | 12/22/2019 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10277741 | BY732552 | KHADIJAT | | SOKOYA | A | 12/13/2019 | ACTIVE | CONFIRMATION PENDING | | ACCEPTED |
| GUILFORD | 41 | 10434138 | AN247967 | MARIO | | SOLANO HERRERA | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| GUILFORD | 41 | 10267492 | BY725466 | VINCENT | | PON | A | 9/3/2019 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10252839 | BY715922 | STARR | SINECE | SPENCER | A | 10/25/2017 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10438418 | BY835858 | RYAN | CHRISTIAN | SAINT GERMAIN | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | | ACCEPTED |
| GUILFORD | 41 | 10156470 | BY653562 | NIJAH | ZAYQUAN | SMITH | A | 2/17/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10394896 | BY808235 | JATAYSJAH | L | WALLACE | A | 10/18/2023 | ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| GUILFORD | 41 | 10436298 | BY834683 | GRYSON | | POOLE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| GUILFORD | 41 | 10420467 | BY825537 | JACQUELINE | RUBY | SANTILLAN-DERAS | A | 8/19/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10346509 | BY775405 | TAYLOR | MORAN | SURGEON | A | 11/20/2021 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10435836 | BY834405 | CASSIE | BIENASIA | PEELE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| GUILFORD | 41 | 10318798 | BY757692 | ALEXA | NACHE | PEOPLES | A | 10/9/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10369871 | BY791766 | JADA | ALESSANDRA | SHEPPARD | A | 10/14/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10427891 | BY829696 | JOSIAH | MARCHELUS | SHEPPARD | A | 9/26/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10396775 | BY809428 | MARCELA | SILVA DE | SOUZA CALSAVARA | A | 11/20/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10269709 | BY727118 | ROMAN | DANE | PARKER | A | 6/19/2019 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10419499 | BY824976 | SCOTT | DANIEL | SEEFONG | A | 8/9/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 9922505 | BY475357 | MICHAEL | SCOTT | SCHNEIDER | A | 10/14/2005 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10293177 | BY743645 | KATHLEEN | M | STEELE | A | 5/13/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 631693 | BX416055 | LOU ANN | UNDERWOOD | STEELE | A | 10/8/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 57957 | BY53821 | CYNTHIA | DUNCAN | SMITH | A | 8/27/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 614172 | BY398646 | VICKIE | LEANGELA | SPENCER | A | 9/7/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10368142 | BY790596 | KANDIS | | MCKINNEY | A | 10/5/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10421034 | BY825844 | SANRAE | NICOLE | MARAN | A | 8/23/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10207015 | BY684603 | MIKAYLA | KIARA | LITTLE | A | 1/12/2017 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 608592 | BY393086 | HOLLY | MARIE | NUTTALL | A | 6/25/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10044436 | BY572921 | ROSALIE | | SIMS | A | 5/27/2011 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10313588 | BY754739 | AMANDA | REBECCA | WALZAK STRANG | S | 10/8/2020 | TEMPORARY | OVERSEAS CITIZEN | | ACCEPTED |
| GUILFORD | 41 | 10411221 | BY819629 | TRISTAN | JAMESON | SCOTT-JACOBS | A | 5/15/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10320756 | BY758704 | ROBIN | | SCOTT-KING | A | 10/22/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10243258 | BY710415 | SARAH-JO | | ARELLANO-JOHNSON | A | 10/12/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10412878 | BY820737 | JESSICA | | ARGUELLO-NEGRETE | A | 5/20/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10281616 | BY735923 | JOZLINE | ALISSA | RODRIGUEZ | I | 1/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | | ACCEPTED |
| GUILFORD | 41 | 10422144 | BY826455 | TOYA | | PNINI | S | 9/3/2024 | TEMPORARY | OVERSEAS CITIZEN | | ACCEPTED |
| GUILFORD | 41 | 10291244 | BY742476 | RONALD | DEAN | POAG | A | 3/31/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10098220 | BY612655 | KIMBERLY | CLARK | ROGERS | A | 10/27/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 9973152 | BY517728 | RONNIE | KENNETH | PARKER | A | 3/19/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10117803 | BY626859 | SHAED | COLLINS | PARKER | A | 2/10/2014 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10228556 | BY700543 | KEVIN | TERRELL | STEPHENS | A | 5/14/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10286878 | BY739773 | MELODNEY | ANNETTE | STEPHENS | A | 2/7/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10186600 | BY672729 | JOHANNA | MABEI | ORTIZ | A | 10/8/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10407385 | BY817021 | ZAHARA | AMIA | MOORE | A | 3/22/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10104696 | BY616911 | JUSTIN | STEFON | MOORE-WHITSETT | A | 1/7/2013 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10434985 | DT188842 | IRENE | JUGBEH | SEAH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| GUILFORD | 41 | 10391496 | BY805841 | JAG | JEET | SINGH | A | 9/6/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10401482 | BY813417 | JORDAN | | TYSON | A | 1/5/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10033264 | BY564578 | ASHLEIGH | ANDREA | READUS | A | 8/30/2010 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10430258 | BY831094 | KENNEDY | CHERISE | RICE | A | 10/2/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10371382 | BN611493 | RAIYEMA | LAJAINESE | RICE | A | 11/5/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 9955679 | BY503504 | KENNETH | | RISER | A | 12/12/2007 | ACTIVE | VERIFIED | | ACCEPTED |
| GUILFORD | 41 | 10435897 | BY834441 | ANDREA | AUBREE | SCOTT-MILTON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | voter_status_desc | voter_status_reason_desc | register_dt | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10421606 | BY626151 | SCOTTO DI LUZIO | SALVATORE | FRANCO | S | TEMPORARY | OVERSEAS CITIZEN | 8/28/2024 | ACCEPTED |
| GUILFORD | 41 | 10348909 | BY777133 | PIERCE | SYMPHONY | ARIAL | A | ACTIVE | VERIFIED | 1/7/2022 | ACCEPTED |
| GUILFORD | 41 | 600985 | BY385594 | ORFANEDES | KATHLEEN | ZAHNOW | A | ACTIVE | VERIFIED | 2/6/2004 | ACCEPTED |
| GUILFORD | 41 | 9965053 | BY511119 | MCKINNEY | SHARON | L | A | ACTIVE | VERIFIED | 3/19/2008 | ACCEPTED |
| GUILFORD | 41 | 10393272 | BY807119 | LOVELL | THOMAS | ISMAEL-OLIVER | A | ACTIVE | VERIFIED | 9/29/2023 | ACCEPTED |
| GUILFORD | 41 | 10339956 | BY770825 | LICHTENSTEIN | EVAN | THOMAS | A | ACTIVE | VERIFIED | 8/3/2021 | ACCEPTED |
| GUILFORD | 41 | 10189502 | BY674485 | RICH | JOSHUA | TRENT | A | ACTIVE | VERIFIED | 10/14/2016 | ACCEPTED |
| GUILFORD | 41 | 10435296 | BY834026 | SWARN | RALEIGH | ONEAL | A | ACTIVE | VERIFICATION PENDING | 10/11/2024 | ACCEPTED |
| GUILFORD | 41 | 10435447 | BR261402 | PEPRAH | RUBYONNA | ELIZABETH | A | ACTIVE | VERIFICATION PENDING | 10/11/2024 | ACCEPTED |
| GUILFORD | 41 | 10430808 | BY831390 | SHARPE | CHRISTIAN | | A | ACTIVE | VERIFIED | 10/2/2024 | ACCEPTED |
| GUILFORD | 41 | 10348825 | BY777066 | LEMONS | TALIYAH | ARMANI | A | ACTIVE | VERIFIED | 1/7/2022 | ACCEPTED |
| GUILFORD | 41 | 630021 | BY414689 | MILLER | NATALIE | BRONE | A | ACTIVE | VERIFIED | 10/8/2004 | ACCEPTED |
| GUILFORD | 41 | 10274011 | BY730043 | MARTIN | MALIK | JOSIAH | I | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | 10/29/2019 | ACCEPTED |
| GUILFORD | 41 | 624726 | BY409146 | PALMER | ROBERT | CLARENCE | A | ACTIVE | VERIFIED | 10/8/2004 | ACCEPTED |
| GUILFORD | 41 | 630174 | BY414542 | SHOFFNER | SWANNEATTA | DEE-ONN | A | ACTIVE | VERIFICATION PENDING | 10/7/2024 | ACCEPTED |
| GUILFORD | 41 | 10432116 | BY832151 | ROBINSON | AMY | MARIE | A | ACTIVE | VERIFIED | 9/27/2012 | ACCEPTED |
| GUILFORD | 41 | 10085837 | BY604234 | ROBINSON | ANTHONY | JERMAINE | A | ACTIVE | VERIFIED | 10/10/2007 | ACCEPTED |
| GUILFORD | 41 | 9951588 | BY500203 | STEWART | STEPHEN | T | A | ACTIVE | VERIFIED | 9/2/2024 | ACCEPTED |
| GUILFORD | 41 | 10422748 | BY826798 | SOSA-BARRAZA | RICARDO | | A | ACTIVE | VERIFIED | 10/14/2016 | ACCEPTED |
| GUILFORD | 41 | 10190529 | BY675035 | SHAW | CHARLES | WARREN | A | ACTIVE | VERIFIED | 10/28/2022 | ACCEPTED |
| GUILFORD | 41 | 10370305 | BY791958 | SAVOY | KAYLA | MARIE | A | ACTIVE | VERIFIED | 10/8/2020 | ACCEPTED |
| GUILFORD | 41 | 10318814 | BY757702 | SAW | KO | | A | ACTIVE | VERIFIED | 10/17/2024 | ACCEPTED |
| GUILFORD | 41 | 10433789 | BY833145 | VELAZQUEZ COLLAZO | EDUARDO | | A | ACTIVE | VERIFICATION PENDING | 8/29/2016 | ACCEPTED |
| GUILFORD | 41 | 10177426 | BY666954 | WASHINGTON | NAOMI | CAROLE | A | ACTIVE | VERIFIED | 9/21/2023 | ACCEPTED |
| GUILFORD | 41 | 10394104 | BY807693 | SONI | MOUNISH | ALKESHKUMAR | A | ACTIVE | VERIFIED | 10/8/2004 | ACCEPTED |
| GUILFORD | 41 | 631924 | BY416286 | PHILLIPS | SHANE | F | A | ACTIVE | VERIFIED | 10/4/2023 | ACCEPTED |
| GUILFORD | 41 | 10393552 | BY907323 | RUDOLPH | TATIYANA | SHOMRIEL | A | ACTIVE | VERIFIED | 11/5/2016 | ACCEPTED |
| GUILFORD | 41 | 10199766 | BY680080 | REYNOLDS | CARLY | A | A | ACTIVE | VERIFIED | 9/28/2020 | ACCEPTED |
| GUILFORD | 41 | 10310440 | DS96663 | REYNOLDS | CAROLYN | DENISE | A | ACTIVE | VERIFIED | 8/11/2023 | ACCEPTED |
| GUILFORD | 41 | 10390750 | BY805331 | POWELL | DEBORAH | GLENNISE | A | ACTIVE | VERIFIED | 9/13/2016 | ACCEPTED |
| GUILFORD | 41 | 10179272 | BY668170 | PERRY | DARYL | | A | ACTIVE | VERIFIED | 5/2/2024 | ACCEPTED |
| GUILFORD | 41 | 10410510 | BY819157 | SANTALOCI | LAILA | ALISE | A | ACTIVE | VERIFIED | 10/6/2023 | ACCEPTED |
| GUILFORD | 41 | 10393743 | BY807443 | SANTANA | EMMA | JOSEPHINE | A | ACTIVE | VERIFIED | 11/8/2022 | ACCEPTED |
| GUILFORD | 41 | 10372055 | BY792603 | ROSS | MADELYN | LORNA | A | ACTIVE | VERIFIED | 4/1/2024 | ACCEPTED |
| GUILFORD | 41 | 10409188 | BY818255 | ROSS | MAKAILA | C | A | ACTIVE | VERIFIED | 9/25/2023 | ACCEPTED |
| GUILFORD | 41 | 10392801 | BY806748 | PATTERSON-MEDLEY | MAKAYLA | | A | ACTIVE | VERIFIED | 5/13/2022 | ACCEPTED |
| GUILFORD | 41 | 10357035 | BY783292 | PATTERSON-REAVES | AMIR | | A | ACTIVE | VERIFIED | 3/31/2016 | ACCEPTED |
| GUILFORD | 41 | 10164231 | DR82121 | STEWART | IDELL | | A | ACTIVE | UNVERIFIED NEW | 10/24/2024 | ACCEPTED |
| GUILFORD | 41 | 10437958 | BY835656 | SMITH | JORDAN | MCKENZIE | A | ACTIVE | VERIFIED | 4/10/2012 | ACCEPTED |
| GUILFORD | 41 | 10062941 | BY587457 | REID | TED | WILLIAM | S | TEMPORARY | OVERSEAS CITIZEN | 10/11/2024 | ACCEPTED |
| GUILFORD | 41 | 10433259 | BY832842 | SHEN | JARED | ELLIOT | A | ACTIVE | VERIFIED | 4/1/2024 | ACCEPTED |
| GUILFORD | 41 | 10409172 | BY818239 | SHEN | KENDALL | TYLER | A | ACTIVE | VERIFIED | 4/4/2011 | ACCEPTED |
| GUILFORD | 41 | 10042722 | BY571481 | PAUPAW-EVANS | GEORGE | | A | ACTIVE | VERIFIED | 3/21/2017 | ACCEPTED |
| GUILFORD | 41 | 10206384 | BY684148 | SETTLES | JULIE | | A | ACTIVE | VERIFIED | 8/7/2024 | ACCEPTED |
| GUILFORD | 41 | 10419028 | BY824683 | SETTLES | LAIYANNA | ANN | A | ACTIVE | VERIFIED | 6/14/2011 | ACCEPTED |
| GUILFORD | 41 | 10044978 | BY573395 | RAI | BRENDA | CORONADO | A | ACTIVE | VERIFIED | 6/12/2012 | ACCEPTED |
| GUILFORD | 41 | 10066138 | BY589567 | SHAH | PAUL | | A | ACTIVE | VERIFIED | 10/29/2020 | ACCEPTED |
| GUILFORD | 41 | 10322882 | BY759731 | PINCKNEY | MANUKA RAI | P | A | ACTIVE | VERIFIED | 10/5/2012 | ACCEPTED |
| GUILFORD | 41 | 10089355 | BY606615 | SCRUGGS | GIRISHRUMAR | DOMONIQUE | A | ACTIVE | VERIFICATION PENDING | 10/11/2024 | ACCEPTED |
| GUILFORD | 41 | 10435850 | BY834410 | PUGH | KAYLYN | MALIK | A | ACTIVE | VERIFIED | 4/1/2024 | ACCEPTED |
| GUILFORD | 41 | 10409205 | BY818262 | | TREYVONE | DEJENETTE | I | INACTIVE | CONFIRMATION NOT RETURNED | 11/3/2016 | ACCEPTED |
| GUILFORD | 41 | 10197977 | BY679181 | | JONTE | | | | | | | |

53

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10135178 | BY639055 | PHYLLIS | ANN | REID | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10380028 | BY797606 | HOLY | CHAMAKA | NWABEKE | A | 3/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10367143 | BY789940 | RYLI | | RAY | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369673 | BY791570 | SANIA | D | RAY | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10292312 | BY743172 | TERRY | NEVADA | MCNEILL | A | 4/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409218 | BY818274 | DEAYSAH | BRYANNA-ROCHELLE | SMITH | A | 4/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10435997 | BY834514 | ALEJANARO | | VELAZQUEZ TOVAR | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 9955625 | BY503462 | JENNA | EVE | SCHAEFER | A | 12/14/2007 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10291947 | BY742917 | GREGORY | ALEXANDER | PLASKETT | A | 4/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10291948 | BY742918 | LORRIE | LAVERNE | PLASKETT | A | 4/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10113417 | BY623641 | QUINTON | MILES | REID | A | 10/9/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10238268 | BY707235 | COLLEEN | ANN | ROSE | A | 9/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10371241 | CW1139968 | FREDRICKS | LINDELL | SANDERS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435149 | BY833924 | JUSTIN | | SMITH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10432087 | BY832126 | LISANDRA | | REYES HERNANDEZ | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10435646 | DK50296 | CRYSTAL | | REYES | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10356407 | BY782824 | ANTHONY | JAMES | STOLFO | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10363635 | BY787563 | LAURA | | PEREIRA CONDE | A | 8/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436113 | BY834586 | ASIA | MARIE | ROGERS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10266419 | BY724681 | IHTISHAM | AMJAD | RANA | A | 8/14/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10156623 | BY653662 | PUJA | SHAH | RANA | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 631893 | BY416255 | ELLA | | QUICK | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437452 | BY835351 | MAURICE | | RIDGNER | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10161555 | BY656678 | CYNTHIA | PAOLA | RODRIGUEZ | A | 2/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10235840 | BY705655 | REBECCA | ROSE | SHENHOUSE | A | 8/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10291477 | BY742651 | MASON | STAFFORD | SIZEMORE | I | 4/2/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10041954 | BY570831 | CHERYL | LYNNE | SIZER | A | 3/9/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10294485 | BY655196 | MEGAN | | SAWYER | A | 6/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10368680 | BY790055 | ELLISON | L | RAUCH | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10039913 | BY569195 | MARK | ANTHONY | ROBERTS | A | 12/15/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 623282 | BY407712 | RANDALL | WAYNE | ROBERTS | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9980364 | BY523380 | KAREE | DORMINIQUE | PEARSALL | A | 5/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10131444 | BY636572 | TAJE | MALIEK | SUMMERS | A | 10/3/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10416137 | BY822965 | TASHA | | SUMMERS | A | 7/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10317259 | BY756802 | TIANAEJA | | SMITH | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10136678 | BY639981 | KAMLAKSHI | | SHAHDEO | A | 12/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10421927 | BY826336 | JASMINE | MICHELLE | REYES-RIVERA | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10301373 | BY748160 | SAMUEL | NEALSON | REED | A | 8/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10321639 | BY759139 | BRITTANY | | ROBINSON | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437917 | BY835640 | LORI | FAYE | SUGARMAN | A | 10/22/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10162778 | BY657579 | INDRA | | SIWA | A | 3/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10430819 | CW1496808 | MILLION | GEBRAMICHAEL | SIYUM | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10397883 | BY810205 | ERWIN | DINGLE | RAGAAS | A | 12/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10397564 | BY809970 | NELLIA | | RAGAAS | A | 12/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10358019 | BY783883 | MONICA | | RAMIREZ-CUELLAR | A | 5/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9983688 | BY526090 | DONNA | WYATT | REED | A | 7/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10106211 | BY618079 | KENYA | RENEE | SHEARIN | A | 2/26/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10286091 | BY739167 | IMANI | DESTINY | PUCKERING | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10411067 | BY819519 | GERALDINE | | SMITH | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10375861 | BY794986 | MARIA ORVEEN | JIHFNEZ | RIO | A | 12/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10128844 | BY633405 | MAYA | A | PERRY | A | 9/19/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9999686 | BY538302 | MICHELLE | DENISE | PERRY | A | 10/27/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 9961202 | BY507940 | ROBINSON | WATKINS | CATHY | A | 2/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 623908 | BY408330 | ROBINSON | | CEDRIC | A | 10/1/2004 | INACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10252206 | BY715537 | ROSE | THOMPSON | PARKER | I | 9/12/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10309717 | BY752542 | NICHOLS | RENEA | JANICE | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10308849 | BY768707 | MARTIN | SIMONE | AMIYA | A | 6/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356401 | BY782820 | MILLIKEN | | CHRISTIAN | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10229450 | BY701203 | MILLIKEN | ELISE | DEVERO | A | 6/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10370984 | BY792203 | MOBLEY | RYAN | DEMARCUS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10131598 | BY636675 | RODRIGUEZ | PACHECO | GABINO | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10000274 | BY538796 | ROSSER | NICHELLE | ARNITRE | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409207 | BY818264 | SELLMAN | | JAYLIN | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10250091 | BY714251 | SELOM | MARCELO | JONAH | A | 3/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10285013 | BY738395 | PARRA-GONZALEZ | JUANITA | CINDY | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10183559 | BY670885 | RAGIN | LAMAR | FREDRIQUE | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10404103 | BY815074 | SATORE | YAMATO | ALEXANDER | S | 2/6/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10429526 | BY830651 | RAMOS MARTINEZ | HASMIN | GABRIELA | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10039209 | BY568708 | PRATHER | EVERETTE | WILLIAM | A | 12/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10384937 | BY788543 | PARRAL FIGUEROA | | AMBERLINN | A | 8/30/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10434741 | BY833674 | SAMPLE-MOORE | SADE | AVA | A | 10/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 601283 | BY385881 | SAUMS | TIERRA | YASMIN | A | 2/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9979397 | BY522582 | PINDER | ORSON | GAREY | A | 7/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10192400 | BY676206 | SLAUGHTER | RAY | SYDNEY | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9913917 | BY466769 | PARKER | | WILLETTE | A | 4/28/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10434970 | BY833811 | PARKER-SMITH | JOANNA | MAYA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 9974072 | BY518411 | PARKS | ALLORE | ALBERT | A | 5/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10357142 | BY783356 | MORGAN | ANTINEA | ASJIA | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10197815 | BY679115 | MALISSE-EWING | JEAN | VALERIE | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10361016 | BY798276 | NATY | RENEE | SIMONE | A | 3/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10417301 | BY823723 | MCCLELLAN | | ISAIAH | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10165656 | BY659314 | MACHALA | KAROLINA | MALGORZATA | A | 4/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412999 | BY820839 | SHARPE | | INDIA | A | 5/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10285216 | BY744846 | RYAN-HARSHMAN | | MILDRED | S | 3/5/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10182939 | BY670515 | RYDEN | HOLLAND | TRENT | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10100357 | BY613947 | RYMILL | TUGGLE | MICHELLE | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10302698 | BY806667 | MOBLEY | UNIQUE | KANYSHA | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10270395 | BY727647 | MOBLEY | | LAWRENCE | A | 6/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9982117 | BY508721 | MOBLEY | | RICKY | A | 3/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10212068 | BY688289 | MARTINEZ | ALEXANDRA | PALOMA | A | 6/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10170480 | BY662437 | MARTINEZ | ENID | YENNAIRA | A | 7/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10416201 | BY823018 | SENSENEY | SHIRLENE | JANICE | A | 7/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10148319 | BY647950 | PIOTROWSKI | SUZANNE | ANGELA | A | 9/30/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10192800 | BY676460 | REITTINGER | KENNETH | MICHAEL | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10343951 | BY773684 | RICE | | BRANDON | A | 10/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10066169 | BY589590 | SOUTHERLAND | LEEMOS | ARTEZ | A | 7/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10377445 | BY796084 | ROLING-STELLA | | MARINEI | A | 1/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392172 | BY806272 | ROLLIE | KAYDEN | AMASYEA | A | 9/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10189252 | BY674331 | RAMIREZ-REYNA | LAURA | EMILY | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10310360 | BY752900 | RAMKUMAR | | AASHIKA | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10287655 | BY740333 | RAMM | LEIGH | HAVEN | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392255 | BY806342 | RAMON | ALEXANDRA | JEANETH | A | 9/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10216593 | BY691477 | SALVADOR | LUCES | MARIA TERESA | A | 10/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10395042 | BY808322 | SALVIHELLI | | ALESSANDRZ | A | 10/23/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10426674 | BY828987 | SAM | ALISTAIR-ASHER | K | A | 9/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10183959 | EL63688 | SCHMIDT | WILHELM | CARSON | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 609286 | BY393772 | SIMCOX | LAURA | JANE | A | 7/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10184332 | BY671346 | SEARCY GRABE | LASHENNA | CHENESE | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10201861 | BY681085 | SHAW | SHAMECA | SHAWNTEL | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10403594 | BY814739 | PEGUES | JANAE | | A | 2/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10272358 | BY728779 | RYU | HAN KYU | | A | 10/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10178281 | BY667530 | WIDEMON | PERRY | DESHAUD | A | 9/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10367355 | BY790090 | RIEVES-BLOUNT | JAKHI | | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369397 | BY791364 | RIGG | DAVID | | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10053149 | BY578629 | RAVEN | THOMAS | CHRISTOPHER | A | 12/22/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10322516 | BY758568 | LICHTMANNEGGER | CHRISTOPHER | MICHAEL | S | 10/29/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10426805 | BY828044 | LICHTMANNEGGER | KATHERINA | LUISA | S | 9/23/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10033144 | BY564484 | MCCONNELL | JAMES | DOUGLAS | A | 8/26/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10305045 | BY750086 | LEWIS | CAROLYN | HART | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10324089 | BY760353 | PHAN | TIEN | THI | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392999 | BY806899 | STEWART | ZARIA | SYMONE | A | 9/26/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435242 | BY833962 | STEWART-PAYNE | TYLER | RHYS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10024156 | BY557537 | STIEGER | PATRICIA | ANNE | A | 10/27/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10419002 | BY824665 | RAVIV | ADINA | SARAH | S | 8/7/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10341194 | BY771928 | PARRISH | OAKEL | | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10286338 | BY739352 | STALEY | BOBBY | LEE | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9972316 | BY517037 | STERN | ABIGAIL | LEE | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10287726 | BY740384 | SALAZAR | TRINY | JOSE | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409980 | BY818773 | SINGLETARY | ALYSSA | MICHELLE | A | 4/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10021619 | BY555539 | REAVIS | DAWN | D | A | 8/21/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9982990 | BY525530 | STAFFORD | ALEXIS | RAE | A | 8/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10359262 | BY784672 | RANDOLPH | GRACE | DARLENE | A | 6/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10000036 | BY538598 | PENIANA | VICTORIA | | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10172505 | BY663709 | PEARSON | SATARA | SIMONE | A | 7/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10367140 | BY789937 | PEARSON | STAR | L | A | 9/26/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10413147 | BY820963 | SOUTHERN | JIMMY | WAYNE | A | 6/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10208818 | BY685869 | MACIAS | ANGELES | | A | 5/31/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10106674 | BY618457 | LIU | JIE | | I | 3/11/2013 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10392685 | BY806658 | LIU | KELVIN | | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10395360 | BY808520 | LIVENGOOD | JACIE | DAWN | A | 10/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10163865 | BY658223 | ROLLINS | RONALD | EUGENE | A | 3/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10022671 | BY556395 | SCHUSTER | PRISCILLA | HOCKE | A | 10/6/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 616379 | BY400835 | RIDDLEBERGER | MARY | ELLEN | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10370250 | BY791936 | RIDENOUR | NANCY | LYNN | A | 10/27/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10393070 | BY806967 | MATTHEWS | SARITA | LAROSE | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10396999 | BY805590 | MALAY | TATEYNNA | TYLER | A | 11/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 625078 | BY409498 | MARTIN | BRADLEY | J | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10420784 | BY825709 | MARTIN | BROOKLYN | LOVE | A | 8/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9958561 | BY505834 | SPENCER | DAVID | EARL | A | 1/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435322 | BY834045 | SPENCER | JAYLEN | A | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10175894 | BY665977 | SMITH | LATOSHA | ANN | A | 8/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10181483 | BY669610 | REARDON | JOHN | AUGUSTUS | A | 9/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10302833 | BY748903 | REASK | TAMERA | ANNE | A | 8/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9962418 | BY508969 | RIVERA | ELIAS | ANGEL | A | 2/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10330824 | BY764597 | PORTER | INDONESIA | KAY | A | 2/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9918221 | BY471373 | SHORT | RHASHEEDA | LAVETTE | A | 7/18/2005 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10392969 | BY806871 | KENNEDY | LOVE | SHORTER | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10251991 | BH67150 | WILLIAM | STEVEN | SUTPHIN | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10210231 | BY686886 | SHELLEY | ANN | ROBY INGRAM | A | 7/5/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10421399 | BY826045 | MARIA | G | ROCHA-GARCIA | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423064 | BY826980 | SYLVIA | DUNN | POWELL | A | 9/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10115046 | BY624732 | PEGGY | STULTZ | SCOTT | A | 11/14/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10133567 | BY638012 | JASZMIAUNA | LASHAE | NESMITH | I | 10/10/2014 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10363622 | BY787554 | GULBEN | | OKUTAN CICEK | A | 8/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9993895 | BY533779 | SAMANTHA | ARLOA | MARTIN | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10390945 | BY805451 | PARIS | | PARKER | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10371690 | BY792546 | CHERI | ANN | LINGAFELT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9986612 | BY528433 | JIMMIE | LEE | NORMAN | A | 9/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356880 | BY808862 | KHALYCLA | NYASIA | NORMAN | A | 11/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409946 | BY818750 | CHLOE | | OVIDE | A | 4/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10344939 | BY774359 | CAYLAH | ELAINE-MARIE | MILTON | A | 10/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9971009 | BY515965 | BRANDON | DOMINIC | REAVES | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10298418 | BY746610 | EUGENE | CECIL | REAVES | A | 7/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9959457 | BY506541 | DINAH | | PRINCE | A | 2/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10348911 | BY777135 | JAYDEN | JAVAR | PRINCE | A | 1/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10277003 | BY732024 | AUSTIN | BECKETT | MILLER | A | 12/4/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10291213 | BY742450 | CARLOS | | RANKINS | A | 3/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10348142 | BY778555 | CLARA | ANTOINETTE | RHINEHART | A | 10/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10062340 | BY587003 | MONTIEY | RODNEY | RHOADES | I | 3/29/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10366322 | BY789438 | HELEN | | REDDING | A | 8/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10238325 | BY707274 | MIYA | ALISE | REDDRICK | A | 9/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10060616 | BY585588 | CHRISTIAN | KHALID | REDFEARN | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 602373 | BY386959 | CANDACE | MICHELLE | SCOTT | A | 3/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10286925 | BY739819 | JESSICA | RAE | REYES | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10134805 | BY638790 | MARIAH | JACKSON | PHILLIPS | A | 7/28/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10337585 | BY769201 | SARAH | CATHERINE | PILGER | A | 6/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10371834 | BY792565 | WILLIAM | LEE | SMITH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10355748 | BY782386 | CORBIN | NATHANIEL | MILTON | A | 4/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10341235 | BY771969 | JAVAN | LORADO | MILTON | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10258053 | BY719175 | LOGAN | ISIAH | MILTON | I | 6/12/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10191435 | BY675608 | ANH | | NGUYEN | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435968 | BY834493 | ZOE | A | TRICE | A | 10/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10047019 | BY574981 | ISOM | LEE | SHAVERS | A | 8/3/2011 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 620562 | BY405005 | RODERICKE | ADRIAN | PASS | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 614667 | BY399138 | ERROL | GEORGE | SIMPSON | A | 9/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10388570 | BY790889 | GERALD | MIGUEL | SIMPSON | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10154405 | BY652018 | BRAYAN | DUANE | ROJAS | A | 2/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10411142 | BY819573 | JORDAN | HOPE | ROBERTS | A | 5/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393033 | BY806931 | KYMANI | JOEL | ROBERTS | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10185156 | BY671820 | NICHOLAS | LAQUAY | SOTO | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9920360 | BY473212 | SHATARRA | | ROBINSON | A | 8/25/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10419502 | BY824979 | EVELYN | | PLATA | S | 8/12/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10369827 | BY791722 | MIA | SIMONE | PLATTS | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10397369 | BY909843 | ALOM | | RUTLEDGE | A | 12/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9976740 | BY520431 | JASON | MONROE | PARKS | A | 7/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10389433 | BY804277 | DAMON | LEEAY | SHUFORD | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392330 | BY806400 | ALAINA | DENAE | SUGGS | I | 9/18/2023 | INACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10229444 | BY701197 | DAVID | NATHANIEL | SUGGS | A | 6/5/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | voter_status_desc | registr_dt | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 9995130 | BY534726 | SUMMERS | MARIO | LAMONT | I | INACTIVE | 10/10/2008 | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10106624 | BY618416 | ROWLEY | DANIEL | AUGUST | A | ACTIVE | 3/8/2013 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10210289 | BY686930 | PATEL | SUDHABEN | HASMUKHBHAI | A | ACTIVE | 7/5/2017 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 610486 | BY394972 | PATEL | SWATI | J | A | ACTIVE | 8/10/2004 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10214404 | BY689993 | RATLIFFE | ELLIOTT | RAYSHAWN | A | ACTIVE | 10/9/2016 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10363965 | BY787841 | RATTANASANSAI | SOVAT | | A | ACTIVE | 8/18/2022 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10315348 | BY755759 | PUIA | ALEX | ENGRO | A | ACTIVE | 10/9/2020 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10110676 | BY621671 | TEAGUE | TYESHA | MONIQUE | A | ACTIVE | 7/15/2013 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10374489 | BY794023 | TEAME | KESETE | SELITENE | A | ACTIVE | 11/8/2022 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10060676 | BY585645 | SCHANEWOLF | EMILY | RYAN | A | ACTIVE | 3/9/2012 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10438268 | BY835794 | SATTERWHITE | JADA | D | A | ACTIVE | 10/11/2024 | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10102672 | BY615342 | PUH | DUK | | A | ACTIVE | 11/6/2012 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10382802 | BY799504 | PUH | LORA | | A | ACTIVE | 4/30/2023 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10420601 | BY825625 | PUJOI MANCA | EMILY | CHLOE | S | TEMPORARY | 8/21/2024 | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10041015 | BY570029 | STEPHENS | MIKHAIL | BRITTAN | A | ACTIVE | 2/8/2011 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10202157 | BY681276 | STIRLING | KRISTIN | TI | A | ACTIVE | 10/26/2016 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10324813 | BY760693 | SAJJAD | ADIL | | A | ACTIVE | 10/30/2020 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10303405 | BY749218 | SALAMI | FATEMEH | BUGUM | A | ACTIVE | 9/1/2020 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392042 | BY806194 | WILSON | KAREENA | VICTORIA | A | ACTIVE | 9/14/2023 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10378893 | BY796933 | PROBST | HENRY | JAMES | A | ACTIVE | 2/22/2023 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10094375 | BY610159 | PERDUE | LARRY | GENE | A | ACTIVE | 10/12/2012 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10175571 | BY665752 | REEVES | IAN | ALEXANDER | A | ACTIVE | 8/16/2016 | UNVERIFIED | ACCEPTED |
| GUILFORD | 41 | 10341177 | BY771911 | PAYNE | RANGER | CHRISTIAN | A | ACTIVE | 8/6/2021 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10416234 | BY823044 | PAYNE | TELEIAH | NY'JAE | A | ACTIVE | 7/15/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10351903 | BY779207 | PARRISH | DAWN | MARIE | A | ACTIVE | 3/9/2022 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10102894 | BY615475 | STRILETCHI | CHRISTIAN | VASILE | A | ACTIVE | 10/27/2012 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10371666 | BY792463 | SWOFFORD | ANDREW | CLYDE | A | ACTIVE | 11/8/2022 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10227815 | BY700020 | QUICK | NICHOLAS | DARON | A | ACTIVE | 5/15/2018 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393441 | BY807235 | SMITH | SAMAIYA | AMANI | A | ACTIVE | 9/1/2023 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10025081 | BY558252 | SMITH | SARAH | JOAN | A | ACTIVE | 12/7/2009 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426918 | BY829111 | PELHAM | ANDREW | SHULLER | A | ACTIVE | 9/16/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10292106 | BY743023 | STANLEY | NOBEL | ALLIE | A | ACTIVE | 3/17/2020 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10363502 | BY787452 | STEPHEN | RHEA | ANYA | A | ACTIVE | 8/16/2022 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10395753 | BY808770 | STEPHENS | ASHANTI | DANAI | A | ACTIVE | 11/9/2023 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9978239 | BY521614 | SWOYER | KEVIN | ANDREW | A | ACTIVE | 7/23/2008 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10411138 | BY819569 | PETTIFORD | ZION | LEE | A | ACTIVE | 5/14/2024 | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10409237 | BY818287 | STITH-DANIEL | MADISON | ELIZABETH | A | ACTIVE | 4/1/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10339127 | BY770249 | PLUMMER | JASMINE | LACIER | A | ACTIVE | 7/19/2021 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10240459 | BY708710 | PEREZ | EDITH | NETTIE | A | ACTIVE | 10/3/2018 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10325935 | BY761255 | PEREZ | GERARDO | | A | ACTIVE | 11/7/2020 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10336290 | BY768317 | SPRINGS | DELANA | SHANTAE | A | ACTIVE | 4/27/2021 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10175491 | BY665692 | SNIDER | BOBBIE | JO | A | ACTIVE | 8/16/2016 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10124710 | BY631966 | SAN AGUSTIN | RAEDENA | T | A | ACTIVE | 8/14/2014 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10415027 | BY822224 | SALAZAR-CORTES | SALVADOR | MANUEL | A | ACTIVE | 7/2/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10417139 | BY823634 | SALAZAY CORTES | JENNIFER | | A | ACTIVE | 7/20/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423098 | BY827002 | SALDANA MORALES | LUZ | MARIA | A | ACTIVE | 9/3/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10363195 | BY787243 | POWELL | JALEN | M | A | ACTIVE | 8/11/2022 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393062 | BY806959 | PEAKE | ALLUANDRA | ALISE | A | ACTIVE | 9/26/2023 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437178 | BY835158 | POWELL FAUNTLEROY | ELLEN | V | A | ACTIVE | 10/11/2024 | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10038463 | BY568150 | STRAATMANN | BRITTANY | WOOD | A | ACTIVE | 11/12/2010 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10281768 | BY736073 | STRADER | AINSLEY | MAE | A | ACTIVE | 1/3/2020 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10387348 | BY790084 | RITSCH | FREDRICK | FIELD | A | ACTIVE | 9/28/2022 | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | voter_status_desc | registr_dt | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 12267365 | BY725354 | JENNI | SENG | ROATANA | A | ACTIVE | 8/28/2019 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10120090 | BW628700 | DIAZ | IVELISSE MARIE | STORER | A | ACTIVE | 4/1/2014 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10049461 | EH70452 | JEFFREY | FRAZIER | SMITH | A | ACTIVE | 7/18/2011 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10413145 | BY620961 | SHAKARIA | | SWINSON | A | ACTIVE | 6/11/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10282437 | BY736667 | ALIANA | SAKENNA | SAMUELS | A | ACTIVE | 1/3/2020 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10353027 | BY780156 | HAKIM | HASSAN | ROBINSON | A | ACTIVE | 3/18/2022 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426907 | BY629102 | MADISON | FAYE | RICH-MANDEL | A | ACTIVE | 9/17/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426927 | BY629116 | NICOLE | MARIE | RICH-MANDEL | A | ACTIVE | 9/17/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394209 | BY807770 | LAUREN | ALAYNA | TALLEY | A | ACTIVE | 9/28/2023 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10430813 | BY831394 | JASMYNE | VICTORIA | SIMPKINS | A | ACTIVE | 10/2/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10273007 | BY729297 | TARRELL | MAURICE | TALBERT | A | ACTIVE | 10/10/2019 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426381 | BY828823 | MICHAEL | S | SMITH | A | ACTIVE | 9/14/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9917747 | BY470599 | DONNA | LYNN | SHELTON | A | ACTIVE | 6/16/2005 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 626558 | BY410966 | JAMIE | LEE | STEPHENS-LYNCH | A | ACTIVE | 10/8/2004 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10324118 | BY760370 | ANDRE | BURNETT | PRICE | A | ACTIVE | 10/30/2020 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10191108 | BY675397 | BRENDA | | PETTY-BALL | A | ACTIVE | 10/13/2016 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10370678 | BY792101 | ANWIAH | N | YOOLYOS N K | A | ACTIVE | 10/24/2022 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10408787 | BY817954 | AYANA | MARIE | WALKER | A | ACTIVE | 4/23/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409295 | BY818333 | JADAE | SENIECE | WHITAKER | A | ACTIVE | 4/1/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10271947 | BY728532 | DELAYNE | LIVENGOOD | SCHOOLFIELD | A | ACTIVE | 10/22/2019 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 612994 | BY397476 | KRISTINE | LYNN | SCHOPPMAN | A | ACTIVE | 9/1/2004 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412839 | DN140490 | NICOLE | | RODRIGUEZ | A | ACTIVE | 5/15/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10146199 | BY414927 | ROMELIA | MESA | RODRIGUEZ | A | ACTIVE | 10/8/2004 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10282851 | BY737006 | ANA | GRACE | RICHARDSON | A | ACTIVE | 1/3/2020 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10287488 | BY740226 | YESSICA | | PAZ-ORTIZ | A | ACTIVE | 2/26/2020 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10391024 | BY805498 | DARMA | | PAZMINO | A | ACTIVE | 8/29/2023 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10438465 | BY835879 | NATALIE | NICOLE | PAZOS RODRIGUEZ | A | ACTIVE | 10/24/2024 | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10158930 | BY655183 | MEGAN | LEANN | PUPELLO | A | ACTIVE | 2/19/2016 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9993930 | BY370187 | AMY | DIANNE | PURCELL | A | ACTIVE | 10/3/2008 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10289058 | BY726576 | MCKENZIE | LEIGHANNE | STATON | A | ACTIVE | 9/9/2019 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 631073 | BY415439 | MICHAEL | GLENN | STATON | A | ACTIVE | 10/8/2004 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 613317 | BY397797 | STEVEN | LEON | WILKES | A | ACTIVE | 9/3/2004 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10073024 | BY594873 | ALEXANDER | THOMAS | WILKINS | I | INACTIVE | 7/3/2012 | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10365361 | BY808521 | HANNAH | RAE | ROTEN | A | ACTIVE | 10/4/2023 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10370125 | BY791893 | JESSICA | LYNN | SMITH-ALLEN | A | ACTIVE | 10/25/2022 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435013 | BY833636 | JAMES | VERNON | SHERROD | A | ACTIVE | 10/19/2024 | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10417125 | BY823621 | YULIYA | | SHERSTYUK | S | TEMPORARY | 7/23/2024 | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10197126 | BN461648 | KELLI | ANN | PASCHAL | A | ACTIVE | 11/1/2016 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10367305 | BY790055 | JALIYAH | MARSHAE | SIMS | A | ACTIVE | 8/16/2022 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10390938 | BY805445 | MADISON | BROOKE | SMITH | A | ACTIVE | 8/28/2023 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10056244 | BY582067 | MAHAWA | KOUYATE | SMITH | A | ACTIVE | 1/23/2012 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412597 | BY820521 | MARTHA | | RODRIGUEZ MARTINEZ | A | ACTIVE | 5/23/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10181373 | BY668553 | BRIANA | JHANAE | STEELE | A | ACTIVE | 9/20/2016 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10427477 | BE353400 | LATONYA | MARIE | PITTS-FRALIN | A | ACTIVE | 9/20/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10286803 | BY739706 | MASOQ | | PIZVR | A | ACTIVE | 2/7/2020 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9922921 | BY475773 | CHERYL | DARLENE | SUMMERS | A | ACTIVE | 11/8/2005 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 629473 | BY413845 | GOPAL | N | PRAJAPATI | A | ACTIVE | 10/8/2004 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356516 | BY782898 | APRIL | AALIYAH | POTTS | A | ACTIVE | 4/22/2022 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10350406 | BY778212 | JAYESH | | PATEL | A | ACTIVE | 2/8/2022 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10390647 | BY805263 | ELVIRA | | RAMOS-ABERION | A | ACTIVE | 8/22/2023 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10425589 | BY828388 | GIANNA | | RAMOS-DAWSON | A | ACTIVE | 9/17/2024 | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10363642 | BY787569 | ANDREA | | WALLER | A | ACTIVE | 8/17/2022 | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10313918 | BY754911 | JOHNETTA | CAMILLE-NAOMI | POWELL | I | 10/9/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10281041 | BY735415 | KARIN | BELLES | POWELL | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10428124 | BY829829 | ANGEL | DAVID | PRESTEGUI-MARTINEZ | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10404506 | BY815326 | ALEXIS | JOSIE | SPENCE | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369858 | BY791753 | KAYDEE | J | QUINONES | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10428690 | EH191141 | CYNTHIA | TROST | PARSONS | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10383681 | BY900116 | H | GAI | SIU | A | 5/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10252535 | BY715738 | BRENDA | ARACELY | RECINOSDECARRERA | A | 1/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369629 | BY791532 | MILLAYNA | MARIE | REDD | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10009791 | BY546210 | WILLIE | RAY | PHIFER | A | 10/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394018 | BY807641 | ADAMOU | | SEYDOU | A | 9/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10370519 | BY792050 | DEMAR | JOAQUIN | PITCHFORD-WILLIS | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10317526 | BY756954 | STEVEN | | PITT | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10059769 | BY584752 | NORMA | ANGELICA | VAQUERA SANTOS | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10365166 | BY788688 | SEMAJ | IZEL | STATON | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423472 | BY827213 | KESHAWN | | SAUNDERS | A | 9/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 618076 | BY402528 | JAMES | DOUGLAS | SHELL | A | 9/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 185677 | BY150289 | JENY | RENN | SHELLABARGER | A | 8/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 607857 | BY392364 | BURNETTE | | PETE | A | 6/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10332329 | BY765599 | ARMANDINA | | ROBLES | A | 3/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437283 | BY835232 | JAHL | | SELASSIE | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10060235 | BY585214 | JAMES | CRAIG | STEED | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435463 | BY834149 | ETHAN | ASRIEL | WARD | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10019527 | BY553866 | MICHAEL | TYLER | WIGLESWORTH | I | 6/22/2009 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10273223 | BY729492 | NORYAN | STEPHANY | VASQUEZ REQUEJO | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10004797 | BY542369 | NATHAN | LEON | TEMONEY | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10420762 | BY825701 | ASARJON | DIAMOND-JUNIQUE | TEMPLE | A | 8/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426533 | BY828914 | PATRICIA | | RODRIGUEZ MARTINEZ | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10420486 | BY825555 | JORGE | ELIZABETH | RODRIGUEZ QUINTANA | A | 8/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10269027 | BY726559 | JAILYN | | RODRIGUEZ VERA | A | 9/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10257693 | BY718940 | MARCELINO | | RODRIGUEZ-BAHENA | A | 4/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10158727 | CW768362 | JULIA | WYATT | RIVA | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10374227 | BY793900 | LIA | MARIE | RIVAS | A | 11/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10418568 | BY824412 | CHARLES | | STEPHENS | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10410650 | BY819257 | OWUSU | | TAKYI | A | 5/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436788 | BY834948 | DALLAS | R | RAWLS | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10410454 | BY819113 | ALEXA | KYERRA DONALDSON | SMITH | A | 5/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10209001 | BY685997 | ACURA | DONJAE | PATTERSON | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10395359 | BY808519 | ARELI | E | PATTERSON | A | 10/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10338196 | BY769636 | GABRIELLA | ADAIRE | ROTRUCK | A | 7/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409370 | BY818388 | KADEN | MEKHI | WITHERSPOON | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10379028 | BY797010 | SERENITY | SYMORE | WOMACK | A | 2/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10367365 | BY790099 | CHADSITY | DEONA | WILSON | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10341196 | BY771930 | CHRISTOPHER | RUBBEIN | WILSON | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10105443 | BY617499 | TOMMY | MICHAEL | RICHARDSON | A | 2/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10391722 | BY805992 | TRINITY | ALICE | RICHARDSON | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10197227 | BY678847 | KALYNN | SABRIYA | STROMAN | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10132538 | BY637301 | IDREES | ABDUL-QADIR | STRONG-SPICER | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10133767 | BY638153 | STACY | L | SMITH | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 624066 | BY408488 | CHRIS | | PATRICK | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10258133 | BY719229 | KANITRA | | PATRICK | I | 6/14/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10277353 | BY732264 | MAKAYLA | TECHELLE | PATRICK | A | 12/10/2019 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10397873 | BY810195 | VARELA | NAHIR | HEISY | A | 12/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10043129 | BY571814 | PARUCHURI | PRASAD | VAMSEE | A | 3/21/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10321169 | BY758880 | PARVEEN | | ASMA | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10023100 | BY556721 | RAY | MARIE | JANICE | A | 9/30/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10003401 | BY541248 | SEPULVEDA | | CARMEN | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10272694 | BY729054 | SQUIREWELL | ALEXANDER | MARC | I | 10/10/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 630353 | BY414720 | SHETZLEY | MARY | ROSE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9982210 | BY524909 | SHIEKHEDREES | MOHAMED | GORASHEE | A | 7/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369298 | BY791304 | SHIELDS | | EUGENE | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10399168 | BY811167 | RODRIGUEZ-CARMONA | | YAKZAHIRA | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10159503 | BY655559 | SICONOLFI | | SAMUEL | A | 3/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 604375 | BY386941 | SHAW | SHAW | TRACY | A | 4/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10357013 | BY783280 | SILER | EVAN | DRAYTON | I | 5/12/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10194870 | BY677708 | SAUNDERS-BOYD | | KIMBERLY | I | 10/14/2016 | INACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393973 | BY907606 | WHITE GIPSON | ALLISHA | JOECHYNA | A | 10/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10280995 | BY735371 | WHITE GOURDINE | JANINE | PERSIAN | I | 1/3/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10103315 | BY615814 | THOMAS | MARIE | TIYANA | A | 11/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435939 | BY834472 | TAYLOR | KRISTIE-LEANN | KRISTIE-LEANN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10348972 | BY777179 | SISAY | SHEMELSE | GELULLA | A | 1/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10070764 | BY593144 | PRESSLEY | JAMAL | DEION | A | 7/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10275976 | BY731280 | ROMERO | ITZEL | KAREN | A | 11/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436816 | BY834965 | PARRISH | SAMIN | HASSAN | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10130197 | BY635690 | TILLEY | FLETCHER | ANN | A | 10/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10430719 | BY831338 | WILLIAMS | | ROSELYN | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10229462 | BY701214 | WILLIAMS | AMILIA | ROSHELLE | A | 6/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10285619 | BY738827 | RAMIREZ | MANUEL | JUAN | I | 2/5/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10432141 | BY832171 | RADCLIFF | MARIE | CAMRYN | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10177709 | BY667141 | RILEY | WILLIAM | HARRISON | A | 9/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10315223 | BY755690 | PELLICANE | TRICIA | AMELIA | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10236703 | BY706212 | STEBLIN-POPE | FAITH | ANGELA | S | 9/10/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10425547 | BY832407 | SCAFER | MICHAEL | JOHN | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10131391 | BY636534 | SAUNDERS | MONA | DEJA | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9961110 | BY507859 | SAUNDERS | BLACK | DELORES | A | 2/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10428224 | BY828895 | WILLIAMS | DIONE | RYANE | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10245213 | DE276043 | WILLIAMS | | SALONA | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10395178 | BY808410 | SAN MARTIN LAGOS | | MARISOL | A | 10/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10023133 | BY556745 | SANCHEZ | ESPERANZA | AURA | A | 9/16/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10432767 | BY832562 | SNOWDEN | ALLEN | RAEKAWON | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10366932 | BY789791 | SNUGGS | TRACY | | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10175421 | BY665641 | THATCH | JETAWN | DESIREE | I | 8/16/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10061543 | BY586358 | THEN | EDWARD | TRAVIS | A | 3/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10066480 | BY589837 | THENBOUADHA | | SANDRA | A | 7/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10129060 | BY634916 | TANDIANG | | MAMEDY | A | 10/1/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10320119 | BY758389 | SMITH | LEE | PERCY | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 602976 | BY387547 | SMITH | ALMARKO | PRESTON | I | 3/17/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10273026 | BY729316 | SMITH | RASHEDA | QUIERA | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10236612 | BY706157 | STUBBS | | JAYDEN | A | 8/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10236011 | BY705748 | WRIGHT | PAYTON | ADAM | A | 8/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 613932 | BY398406 | TUCKER | DAVID | MARK | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10112707 | BY623159 | WELLS | MURRAY | DALE | A | 9/4/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 628178 | BY412569 | WILLIAMS | M | YVONNE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10384466 | BY788213 | WILKINS | | KYLA | A | 8/23/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10086114 | BY617992 | YOUNG | ERIN | JABRIA | A | 2/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10083067 | BY602202 | THOMAS | ASHLEY | NICOLE | A | 9/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426938 | BY829124 | WRIGHT | KRISTY | | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9926221 | BY479073 | WRIGHT | LEFESTER | | A | 2/21/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9926464 | BY479316 | RAY | KARA | BETH PERRY | A | 3/2/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10088284 | BY605933 | RICHARDSON | CAROLYN | BROWN | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369990 | BY791833 | PETERSON | AIDEN | PIERRE | A | 10/21/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10279532 | BY734011 | ROCHEZ | DANIEL | JOSUE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10271948 | AA135899 | SNIPES | SONYA | KAY | A | 10/2/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10430922 | BY831471 | SNOAD | CHARLOTTE CAPERS | BLEDSOE | A | 10/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10198182 | BY679297 | PENNA | TIMOTHY | WILLIAM | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409322 | BY816353 | WILLIAMS | ARMON | NICKOLAS | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10046690 | BY574738 | WELLISLEY | JULIE | ANN | A | 7/27/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10019494 | BY553837 | ZIMMERMAN | TAKAKO | | A | 6/22/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10087872 | BY590936 | ZINCK | LAURA | | A | 7/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10103150 | BY615671 | ZINN | JODY | MARIE | A | 11/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10410501 | BY819151 | PRAJAPATI | RAVI | KESHAVLAL | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10035664 | BY566339 | ROGERS | AMY | GETTY | A | 10/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10090203 | BY607226 | QABAJA | GHASSAN | | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9924042 | BY476894 | POTEAT | EDWARD | LAMONT | A | 12/29/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10305384 | BY750278 | RUHLMAN | MARTHA | JANETTE | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10305385 | BY750279 | RUHLMAN | SHAUN | PATRICK | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10371997 | BY792583 | RUIZ | CARMEN | M | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369976 | BY789815 | SCOTT | MICHAEL | | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409209 | BY818266 | SEWELL | TRINITY | | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10434101 | BY833328 | SMITH-RAKOFF | COLEMAN | | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10369275 | BY791294 | SMITH-TILLMAN | SADE | DALTON | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10366596 | EH1242565 | SWANSON | CLAUDIA | DENANE | A | 9/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10087782 | BY605597 | PROCTOR | ANDRE | NICOLE | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10383653 | BY800090 | SOULEYMAN | FANIA | MARK | A | 5/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10396190 | BY809074 | PICHARDO | NATALIE | ISSAKH | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10387278 | BY802653 | PICIPILI | SOKO | SOFIA | A | 7/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10329594 | BY763720 | PICKARD | CARLYNE | M | A | 4/1/2024 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10324128 | BY763374 | TILLMAN | AMYA | MONYA | I | 1/8/2021 | INACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393015 | BY806915 | WILLIAMS-MCKINNEY | ARIS | IMANI | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435264 | BY833999 | WILLIAMS-RICE | SYDNE | MARIE | A | 9/26/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10403228 | BY814524 | WILLIAMS-RIDLEY | SYNCLAIRE | NECOLE | A | 10/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10071177 | BY593434 | ROCHOM | SON | GABRIELLE | A | 2/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10344142 | BY773810 | ROCK | EILEEN | DONAHOE | A | 7/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10025242 | BY558365 | ROCK | MARCIA | LEE | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 626833 | BY411239 | RUBENSTEIN | SUSAN | DIANE | A | 12/17/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10112654 | BY623125 | PROKASKY | KATHLEEN | MARY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10456967 | BY835035 | WILLIAMS | ZALIA | ANTWANNETE | A | 9/3/2013 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10369682 | BY791579 | WILLIAMS | ZION | ALEXANDRA | A | 10/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 624980 | BY409400 | WOODS | JAHDINE | DANIELLE | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10263366 | BY722690 | WATFORD | JACQUELINE | LEE | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394161 | BY807731 | WATFORD | TOMMY | JAMES | A | 7/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10088187 | BY605860 | WALKER | WAYNE | ALBERT | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10239136 | BY707847 | WALKER-SYKES | BRIANNA | PATRICIA JOYCE | A | 10/2/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10354980 | EH1021369 | SMALL | ZACHARY | LEE | A | 9/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10157877 | BY654494 | RENTERIA-ESPARZA | JANET | STEPHANYE | A | 3/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10043131 | BY571815 | PEARCE | CAROLINE | HOWARD | A | 2/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| | | | | | | | | 3/22/2011 | | | |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10378606 | BY796767 | JOURNEY | | SPINKS | A | 2/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10241832 | BY709538 | TRENTON | RAYVEON | WRIGHT-JONES | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10194434 | BY677435 | ALICIA | NICOLE | WASSELL | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 605793 | BY390318 | MAGDALENA | | PLAZA | A | 5/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356259 | BY782710 | HNISIA | | RMAH | A | 4/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10417094 | BY823596 | NHOT | | RMAH | A | 7/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10375154 | BY794504 | MY SEI | | RO GLE | A | 12/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 616047 | BY400510 | KIRAN | | PATEL | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10110838 | BY621832 | HERSHEL | NICHOLAS ALEXAN | PROCTOR | A | 7/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10108076 | BY619494 | CINTIA | | RENDON | A | 4/29/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10429002 | BY830344 | RENISHA | | SAUNDERS | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10007164 | AA68536 | SCOTIA | LEE | SAUNDERS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10253354 | BY716246 | YAGOUB | B | SALIH | A | 2/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392545 | BY806558 | ROAA | | SALIM | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10029191 | BY561399 | ERIC | JOHN | SALINAS | A | 5/11/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426670 | BY828985 | DESIRAE | JISSELLE | SANDFORD | A | 9/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10399333 | BY811331 | JEREMIAH | JAMES | WEST | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437603 | BY835444 | ANGEL | DAVID | VARGAS SANCHEZ | I | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10182223 | BY670045 | SHEILA | LYNN | WILSON | A | 9/23/2016 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10398916 | BY810944 | VIVIAN | | SHAMBLEY | A | 1/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9977779 | BY521245 | RHASHANDA | | RIVERA | A | 7/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10399615 | BY811610 | EVANS | ALPHONSO | PETERSEN | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10237266 | BY706578 | JACK | ANTHONY | PATTERSON | A | 9/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10364689 | BY788368 | MIRNA | IVETTE | RUIZ GUZMAN | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436484 | BY834789 | JAVIER | ONIL | RUIZ SALGADO | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10270509 | BY727726 | LUCERO | | RUIZ-DELEON | A | 10/4/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10241890 | BY709552 | FIONA | CASSANDRA | RUIZ-MIER | S | 10/15/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10287842 | BY740457 | JASMINE | NICOLE | PATTERSON | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393575 | BY907340 | NADIRA | JAI | SKINNER | I | 10/4/2023 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10320470 | BY758559 | TINTERN | ABBEY | SKINNER | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394044 | BY807660 | ASHLEY | WILLIAMS | STURDIVANT | A | 9/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10285066 | BY738431 | TESSA | GILLIAN | SMITH | S | 1/27/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10247701 | BY712757 | IMAI | | RCOM | I | 12/4/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10270511 | BY727728 | MEN | H | RCOM | A | 10/4/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10281615 | BY735922 | PAMELA | S | REA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10403698 | BY814815 | ALICIALEILANI | ANN | RODRIGUEZ | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10112856 | BY623126 | THOMAS | RICHARD | PROKASKY | A | 9/3/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 607524 | BY392033 | KIAYIA | ANTIONETTE | PROPST | A | 6/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10218423 | BY692708 | LAL | CHHUJAN | THANGI | A | 11/27/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10259993 | BY720511 | SARA | | THAPA | I | 5/28/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10409238 | BY818288 | GABRIELLE | FAITH | STUCKEY | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 626610 | BY411018 | FRANCINE | JORDAN | PURDIE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10062405 | BY587056 | CARL | EDWARD | SPEAKS | A | 4/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10389171 | BY804031 | ANTHONY | NASIR | SPEARS | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10403666 | BY814791 | CIARA | JANAI | TELVER | A | 2/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10269225 | BY726670 | ANDREEA | CRISTINA | TIGANUS | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 633373 | BY417723 | SARA | DANIELLE | WALKER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10222272 | BY695504 | STEPHEN | VINCENT | WALKER | A | 2/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10359441 | BY784801 | MARK | | ROGERS | A | 6/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9988761 | BY530013 | SUSAN | T | RENIS | A | 9/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10143434 | BY644745 | CLARINE | NICOLE | RICHBURG | A | 7/15/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10348975 | BY777182 | NIA | SYMONE | SHAW | A | 1/7/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 1040876 | BY817938 | REESE | CHRISTOPHER | N/A | A | 4/23/2024 | ACTIVE | | ACCEPTED |
| GUILFORD | 41 | 620172 | BY404617 | PICKARD | | JEFFREY | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10427542 | BY829476 | PORE | | ISABELLA | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10371990 | BY792580 | WADE HAYES | C | JACOB | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9997574 | BY536686 | WILKINS | BERNARD | SANANTONIO | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10102310 | BY615127 | YOUNG | EZEKIEL | DAVID | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10273084 | BY729373 | YOUNG | IMMANUEL | ELIJAH | A | 10/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369853 | BY791748 | REESE | ELISE | VADE | A | 10/14/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10371848 | BY792530 | STEWART | DAVID | JULIEN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10232405 | BY703352 | POPP | F | EMILY | A | 7/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435876 | BY834423 | TURNER | AMARI | JAYDEN | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10163355 | BY670768 | SOFIA | MARIA | FRANCES | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435904 | BY834447 | SMITH | P | EVAN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10363501 | BY787451 | SMITH | | FAITH | A | 8/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10374158 | BY793866 | SMITH | CAMERON | TYLER | A | 11/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10331325 | BY764957 | SMITH | WAYNE | TYLER | A | 2/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10433962 | BY833246 | THARMOND | ASHANTI | JEKIAN | A | 10/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10423071 | BY826983 | THAT | | LIDA | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10025950 | BY558880 | SAROHA | | LALIT | I | 1/15/2010 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10084432 | BY603171 | SIMMONS | LAVERT | BRYSON | A | 9/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10136107 | BY639666 | ZEREZGI | H | YORDANOS | A | 12/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10399321 | BY811319 | WALKER | AVA | CAROLINE | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10227093 | BY699491 | WRIGHT | FRANKLIN | ARNOLD | A | 5/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10416737 | BY823376 | RODRIGUEZ | MARIA | ANGELICA | A | 7/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10160927 | BY656243 | SIMMS | WESLEY | LEWIS | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10225888 | BY698671 | VESGA | ANDREA | KARINA | A | 3/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 220695 | BY199514 | WADEN | C | EDNA | A | 4/15/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10099668 | BY613526 | WADEN | RAKAE | SHAEIJAH | A | 11/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10074433 | BY595901 | WADEN | A | TRAVIS | A | 8/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10404698 | BY496947 | THOMPSON | ADELE | APRIL | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10324143 | BY760383 | THOMPSON | MICHELLE | ASHLEY | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9972084 | BY516829 | STEWART | LEON | RAYMOND | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10076570 | BY598958 | RENGEL-PARRISH | ALBERTO | DIEGO | A | 8/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10363935 | BY787812 | RENNER | OJU | DOROTHY | A | 8/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10370807 | BY792154 | REGISTER | | JAELIN | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10417078 | BY823585 | STOVALL | MCCANDLESS | CYNTHIA | A | 7/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10371659 | BY792459 | STOVALL | CAROL | TIFFANY | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412016 | BY820138 | RIVERA PEREDA | JAVIER | JORGE | A | 6/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369854 | BY791749 | RIVERA-MARTINEZ | | AMINAH | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10190020 | BY674781 | POTEAT | JEFFERY ROYCE | KHAMERON | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10371964 | BY792573 | POTEAT | PINNIX | PHYLLIS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10319690 | BY758185 | SHADE | THOMAS | MICHAEL | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10095856 | BY611174 | PRICE | JOSEPH | PETER | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10282898 | BY737041 | SWINDELL | T | WALTER | A | 1/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10303870 | BY749457 | SMITH | VAN | KENNETH | S | 9/5/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 620157 | BY404602 | REDDICK | BAKER | LISA | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10370957 | BY792195 | SABOL | JOHN | ANDREW | A | 11/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10235574 | BN507409 | WRIGHT | ZION | JUSTIN | I | 8/27/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10238024 | BY707080 | WEI | XUEBING | | A | 9/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10389385 | BY804229 | TOWNSEND | STEPHEN | JAYLEN | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394843 | BY808194 | WELLS | MARGARET ASHLEY | JAYLEN | A | 10/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 630816 | BY415182 | WHITE | CHARLES | JOHN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10439929 | BY835015 | AMEREE | FAITH | TUCKER-HALL | A | 10/22/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10399332 | BY811330 | LAUREN | SIMONE | WOODS | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10425845 | BY828517 | LANDRY | LOUISE | WILSON | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423413 | BY827176 | DESTINEE | PAIGE | RONE HOWARD | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10079550 | BY599680 | JAMALL | TYQUELLE | ROOKS | A | 9/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10346267 | BY775226 | TAYLOR | MADISON | ROOKS | A | 11/17/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10216176 | BY691182 | SHANE | EDWARD | WHEELER | A | 10/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10117802 | BY626858 | ANITREA | DONNIELLE | ROYSTER-MCBRIDE | A | 2/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10429756 | BY830781 | CAROLINA CECILIA | | RODRIGUEZ DELGADO | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10156682 | BY636985 | DANIEL | LEE | SINGLETON | A | 12/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10438132 | BY835737 | MAKEDA | ABBYSSINIA | TAFARI THOMPSON | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10436182 | BY834618 | ORIYON | JAIR | TERRALL | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 9985342 | BY527444 | IRIS | DENISE | WADE | A | 8/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10309242 | AL303987 | JULIE | | WADE | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 616577 | BY401032 | KENNISHA | EGGLESTON | WADE | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10287689 | BY740359 | MACKENZIE | R | TAYLOR | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356224 | BY782689 | DAONA | JANAE | THOMAS-MARTIN | A | 4/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393746 | BY807446 | CHRISTIAN | AMIR | THOMAS-MCLEAN | A | 10/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10203519 | BY680502 | SHARON | BRIDGETTE | THOMAS-SCOTT | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9985491 | BY511467 | JESSICA | LYNN | REGISTER | A | 4/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10383235 | BY799788 | SEYEDTAHMOURES | | TABATABAEI SHOKRABI | A | 5/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10256800 | BY718366 | CHARISMA | JOYELLE | TABB | A | 10/25/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10348280 | BY776670 | JOAN | YEBOAH | TABIRI | A | 12/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 632404 | BY416765 | KAREN | REGINA | ROBINSON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10300466 | BY562402 | MONICA | HARVEY | WILLIAMS | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10016964 | BY551743 | CAROL | ANN | VANDERVEER | A | 2/26/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10133657 | BY630085 | CATHERINE | PAIGE | TAMBORINO | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10408135 | BY817515 | DANIEL | RYLE | TAN | A | 4/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10364856 | BY788488 | DEONDREA | | TAYLOR | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409328 | BY818359 | LAYLA | N | WILLIAMS | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10117799 | BY626855 | DOROTHY | ALEXIS | SAUNDERS | I | 2/10/2014 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10087444 | BY605365 | DAVID | JOSIAH | SMITH | A | 4/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9919059 | BY471911 | TERECITA | | POPE | A | 7/27/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10186287 | BY673403 | MARK | ANTONIO | PATRICIO-CASTILLO | A | 10/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10243053 | BY710264 | ARYANNA | NYCOLE | WYMAN | A | 10/12/2018 | ACTIVE | UNVERIFIED | ACCEPTED |
| GUILFORD | 41 | 10198255 | BY679334 | DANIEL | ALLAN | VEST | I | 11/3/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10357159 | BY783367 | K | M | VESTAL | A | 5/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394454 | BY807936 | THOMAS | | WOOLARD | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10414971 | BY822180 | KARLA | EUGENIA | VILLARREAL-ALVAREZ | A | 7/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10119274 | BY628169 | KAY | OATES | THURSBY | A | 2/27/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 608072 | BY392579 | JENNIFER | HUFFMAN | WEAVER | A | 6/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10176159 | DL217035 | DEMETRIUS | TYRELL | VINES | A | 8/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369868 | BY791763 | CHANDON | | RICHARDS | A | 10/14/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| GUILFORD | 41 | 10343381 | CA140702 | NANDI | MONE | SHYLLON | A | 9/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10428934 | BY830297 | DANIEL | | SIAGELI | A | 9/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 605611 | BY390136 | NINA | L | YEAGER | A | 5/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10384372 | BY800597 | GENET | G | TESFAMARIAM | A | 5/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10191060 | BY675365 | ANFERNEE | ROSHAD | THORNTON | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10137844 | BY640790 | MARIAM | RUTH | WALTERS | A | 1/20/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10348961 | BY777168 | ELIJAH | ONEAL | THURSTON | A | 1/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10404023 | BY815018 | JOYCE | L | TEEL | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10410245 | BY818939 | JORDAN | T | VINES | A | 5/22/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10282911 | BY737050 | WILSON | KESHANA | ALETA | I | 1/13/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10394720 | BY808106 | TAYLOR | JORDAN | ANTHONY | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10169270 | BY661680 | TURNER | JOHNNIE | BERNARD | A | 6/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10305433 | BY750311 | PHYALL | FLORDELL | | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10430125 | BY831000 | REYNOLDS | MATTHEW | | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10083920 | BY602809 | PINNIX | NANCY | CAROL | A | 9/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409153 | BY818222 | PINNOCK | CHANEL | | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9918705 | BY471557 | PINO | MELINDA | ANN YOUNG | A | 4/29/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10433864 | BN585638 | PINO | XYPHER | BLANCAFLOR | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10417922 | BY824075 | PINOL | PAOLA | | A | 7/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10402082 | BY813827 | THODEN | DELAINE | REESE | A | 12/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10281406 | BY735735 | THOMAS | AALIYAH | | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10226809 | BJ33065 | WADE | DEBORAH | CHARLENE | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10159100 | BY655317 | TOWNSEND | BENJAMIN | JAMES | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10210986 | BY687442 | TEGLAS | RONALD | | A | 7/20/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435160 | BY833931 | WHITLOW | CHLOE | | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10272929 | BY729233 | WHITLOW | JAMILLE | DOMINIQUE | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10019990 | BY554239 | WHICHARD | MARA | GABRIELLE | A | 7/9/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436039 | BY834542 | WILKINS EL | AMANI | NYELA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10239628 | BY708167 | WILKINSON | EDWARD | CHARLES | A | 9/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10359750 | BY785027 | TATAREK-CAMP | TERESA | LOUISE | A | 6/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10269124 | BY726605 | WOODS | ROY | T | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9957382 | BY504892 | WRIGHT | CANDY | SUE | A | 1/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10020194 | BY554401 | WILLIAMS | EVELYN | LOUISE | A | 7/14/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10303419 | BY749229 | WILSON-ROBERTS | AMY | SUZANNE | S | 9/2/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10411166 | BY819593 | WIMBERLY | MICHAEL | | A | 5/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10321037 | BY758823 | STARNES | LYNDON | BRENT | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10367153 | BY789949 | STARR | ALANIS | MARIAH | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10370927 | BY792190 | WELBORN HOUSTON | SYDNEY | BARBARA | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10371417 | BY792362 | TAY | NICHOLAS | MANUEL | A | 11/5/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10175704 | BM472575 | TURCOTTE | JEFFREY | RAYMOND | A | 8/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 614016 | BY389490 | TURLEY | GARY | LEE | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10151845 | BY650289 | THON ACOHIN | VINCENT | | A | 11/24/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10297104 | BY745871 | THONGSITHAVONG | ARMSTRONG | | I | 7/9/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10040207 | BY569415 | WITTENBERG | AARON | LEE | A | 1/13/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409288 | BY818326 | WEBB | AREALE | D | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392524 | BY806540 | TAYLOR | MAJRA | BIANCA | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10364264 | BY788066 | ZAMBRANO DE ORTIZ | NANCY | JUDITH | A | 8/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10000836 | BY539211 | WILLIAMS | FAYE | DARLENE | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10230736 | BY702180 | YOUNT | KATHRYN | ELIZABETH | A | 6/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356565 | BY782933 | VAUGHN | JASON | RICHAAN | A | 4/22/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10310357 | BY752897 | PATRICK | CAITLIN | LEE | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10044569 | BY573034 | STANFIELD | MERCY | DE ADRA | A | 6/2/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10391495 | BY805840 | PHIRI | ANYAH | CHANTE | A | 9/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369865 | BY791760 | RAINEY | R | K | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10386755 | BY802284 | WILLIAMS | ANGELIA | B | A | 7/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 231032 | BY208772 | WILLIAMS | ANN | RENEE | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10391550 | BY805874 | VELEZ MORALES | MARIBELLA | | A | 9/5/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 9971615 | BY516435 | WRIGHT | JOEANN | | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423492 | BY827226 | VAUGHN | KAIIYAH | | A | 9/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10161445 | BY668588 | TERRY | DARLENE | | A | 9/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10135466 | BY639240 | RAINEY | KADRA | TINETTE | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 602446 | BY387031 | REAVES | TONIA | MICHELLE | A | 3/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437592 | BY835440 | SEMIEN | COLLIN | | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10435193 | BY833954 | PINNIX | GAVIN | | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 617171 | BY401624 | WHITE | KIM | ALEXANDER | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435821 | BY834396 | WHITE | KORTER | S | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10433909 | BY833210 | WHITE | LARRY | GABRIELLE | A | 10/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10351664 | BY779028 | TONG | KHIN | E | A | 3/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10303489 | BY749267 | YORK | DEBRA | TOWNSEND | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10368577 | BY790895 | THOMASSON | TIERRA | TALINA | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10404508 | BY815328 | THOMOPSON | AYSHA | DENISE | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10339863 | BY770758 | TUIKOH | RANGTOM | | A | 7/29/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10348199 | BY776607 | TAFARI-THOMPSON | ZAKIYAH | AKILAH | A | 11/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10423367 | BY827148 | TWEGBY | PRINCESS | CHRISTINE | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393730 | BY807434 | WOODS | ZARIA | MONIQUE | A | 10/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436938 | BY835019 | WOODS-FAIR | CHRISTIAN | DAVID | A | 10/22/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10348153 | BY776565 | WOODFORD | CHARLES-ANTHONY | | A | 10/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10300627 | BY747755 | VON WEHREN | MAREI | GRETEL | S | 8/17/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10115579 | BY625141 | WATTS | JOAN | | I | 11/21/2013 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10060680 | BY585649 | WATTS | SHAMBRIA | TIANA | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10154540 | BY652132 | SERRATO ROJAS | ANNA | VIRGINIA | A | 2/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 618607 | BY403057 | SERVISS | JULITA | NOLASCO | A | 9/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409175 | BY818242 | RETTIE | TAYLOR | MICHELLE | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356520 | BY782902 | SMITH | BRIANNA | J | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10129387 | BY635130 | TONKINS | MIRANDA | RENEE | A | 10/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10438310 | BY835813 | WATSON WESLEY | TINAYE | ANNICE | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10173891 | BY664619 | WADDELL | BEVERLY | ANN | A | 8/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10272279 | BY594027 | WOODS | CHRISTOPHER | THOMAS | I | 10/8/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10386542 | BY802111 | WHITE | TOBARIA | ALEXUS | A | 7/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10318264 | BY757361 | THOMASFORD | TIARA | SHANICE | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356408 | BY782825 | WHITAKER | KAYLA | MICHELLE | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 636193 | BY420409 | THOMPSON | SYLVIA | BARAJAS | A | 2/22/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10041543 | BY570475 | WATT | JONATHAN | DENNIS | A | 2/28/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392567 | BY806577 | TATE | ZORION | MCKALE | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435274 | BY834005 | TATE-WALKER | RYAN | CHRISTIAN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 633749 | BY418086 | WANGELIN | CHRISTOPHER | CLINTON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10106255 | BY618122 | WARREN | BREANNA | NIKKOLE | A | 2/26/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9976690 | BY520396 | TZARATHE | AARON | DAVID | A | 7/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10167106 | BY660174 | UBER | DEBORAH | JOAN | A | 5/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10109573 | BY620706 | WILLIAMS | RODNEY | PATRICK | A | 6/21/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 603369 | BY387935 | WHITSON | RHONDA | BRYANT | A | 3/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 609329 | BY393815 | WEAVER | MARY ELLEN | S | A | 7/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10300748 | BY747818 | TROCHE-NEGRON | JENESIS | MARIE | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10282575 | BY736793 | WILLIAMS | SAQUOIA | SAMONE | I | 1/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10382515 | BY786812 | VERMEESCH | AMBER | | A | 8/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436119 | BY834591 | TULADHAR | ANUPANA | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10390339 | BY805061 | WESTON | MARQUES | | A | 8/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10297309 | BY745998 | THOMAS | CHERYL | ANNETTE | A | 7/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10369482 | BY791408 | TAYLOR | ABDUL-ALIM | RAQUIB | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10355149 | BY782002 | WILLIAMS | TELA | MARSHAY | A | 3/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409289 | BY818327 | WEBB | ZHY'VEAIRE | S | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10157655 | BY654321 | VANDUIN | EMILY | M | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 620989 | BY405431 | TERRY | TAMARA | MAIRE | A | 9/25/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10431539 | BY831843 | TERRY | JAMAL | ZECHARIAH | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10305849 | BY750532 | THORNER | | JANICE | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10160703 | BY656161 | SLOAN | LYNN | SCHUYLER | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9985026 | BY527192 | QUICK | SHADA | SAMONE | A | 8/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9980064 | BY529516 | YEBOAH | | OSEI-AGYEMAN | A | 7/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10367653 | BY790420 | YEHUDAH | YAEL | MALKIYAH | A | 9/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10430154 | BY831023 | WAGNER | C | KAMRYN | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409365 | BY818383 | WILSON | ANGELIC | EMILY | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10292282 | BY743137 | WELDON | STEVE | EUGENE | A | 4/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 632412 | BY416773 | WOLFORD | MICHELLE | HEATHER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9970204 | BY515297 | TOTTEN | | TRACEY | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10322792 | BY759689 | TOUPRONG | | MISUN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10296760 | BY745671 | THOMPSON | ANNA | PAULINE | S | 7/14/2020 | ACTIVE | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10350397 | BY778204 | VERDUGO | ELEUTERIO | JOSE | A | 2/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10285256 | BY738545 | TOLKSDORF | JULIET | CAROLINE | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9971280 | BY516167 | TOLLIVER | DIONNE | CRYSTAL | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409992 | BY818783 | VANN | | ASHLEIGH | A | 4/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10387201 | BY802604 | TURNER | | CONISHA | A | 7/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393745 | BY807445 | THOMAS | | SARAH MARGARET | A | 10/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 600972 | BY385581 | VENKATESH | NAGARAJAN | ANURADHA | A | 2/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10297784 | BY746247 | TAPIA | SABES | JOHNNY | I | 7/21/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10282065 | BY736334 | TAPP | SHAKALIA | NAIMA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10086423 | BY604664 | SMITH | RACHEL | ANDREA | A | 10/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10072036 | BY594089 | SMITH | ANTOINETTE | SEYMONE | A | 8/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10348826 | BY777067 | RIVES | LENAYE | ASHANTI | A | 1/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10350597 | BY784894 | ROLAND | TAYLOR KAY | NATALIE | A | 6/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10257545 | BY718837 | TATUM | BRI | NEVAEH | A | 9/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10218540 | BY692792 | ZIBEDOD | GA ABO | LEILA | A | 11/27/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10400862 | BY812823 | ZIBO | | RAHINA | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10169237 | BY661663 | TOPPING-STUBBS | TIJUANA | GWENDOLYN | A | 6/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10405931 | BY816131 | TORAIN | | DOROTHY | A | 3/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10125586 | BY632570 | TIMMONS | CHARLAE | MICAIAH | A | 8/15/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392498 | BY806519 | YAHAYA | | NAJATTE | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10292138 | BY743053 | WINSTON | TRISTAN | CHASE | A | 4/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10428717 | BY830166 | WHYLE | TIAM | ASIA | A | 9/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10438239 | BY835785 | WARE | TIMOTHY | STEPHEN | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10417100 | BY823602 | TORRES | RAQUEL | ANA | A | 7/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10428129 | BY828834 | TCHAMO | ALIV | MAM'ADU | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9925681 | BY476533 | UMPIERREZ | TERESA | RAQUEL | A | 2/6/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10431200 | BY831642 | YATES | | ALFONZO | A | 10/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10348958 | BY777165 | VAN HOOK | LAUREN | AZARIA | A | 1/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10413796 | BY821393 | VAN MINH | | DUONG | A | 6/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10432669 | BY832490 | WILLIAMS | ELIZABETH | KAREN | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10286174 | BY739233 | WILLIAMS | MCKENZIE | KARINGTON | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10370450 | BY792014 | TERRY | A | KHAMANI | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 626484 | BY410892 | TERRY | MARIE | LINDA | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10011961 | BY547797 | REECE | JOEL | FREDERICK | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10394897 | BY808236 | REED | K | BRIANA | A | 10/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10175490 | BY665691 | RUPPEL | RACHEL | JODEE | A | 8/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10319584 | BY758113 | SANCHEZ TALAVERA | IVAN | LUIS | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435626 | BY834269 | YATES | | SABRINA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10435416 | BY834109 | YATES-LANDOR | C | KARSYN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10393553 | BY807324 | URDANETA-CASSOMA | JENNIFER | MICHELLE | A | 10/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9979547 | BY522705 | WASH | CALVIN | JEROME | A | 7/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10434253 | BY833427 | VANREENEN | HEAVEN | TRENA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10188651 | BY673983 | VANRENSALUER-WIDEMAN | TURKESSA | DANIELLE | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10042802 | BY571549 | VANSCOY | LUCILLE | RAYSHEALL | A | 4/6/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392564 | BY906574 | TAYLOR | JADA | SHAREE | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409247 | BY818295 | TAYLOR | JALAWN | A | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10303833 | BY749437 | UMBERGEN | MICHELLE | | A | 9/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10315414 | BY755798 | WHITNER-CISSE | JANETTE | CAROLYN | A | 10/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10335936 | BY768080 | WHITE | ASHLEY | NICOLE | A | 5/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10390025 | BY805437 | WHITE | BENJAMIN | REYNOLDS | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10325174 | BY760888 | TRAN | NHAN | THI | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10421612 | BY826156 | TRAN | THUAN | | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10127041 | BY633522 | VAUGHT | CHELSEA | ALEXANDRIA | A | 9/20/2014 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412531 | BY820471 | TURNER | ANTWON | | A | 5/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10287594 | BY740294 | WILLIAMS | GUY | | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393735 | BY807437 | WILLIAMS | GWENDOLYN | JORDAN | A | 10/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10364862 | BY788494 | WILLOUGHBY | ASHLEY | PAIGE | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10090568 | BY607480 | WALL | ZEPPLYN | B | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10286933 | BY739827 | VANSCOY | TYRA | | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10042812 | BY571557 | VANSCOY | WILLIAM | ROSS | A | 4/6/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 613032 | BY397514 | VANSTORY | CYNTHIA | | A | 9/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10226067 | BY558968 | TORRES | KENNY | VANESSA | A | 1/19/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10214456 | BY690036 | TOWNSEND-TILLMAN | SHARON | LA JUAN | A | 9/15/2017 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10025325 | BY558429 | WILBURN | KIMBERLY | MCNABB | A | 12/22/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10425114 | BY828141 | WILLIAMS | ERATYNKKIWA | ADELL | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9920091 | BY472943 | RABB | STEPHANIE | L | A | 9/2/2005 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10252213 | BY715543 | STOCKTON | DESTINY | ELAINE | A | 6/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10419701 | BY825100 | WILLIAMS | RAYFIELD | | A | 8/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10357099 | BY783344 | WILLIAMS | REGINALD | CHARLES | A | 5/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10411145 | BY819575 | SANDAIRE | ALANA | | A | 5/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10316581 | BY756418 | PEARSON | KIENZA | ZHANESE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10432266 | BY833246 | SURRELL | JORDAN-IMANI | | A | 10/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10382516 | BY788813 | VERMEESCH | JAROD | | A | 8/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10412546 | BY820481 | VAN SLOBBE | ROLINDE | | A | 2/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10359664 | BY784965 | VAN-VALER | SCARLETT | A C | I | 6/8/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10391336 | BY805737 | WORRELL | DAYJAH | VALENCIA | A | 9/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10421257 | BY825951 | WORRELL-EVANS | KRYSTIN | ZHANE | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10305394 | BY750285 | WONGE | DAVID | | A | 8/21/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10395218 | BY808432 | WILLIAMS | CEDAR | KENNETH | A | 10/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10056663 | BY582417 | YORK | TKEYAH | MILAN | A | 1/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409535 | BY818492 | ZAMORA-SANCHEZ | ANGELICA | SYMON | A | 4/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10398444 | BY810614 | ZAMYAH | PARKER | | A | 12/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10433273 | BY832851 | ZAPAPTA | JOSE | ANGEL | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10198331 | BY679373 | WHITTED | TEVIN | DEVON | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393466 | BY807257 | TUTTLE | MATTHEW | | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10432585 | BY832438 | TUTTLE | TULIB | ISSICK | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10343066 | BY773144 | TUTU | LUTHER | KHALID IBRAHIM | A | 9/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10429807 | BY830815 | SORTO PINEDA | ADONAY | | A | 10/1/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10159929 | BY655182 | SOSA | ALONDRA | JASMINE | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10424192 | BY827640 | SOSA | CARMEN | ENEYDA | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10397249 | BY809764 | WIGGINS | ELENA | GRACE | A | 11/30/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10424782 | BY827937 | CORINA | | VAN DE POL | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10387741 | BY802996 | THOMAS | | VAN DESSEL | A | 7/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10429767 | BY830792 | MICAH | NEWAEH | TURNER-DOSS | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10228575 | BY700560 | TANIEL | YAMAYA | THOMPSON | A | 5/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435649 | BY834284 | MAISON | JANELLE | WRIGHT | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10416860 | BY823455 | MALACHI | | WARD | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10343474 | BY773398 | BRIAN | KEITH | WALTON | A | 9/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10047004 | BY574967 | CHERYL | LORRAINE | WALTON | A | 8/3/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437938 | BY835649 | ELUYS | LEONARDO | VIEIRA | A | 10/22/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10392724 | BY806690 | KIARRAH | MONE | WILLIAMS | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10319829 | BY756269 | JOIDAN | VAN | WILLIAMSON | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10282564 | BY736762 | SION | JAWAN | TISDALE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10274892 | BY730585 | KEVIN | NDANGROH | TITANDAM | A | 11/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10417950 | BY824090 | GLADYS | EDITH | VAZQUEZ | A | 7/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10303877 | BY749459 | NATASHA | LISTON | WILLIAMS | S | 9/7/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10436059 | BY834557 | ZAIRE | E | WINTERS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10157776 | BY654414 | TAHQUI | NAZJIA | TAYLOR | A | 2/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10223853 | BY696955 | CARA | PAIGE | WALL | A | 3/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10161575 | BY656692 | LAIR | | TENNASON | A | 2/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10366839 | BY789730 | RICKAYLA | JATIYA | TENNESSEE | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10365086 | BY788644 | NARGIS | | ZAHID | A | 8/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10329866 | BY763906 | MADDALYNNE | RENEE | WATSON | A | 1/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392705 | BY806674 | MARIAH | LOVE | SURRENCY | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10435927 | BY834464 | RUDEE | N | SURU | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10215843 | BY690948 | JANAY | LYNETTE | WOODARD | A | 10/17/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10432800 | BY832587 | MAKAYLA | | TRACEY | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10366841 | BY789731 | TORI | | TRACEY | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10287193 | BY740039 | LY | ALEX | TRANG | A | 2/7/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 631964 | BY416325 | JASON | MICHAEL | TORREELLA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10434606 | BY833603 | KEITH | BERNARD | TORRENCE | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10429734 | BY830763 | ALYSSA | BROOKE | WAGONER | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10393371 | BY807187 | ZACK | | WILLETT | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10182603 | BY670297 | TAHA | HUSSEIN | WALI | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10370008 | D582065 | ASENATH | MARIE | WILLIAMSON | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10390897 | BY805415 | LIBBY | | ZOU | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10421760 | BY826238 | JENAE | NEAL | YOUNG | S | 8/29/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| GUILFORD | 41 | 10437453 | BY835352 | ZAKEL | Z | WARREN | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10052723 | BY579298 | ZACHARY | JOEL | TRAYNHAM | A | 11/22/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10341181 | BY771915 | MATILYN | HOPE | WELCH | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10269986 | BY727288 | NIA | ASHLEY | THOMAS | A | 5/17/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10356566 | BY782934 | JALIN | MARIE | WINFREY | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10139935 | BY642228 | LOREAL | RENEE | TURNER | A | 4/7/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 612547 | BY397029 | SAMUEL | | YOUNG | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10429733 | BY830762 | DAVID | ALEXANDER | TOENNISSON | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10411161 | BY819589 | THEODORE | | TOLAND | A | 5/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10071592 | BY593740 | VIXEN | LAVERENE | TINSLEY | A | 7/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 624820 | BY409240 | FAUSTINE | A | WILLIAMSON | A | 10/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10171185 | AT20961 | FRED | DEE | WILLIAMSON | A | 6/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10382235 | BY799112 | ANNE-MARIE | | TRANCHIDA | A | 4/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10411158 | BY819586 | TRINITY | SIMONE | TAYLOR | A | 5/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10240982 | BY709050 | ROBBIE | LERON | WRIGHT | A | 10/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10273311 | BY729575 | SHAMIRA | LATRICE | WRIGHT | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10034071 | BY565146 | WILLIAMS | DENISE | KATRELL | A | 9/21/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10319819 | BY758263 | WILLIAMS | EDWARD | KEN | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 630650 | BX415017 | WELBORN | WESLEY | GARL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10169201 | BY661646 | WALL-ROGERS | | ZANA | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10332518 | BY765724 | THOMPSON | ELIZABETH | GABRIELLE | A | 3/17/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10328683 | BY763065 | VEALE | DONAE | LIYA | A | 12/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10289990 | BY741705 | VITELLI | MARIE | GABRIELLA | I | 3/26/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10396734 | BY809399 | TROTMAN | TYLER | JAYLEN | A | 11/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10174145 | BY664799 | UNDERWOOD HAZLEY | LANELL | CHERICE | A | 8/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10419797 | BY925164 | YA | | TEATHER | A | 8/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9970446 | BY515500 | YOUNG | | ANTHONY | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10310500 | BY752984 | VOSBURGH | KATHRYN | GRACE | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10438355 | BY835833 | TJIN A SOE | TIMOTHY | WYATT | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10114910 | BY624645 | TLATELPA | | AL | A | 11/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10430841 | BY831407 | VILLA | I | ELIANA | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10273048 | BY729338 | WARREN SHIVERS | ALISE | ARYCON | A | 10/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10355665 | BY782321 | WILLIAMS | LAMONT | JOSHUA | A | 4/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10228642 | BY700615 | WHITAKER | LATORIA | SHANTONA | I | 5/14/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10412491 | BY820440 | ZAPORA | | JAYSON | A | 5/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10363249 | BY787278 | ZARATE CASTILLERO | | AMELIA | A | 8/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10379702 | BY797393 | ZARDO-STELLA | | MAURICIO | A | 3/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10225313 | BY698272 | ZARWOLE | YAR | YVONNE | A | 3/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10243913 | BY710789 | UPCHURCH | MESHAE | CHYTRICE | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392570 | BY806580 | UPCHURCH | BRAZIL | SAMARIAH | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10168067 | BY660851 | TIMBERLAKE | JAHMAL | MARCUS | A | 6/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10431061 | BY831571 | WHITTINGTON-REAVES | JEAN | LYNDA | A | 10/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10326676 | BY761917 | THOMAS | | JADEN | A | 12/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392258 | BY906345 | THOMAS | KWANE | JAMDI | A | 9/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10431285 | BY831706 | WINBURNE | EUGENE | QUENTELIA | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10016462 | BY551331 | YUZJUK | | ROBERT | A | 2/10/2009 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10398434 | BY810606 | WILLIAMS | | VANESSA | A | 12/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10170219 | BY514157 | UKAH | AFOR | BEVELYN | A | 7/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10397065 | BY809630 | UKHUELIGBE | CHARMAINE | ELISSA | A | 11/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10351665 | BY779029 | ULLAH | | HAFEEZ | A | 3/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10190261 | DT51959 | TREXLER | CARTER | GLENDA | A | 10/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9980329 | BY523351 | TREYBALL | LOUISE | CHRISTINA | A | 7/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10232657 | BY703561 | TRIAS RIVAS | | DANIELA FERNANDA | A | 7/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10438334 | BY835822 | VAUGHN | SHAY | KHADEJAH | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10279805 | BY734278 | WEISS | ROBERTS | JACK | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10426088 | BY828648 | TOOMBS | NICHOLE | SAVANNAH | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10295184 | BY744826 | TOOMER | DESHON | AMIER | A | 6/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10229056 | BY700906 | TRAN | | LINDA | I | 5/31/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10112068 | BY622710 | WILDMAN | FELICIANO | EILEEN | A | 8/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10190280 | BY674913 | WHITESELL | LOUISE | MARY | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10368877 | BY791070 | VAZQUEZ MAYA | | J RUBEN | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10422776 | BY826811 | VAZQUEZ-ESTRADA | | MARISOL | A | 9/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10414207 | BY821705 | VAZQUEZ-HENRIQUEZ | | DAYANA | A | 6/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436152 | BY834608 | TIMMONS | SYMORE | DESTANEE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10207566 | BY684993 | VIZCARRONDO | DEL CARMEN | IRIS | I | 4/24/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10185140 | BY671806 | TUTTLE | AUSTIN | CALVIN | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10372136 | BY792641 | WILLIAMS | D | LLOYA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10325063 | BY760823 | THOMAS | VALDEZ | RASHEE | A | 11/17/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10431433 | BY831792 | RIANE | ALFONSO | THOMAS | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10367324 | BY790065 | LIYAH | SELAH | WILSON | I | 9/26/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10055975 | BY581854 | MARIANA | L | WILSON | A | 1/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 97465 | BY69086 | BRENDA | FAYE | TATUM | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10321473 | BY759050 | FREDERICA | ROBERTA | WALKER | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10286604 | BY739537 | GREG | LIONEL | WALKER | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10008520 | BY545227 | HEVENLY | STARRASIA | WEBB | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436070 | BY834562 | BARBARA | COLBY | VEATCH | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10303490 | BY749268 | DIEP LIEU | THI | TRUONG | I | 9/2/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10357151 | BY783361 | ADAM | RICHARD | TRUPP | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10078016 | BY598543 | KATHRYN | GILLIAM | WINDHAM | A | 8/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10408893 | BY818038 | KIAMMA | HASON | WHITFIELD | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9958168 | BY505521 | LELAND | | WHITFIELD | A | 1/4/2007 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10430241 | BY831085 | LYSIS | JAEL | WHITFIELD | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10436080 | DW88801 | BREANNA | SUMMER | USSERY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10423102 | BY827004 | VANESSA | CRUZ | TYEEN | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10413065 | BY820894 | QUINCY | E | WHITE | A | 5/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 621935 | BY406375 | VIOLA | KOU | ZIGBUO | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10277882 | BY732654 | ISAIAH | RAH'VON | WILLIAMS | I | 12/13/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10285732 | BY738919 | LAURIN | ENAIRA | WEBB | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10375427 | BY794689 | SHAHA | MARIE | TAYLOR | A | 12/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10395827 | BY808821 | ANNA | ELIZABETH | ZUKOWSKI | A | 11/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10175545 | BY665734 | APRIL | S | ZULCH | A | 8/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10183501 | BY670854 | SHAZIA | | ZULFIQAR | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10297312 | BY746001 | MARY | | WHITE | A | 7/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10428994 | BY830339 | NATALIA | MARIA | URREA OSORIO | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10395524 | BY808629 | JARRELL | BRANDON | THOMAS | A | 11/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392409 | BY806449 | DELSHAWN | JAMES | THOMPSON | A | 9/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10233606 | BY704167 | HANNAH | CLAIRE | USEY | A | 8/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10360490 | BY785534 | SUMMER | NICOLE | WATKINS | A | 6/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10148217 | BY647878 | DEBORAH | ANNETTE | WOODSON-HECK | A | 9/28/2015 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10415259 | BY822365 | CHARLES | S | WHITE | A | 7/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10034041 | BY565126 | ADAM | LAURENCE | WILLIAMS | A | 9/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10305302 | BY750233 | ADARRYL | ANJAY | WILLIAMS | A | 9/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10429765 | BY830790 | DENAUTICA | EMYA | YANG | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392396 | BY806439 | PETTY | | YANG | A | 9/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10170620 | BY662528 | NANA | | TOURE | A | 7/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10432762 | BY832558 | DENNIS | | TOURIZ | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10392721 | BY806687 | ALYSSA | DESIREE | TOUSSAINT | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10287606 | BY740301 | NEEMA | | WAPAMPO | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10425053 | BY828093 | AMERA | LASHEA | YARBOUGH | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10429898 | BY830884 | CASSANDRA | LEONA | WILMOT | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10195476 | BY678039 | RYLAN | | WILSHIRE-ESHELMAN | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10053435 | BY579852 | JUSTIN | CHASE | VAIL | A | 12/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 627030 | BY411432 | ROBERT | TREVIOUS | WYRICK | I | 10/8/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10396206 | BY809090 | EMILIE | KATHRYN | THERRASSANT | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 620588 | BY405031 | RICK | LEE | TOLBERT | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10391585 | BY805906 | PHUONG | THI THANH | TRINH | A | 9/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 624385 | BY408807 | JOHN | | WILSON | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 620588 | BY413960 | MAXI | HARP | WALKER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10312874 | BY754314 | SHERRIE | BARBER | WISE-THOMAS | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 613341 | BY397820 | ERICKA | RENEE | TURNER | I | 9/3/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 10426058 | BY828629 | ISAIAH | THOMAS | TURNER | A | 9/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10399326 | BY811324 | MADISON | MARIE | WOLFE | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10103696 | BY616107 | SHANIEL | MONISE | WOLFE | A | 12/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10033191 | BY564520 | VICENTE | | TORRES | A | 8/26/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10417117 | BY823613 | ANA | STEPHANIE | TORRES DESIR | A | 7/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10404027 | BY815020 | JOHANA | | TORRES RODRIGUEZ | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10240581 | BY708791 | LUIS | ADRIAN | TORRES SOTELO | I | 10/3/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10403908 | BY814952 | MISHAYLA | | TORRES-PINALES | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10395594 | BY808675 | ABIGAIL | | VILLA REYES | A | 11/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10348195 | BY776604 | JOSE | | VILLA ROMERO | A | 11/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10434199 | BY833390 | JUAN | FRANCISCO | VILLAITA MIRANDA | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10322864 | EM136986 | KAYLA | | THOMAS | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10337718 | BY769287 | ALEXIA | SUE | WATKINS | A | 6/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10437140 | BY835133 | ALEXANDER | ABRAHAM | WEINER-GOLDSMITH | A | 10/22/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| GUILFORD | 41 | 10331000 | BY764725 | TESHARI | DOMINIQUE | TILLMAN | A | 2/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10316592 | BY756425 | LISA | ANN | VANCAMP | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10171713 | DR86002 | DEANNA | TEEL | WRIGHT | A | 7/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10366885 | BY789761 | CHYANNE | ROSE | WILLIAMS | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10421770 | BY826246 | SIERRA | MICHELLE | TEVEPAGH | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10035764 | BY566407 | DEBORAH | MALOTT | VANCE | A | 10/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10433576 | BY833035 | TILA | MARIA | UVANDO-VALENTIN | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10367972 | BY790487 | EBONY | | THORNTON | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409527 | BY818486 | PATTI | | WALTON | A | 4/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10176662 | BY666459 | AMAN ULLAH | | WARIACH | A | 8/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 616428 | BY400884 | RITA | MARIE | THORNTON | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10367523 | BY790208 | JOSE | MANUEL | ZURITA REAL | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9960626 | BY507458 | KELLY | J | ZWIESDAK | A | 2/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9971950 | BY516711 | IRA | ALFREDO | VANTERPOOL | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9902521 | BY455392 | JAMES | LEVIEN | VANTHILLO | A | 5/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10240264 | BY708587 | LILLY | | VANVLEET | A | 9/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 633117 | BY417473 | KEVIN | DANIAL | VANVOOREN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10058003 | BY583429 | CONNIE | LOUISE | TRELOAR | A | 2/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10405789 | BY816041 | GEORGE | EDWARD | WARNER | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 624887 | BY409307 | EBONY | DANYELL | WESSON | I | 10/3/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10367847 | BY790418 | JENNIFER | | ZAVALA GUARDIOLA | A | 9/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10344014 | BY773724 | ANDRE | | WILLIAMS | A | 10/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10081075 | BY600787 | MARCIA | MORRIS | THOMAS | A | 9/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356285 | BY782732 | MARIA | CHRISTINA | TSIOUTSIAS | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10414949 | BY822163 | SAN | MOE | WAH | A | 7/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10179994 | BY668696 | FADOUA | | WAHBI EL ALAOUI | I | 9/14/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 9993529 | BY533511 | SHAQUITA | DANIELLE | WAHLS-JACKSON | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10392565 | BY806575 | JESSICA | WILNE | VUATA | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10413912 | BY821477 | CHRIS | VENIGAS | VILLAMONTE | A | 6/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10180294 | BY668866 | ALEXIS | LOUISE | WILSON | I | 9/15/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| GUILFORD | 41 | 10430140 | BY831013 | JAMIYA | DESIREE | WILSON | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10421762 | BY826239 | NIKLAS | S | VEGA | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10371447 | BY792374 | JENIFER | | VEGA PRIETO | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10185591 | BY824431 | DIANA | GUADALUPE | VEGALOPEZ | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10091641 | BY608215 | RAHCHELLE | SHANCE | WILLIAMS | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10410204 | BY818913 | AMIR | JEWELL | WILSON | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10433676 | BY833088 | DARRELL | DEWAYNE | WALLACE | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10192965 | BY676546 | JEFFREY | | WICKER | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |

- App. 1830 -

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILFORD | 41 | 607772 | BY392279 | WASHINGTON | DANIELLE | KANDACE | A | 6/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10356789 | BY783129 | WASHINGTON | | MARC | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10198064 | BY679227 | WHITLEY | MAURICE | ANTHONY | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10433775 | BY833139 | THORPE-MOREHEAD | JURAY | JASHAUN | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| GUILFORD | 41 | 10395743 | BY808761 | WILLIAMS | KAMOYE | LAILA | A | 11/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10196065 | BY678290 | TYSON | LEIGH | GINGER | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10407393 | BY817028 | ALEXANDER | J'NAE | CAYLA | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10317845 | BY757130 | ANDERSON | LAMONT | QUENTIN | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10427069 | BY829203 | BLANCO GARCIA | | ROBERTO | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10161559 | BY669667 | BLAND | | LYTHIA | A | 9/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10320373 | BY651282 | ABRAM | ANNE | ELIZABETH | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10391338 | BY805739 | CHESLA | CLAIRE | SOAREN | A | 9/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10052628 | BY579231 | BEN-ODURO | FRANCEE | CELINA | A | 11/2/2011 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10282358 | BY736592 | BOYD | AMORE | TEION | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10370995 | BY792205 | BKRONG | F | BUA H | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10419804 | BY825170 | BLACK | DELANE | ALICIA | A | 8/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10409855 | BY818683 | ALLEN | R | TYLER | A | 4/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10354998 | BY781889 | ALI | ABASS SHEAIB | AHMED | I | 3/29/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| GUILFORD | 41 | 10284848 | BY738282 | BHATTARAI | | SUMAN | A | 2/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10357008 | BY783275 | AYALA | GUADALUPE | SHACTI | A | 5/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 10285689 | BY738881 | BENNETT | MAE | ROWAN | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9926891 | BY479743 | BENNETT | | STEPHEN | A | 3/23/2006 | ACTIVE | VERIFIED | ACCEPTED |
| GUILFORD | 41 | 9991986 | BY532272 | BENNETT | GEORGE | STEPHEN | A | 9/28/2008 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:

Name:   Jefferson Griffin                           County of Residence:    Carteret
Email:   jefferson@jeffersongriffin.com        Phone:    contact counsel
Mailing Address:   PO Box 99780 Raleigh, NC 27624

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes        ☐ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one):*
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by overseas voters without requiring the voter's to provide a copy of their photo identification. EXHIBIT A is an email from Karen Brinson Bell, Executive Director of the State Board of Elections, in which she states: "When a military or overseas citizen voter submits their ballot, neither federal nor state law requires them to provide ID when returning their ballot."

Article 20 of Chapter 163 of the General Statutes requires absentee ballots to include a photocopy of the voter's photo identification or an affidavit establishing an exception to the photo-identification requirement. N.C. Gen. Stat. § 163-230.1(f1). Absentee ballots under Chapter 163 include traditional mail-in absentee ballots under Article 20 and military-overseas ballots under Article 21A. *See, e.g.*, N.C. Gen. Stat. § 163-132.5G(a1)(4). Moreover, N.C. Gen. Stat. § 163-239 states that the provisions of Article 21A (concerning overseas-military ballots) "shall not apply to or modify" the absentee ballot provisions unless "provided therein." N.C. Gen. Stat. § 163-239.

Upon information and belief, the county has accepted, processed, and counted absentee ballots by overseas voters who did not provide a copy of photo identification (or an exception form). A board director and/or board member for the county confirmed to NCGOP legal counsel that this was the practice of the board. These actions violate North Carolina law. Before filing this protest, we submitted a public records request to the county board of elections seeking the information necessary to identify such voters. At the time of the protest, the request remains pending. Once the information is provided, we will supplement the protest.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
The Executive Director of the this County's Board of Elections

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Gen. Stat. §§ 163-230.1(f1), -239, -132.5G; N.C. Const. art. I, §§ 10, 19

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    □ Other:

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?

    ☐ Yes

    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| Voters described above | This information will be available in requested list |
| | |
| | |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

~~JG~~   I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

~~JG~~   My protest must originate with a filing at the county board of elections.

~~JG~~   I must timely serve all Affected Parties.

~~JG~~   I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

~~JG~~   It is a crime to interfere unlawfully with the conduct and certification of an election.

~~JG~~   It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

~~JG~~   The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____   Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

*(Official Seal)*

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

....................................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin          Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com          Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:          Dowling PLLC
Bar Number:          41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                         Date

# EXHIBIT A

From: "Bell, Karen B" <Karen.Bell@ncsbe.gov>
Sent: Sunday, August 25, 2024 5:04pm
To: "lrevelle@reagan.com" <lrevelle@reagan.com>
Cc: "SBOE_Grp - Legal" <Legal@ncsbe.gov>, "Gannon, Patrick" <Patrick.Gannon@ncsbe.gov>
Subject: Your recent letter

Ms. Rebuck, (bcc: State Board Members and county election directors)

We write to express concern about a letter that you wrote that was forwarded to us by the elections director in another county, who received it from a state legislator asking her to respond. Your letter has been forwarded to a wide audience, and unfortunately, it contains false and misleading statements, and partisan remarks.

We are forwarding your letter and our response to the five members of the State Board of Elections and to all county directors so they can respond as necessary if they receive inquiries. This has required State Board staff to spend our limited resources drafting this letter and researching and providing the facts.

We are always available to county board members with questions or concerns about election administration, and we hope that in the future you will reach out to us should you need clarification to avoid the potential spread of false or misleading information, which undermines our common goals of administering elections according to the law and promoting confidence in our elections.

Please see our responses in red to your italicized statements below. We are happy to answer any questions you have about them.

*"I am a member of the Henderson County Board of Elections and have served on the Board for over 6 years. I am frankly very discouraged about the upcoming election. I want to strongly state my belief that if you do not intervene immediately either legislatively or legally, we are going to lose NC to the Dems in November which will likely mean we lose the country. The responsibility will be yours, one way or the other."*

Given the partisan statements in the above, we remind you of the requirements of Article 4A of Chapter 163 of the North Carolina General Statutes. Whether or not the statements violate these provisions, it undermines the public's confidence in the fair administration of elections if their elections officials are widely communicating their desire for a particular outcome in an election they oversee.

*"I am aware that Henderson County has recently received hundreds of new UNOCAVA (Overseas Civilian) applications." There is NO requirement to verify these people AND they do NOT have to provide ID when sending back their vote (by mail or email)."*

UOCAVA, which stands for Uniformed and Overseas Citizens Absentee Voting Act, is a federal law prescribing specific procedures for military and overseas citizens to be allowed to vote in federal elections. Our state has adopted laws under Article 21A of Chapter 163 to carry out these procedures. When military and overseas citizens register to vote under these procedures, they typically provide either their Social Security Number or driver's license on the prescribed federal form. When county officials input those values into the statewide database, the statewide database

automatically attempts to validate those numbers with the DMV and Social Security Administration. For civilian voters, if a number does not validate, state law requires the voter to provide an alternative form of ID before they vote for the first time. UOCAVA voters are expressly exempt from this requirement by state statute and have been for nearly 20 years. GS 163-166.12(f)(3).

When a military or overseas citizen voter submits their ballot, neither federal nor state law requires them to provide ID when returning their ballot.

*"I believe this is a concerted effort to turn Henderson County blue. However, I believe that if you check with other counties, you will see that the numbers have grown substantially in every county. I have heard numbers as high as 300,000 statewide so far. I believe that there is a statewide effort under way to undermine the election."*

Again, we caution you about statements favoring or opposing particular outcomes in the elections you oversee.

We spoke with the Henderson County director, and she confirmed on August 23 that Henderson had received fewer than 150 UOCAVA requests. In 2020, according to State Board data, Henderson County received 347 requests for absentee ballots from military and Henderson County voters living abroad at the time. So, the number of requests is not necessarily high in 2024 as you suggest. Ballots go out in two weeks.

It is also possible that advocacy groups and others are encouraging military and overseas voters who are U.S. citizens to request their ballots. There is nothing wrong with that and, in fact, that activity protected by the First Amendment of the U.S. Constitution.

Until ballot styles are finalized, we do not know how many UOCAVA requests have come in statewide. However, the State Board has no evidence of a "statewide effort underway to undermine the election." If you have actual evidence of such, please provide it to the State Board or to the law enforcement agency of your choice. Otherwise, your statements are sensationalistic and inflammatory and will undermine voter confidence with no facts to back them up.

*"Additionally, Henderson County has received numerous new voter applications that do not have HAVA required information to register (missing Driver's License and/or last 4 of SS or those numbers were not validated). The State BOE has instructed Counties to go ahead a register them without verification."*

This is false. The State Board, both in emails and in a statewide Huddle training session, have instructed county boards as follows:

· If a new voter does not provide their driver's license number or last four digits of their Social Security number and does not check the box to indicate that they do not have either of these numbers, then the voter will not be registered and will be sent an incomplete letter seeking the missing information.

· If an applicant provides a driver's license number or last four of their Social Security number but that number does not validate, then their registration should be processed but they must be sent a "request for identification letter." If the voter subsequently provides the ID information, their

profile is updated. If they do not, they must provide an alternative ID proving their identity (so-called "HAVA ID") before voting, or vote provisionally. See GS 163-166.12(c). See the Request for Identification Information letter.

· If a new voter checks the box to indicate they do not have either identification number, then they will be sent a "request for identification" letter and be required to show a HAVA ID before they vote.

*"There have been over 10,000 voters registered state-wide in the last 3 months with unverified or no Dr License or last 4 of SS numbers and therefore HAVE NOT BEEN VERIFIED. So even though the information provided does not match (validated) the application is automatically approved. This is just common sense-the identity of the voter should be verified before entering them on the voter rolls. This is an open invitation for missing or unvalidated applications to be approved and entered into the system."*

See the note above about the additional verification requirement for voters whose ID numbers fail to validate.

Here's some additional important context. When a number does not match, SEIMS will not populate that field, so if we run a query in the database to see which registrations lack these identifiers, the query shows registrations where an identifier *was* provided but the number did not validate. To attempt to validate DLs or last-four SSNs, the SEIMS system sends a database query to DMV databases and the Social Security Administration databases, asking those databases to attempt to match specific information in records on both sides. It is not uncommon for a person's ID to fail validation. There are a number of benign reasons this can occur, and occur regularly, which has been well documented. The DMV/SSA requires exact field matching on name, DOB, DL/SSN so there is no current way to identify possible matches. Common reasons for validation failure are: misspelling of names, variation of names (Bob vs. Robert, maiden name vs. married name, varied designation of surnames for minority ethnicities, etc.), nickname or a missing suffix missing (Jr. or Sr.), inadvertent typos like missed numbers or transposed numbers in DL or last-four SSN, typos in birthdates, and situations where a registrant listed month/day/year in the wrong order on their registration form (there could be national origin-based reasons for this). Recognizing the faults in matching between distinct databases, the General Assembly enacted the provisions in GS 163-166.12(c) which allow a registrant whose DL or SSN did not match to provide HAVA ID either before or when first voting.

*"Another concern is preventing non-citizens from voting. Putting the matter on the ballot in November is too little, too late. The legislature passed SB 747 requiring clerks of superior court to provide lists of people who have been excused from jury duty indicating that they are not US citizens. However, according to the SBOE this will not take place until after the November election."*

This is false. The superior court clerks are (and have) provided such lists, and State Board staff is reviewing those and contacting any registered voters who are identified and for whom a state and federal database check does not show they have obtained citizenship. After nearly every county clerk submitted any records of jurors excused for non-citizenship, there were 9 registrants total identified through these checks statewide. While it is true that federal law (NVRA) prevents us from outright removing these records this close to a federal election, we are nonetheless going to

encourage any of these identified registrants to cancel their registration if they indeed lack citizenship. After the federal election, we can resume this program and conduct removals similar to how we process felon removals, rather than the notices and invitation to cancel registration which is as much as we can do and still comply with federal law.

*"You have allowed the SBOE to drag its feet (I believe on purpose) on all of these matters. This must be rectified if you want to win in November. I am not asking for anything that would be unfair to anyone, I just want the laws enforced to make it fair for everyone. Frankly, the county BOEs are nothing more than a rubber stamp and we have to sit there and vote to certify without any real ability to legally object. Again, the success or failure of this election in November is on you. I implore you to either fix this legislatively or in Court.*

*Best wishes in November, you will need it!"*

Again, we remind you of the prohibitions in the law on political activity by county board members.

We again invite you to contact us in the future to clear up your misunderstandings about election processes and the law.

Regards,

**Karen Brinson Bell, CERA, PMP**

Executive Director, NCSBE

(919) 814-0700 Main Line



**Chalmers, Adams, Backer & Kaufman, LLC**

204 N. PERSON ST.
RALEIGH, NC 27601
(919) 670-5185
pthomas@chalmersadams.com

## Public Records Request

**VIA Electronic Mail**                                        November 19, 2024

Dear Directors,

Pursuant to Chapter 132 of the North Carolina General Statutes, I respectfully request the opportunity to inspect and obtain copies of the following public records for the 2024 General Election:

1. A list of UOCAVA voters who cast a ballot without providing a copy of photo identification or a Photo Identification Exception Form Report and had that ballot approved.

I respectfully request that the production be made in electronic form. As records become available, please provide them on a rolling basis. If any record is withheld on any basis, please include that reason in your response. If you are not the custodian of any of the records described above, I respectfully ask that you promptly forward this request to the correct individual. If costs are going to be assessed against the requestor in excess of $25, please let me know before proceeding.

The law requires that you respond to and fulfill this request "as promptly as possible." If you expect a significant delay in responding to and fulfilling this request, please contact me with information about when I might expect the copies or the ability to inspect the requested records.

If you deny any or all of this request, please provide in writing a citation for each specific exemption you feel justifies the refusal to release the information and notify me of the appeal procedures available under the law.

If you have any questions, please do not hesitate to contact me.

Sincerely,

Philip R. Thomas

# GUILFORD COUNTY BOARD OF ELECTIONS

## Executed Absentee Ballots-without Ballot ID data

ELECTION DATE = "11/05/2024"

ABSENTEE TYPE Between "MIL" And-> "OVR"

1: VAD.is_ballot_return_valid = 1 AND
2: VAD.ballot_return_dt_str <> "" AND
3: (( VAD.ballot_approval_dt <> "" AND
5: VAD.ballot_return_tbl = "OK" ) OR
6: ( VAD.is_brd_meet_before_elect_dt = 1 AND
7: VAD.ballot_return_tbl = "CU" ))

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|-----|------|------|-----|-----|--------------|----------------|-------------|

**ELECTION DATE:** 11/05/2024

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|-----|------|------|-----|-----|--------------|----------------|-------------|
| G02 | GR | DAKRLA, NOL WILLIAM | | 000010250910 | B0012 | 11/04/2024 | 11/04/2024 |
| G55 | GR | WILLIAMS, ALEXANDER RYAN | | 000010336024 | B0028 | 10/22/2024 | 10/16/2024 |
| H02 | HI | SOLOMONIDES, MICHAEL WILLIAM | | 000010241540 | B0034 | 10/22/2024 | 10/16/2024 |
| G15 | GR | COMAY, SUSAN JOAN | | 000010307672 | B0019 | 11/14/2024 | 11/05/2024 |
| CG2 | GR | FRATER, MAURICE ALAN | | 000010303886 | B0002 | 10/22/2024 | 10/16/2024 |
| G40B | GR | CALUD, MAJELLA Y | | 000010422306 | B0002 | 10/08/2024 | 10/01/2024 |
| G40B | GR | CALUD, ROMEO T | | 000010422305 | B0002 | 10/08/2024 | 10/01/2024 |
| H29B | HI | PETREE, DEWEY ANTHONY | | 000010073926 | B0040 | 10/01/2024 | 09/27/2024 |
| SUM1 | GR | GRAHAM, ARZANDER | | 000010313350 | B0059 | 10/08/2024 | 10/07/2024 |
| CG3A | GR | MULLIGAN, ROBERT WALLACE | | 000010302342 | B0003 | 10/08/2024 | 10/03/2024 |
| G12 | GR | UNDERWOOD, ROBERT MACLEOD | | 000010307233 | B0016 | 10/08/2024 | 10/01/2024 |
| G19 | GR | HERNANDEZ, CARLOS JOSE | | 000000282048 | B0016 | 10/29/2024 | 10/27/2024 |
| H19B | HI | MAYO, DAVID HARGRAVE | | 000000136612 | B0034 | 10/01/2024 | 09/27/2024 |
| G19 | GR | HERNANDEZ, ALICIA RESTREPO | | 000000277709 | B0016 | 10/29/2024 | 10/27/2024 |
| G35 | GR | INGBER, MICHAEL ALAN | | 000010305038 | B0019 | 10/08/2024 | 10/03/2024 |
| H24 | HI | HATZUDIS, ALEXANDROS D | | 000000089426 | B0038 | 10/22/2024 | 10/19/2024 |
| CG3A | GR | MULLIGAN, ELIZABETH MARGARET | | 000010301100 | B0003 | 10/08/2024 | 10/03/2024 |
| GIB | GIB | RASMUSSEN, MADELINE GEORGIANA | | 000010427085 | B0031 | 10/15/2024 | 10/14/2024 |
| G20 | GR | WONNELL, JOHN RICHARD | | 000010295135 | B0021 | 10/08/2024 | 10/03/2024 |
| G28 | GR | MCMILLAN, LESLIE HUGH | | 000010304419 | B0021 | 10/29/2024 | 10/25/2024 |
| G20 | GR | CUTCHER, DAVID ANDREW | | 000010241212 | B0021 | 10/01/2024 | 09/30/2024 |
| JAM4 | | FRIESEN, MARSHA ANN | | 000000401073 | B0043 | 10/29/2024 | 10/25/2024 |
| GIB | GIB | LACERDA, EVARISTO | | 000010425344 | B0031 | 10/01/2024 | 09/23/2024 |
| G56 | GR | CHAMPLIN, LYNNE HAVLICEK | | 000010312823 | B0026 | 10/29/2024 | 10/24/2024 |
| JAM4 | | FRIESEN, ROGER DALE | | 000000401060 | B0043 | 10/29/2024 | 10/25/2024 |
| G13 | GR | STUBBS, MARCIA KAY | | 000010343997 | B0017 | 10/01/2024 | 09/23/2024 |
| G17 | GR | WILLIS, ALLEGRA GARCES | | 000010416879 | B0017 | 10/15/2024 | 10/13/2024 |
| G33 | GR | SMITH, ANDREW | | 000010295047 | B0017 | 10/08/2024 | 10/03/2024 |

GUILFORD COUNTY BOARD OF ELECTIONS

Executed Absentee Ballots-without Ballot ID data

**ELECTION DATE:** 11/05/2024

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|-----|------|------|----|----|------|------|------|
| H07 | HI | SMITH, AILEEN MIOKO | | 000010428335 | B0035 | 10/29/2024 | 10/23/2024 |
| G48 | GR | DAYLEN, JUDITH LYNNE | | 000010238696 | B0023 | 10/22/2024 | 10/15/2024 |
| G11 | GR | LAWRANCE, LYNETTE KAY | | 000000603837 | B0016 | 10/08/2024 | 10/01/2024 |
| G11 | GR | WHITE, THORNE NICHOLSON | | 000010320142 | B0016 | 10/01/2024 | 09/23/2024 |
| G21 | GR | DIEHL, ANNALIE | | 000010331593 | B0021 | 10/15/2024 | 10/10/2024 |
| G41B | GR | FRIEDMAN, SARAH | | 000010180667 | B0009 | 10/29/2024 | 10/24/2024 |
| JAM2 | | TALLY, JUSTINE | | 000010239808 | B0042 | 10/22/2024 | 10/21/2024 |
| G34 | GR | TUDGE, JONATHAN RICHARD | | 000000612427 | B0017 | 10/22/2024 | 10/21/2024 |
| G38 | GR | SCHATTEN, MARK ELLIOTT | | 000010318709 | B0024 | 10/22/2024 | 10/21/2024 |
| G34 | GR | ROSINSKY, BERNARD RUSSELL | | 000010043887 | B0017 | 11/14/2024 | 11/05/2024 |
| G21 | GR | MORENO, ALEJANDRO GERALD | | 000010436231 | B0021 | 11/14/2024 | 11/13/2024 |
| H25 | | BRANDWOOD, ROBERT G | | 000010428534 | B0039 | 10/08/2024 | 10/04/2024 |
| G38 | GR | TIEDGEN, GENE VICTOR | | 000009950985 | B0024 | 10/01/2024 | 09/23/2024 |
| G55 | GR | LEWIS, GRETTA MARIE | | 000010071912 | B0028 | 11/04/2024 | 11/04/2024 |
| H26 | HI | JOHNSON, RANDY P | | 000000273744 | B0040 | 11/04/2024 | 11/01/2024 |
| G20 | GR | JOHNSTON, ROBERTA KING | | 000000289131 | B0021 | 10/29/2024 | 10/28/2024 |
| NCGR2 | | EURE, DARDEN CLIFTON JR | | 000010067029 | B0050 | 11/04/2024 | 11/01/2024 |
| JAM3 | | MENENDEZ, CHRISTINE ANN | | 000010297533 | B0042 | 10/22/2024 | 10/16/2024 |
| H19B | HI | WELLS, DAVID SYDNOR | | 000010244422 | B0034 | 10/01/2024 | 09/30/2024 |
| G11 | GR | PLATT, MARGARET ELIZABETH | | 000010235582 | B0016 | 10/29/2024 | 10/23/2024 |
| G50 | GR | HENRY, HERBERT LEE | | 000000092603 | B0027 | 10/01/2024 | 09/25/2024 |
| G44 | GR | PIERPOINT, SURSE TAYLOR JR | | 000010244423 | B0016 | 10/08/2024 | 10/04/2024 |
| H15 | HI | WALZAK, MILTON WALTER | | 000010266875 | B0034 | 10/22/2024 | 10/17/2024 |
| STOK | STO | LOWE, KEVIN BRIAN | | 000000324042 | B0054 | 11/04/2024 | 11/01/2024 |
| JAM1 | JAM | MAY-HERTL, URSULA BABETTE | | 000010010961 | B0041 | 10/22/2024 | 10/16/2024 |
| JAM4 | GR | PATTON, KEITH EDWARD | | 000010343689 | B0043 | 10/22/2024 | 10/16/2024 |
| G34 | GR | BOX, WENDY HELEN | | 000000182015 | B0017 | 10/08/2024 | 10/07/2024 |
| G40A1 | GR | PADMASHREE, DASIKA | | 000010404320 | B0022 | 10/01/2024 | 09/30/2024 |
| MON2A | | SWING, CECIL KELLY | | 000010171983 | B0048 | 10/22/2024 | 10/16/2024 |
| G05 | GR | BURROWS, DEJUANNA SHOFFNER | | 000000208359 | B0015 | 10/01/2024 | 09/24/2024 |
| SWASH | | CARDEN, BRIAN | | 000010000675 | B0031 | 10/08/2024 | 10/01/2024 |
| G15 | GR | DIMUZIO, MICHAEL PETER | | 000010360458 | B0019 | 10/22/2024 | 10/16/2024 |
| SF4 | GR | HARRIS, MARY JEANINE | | 000010298349 | B0009 | 10/08/2024 | 10/04/2024 |
| JEF1 | GR | PINKERTON, ROBERT JAMES | | 000010328645 | B0031 | 10/15/2024 | 10/11/2024 |
| G13 | GR | POAG, JOHN CONVERSE I | | 000000293211 | B0017 | 10/22/2024 | 10/18/2024 |
| FR5A | GR | JONES, JEFFERY DANIEL | | 000000111277 | B0009 | 10/01/2024 | 09/26/2024 |
| G44 | GR | RYAN-HARSHMAN, MILDRED | | 000010295216 | B0016 | 11/01/2024 | 10/30/2024 |
| G42A | GR | HENDERSON, LIGIA | | 000010306946 | B0009 | 10/15/2024 | 10/11/2024 |
| H02 | HI | ELLINGTON, WILLIAM BRUCE | | 000010082275 | B0034 | 10/22/2024 | 10/16/2024 |

ABS_exec_public.rpt

- App. 1844 -

## ELECTION DATE: 11/05/2024

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|---|---|---|---|---|---|---|---|
| JAM1 | JAM | WARREN, RONALD EDWIN | | 000009803795 | B0041 | 10/22/2024 | 10/18/2024 |
| NCLAY1 | | VONCANNON, SANDERLA CHUNG | | 000010120540 | B0006 | 11/01/2024 | 10/30/2024 |
| JAM1 | JAM | HERTL, PETER | | 000010244725 | B0041 | 10/08/2024 | 10/07/2024 |
| G65 | GR | HELGESON, PETER LEONARD | | 000000263330 | B0030 | 10/01/2024 | 09/23/2024 |
| G38 | GR | VINCENT, STEVEN DENNIS | | 000010276064 | B0024 | 10/22/2024 | 10/16/2024 |
| FEN1 | GR | SHELDON, JAMES E | | 000010224944 | B0005 | 10/08/2024 | 10/03/2024 |
| G29 | GR | BOLINGER, DEBORAH JUNE | | 000000018202 | B0021 | 11/04/2024 | 11/03/2024 |
| G39 | GR | SANCHEZ, LUIS A | | 000010025416 | B0017 | 10/15/2024 | 10/10/2024 |
| G40A1 | GR | MADHUSUDHAN, KUNAPULI TRPURA | | 000010404187 | B0022 | 10/01/2024 | 09/30/2024 |
| OR2 | OR | MCCUAIG, PATRICIA REGIS | | 000009905621 | B0054 | 10/08/2024 | 10/03/2024 |
| H28 | HI | ANKOMAH, PAUL | | 000000409718 | B0040 | 11/04/2024 | 11/01/2024 |
| G17 | GR | CINATO, MARCIA MATHEWS | | 000000070499 | B0017 | 10/29/2024 | 10/24/2024 |
| G08 | GR | SHECK, SHIRLEY ANN | | 000010307446 | B0013 | 10/08/2024 | 10/03/2024 |
| G20 | GR | WOLFF, DENIS REDWINE | | 000000040066 | B0021 | 10/01/2024 | 09/30/2024 |
| CG1 | GR | AMOAKO-GYAMPAH, KWASI | | 000000262926 | B0001 | 10/29/2024 | 10/25/2024 |
| FEN2 | GR | DANIEL, MICHAEL LEON | | 000010419796 | B0006 | 11/01/2024 | 10/29/2024 |
| G63 | GR | ZIMMERMAN, LYNN WARD | | 000010116915 | B0023 | 10/01/2024 | 09/23/2024 |
| G43 | GR | IMMURS, BRENT H | | 000010237773 | B0025 | 10/01/2024 | 09/23/2024 |
| SUM1 | | POTHEN, MAHENDA DEVDAS | | 000010329021 | B0059 | 11/04/2024 | 11/04/2024 |
| FR2 | HI | MARIANI, LAWRENCE STEPHEN | | 000000611435 | B0008 | 11/14/2024 | 11/05/2024 |
| OR2 | OR | MCCUAIG, ALAN D | | 000009905637 | B0054 | 10/08/2024 | 10/03/2024 |
| G20 | GR | COLODIN, JOANNA MARIE | | 000010244227 | B0021 | 10/01/2024 | 09/23/2024 |
| H07 | HI | REID, CHARLES DAVID | | 000010241264 | B0035 | 10/01/2024 | 09/30/2024 |
| JAM4 | | MANNINO, DIANE MARIE | | 000000408297 | B0043 | 10/15/2024 | 10/11/2024 |
| JEF3 | | HOGLUND, LARS OLLE KRISTER | | 000010218047 | B0047 | 10/08/2024 | 10/07/2024 |
| G11 | GR | HAESELER, JILLIAN SUSAN | | 000010403060 | B0016 | 10/01/2024 | 09/27/2024 |
| FR1 | GR | BESS, IAN | | 000010422814 | B0007 | 10/01/2024 | 09/27/2024 |
| G13 | GR | KALIFON, ROBERT ALAN | | 000010421607 | B0017 | 10/22/2024 | 10/18/2024 |
| G39 | GR | STEIBLIN-POPE, ANGELA FAITH | | 000010236703 | B0017 | 10/29/2024 | 10/25/2024 |
| G14 | GR | CRADDOCK, MICHAEL DUANE | | 000000046035 | B0018 | 10/08/2024 | 10/07/2024 |
| G63 | GR | BILLIGN, SOLOMON | | 000000410394 | B0023 | 11/14/2024 | 11/05/2024 |
| G56 | GR | CHAMPLIN, DAVID DARRELL | | 000010312820 | B0026 | 10/29/2024 | 10/24/2024 |
| G37 | GR | TEICHMAN, THERESA RUTH | | 000010319857 | B0024 | 11/14/2024 | 11/05/2024 |
| G66 | GR | PENLAND, THOMAS JAMES | | 000000165710 | B0007 | 11/14/2024 | 11/05/2024 |
| H28 | HI | ANKOMAH, GLORIA ANN | | 000000263172 | B0040 | 11/04/2024 | 11/01/2024 |
| G41B | GR | FOSTER FABIANO, SHEILA JOAN | | 000010311628 | B0009 | 11/04/2024 | 11/04/2024 |
| G12 | GR | ALLMAN, SUSAN LEE | | 000000002724 | B0016 | 11/14/2024 | 11/05/2024 |
| G27 | GR | GOUDREAULT, RAYMOND A | | 000010294721 | B0021 | 10/08/2024 | 10/07/2024 |
| JAM3 | | MENENDEZ, ROLANDO ANDRES | | 000010297535 | B0042 | 10/15/2024 | 10/14/2024 |

- App. 1845 -

## ELECTION DATE: 11/05/2024

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|-----|------|------|----|----|--------------|----------------|-------------|
| G34 | GR | BOX, THOMAS CHARLES JR | | 000000020095 | B0017 | 10/08/2024 | 10/07/2024 |
| H22 | HI | ABRAMSON, LAWRENCE B | | 000010230639 | B0034 | 10/29/2024 | 10/28/2024 |
| G66 | GR | PENLAND, SHIRLEY SALES | | 000000165707 | B0007 | 10/22/2024 | 10/21/2024 |
| G05 | GR | SMITH, KENNETH VAN JR | | 000010303870 | B0015 | 10/29/2024 | 10/26/2024 |
| G38 | GR | FOSTER, LAURA KATHRYN | | 000000068419 | B0024 | 10/01/2024 | 09/30/2024 |
| RC2 | | SINGH, PRAMILA | | 000010088692 | B0031 | 10/29/2024 | 10/28/2024 |
| G15 | GR | JAPHETH COMAY, KEREN OR | | 000010419000 | B0019 | 10/15/2024 | 10/14/2024 |
| FR2 | HI | IVEY, JONATHAN BURKE | | 000000938949 | B0008 | 11/04/2024 | 11/04/2024 |
| G27 | GR | LOGAN, JAMES WADE | | 000010307232 | B0021 | 11/04/2024 | 11/03/2024 |
| FR2 | | FERRELL, JASON SCOTT | | 000000065352 | B0008 | 10/15/2024 | 10/11/2024 |
| SF4 | GR | COSTELLO, DANIEL JOSEPH | | 000010237739 | B0009 | 10/22/2024 | 10/16/2024 |
| FEN1 | GR | WOOTEN, RODNEY ANTOINE | | 000010421264 | B0005 | 11/04/2024 | 11/01/2024 |
| OR2 | OR | DUPUS, NATHALIE JACQUELINE JOELLE | | 000010135091 | B0054 | 10/29/2024 | 10/28/2024 |
| SDRI | HI | GLITTENBERG, JENNIFER ANN | | 000010388550 | B0052 | 10/22/2024 | 10/21/2024 |
| G07 | GR | PODER, FRANCOIS YVES | | 000010289465 | B0012 | 10/29/2024 | 10/28/2024 |
| H19B | HI | NORSTROM, SUSAN LAMPE | | 000010247861 | B0034 | 10/22/2024 | 10/16/2024 |
| SF3 | GR | RAFKIN, SCOTT PAUL | | 000010045360 | B0009 | 10/22/2024 | 10/18/2024 |
| SDRI | HI | LANSANA, AMINATA | | 000010277440 | B0052 | 11/14/2024 | 11/05/2024 |
| NCGR1 | SUM | LAPINA, JOHN PAUL | | 000010006957 | B0050 | 10/15/2024 | 10/14/2024 |
| SF1 | SUM | LAWRENCE, ARLENE RODRIGUEZ | | 000010163767 | B0009 | 11/14/2024 | 11/05/2024 |
| G41A | GR | MCDONALD, JEFFREY REID | | 000010096675 | B0009 | 10/29/2024 | 10/25/2024 |
| OR2 | OR | LOMBARDI, GIUDITTA | | 000000409999 | B0054 | 10/22/2024 | 10/16/2024 |
| G22 | GR | ROEDL, BRIGITTA | | 000010291885 | B0021 | 10/01/2024 | 09/23/2024 |
| JAM3 | | WILLIAMS, BRANDON LAMAR SR | | 000000283474 | B0042 | 10/22/2024 | 10/17/2024 |
| G39 | GR | MCENHILL, CHARLOTTE VAIL | | 000010236938 | B0017 | 10/01/2024 | 09/25/2024 |
| H13 | HI | MCCOLL, BRENDAN LOCKE | | 000000138113 | B0035 | 11/14/2024 | 11/05/2024 |
| CG3B | GR | CHAVIS, RHONDA | | 000000036377 | B0004 | 10/15/2024 | 10/10/2024 |
| G11 | GR | JARRELL, DAVID ANDREW | | 000010428436 | B0016 | 10/22/2024 | 10/18/2024 |
| G16 | GR | HERRON BRANDHOFER, MICHELE LIND | | 000000093262 | B0019 | 10/08/2024 | 10/03/2024 |
| G27 | GR | NEUMEISTER, MURIEL BRADY | | 000010155726 | B0021 | 10/22/2024 | 10/19/2024 |
| G30 | GR | KEALEY, KERRI ANN | | 000000114095 | B0002 | 10/15/2024 | 10/14/2024 |
| FR5B | GR | TAYLOR, SARAH LOUISE | | 000010367313 | B0009 | 10/15/2024 | 10/11/2024 |
| G22 | GR | BARAKAT, CHRISTIE ANN | | 000000009315 | B0021 | 10/22/2024 | 10/21/2024 |
| CG3A | GR | PARE, PATRICE JOSEPH JEAN | | 000010176949 | B0003 | 10/22/2024 | 10/15/2024 |
| SF1 | SUM | LAWRENCE, JEFFREY SCOTT | | 000010165692 | B0009 | 10/22/2024 | 10/15/2024 |
| FR1 | GR | SMITH, CHRISTOPHER SCOTT | | 000000600512 | B0007 | 10/01/2024 | 09/30/2024 |
| G73 | GR | HICKMAN, DIETER BERNHARD | | 000010312544 | B0026 | 10/08/2024 | 10/07/2024 |
| G32 | GR | BERGERTON, KAZUE | | 000010433359 | B0022 | 10/22/2024 | 10/19/2024 |
| JAM4 | | WAGNER, ROBERT GLENN | | 000010382136 | B0043 | 10/22/2024 | 10/18/2024 |

**ELECTION DATE: 11/05/2024**

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|---|---|---|---|---|---|---|---|
| G32 | GR | RIDGWAY-CROSS, KATHARINE DIANE | | 000000178596 | B022 | 10/01/2024 | 09/23/2024 |
| G39 | GR | ATAKKAAN, EROL GANI | | 000009955786 | B017 | 11/14/2024 | 11/05/2024 |
| G73 | GR | MCKINNON, REGINALD DOMINIC | | 000010303878 | B026 | 11/04/2024 | 11/04/2024 |
| SF4 | SUM | PATTERSON, JENNIFER LYNNE | | 000010238340 | B009 | 10/22/2024 | 10/15/2024 |
| SDRI | HI | RICHBURG, ELRICK LEROY | | 000010283002 | B052 | 11/04/2024 | 11/04/2024 |
| G45 | GR | CHANDLER, AMY E | | 000010304186 | B016 | 10/22/2024 | 10/21/2024 |
| H25 | HI | ARELLANO, RICARDO ANGEL | | 000010034666 | B039 | 11/04/2024 | 11/03/2024 |
| G41A | GR | BURGESS, KOREN LYNN | | 000000254075 | B009 | 10/08/2024 | 10/01/2024 |
| CG1 | GR | ZACHARIAS, MARIKA SCHNELL | | 000010284831 | B001 | 11/01/2024 | 10/30/2024 |
| SF3 | GR | RAFKIN, THERESA | | 000010091264 | B009 | 10/22/2024 | 10/18/2024 |
| G38 | GR | MILLER, DANIEL M | | 000009950963 | B024 | 10/01/2024 | 09/23/2024 |
| H26 | HI | SCHNEIDER, NORBERT | | 000010141593 | B040 | 10/01/2024 | 09/30/2024 |
| FR2 | HI | ORDONEZ, RAUL HUMBERTO JR | | 000010330484 | B008 | 10/22/2024 | 10/18/2024 |
| G70 | GR | ADAMS, PATRICK MESHAWN | | 000010417353 | B011 | 10/29/2024 | 10/28/2024 |
| G08 | GR | GOERITZ, ECKEHART CHRISTIC | | 000010307443 | B013 | 10/08/2024 | 10/03/2024 |
| G43 | GR | DANIELS, LANCELOT LINDSAY | | 000010053617 | B025 | 10/22/2024 | 10/22/2024 |
| H25 | HI | LEDERHOS, GERALYNN MARIA | | 000000403401 | B039 | 10/29/2024 | 10/25/2024 |
| G66 | GR | ABDU, MUSTAPHA | | 000010042244 | B007 | 10/15/2024 | 10/13/2024 |
| G53 | GR | GANT, SHERILYN SCHLABACH | | 000010313959 | B005 | 10/29/2024 | 10/23/2024 |
| FR2 | HI | HWASSER, STACEY MICHELE | | 000009909883 | B008 | 10/15/2024 | 10/11/2024 |
| G14 | GR | PIERCE, ROBBIN REBECCA | | 000010152018 | B018 | 10/22/2024 | 10/16/2024 |
| G06 | GR | WILSON, DOUGLAS SR | | 000010397459 | B004 | 11/14/2024 | 11/14/2024 |
| SF3 | GR | AHMEDNA, MOHAMED | | 000010033565 | B009 | 10/22/2024 | 10/19/2024 |
| G32 | GR | CROSS, SCOTT ALAN | | 000000047560 | B022 | 10/22/2024 | 10/18/2024 |
| G06 | GR | MAXWELL, REGINALD B | | 000010284248 | B004 | 10/22/2024 | 10/16/2024 |
| G27 | GR | ESCOBEDO, CHRISTINA C | | 000010198748 | B021 | 11/01/2024 | 10/31/2024 |
| G67 | GR | PINDER, KEVIN | | 000010291113 | B011 | 10/01/2024 | 09/25/2024 |
| FR5B | GR | WARD, MICHELLE | | 000010430326 | B009 | 10/15/2024 | 10/10/2024 |
| G57 | GR | REYNOLDS, EDWIN RANDELL | | 000000299589 | B028 | 11/14/2024 | 11/14/2024 |
| SCLAY | | SHY, HOWARD C III | | 000010209903 | B042 | 11/04/2024 | 11/03/2024 |
| SF1 | SUM | SPAEH, JILL ELIZABETH | | 000000505265 | B009 | 10/01/2024 | 09/23/2024 |
| G32 | GR | ISKORKUTAN, MOLLY | | 000010430339 | B022 | 10/29/2024 | 10/28/2024 |
| G61 | GR | BROCK, JAMES ALVIN | | 000000023194 | B029 | 10/22/2024 | 10/15/2024 |
| SUM1 | | POTHEN, SAVITR BABA | | 000010423029 | B059 | 11/04/2024 | 11/04/2024 |
| G25 | GR | SEMPER, FELIX D | | 000006619983 | B021 | 10/22/2024 | 10/16/2024 |
| FR2 | HI | HWASSER, ERIK H | | 000010023135 | B008 | 10/15/2024 | 10/14/2024 |
| G25 | GR | WALKER, WILLARD ARTHUR | | 000010418578 | B021 | 10/01/2024 | 09/23/2024 |
| G43 | GR | MCGUIRE, BRENT DAVID | | 000000314053 | B025 | 10/01/2024 | 09/23/2024 |
| G26 | GR | WOSSEN, ARAYA | | 000010312843 | B013 | 10/29/2024 | 10/28/2024 |

GUILFORD COUNTY BOARD OF ELECTIONS

Executed Absentee Ballots-without Ballot ID data

## ELECTION DATE: 11/05/2024

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|---|---|---|---|---|---|---|---|
| FR3 | GR | HOLLIS, ARTHUR HAROLD | | 000000097512 | B0009 | 10/08/2024 | 10/04/2024 |
| JEF2 | GR | LAMPTEY, ROLAND | | 000010421378 | B0046 | 10/22/2024 | 10/21/2024 |
| H09 | HI | CARTER, MARGARET ANNE | | 000000033569 | B0035 | 10/29/2024 | 10/24/2024 |
| OR2 | OR | POHLMANN, ROBERT GEORGE III | | 000000634952 | B0054 | 10/08/2024 | 10/02/2024 |
| G39 | GR | LEWANDOWSKI-SANCHEZ, KATHARINA MARIA | | 000010024323 | B0017 | 10/15/2024 | 10/10/2024 |
| OR1 | | STONE, ANTHONY JAMES | | 000010270084 | B0054 | 10/29/2024 | 10/25/2024 |
| G45 | GR | DUBROVAC, MARILYN LAURIE | | 000010300638 | B0016 | 10/29/2024 | 10/24/2024 |
| G16 | GR | NEWTON, CONRAD LOTHAR JESSUP | | 000000156775 | B0019 | 10/22/2024 | 10/17/2024 |
| H25 | HI | LEDERHOS, GILBERT LAWRENCE JR | | 000000412291 | B0039 | 10/29/2024 | 10/28/2024 |
| FR5A | GR | JONES, MARY E | | 000000109206 | B0009 | 10/01/2024 | 09/26/2024 |
| SF3 | SUM | DIAZ DIAZ, YANINA ELIZABETH | | 000010147609 | B0009 | 11/04/2024 | 11/01/2024 |
| OR2 | OR | POHLMANN, SUSAN COVINGTON | | 000000634917 | B0054 | 11/14/2024 | 11/05/2024 |
| G42B | GR | BLAIR, JOHN ELLWOOD | | 000000016817 | B0017 | 11/14/2024 | 11/05/2024 |
| JAM1 | JAM | HOLMGREN, JUDITH LYNNE | | 000010146647 | B0041 | 10/01/2024 | 09/23/2024 |
| H15 | HI | MATYSKIEL, CATHERINE HELEN | | 000010433694 | B0034 | 10/22/2024 | 10/21/2024 |
| H23 | HI | BROWN, ROGER HOLLAND | | 000000025608 | B0038 | 10/22/2024 | 10/16/2024 |
| G65 | GR | HELGESON, MARIA SPANGBERG | | 000010241207 | B0030 | 10/01/2024 | 09/23/2024 |
| FR5A | GR | MANSOUR, LORI LANE | | 000010033304 | B0009 | 10/01/2024 | 09/23/2024 |
| G18 | GR | MACK, PATRICIA CARVILL | | 000000509372 | B0020 | 10/08/2024 | 10/03/2024 |
| JAM1 | JAM | WARREN, TRACY CREVAR | | 000000253230 | B0041 | 10/22/2024 | 10/18/2024 |
| H12 | HI | BOUL, SANDRA EDWARDS | | 000009709341 | B0035 | 10/01/2024 | 09/23/2024 |
| JAM1 | JAM | HOLMGREN, NILS THOMAS | | 000010260181 | B0041 | 10/01/2024 | 09/23/2024 |
| SDRI | | VESTERLUND, LENA BIRGITTA | | 000010336907 | B0052 | 10/29/2024 | 10/25/2024 |
| G15 | GR | WREDEN-SADEQ, VICTORIA CECILE | | 000000184881 | B0019 | 10/22/2024 | 10/16/2024 |
| H02 | HI | CATES, DOUGLAS MARTIN | | 000010231867 | B0034 | 10/01/2024 | 09/23/2024 |
| G21 | GR | GILLETTE, PAMELA COOK | | 000010348374 | B0021 | 10/08/2024 | 10/03/2024 |
| G40A2 | GR | ZIMMERMAN, JONATHAN ADAM | | 000010241217 | B0022 | 10/15/2024 | 10/11/2024 |
| G07 | GR | JARRETT, LORI | | 000010062710 | B0012 | 10/01/2024 | 09/27/2024 |
| PG1 | PG | JENKINS, GEORGE MARK | | 000010425574 | B0056 | 10/08/2024 | 10/02/2024 |
| G17 | GR | FORSGREN, ASA MAGDALENA | | 000010296377 | B0017 | 10/15/2024 | 10/11/2024 |
| SF3 | GR | PHILLIPS, JOHN EDWARD | | 000010095480 | B0009 | 10/29/2024 | 10/26/2024 |
| G18 | GR | MACK, MICHAEL THOMAS | | 000000630540 | B0020 | 10/08/2024 | 10/03/2024 |
| OR2 | OR | POTTS, MARIA | | 000010313363 | B0054 | 11/04/2024 | 11/03/2024 |
| G12 | GR | INGOLD, DONALD STANFORD | | 000000103624 | B0016 | 11/04/2024 | 11/04/2024 |
| NCLAY2 | | WEBSTER, KALLY | | 000010423561 | B0006 | 10/22/2024 | 10/16/2024 |
| G04 | GR | RANKIN, LEONARD TYSOR | | 000010287383 | B0014 | 10/01/2024 | 09/27/2024 |
| G42A | GR | SAM, PETER ALBERT | | 000010166759 | B0009 | 10/29/2024 | 10/25/2024 |
| G66 | GR | TEOLI, WILLIAM ANTHONY JR | | 000000323084 | B0007 | 11/04/2024 | 11/03/2024 |

ELECTION DATE: 11/05/2024

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|-----|------|------|----|----|--------------|----------------|-------------|
| H18 | HI | MCNEIL, ALAN ROCHELLE | | 000000421092 | B0035 | 10/15/2024 | 10/15/2024 |
| H12 | HI | BOUL, STEVEN JUSTIN | | 000009713246 | B0035 | 10/01/2024 | 09/23/2024 |
| H13 | HI | MCDONNELL, ADRIAN WILLIAM | | 000000139510 | B0035 | 10/01/2024 | 09/23/2024 |
| G08 | GR | JORDAN, CLARA LAVONNE | | 000000240850 | B0013 | 10/29/2024 | 10/25/2024 |
| G64 | GR | CANNON, KIMBERLY JEAN | | 000010404731 | B0025 | 10/01/2024 | 09/23/2024 |
| G09 | GR | TAYLOR, WILLIAM GREGORY | | 000000210663 | B0013 | 10/22/2024 | 10/18/2024 |
| G27 | GR | GARGEYA, VIDYARANYA B | | 000009936355 | B0021 | 10/08/2024 | 10/01/2024 |
| G66 | GR | TEOLI, DIANA LYNN | | 000000324257 | B0007 | 11/04/2024 | 11/03/2024 |
| NDRI | | ZURIAN, KRISTINA KELLY | | 000010297625 | B0053 | 11/04/2024 | 11/01/2024 |
| G50 | GR | PULLINS, ZACHARY SCOTT II | | 000010241216 | B0027 | 11/04/2024 | 11/03/2024 |
| G15 | GR | KFIR, SIVAN | | 000010418999 | B0019 | 10/01/2024 | 09/25/2024 |
| G11 | GR | WINN, PATRICK ONEAL | | 000010172487 | B0016 | 10/01/2024 | 09/27/2024 |
| H24 | HI | DAU DAVID, SANDRA M | | 000010282644 | B0038 | 10/08/2024 | 10/04/2024 |
| G64 | GR | MOHAMMED, AHMEDUDDIN | | 000010154851 | B0025 | 10/29/2024 | 10/28/2024 |
| G48 | GR | CLEGG, JOHN ARCHDALE | | 000009904348 | B0023 | 11/04/2024 | 11/01/2024 |
| G38 | GR | EDWARDS, HELEN LU | | 000010273407 | B0024 | 10/29/2024 | 10/28/2024 |
| JAM3 | | MENENDEZ, ANDRES DAVID | | 000010297534 | B0042 | 10/15/2024 | 10/14/2024 |
| G38 | GR | BROOKS, LAUREN JOI | | 000010266673 | B0024 | 10/01/2024 | 09/30/2024 |
| G14 | GR | BAILEY, SARAH ELIZABETH | | 000000606669 | B0018 | 10/29/2024 | 10/25/2024 |
| G22 | GR | DAVIS, SCOTT DAVID | | 000010363783 | B0021 | 10/08/2024 | 10/03/2024 |
| CG1 | GR | GARCIA, RONALD JOSEPH | | 000010166753 | B0001 | 11/04/2024 | 11/03/2024 |
| NMAD | | MYERS, DANIEL RYLAND | | 000000400452 | B0031 | 10/22/2024 | 10/16/2024 |
| G36 | GR | HIREMATH, VISHAL VIVEKANAND | | 000010398920 | B0023 | 10/22/2024 | 10/16/2024 |
| G45 | GR | TAYLOR, LAURA KATHRYN | | 000010244424 | B0016 | 10/08/2024 | 10/02/2024 |
| G12 | GR | WALKER, MAILE BETH | | 000000513299 | B0016 | 10/22/2024 | 10/21/2024 |
| G35 | GR | SIMPSON, JOSHUA BRANDON | | 000010287813 | B0019 | 11/01/2024 | 10/30/2024 |
| H25 | HI | HEATH, ANDREW DAVID | | 000010302656 | B0039 | 10/01/2024 | 09/30/2024 |
| OR2 | OR | HEFFNER, CHRISTOPHER MICHAEL | | 000010724959 | B0054 | 11/04/2024 | 11/03/2024 |
| | | KULL, ASHLEY DAWN | | 000010420288 | B0042 | 10/22/2024 | 10/21/2024 |
| SCLAY | | ACKERLY, ALAN | | 000010111227 | B0019 | 11/14/2024 | 11/05/2024 |
| G15 | GR | RAVIV, ADINA SARAH | | 000010419002 | B0017 | 11/04/2024 | 11/01/2024 |
| G34 | GR | KASBE, AMBER TIMOTHY | | 000010297950 | B0006 | 11/04/2024 | 11/03/2024 |
| NCLAY1 | | POPOWICZ, AMBER LYNN | | 000010252519 | B0009 | 11/04/2024 | 11/04/2024 |
| SF1 | SUM | VOLATIER, ALEXANDRE CHRISTIAN | | 000010289522 | B0054 | 10/29/2024 | 10/28/2024 |
| OR2 | OR | LEMLEY, LUCAS THOMAS WILSON | | 000010250772 | B0008 | 10/22/2024 | 10/16/2024 |
| FR2 | | LEMLEY, JENNIFER JACEL | | 000010250771 | B0008 | 10/22/2024 | 10/16/2024 |
| FR2 | | HUCKABEE, ANNA ELIZABETH | | 000010420291 | B0031 | 11/14/2024 | 11/05/2024 |
| JEF4 | | ADAMS, JAMIE PENDRY | | 000010427256 | B0041 | 10/15/2024 | 10/10/2024 |
| JAM1 | JAM | ARBEY VOLATIER, ANNE LAURE | | 000010289158 | B0054 | 11/04/2024 | 11/01/2024 |
| OR2 | OR | | | | | | |

Case 5:24-cv-00724-M-RN    Document 1-5    Filed 12/19/24    Page 1851 of 3905

## ELECTION DATE: 11/05/2024

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|-----|------|------|----|----|-------------|----------------|-------------|
| G36 | GR | DECASPER, HESTER MARIE | | 000010387612 | B023 | 10/29/2024 | 10/27/2024 |
| FR2 | HI | MCLAMB, JAMES ADRIAN | | 000010295422 | B008 | 10/22/2024 | 10/18/2024 |
| G42A | GR | GORDON-SAKER, ANNE SAVAGE | | 000009948955 | B0009 | 11/04/2024 | 11/04/2024 |
| CG3B | GR | LEE, TANCEL MARION III | | 000009924291 | B0004 | 10/22/2024 | 10/21/2024 |
| H20A | HI | JOHNSON, DEIDRE LASHAWN | | 000010337213 | B0034 | 10/01/2024 | 09/23/2024 |
| NCLAY2 | | CRAWLEY, JESSICA J | | 000000612682 | B0006 | 10/22/2024 | 10/21/2024 |
| G26 | GR | SHANKARLING, PRAMOD VIGNESHWAR | | 000010158257 | B0013 | 11/04/2024 | 11/03/2024 |
| SF4 | GR | COOK, KEVIN BRYAN | | 000009970302 | B0009 | 10/08/2024 | 10/02/2024 |
| G69 | GR | ANDERSON, GLENN DORMINICK | | 000010310626 | B0011 | 11/14/2024 | 11/05/2024 |
| JAM1 | JAM | MENDOZA TORRES, JESUS | | 000010205123 | B0041 | 11/14/2024 | 11/05/2024 |
| G34 | GR | STREETER, JOSEPH ALEXANDER | | 000010302372 | B0017 | 10/22/2024 | 10/21/2024 |
| G16 | GR | LANDAU, SETH CALEB | | 000010255961 | B0020 | 10/08/2024 | 10/04/2024 |
| G34 | GR | PNINI, TOVA | | 000010422144 | B0017 | 10/22/2024 | 10/15/2024 |
| OR2 | OR | ROY, VALERIE | | 000010206552 | B0054 | 10/15/2024 | 10/11/2024 |
| H04 | HI | ADELOWO, ADESOLA | | 000010297137 | B0034 | 10/15/2024 | 10/13/2024 |
| H29A | HI | WADE, JAYNA ALYSSA | | 000010244696 | B0040 | 10/22/2024 | 10/16/2024 |
| H29A | HI | ASH-SINGH, BARBARA | | 000010414064 | B0040 | 10/15/2024 | 10/11/2024 |
| G69 | GR | EL HAG, NAKEYSHA | | 000010303887 | B0011 | 11/14/2024 | 11/05/2024 |
| H26 | HI | GRAHAM, ADRIANNE DARNELL | | 000010319819 | B0040 | 10/15/2024 | 10/10/2024 |
| G40A2 | GR | ABADMANCHENO, CYNTHIA MARIE | | 000009960947 | B0022 | 11/04/2024 | 11/01/2024 |
| H27-A | HI | BROOKS, AISHA BRIANA JORDAN | | 000010295426 | B0040 | 10/29/2024 | 10/26/2024 |
| G48 | GR | BAECHTLE, BARBARA ANN | | 000010280091 | B0023 | 10/29/2024 | 10/25/2024 |
| JAM1 | JAM | MENDOZA, HANNAH ROSE | | 000010428863 | B0041 | 10/22/2024 | 10/16/2024 |
| G13 | GR | LAFFAN, MICHAEL JOSEPH | | 000010298168 | B0017 | 11/04/2024 | 11/04/2024 |
| G36 | GR | TROVATO, MELISSA | | 000010231538 | B0023 | 10/01/2024 | 09/25/2024 |
| G25 | GR | STUBBS, ERIK VAN | | 000009965123 | B0021 | 10/22/2024 | 10/16/2024 |
| RC1 | | SCOTTO DI LUZIO, SALVATORE FRANCO | | 000010421606 | B0031 | 10/22/2024 | 10/17/2024 |
| SF3 | GR | ROSENBERG BELMAKER, LIOR ANN | | 000010338953 | B0009 | 10/01/2024 | 09/23/2024 |
| G43 | GR | GANIEL, SHANI | | 000010301551 | B0025 | 10/01/2024 | 09/23/2024 |
| H26 | HI | CHIRIAC, CORNELIU | | 000010244816 | B0040 | 10/01/2024 | 09/30/2024 |
| G44 | GR | ACOSTA TALLY, GUADALUPE LUCILE | | 000010439472 | B0016 | 11/04/2024 | 11/01/2024 |
| H25 | HI | FALVEY, CHRISTIAN JOSEPH | | 000010182020 | B0039 | 10/01/2024 | 09/27/2024 |
| G16 | GR | STRICKLAND, STEPHEN | | 000010178967 | B0019 | 10/01/2024 | 09/27/2024 |
| G33 | GR | LEVITIN, STEPHEN ALAN | | 000010355307 | B0017 | 10/29/2024 | 10/23/2024 |
| H13 | HI | ICLEF, CHEYNE TERREN | | 000000602856 | B0035 | 11/04/2024 | 11/04/2024 |
| FR5B | GR | STRAHL, LAURA | | 000010439746 | B0009 | 11/04/2024 | 11/03/2024 |
| H29B | HI | DENNIS, MICHAEL ROBERT | | 000010422995 | B0040 | 10/08/2024 | 10/02/2024 |
| SF3 | GR | BELMAKER, JONATHAN | | 000010338837 | B0009 | 10/01/2024 | 09/23/2024 |
| G62 | GR | JILES, KEVIN DEWAYNE | | 000010241200 | B0030 | 10/29/2024 | 10/24/2024 |

Case 5:24-cv-00724-M-RN    Document 1-5    Filed 12/19/24    Page 1852 of 3905

- App. 1850 -

## ELECTION DATE: 11/05/2024

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|---|---|---|---|---|---|---|---|
| H29A | HI | KEA, VIVIAN TIFFONY | | 000010225749 | B0040 | 11/04/2024 | 11/01/2024 |
| G42A | GR | WINGATE, SEAN AKIL | | 000000420235 | B0009 | 10/08/2024 | 10/23/2024 |
| JEF4 | | SHIRE, LAUREL CLARK | | 000010239558 | B0031 | 10/15/2024 | 10/11/2024 |
| G21 | GR | DLONIAK, STEPHANIE MARIE | | 000000605573 | B0021 | 10/15/2024 | 10/11/2024 |
| GR | | DONALDSON, JAMES ANDREW | | 000010261233 | B0033 | 11/04/2024 | 11/03/2024 |
| CG1 | GR | BAUERSACHS, PATRICIA KATHRIN | | 000010438614 | B0001 | 11/04/2024 | 11/03/2024 |
| G24 | GR | WORDSWORTH, VERONICA | | 000010172367 | B0021 | 10/29/2024 | 10/25/2024 |
| JEF4 | GR | JOHNSON, JAMES DIOWU | | 000010276126 | B0031 | 11/04/2024 | 11/04/2024 |
| G66 | GR | BULIE, ROXANA ANDREEA | | 000010284006 | B0007 | 10/29/2024 | 10/27/2024 |
| FR1 | GR | JONES, CHELSEA ELIZABETH | | 000010407483 | B0007 | 10/01/2024 | 09/26/2024 |
| G21 | GR | ANDERSON, KELLY ANN | | 000010241894 | B0021 | 11/04/2024 | 11/03/2024 |
| NCGR1 | | LACY, SALLIE GORDON | | 000010287814 | B0050 | 10/15/2024 | 10/14/2024 |
| G29 | GR | JARAK, IRENE | | 000010310386 | B0021 | 10/01/2024 | 09/30/2024 |
| G13 | GR | KITCHEN, CHRISTIAN HEATH | | 000000412182 | B0017 | 10/29/2024 | 10/26/2024 |
| G39 | GR | PLAKMEYER, ANDREA LYN | | 000010089261 | B0017 | 10/22/2024 | 10/21/2024 |
| CG1 | GR | SCHMIDT, ANDREAS | | 000010424830 | B0001 | 10/22/2024 | 10/15/2024 |
| JAM3 | | SCHRADER, JONATHAN BYRD | | 000010287053 | B0042 | 11/14/2024 | 11/05/2024 |
| G42A | GR | HENDERSON, SETH BENJAMIN | | 000010121973 | B0009 | 11/14/2024 | 11/05/2024 |
| G32 | GR | BERGERON, RICHARD JOSEPH MARCEL | | 000010272091 | B0022 | 10/22/2024 | 10/19/2024 |
| CG2 | | HORTON, SARAH-JANE | | 000010139847 | B0002 | 10/08/2024 | 10/01/2024 |
| H18 | HI | MCNEIL, KATRINA HALL | | 000000416218 | B0035 | 10/15/2024 | 10/10/2024 |
| SF4 | SUM | MITCHELL, WENDY KATHERINE | | 000000250815 | B0009 | 10/15/2024 | 10/14/2024 |
| G12 | GR | WILLIAMSON, JILL FISHER | | 000000330392 | B0016 | 10/22/2024 | 10/21/2024 |
| PG1 | PG | MCDONALD, MICHAEL ALISON | | 000000259625 | B0056 | 10/22/2024 | 10/18/2024 |
| G21 | GR | LOGAN, MARIA PETINA | | 000010429769 | B0021 | 11/04/2024 | 11/03/2024 |
| H29B | HI | DRAKE, KATHERINE ELIZABETH | | 000010421380 | B0040 | 10/08/2024 | 10/04/2024 |
| G69 | GR | NAPPER, TAMBIA LYNN | | 000010282535 | B0011 | 10/22/2024 | 10/18/2024 |
| G70 | GR | WILLIAMS, NATASHA LISTON | | 000010303877 | B0011 | 11/14/2024 | 11/05/2024 |
| CG1 | GR | REID, ROBIN TAYLOR | | 000000633880 | B0001 | 10/29/2024 | 10/28/2024 |
| RC2 | | HULITT, GARY THOMASON | | 000010080964 | B0031 | 10/29/2024 | 10/28/2024 |
| G20 | GR | HARRIS, ELIZABETH SCOTT | | 000009980830 | B0021 | 10/22/2024 | 10/21/2024 |
| G56 | GR | STACK, MICHELLE | | 000010305037 | B0026 | 10/29/2024 | 10/28/2024 |
| CG3B | GR | APPANEAL, CRAIG JOSEPH | | 000000615352 | B0004 | 11/04/2024 | 11/01/2024 |
| G33 | GR | RUSSO, ELIZABETH ANN | | 000010302534 | B0017 | 10/01/2024 | 09/23/2024 |
| H24 | HI | BUCHTA, SUZANNE | | 000010375306 | B0038 | 10/29/2024 | 10/28/2024 |
| G45 | GR | POWELL, KIMBERLY ANN | | 000010301310 | B0016 | 10/29/2024 | 10/24/2024 |
| H19B | HI | KHAN, SAIMA | | 000010300630 | B0034 | 11/04/2024 | 11/03/2024 |
| JAM3 | | FAHEY, PHILIP JAMES II | | 000000407799 | B0042 | 10/01/2024 | 09/25/2024 |
| G19 | GR | PEDERSEN, PALLE | | 000010420525 | B0016 | 10/01/2024 | 09/23/2024 |

Case 5:24-cv-00724-M-RN    Document 1-5    Filed 12/19/24    Page 1853 of 3905

GUILFORD COUNTY BOARD OF ELECTIONS

Executed Absentee Ballots-without Ballot ID data

**ELECTION DATE:** 11/05/2024

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|---|---|---|---|---|---|---|---|
| FEN1 | | STRAW, ALACE C | | 000010176220 | B0005 | 11/14/2024 | 11/14/2024 |
| G66 | GR | BRENDLEY, DEBRA AZZARELLO | | 000000616775 | B0007 | 10/15/2024 | 10/11/2024 |
| NCGR1 | SUM | LAPINA, JENNIFER REBECCA | | 000010006953 | B0050 | 10/08/2024 | 10/07/2024 |
| G09 | GR | DAWSON, MICHAEL ANTHONY | | 000010311999 | B0013 | 10/15/2024 | 10/11/2024 |
| G63 | GR | RIGGS, ERIC JOHN | | 000000258613 | B0023 | 10/08/2024 | 10/02/2024 |
| CG3B | GR | APPANEAL, RENEE NEWCOMER | | 000010313653 | B0004 | 10/15/2024 | 10/13/2024 |
| G42B | GR | KITCHEN, JANE MERCER | | 000000411509 | B0017 | 10/29/2024 | 10/26/2024 |
| G36 | GR | APLINGTON, CHRISTINA PAGE | | 000000919660 | B0023 | 11/04/2024 | 11/03/2024 |
| FR5A | GR | NIELSEN, KARL JENS II | | 000010418995 | B0009 | 11/14/2024 | 11/05/2024 |
| SDRI | HI | LEE, YOO SUK | | 000010244812 | B0052 | 10/15/2024 | 10/14/2024 |
| H27-A | HI | ABU-SABA, NIDAL SIMONE | | 000010417350 | B0040 | 10/22/2024 | 10/21/2024 |
| G27 | GR | ZIEGLER, AUSTIN HERBERT III | | 000000339108 | B0021 | 10/22/2024 | 10/18/2024 |
| G12 | GR | WILLIAMSON, BRIAN MALCOLM | | 000000313229 | B0016 | 10/22/2024 | 10/17/2024 |
| G19 | GR | HOEFLE, WILLIAM EDWARD | | 000000606012 | B0016 | 10/01/2024 | 09/23/2024 |
| G14 | GR | SAAB, DAVID ELIE | | 000010307234 | B0018 | 10/22/2024 | 10/19/2024 |
| G14 | GR | KALCOUNIS-RUEPPELL, MATINA CARMEN | | 000010017314 | B0018 | 10/15/2024 | 10/14/2024 |
| G14 | GR | GRATHWOHL, LISA KATHERINE | | 000000947453 | B0018 | 10/08/2024 | 10/07/2024 |
| H27-A | HI | BORG, PETER MILS ROBERT | | 000010112284 | B0040 | 11/04/2024 | 11/03/2024 |
| G35 | GR | DAVIS, MATTHEW ROSS | | 000010294984 | B0019 | 10/22/2024 | 10/21/2024 |
| FR2 | | PARKER, JAY | | 000000162177 | B0008 | 10/01/2024 | 09/26/2024 |
| G14 | GR | ANDERSEN, THOMAS JOEL | | 000010301549 | B0018 | 10/08/2024 | 10/03/2024 |
| G12 | GR | WAUGH, COURTNEY LEE | | 000010319339 | B0016 | 10/15/2024 | 10/11/2024 |
| G34 | GR | MATHEWSON, JESSICA DENISE | | 000000135478 | B0017 | 10/15/2024 | 10/11/2024 |
| H13 | HI | ICLEF, KRISTEN | | 000000602850 | B0035 | 11/04/2024 | 11/04/2024 |
| H28 | HI | MARTIN, ENZO RICHARD | | 000010425285 | B0040 | 10/22/2024 | 10/21/2024 |
| H06 | HI | SINGERLING, SHEA DANIEL | | 000000995372 | B0037 | 10/01/2024 | 09/23/2024 |
| OR1 | OR | BIENHOFF, KASANDRA KATHLEEN | | 000010309483 | B0054 | 11/14/2024 | 11/05/2024 |
| NCLAY1 | | VONCANNON, MAXIMILIAN CHUNG | | 000010168303 | B0006 | 11/01/2024 | 10/30/2024 |
| MON3 | | CONTE, JOCELYN ELIZABETH | | 000010147307 | B0006 | 10/29/2024 | 10/23/2024 |
| SDRI | HI | ADHIKARI, SHOBHAKHAR | | 000010375162 | B0052 | 10/29/2024 | 10/26/2024 |
| G30 | GR | HART, WILLIAM ANTHONY | | 000010259353 | B0002 | 11/04/2024 | 11/03/2024 |
| G34 | GR | BOYER, KEEGAN GRANT | | 000010422134 | B0017 | 10/15/2024 | 10/14/2024 |
| G17 | GR | FRENCH, JANE MACHLIN | | 000010237894 | B0017 | 10/29/2024 | 10/23/2024 |
| SMAD | | DOWNS, AMANDA HUNTER | | 000009946823 | B0031 | 10/29/2024 | 10/28/2024 |
| G14 | GR | SATORE, ALEXANDER YAMATO | | 000010404103 | B0018 | 10/29/2024 | 10/22/2024 |
| CG1 | GR | BURNS, ALEXANDRA GABRIELA | | 000010160211 | B0001 | 10/01/2024 | 09/23/2024 |
| JEF4 | | KELLAM, DANIEL MARTIN | | 000010310269 | B0031 | 11/14/2024 | 11/07/2024 |
| G11 | GR | PHILLIPS, SARA KATELIN | | 000009952178 | B0016 | 10/22/2024 | 10/18/2024 |
| H16 | HI | BERGSMA, HEATHER | | 000010436206 | B0034 | 10/29/2024 | 10/26/2024 |

**ELECTION DATE:** 11/05/2024

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|-----|------|------|----|----|--------------|----------------|-------------|
| FR5A | GR | KIM, JASON HAKJUN | | 000010349693 | B0009 | 10/01/2024 | 09/30/2024 |
| H14 | HI | WARD, MICHAEL JOHN II | | 000010302226 | B0034 | 10/29/2024 | 10/26/2024 |
| G15 | GR | HAMILL, ANDREW JOSEPH ALEXANDER | | 000010226339 | B0019 | 10/22/2024 | 10/21/2024 |
| NDRI | | SPEIGHT, JAMES BRANDON | | 000010175830 | B0053 | 11/14/2024 | 11/05/2024 |
| SF4 | | MCMANUS, KYLE | | 000010425448 | B0009 | 10/22/2024 | 10/21/2024 |
| G15 | GR | MANAHAN, ELISE MARIE | | 000010150124 | B0019 | 11/14/2024 | 11/05/2024 |
| PG1 | PG | JOYNER, KENYATTA JUNIOR LEE JR | | 000010303691 | B0056 | 11/04/2024 | 11/03/2024 |
| G14 | GR | MERLINI, JONATHAN | | 000010430172 | B0018 | 10/15/2024 | 10/10/2024 |
| G44 | GR | HARSHMAN, JAMIE ELIZABETH | | 000010287470 | B0016 | 10/22/2024 | 10/17/2024 |
| G42B | GR | NIEMCZYK, LESLEY JASMINE | | 000010064891 | B0017 | 10/01/2024 | 09/26/2024 |
| G03 | GR | SHEMPERT, DAVID TODD | | 000010331182 | B0013 | 11/14/2024 | 11/05/2024 |
| JAM4 | | MAGGI, MARIALENA | | 000009928362 | B0043 | 11/04/2024 | 11/03/2024 |
| G52 | GR | MCLAUGHLIN, JAMILA | | 000010431238 | B0026 | 10/15/2024 | 10/14/2024 |
| SDRI | HI | LEACH, RODRICK CRAIG | | 000010308101 | B0052 | 11/14/2024 | 11/14/2024 |
| H25 | HI | SMITH, ERIC BRANSON | | 000010428341 | B0039 | 10/29/2024 | 10/27/2024 |
| G29 | GR | ATHEY, ALLISON A | | 000010140670 | B0021 | 10/22/2024 | 10/16/2024 |
| G65 | GR | LIONETTI, LARA | | 000010420183 | B0030 | 10/22/2024 | 10/21/2024 |
| G64 | GR | LONG, JACKSON M | | 000010290502 | B0025 | 11/14/2024 | 11/05/2024 |
| G33 | GR | SMITH, JARED ELLIOT | | 000010433259 | B0017 | 10/22/2024 | 10/16/2024 |
| G51 | GR | GARY, EMILY ANN | | 000010263321 | B0026 | 10/22/2024 | 10/16/2024 |
| G32 | GR | YASSIEN, TARIK AHMED | | 000010215171 | B0022 | 10/15/2024 | 10/13/2024 |
| G60 | GR | BLACK, ERIC MONTERES JAMARR | | 000010301114 | B0028 | 10/22/2024 | 10/18/2024 |
| H21 | HI | JOSE, WALTER ORLANDO | | 000010267579 | B0034 | 11/04/2024 | 11/04/2024 |
| G42A | GR | CARVAJAL, MARK ARIEL | | 000010096391 | B0009 | 11/14/2024 | 11/05/2024 |
| STOK | STO | TALBOT, TARA KELLI | | 000010405074 | B0054 | 11/14/2024 | 11/05/2024 |
| G36 | GR | HAGGERTY, JACQUELINE MARIE | | 000009966547 | B0023 | 10/22/2024 | 10/18/2024 |
| JEF1 | | WEBSTER-GAITHER, KRIZIA CHANTEL | | 000009928928 | B0031 | 10/08/2024 | 10/04/2024 |
| H02 | HI | TAGGERT, JULIA ANNA | | 000010438612 | B0034 | 10/29/2024 | 10/27/2024 |
| G26 | GR | ROBINSON, TERRY DALE III | | 000009919997 | B0013 | 11/04/2024 | 11/03/2024 |
| G12 | GR | CARROLL, ALEX KEITH | | 000010005138 | B0016 | 10/22/2024 | 10/18/2024 |
| JAM4 | | MINTY, STEPHANIE DAWN | | 000010063903 | B0043 | 10/01/2024 | 09/26/2024 |
| G21 | GR | MCDONALD, JACQUELINE CHRISTEN | | 000010290866 | B0021 | 11/04/2024 | 11/04/2024 |
| FR4 | GR | COHEN, TALIA ADINA | | 000010419001 | B0010 | 10/29/2024 | 10/27/2024 |
| FR5A | GR | KIM, GINNY EUNJIN | | 000010402408 | B0009 | 10/01/2024 | 10/01/2024 |
| SUM2 | GR | BUJA, REBECCA LYNN | | 000010233079 | B0060 | 10/22/2024 | 10/18/2024 |
| G44 | GR | HARSHMAN, CHRIS PAGE | | 000010302553 | B0016 | 11/04/2024 | 11/01/2024 |
| SF2 | SUM | PARK, TAE HEE | | 000010443409 | B0001 | 11/14/2024 | 11/05/2024 |
| G54 | GR | LANCE, SHEKERA RUTH | | 000009970432 | B0028 | 11/14/2024 | 11/08/2024 |
| JEF1 | | LOMAN, BRITTANY RAE-ROGERS | | 000010404101 | B0031 | 11/04/2024 | 11/04/2024 |

- App. 1852 -

GUILFORD COUNTY BOARD OF ELECTIONS

Executed Absentee Ballots-without Ballot ID data

**ELECTION DATE:** 11/05/2024

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|-----|------|------|-----|-----|-------------|----------------|-------------|
| G20 | GR | LEVY, EDWARD CONE | | 000010028691 | B021 | 11/14/2024 | 11/05/2024 |
| G21 | GR | VALITUTTO, RICHARD EDWARD FRANCIS III | | 000010420289 | B021 | 11/04/2024 | 11/01/2024 |
| G41B | GR | MCMAHAN, ANA TERESA | | 000009969429 | B0009 | 11/04/2024 | 11/03/2024 |
| G40A2 | GR | EL MOGHRABY, NUTAILA | | 000010442707 | B0022 | 11/04/2024 | 11/04/2024 |
| H07 | HI | COLLETT, BRIANA WARD | | 000010419034 | B035 | 10/15/2024 | 10/08/2024 |
| G75 | GR | HARRIS, ALAN JASON | | 000010235921 | B0005 | 10/29/2024 | 10/25/2024 |
| CG3B | GR | HALE, THOMAS | | 000010296222 | B0004 | 11/04/2024 | 11/04/2024 |
| JAM5 | | RILEY, MITCHELL RAY | | 000000607794 | B041 | 10/01/2024 | 09/24/2024 |
| H21 | HI | JOSE, ASHLEY ROLAND | | 000010271161 | B034 | 11/04/2024 | 11/04/2024 |
| G60 | GR | MORRIS, TYRELL KENDALL | | 000009914365 | B028 | 11/04/2024 | 11/03/2024 |
| H04 | HI | FEDORA, DENY BERENICE | | 000010349603 | B034 | 10/29/2024 | 10/26/2024 |
| G30 | GR | STEWART, JOHN ROBERT III | | 000000617804 | B0002 | 10/15/2024 | 10/14/2024 |
| G20 | GR | RAMIREZ UBIDIA, RICARDO ARMANDO | | 000010421381 | B021 | 10/29/2024 | 10/24/2024 |
| SF1 | SUM | BULLOCK, JOSHUA HAMILTON | | 000010165733 | B0009 | 11/04/2024 | 11/01/2024 |
| PG2 | | BRINKLEY, CALEB RIKARD | | 000000613455 | B042 | 10/01/2024 | 09/23/2024 |
| H04 | HI | FEDORA, STEPHEN GRESHAM NEAL | | 000010332157 | B034 | 10/29/2024 | 10/26/2024 |
| H15 | HI | SHERSTYUK, YULIYA | | 000010417125 | B034 | 11/14/2024 | 11/05/2024 |
| G09 | GR | SCOTT, MATTHEW BARRINGTON | | 000010318042 | B013 | 10/22/2024 | 10/22/2024 |
| G62 | GR | MARTIN, ERIC SHEPHERD | | 000010301548 | B030 | 10/08/2024 | 10/03/2024 |
| GR | GR | BISHOP, LINDSAY MARIE | | 000010342869 | B033 | 10/22/2024 | 10/21/2024 |
| G45 | GR | MICHE, LEA ORIANE NORA | | 000010235143 | B0016 | 11/04/2024 | 11/01/2024 |
| G22 | GR | DEAKIN, CAROLINE FRANCES | | 000010042453 | B021 | 11/14/2024 | 11/05/2024 |
| MON3 | | STEPHENS, CELIA LEE | | 000010311221 | B0006 | 10/29/2024 | 10/27/2024 |
| SMAD | | NORRIS, JONATHAN LEE | | 000010245426 | B031 | 10/01/2024 | 09/23/2024 |
| PG2 | PG | SHERWOOD, ANDREW CARL | | 000010427462 | B057 | 10/22/2024 | 10/16/2024 |
| JAM4 | | RICHARDSON, JENNIFER LINDSAY | | 000000614879 | B043 | 10/22/2024 | 10/17/2024 |
| G35 | GR | VETO, MEREDITH RANEY | | 000000603193 | B0019 | 10/01/2024 | 09/27/2024 |
| H14 | HI | FARSHING, STEPHEN CHAUNCEY | | 000010095931 | B034 | 10/22/2024 | 10/16/2024 |
| SF1 | SUM | BLACK, KERA KATHRYN | | 000010309785 | B0009 | 10/15/2024 | 10/13/2024 |
| G38 | GR | BRANCH, VIOLA NADINE | | 000006139303 | B024 | 11/04/2024 | 11/04/2024 |
| G18 | GR | ROGERS, JONATHAN HOWE | | 000010307108 | B0020 | 10/22/2024 | 10/21/2024 |
| G41A | GR | BRANTLEY, JOHN ANTHONY | | 000010044164 | B0009 | 11/01/2024 | 10/30/2024 |
| SDRI | | LAMBETH, WILLIAM THOMAS | | 000010284832 | B052 | 10/15/2024 | 10/14/2024 |
| G22 | GR | HAMILTON, CATHERINE WYNNE | | 000000603244 | B021 | 11/04/2024 | 11/03/2024 |
| H27-A | HI | FISHER, MARIBETH BUNTING | | 000000558345 | B0040 | 11/04/2024 | 11/04/2024 |
| FR4 | GR | CLEGG, CHARLES C JR | | 000010426557 | B0010 | 10/29/2024 | 10/27/2024 |
| G31 | GR | TUZA, DAVID LOUIS | | 000010422994 | B022 | 10/01/2024 | 09/23/2024 |
| G33 | GR | SMITH, TESSA GILLIAN | | 000010285066 | B017 | 10/15/2024 | 10/13/2024 |
| FR8A | GR | MOAF, SEYEDEH MARYAM | | 000010350764 | B0009 | 10/22/2024 | 10/16/2024 |

**ELECTION DATE:    11/05/2024**

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|-----|------|------|----|----|-------------|---------------|-------------|
| H25 | HI | MARTIN, PAUL DAVID | | 000010401999 | B039 | 10/15/2024 | 10/10/2024 |
| G52 | GR | BRIGMAN, WILLIE GENE JR | | 000010443246 | B026 | 11/14/2024 | 11/14/2024 |
| H26 | HI | BOHON, MYLES DUNGAN | | 000010302558 | B040 | 10/08/2024 | 10/04/2024 |
| G16 | GR | GRATZEK, JOHN ROWLAND | | 000010003127 | B019 | 10/08/2024 | 10/03/2024 |
| G20 | GR | CUTCHER, GREGORY ANDREW MICHAEL | | 000010301552 | B021 | 10/08/2024 | 10/07/2024 |
| CG2 | GR | MOORE, DOLLIE MORRIE BLAKE | | 000010271682 | B002 | 11/14/2024 | 11/05/2024 |
| G15 | GR | HAMILL, TRACY STEPHENS | | 000010360513 | B019 | 10/22/2024 | 10/21/2024 |
| G69 | GR | RUSH, STEVEN JERREA | | 000010330794 | B011 | 10/22/2024 | 10/21/2024 |
| G47 | GR | KONG, MARY ANN | | 000000505300 | B026 | 11/04/2024 | 11/03/2024 |
| G37 | GR | CONLEY, CARRIE MILLER | | 000000503514 | B024 | 10/01/2024 | 09/27/2024 |
| H05 | HI | FLORES, ASHELY ANN | | 000010306894 | B035 | 11/14/2024 | 11/14/2024 |
| SF4 | SUM | MOSER, MELANIE ELIZABETH | | 000010078784 | B009 | 10/22/2024 | 10/18/2024 |
| G11 | GR | SHOCKLEY, LEAH G | | 000010073240 | B016 | 11/14/2024 | 11/14/2024 |
| G01 | GR | DALZELL, CAITLIN CODY RAMSEY | | 000010301117 | B011 | 11/14/2024 | 11/05/2024 |
| G72 | GR | HOPP, RUTH RIPLEY | | 000010243462 | B014 | 10/01/2024 | 09/30/2024 |
| G26 | GR | ALLRED, JENNIE REBECCA | | 000010172371 | B013 | 10/08/2024 | 10/07/2024 |
| G11 | GR | CAIN, SEAN BRENDAN | | 000010294093 | B016 | 10/15/2024 | 10/10/2024 |
| RC2 | BU | MCKOY, CHRISTY RANELLE | | 000010386423 | B032 | 10/29/2024 | 10/26/2024 |
| STOK | STO | DUCKER, EMILY C | | 000000603823 | B054 | 10/29/2024 | 10/28/2024 |
| NWASH | | GILBERT, YAMATO | | 000010423678 | B031 | 11/14/2024 | 11/05/2024 |
| G69 | GR | DUKALSKIS, ALEXANDER JUSTIN | | 000010245230 | B011 | 10/15/2024 | 10/14/2024 |
| OR1 | OR | TURNER, JOSEPH S | | 000010298318 | B054 | 10/08/2024 | 10/07/2024 |
| MON2A | GR | BECTON, LATASHA YVONNE HICKS | | 000010093133 | B048 | 11/04/2024 | 11/03/2024 |
| CG3B | GR | LEE, DEBORAH GILLIS | | 000009924555 | B004 | 10/22/2024 | 10/21/2024 |
| NCGR1 | SUM | MORGAN, BRET NICHOLAS | | 000010134316 | B050 | 10/29/2024 | 10/26/2024 |
| G41A | GR | ESSEL OSWALD NYARKO | | 000010018823 | B009 | 10/29/2024 | 10/25/2024 |
| GR | | KOVACH, DIANA JEAN | | 000010184374 | B033 | 11/04/2024 | 11/03/2024 |
| SMAD | | DOWNS, JEROME EUGENE JR | | 000000406701 | B031 | 11/01/2024 | 10/31/2024 |
| SDRI | HI | KRISS, ALISSA BRYNN | | 000010120002 | B052 | 11/14/2024 | 11/05/2024 |
| JEF4 | GR | HEIL, MATTHEW P | | 000010414566 | B031 | 10/29/2024 | 10/26/2024 |
| G29 | GR | HULSEY, DEBRA DANIELLE | | 000010025729 | B021 | 10/22/2024 | 10/21/2024 |
| G42A | GR | GORE, DANIEL ETHAN | | 000000042541 | B009 | 10/01/2024 | 09/23/2024 |
| FEN1 | | HILL, BRENN ANDREW | | 000010241933 | B005 | 10/22/2024 | 10/21/2024 |
| NCGR1 | SUM | MORGAN, JESSICA GLAZER | | 000010134311 | B050 | 11/04/2024 | 11/03/2024 |
| G35 | GR | SIMPSON, CASSANDRA PAYNE | | 000010039519 | B019 | 10/15/2024 | 10/10/2024 |
| OR2 | OR | HEFFNER, MEREDITH MOODY | | 000010275121 | B054 | 11/04/2024 | 11/03/2024 |
| H20B | HI | PITTS, MARY KIMREY | | 000000550590 | B034 | 10/29/2024 | 10/24/2024 |
| G17 | GR | LOHR, ZAHRA ROSE | | 000000045665 | B017 | 10/01/2024 | 09/30/2024 |
| G34 | GR | ROSINSKY, PHILIP JOSEPH | | 000010439290 | B017 | 11/04/2024 | 11/03/2024 |

- App. 1854 -

Case 5:24-cv-00724-M-RN     Document 1-5     Filed 12/19/24     Page 1857 of 3905

GUILFORD COUNTY BOARD OF ELECTIONS

Executed Absentee Ballots-without Ballot ID data

**ELECTION DATE:** 11/05/2024

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|-----|------|------|-----|-----|--------------|----------------|-------------|
| G14 | GR | ROGERS, GRACE ELIZABETH | | 000010393253 | B0018 | 10/22/2024 | 10/18/2024 |
| G59 | GR | WALKER, CHELSYE | | 000010433675 | B0026 | 10/29/2024 | 10/27/2024 |
| G22 | GR | KNOX, DAVIS WHITFIELD | | 000010110066 | B0021 | 10/22/2024 | 10/21/2024 |
| OR1 | OR | GRAY, EMILY JANE | | 000010342829 | B0054 | 11/04/2024 | 11/03/2024 |
| G14 | GR | HIGGINS, LILLIAN BERYL | | 000010125816 | B0018 | 10/29/2024 | 10/24/2024 |
| SF1 | SUM | HOLLOWAY, RAYVEN PRINCESS | | 000010301998 | B0009 | 11/04/2024 | 11/03/2024 |
| SDRI | | HODGIN, JAMES WILLIAM | | 000010401872 | B0052 | 10/01/2024 | 09/23/2024 |
| JEF2 | | TALLEY, DANIEL RALPH | | 000010410116 | B0046 | 10/22/2024 | 10/21/2024 |
| G34 | GR | PIERCE-MESSICK, ROSEMARY CHRISTINE | | 000010305039 | B0017 | 10/01/2024 | 09/25/2024 |
| G61 | GR | PERUSEK, HAYDEN JOHN | | 000010108289 | B0029 | 11/14/2024 | 11/05/2024 |
| G61 | GR | FOSTER, DAISA JAQUEALLE | | 000010295131 | B0029 | 10/22/2024 | 10/16/2024 |
| G69 | GR | GROFF, ADAM C | | 000010231375 | B0011 | 10/29/2024 | 10/27/2024 |
| NCGR2 | SUM | SOUTHARD, SARAH KATE | | 000010148377 | B0050 | 10/29/2024 | 10/26/2024 |
| G38 | GR | ESCOURSE, BRITTANY KIANA COAD | | 000010423665 | B0024 | 11/01/2024 | 10/30/2024 |
| STOK | STO | SCAGGS, KELSEY LYNNE | | 000010328154 | B0054 | 10/22/2024 | 10/21/2024 |
| G38 | GR | HEARD, GABRIELLE SIMONE | | 000010108581 | B0024 | 10/29/2024 | 10/28/2024 |
| G32 | GR | WALL, BRYAN | | 000010433290 | B0022 | 10/29/2024 | 10/28/2024 |
| G39 | GR | STEIBLIN, CAROLINE MARIE-INEZ | | 000010236704 | B0017 | 10/22/2024 | 10/21/2024 |
| G12 | GR | NSONWU, CHRISTIAN ZIK | | 000010104412 | B0016 | 10/01/2024 | 09/30/2024 |
| H23A | HI | ZUNFT, CONNOR LEE | | 000010420824 | B0040 | 10/15/2024 | 10/11/2024 |
| JEF1 | GR | HAYES, RICHARD L III | | 000010103864 | B0031 | 10/22/2024 | 10/18/2024 |
| GR | | BISHOP, JONATHAN DAVID | | 000010361220 | B0033 | 11/04/2024 | 11/04/2024 |
| JAM1 | JAM | YORK, MIKAELA WENDI | | 000010404672 | B0041 | 10/22/2024 | 10/16/2024 |
| SUM2 | GR | JONES, PRESTON GEMARE | | 000010104164 | B0060 | 11/04/2024 | 11/01/2024 |
| FR1 | GR | SERMARINI, ALLISON HONG | | 000010126544 | B0007 | 10/22/2024 | 10/18/2024 |
| G19 | GR | DUBROOF, GENEVIEVE MARIE | | 000010174628 | B0016 | 10/01/2024 | 09/26/2024 |
| G32 | GR | POPOVIC, KATARINA | | 000010433280 | B0022 | 10/22/2024 | 10/16/2024 |
| G10 | GR | FLOYD, JAKKIA DEANDRA | | 000010089801 | B0013 | 11/14/2024 | 11/05/2024 |
| G16 | GR | BONTORIN, ISABELLA VALERIA | | 000010126750 | B0019 | 10/15/2024 | 10/11/2024 |
| G40A1 | GR | CHISLEY, ALEXUS LASHAWN | | 000010060015 | B0022 | 11/14/2024 | 11/05/2024 |
| MON1 | GR | PEOPLES, COURTNEY LYNNE | | 000010326285 | B0048 | 11/14/2024 | 11/05/2024 |
| G41A | GR | MORRIS, LEE SCOTT III | | 000010358835 | B0009 | 11/04/2024 | 11/01/2024 |
| G48 | GR | BURKHOLDER, VINCENT MERVYN | | 000010238112 | B0023 | 10/22/2024 | 10/21/2024 |
| G20 | GR | MARTIN, SOPHIE JANE | | 000010307541 | B0021 | 11/04/2024 | 11/04/2024 |
| CG1 | GR | AUMAN, BALARAMA TIMOTHY | | 000010268167 | B0001 | 10/01/2024 | 09/26/2024 |
| NCGR1 | SUM | NASH, GABRIELLE CAROLINA | | 000010441524 | B0050 | 11/04/2024 | 11/03/2024 |
| H23 | HI | BURRELL, LARESA | | 000010443408 | B0038 | 11/14/2024 | 11/05/2024 |
| G14 | GR | HEIST, ADDISON CAROLE | | 000010179017 | B0018 | 10/22/2024 | 10/21/2024 |
| G61 | GR | FOSTER, MARCUS DESHAWN | | 000010060199 | B0029 | 10/22/2024 | 10/16/2024 |

ABS_exec_public.rpt

- App. 1856 -

## ELECTION DATE: 11/05/2024

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|---|---|---|---|---|---|---|---|
| FR5A | GR | MANSOUR, KATERINA NICOLE | | 00001068839 | B0009 | 10/29/2024 | 10/25/2024 |
| SF3 | SUM | DE MORAIS, KASSIA CHRISTINE | | 00001438119 | B0009 | 11/04/2024 | 11/01/2024 |
| G34 | GR | MAY, ERIN ELIZABETH | | 000010426800 | B0017 | 11/01/2024 | 10/31/2024 |
| G02 | GR | HARRIS, ADAM CRAVEN | | 000010304163 | B0012 | 11/04/2024 | 11/04/2024 |
| G21 | GR | BURNS, JOSEPH EUGENE JR | | 000010396010 | B0021 | 10/15/2024 | 10/11/2024 |
| JEF3 | GR | BAIN, GEORGE AUSTIN | | 000010182468 | B0047 | 10/22/2024 | 10/16/2024 |
| MON2B | GR | HAIR, TIERRA MONIQUE | | 000010098115 | B0049 | 11/04/2024 | 11/03/2024 |
| SF3 | GR | FRIED, CAROLINE RUTH | | 000010060621 | B0009 | 10/15/2024 | 10/10/2024 |
| H01 | HI | SYED, RAHMA SAEED | | 000010187313 | B0034 | 11/14/2024 | 11/05/2024 |
| G13 | GR | MORRIGAN, ADA KELLY-HERBOLICH | | 000010429795 | B0017 | 11/04/2024 | 11/03/2024 |
| JAM3 | | WILLIAMS, JOSEPH RYAN | | 000010156923 | B0042 | 11/04/2024 | 11/03/2024 |
| G59 | GR | BAILEY, DEJANET MONIQUE | | 000010362164 | B0026 | 10/29/2024 | 10/26/2024 |
| G19 | GR | GIRON, ENNA MELISSA | | 000010067422 | B0016 | 10/08/2024 | 10/07/2024 |
| FR1 | GR | ZHU, JIAHUI | | 000010296358 | B0007 | 11/14/2024 | 11/05/2024 |
| G41B | GR | COLLETON, TREVOR LAMAR | | 000010421258 | B0009 | 10/22/2024 | 10/21/2024 |
| G24 | GR | MARSH, ELLIOTT CHRISTOPHER | | 000010423487 | B0021 | 10/01/2024 | 09/26/2024 |
| MON3 | | LE, JIM DIAMOND | | 000010241897 | B0006 | 11/14/2024 | 11/05/2024 |
| G37 | GR | SMITH, RICKY JR | | 000010160121 | B0024 | 10/15/2024 | 10/11/2024 |
| NCGR2 | | DAVENPORT, SPENCER RYAN | | 000010053804 | B0051 | 10/15/2024 | 10/14/2024 |
| NCGR2 | | FRAZIER, JORDAN BRIANNA | | 000010046706 | B0050 | 11/04/2024 | 11/03/2024 |
| FR4 | GR | BANDOH, LUCY AMASERWAH | | 000010049536 | B0010 | 11/14/2024 | 11/05/2024 |
| H18 | HI | MUNCY, JUSTIN AARON | | 000010197747 | B0035 | 10/22/2024 | 10/21/2024 |
| G08 | GR | JONES, JENNIFER ROSE | | 000010350928 | B0013 | 10/29/2024 | 10/25/2024 |
| H06 | HI | BATTLE, TYIESHA | | 000010301098 | B0037 | 11/04/2024 | 11/03/2024 |
| SUM1 | | PIPKIN, HALEY STAR | | 000010025938 | B0059 | 10/22/2024 | 10/21/2024 |
| JEF4 | | NEAL, STEVEN KYLE | | 000010341045 | B0031 | 11/04/2024 | 11/03/2024 |
| G11 | GR | COREY, MARIELLA ALEXIA | | 000010221028 | B0016 | 11/04/2024 | 11/03/2024 |
| JEF1 | GR | HLONG, CHRISTINA TSUEI | | 000010249759 | B0031 | 11/14/2024 | 11/05/2024 |
| G17 | GR | SPEET,JENS, JOSEPH TANNER | | 000010187752 | B0017 | 10/29/2024 | 10/22/2024 |
| G40A2 | GR | BOWMAN, SHERI KINDEL | | 000010338047 | B0022 | 10/15/2024 | 10/10/2024 |
| G15 | GR | SMITH METOK, MOLLY BETH | | 000010402100 | B0019 | 10/22/2024 | 10/17/2024 |
| MON1 | GR | POMALES BERRIOS, ALEXANDER | | 000010441003 | B0048 | 11/04/2024 | 11/03/2024 |
| H26 | HI | BARKER, LAUREL BELLE | | 000010329145 | B0040 | 11/14/2024 | 11/05/2024 |
| JEF1 | GR | LOMAN, NATHAN DAVID | | 000010029937 | B0031 | 10/01/2024 | 09/30/2024 |
| G44 | GR | SLOMAN, DANIEL | | 000010419319 | B0016 | 10/01/2024 | 09/30/2024 |
| H12 | HI | HESTER-HEARD, JACOB JORDAN | | 000010414657 | B0035 | 10/15/2024 | 10/11/2024 |
| SF3 | GR | STILES, LINDSEY FAITH | | 000010415390 | B0009 | 10/15/2024 | 10/13/2024 |
| NDRI | | ODONNELL, JAMES SCOTT | | 000010307238 | B0052 | 10/29/2024 | 10/28/2024 |
| G14 | GR | BAUSERMAN, MADELINE LANE | | 000010052394 | B0018 | 11/14/2024 | 11/05/2024 |

Case 5:24-cv-00724-M-RN    Document 1-5    Filed 12/19/24    Page 1859 of 3905

**ELECTION DATE:    11/05/2024**

| PCT | MUNI | RR | NAME | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|-----|------|----|----|-----|----|----|----|
| SF3 | GR | | MILLER, CHARLES PARKER | 000010415351 | B0009 | 10/22/2024 | 10/16/2024 |
| G06 | GR | | HUNTLEY, KELVIN KEYON | 000010263586 | B0004 | 11/14/2024 | 11/05/2024 |
| G29 | GR | | SHAVIS, JOSHUA DEVERA | 000010026491 | B0021 | 11/14/2024 | 11/05/2024 |
| G22 | GR | | WALKER, ANDREW | 000010301309 | B0021 | 10/08/2024 | 10/03/2024 |
| SF3 | GR | | BUJA, NICHOLAS SCOTT | 000010259135 | B0009 | 10/22/2024 | 10/18/2024 |
| RC1 | | | VENEY, JARED | 000010442991 | B0031 | 11/04/2024 | 11/03/2024 |
| G40A2 | GR | | FORD, BRITTANY LANE | 000010030046 | B0022 | 10/08/2024 | 10/04/2024 |
| G44 | GR | | WOOD, CAMERON TURNER | 000010296682 | B0016 | 10/01/2024 | 09/30/2024 |
| RC1 | GR | | CREWS, KAYLEIGH REBECCA | 000010300632 | B0031 | 11/04/2024 | 11/03/2024 |
| PG1 | PG | | JOHNSON, THADEUS DAVID | 000010021917 | B0056 | 10/01/2024 | 09/23/2024 |
| OR1 | | | DUGGINS, ALBINA JOY | 000010425564 | B0054 | 10/08/2024 | 10/01/2024 |
| H23 | HI | | SMITH, RAMON LAVERRO | 000010417477 | B0038 | 10/22/2024 | 10/21/2024 |
| CG3B | GR | | MORRISON, SAMANTHA ARIEL | 000010344428 | B0004 | 11/04/2024 | 11/03/2024 |
| G12 | GR | | ANDREWS, ROBERT JOSEPH | 000010052470 | B0016 | 11/14/2024 | 11/05/2024 |
| H28 | HI | | BUTCHER, BRITTANY JUSTICE | 000010042726 | B0040 | 10/01/2024 | 09/27/2024 |
| G27 | GR | | RUIZ-MIER, FIONA CASSANDRA | 000010241890 | B0021 | 11/14/2024 | 11/05/2024 |
| H27-B | HI | | LEUNG, HEI TUNG | 000010292703 | B0040 | 10/29/2024 | 10/26/2024 |
| G27 | GR | | JOYCE, KELSEY ELIZABETH | 000010087141 | B0021 | 10/01/2024 | 09/23/2024 |
| OR2 | OR | | HAMANN, JOSEPH NELS | 000010281467 | B0054 | 10/01/2024 | 09/23/2024 |
| G35 | GR | | MCHENRY, CORD PATRICK | 000010290023 | B0019 | 10/15/2024 | 10/14/2024 |
| OR2 | OR | | WHITECAR, SCOTT BRINTON | 000010369741 | B0054 | 10/22/2024 | 10/21/2024 |
| G57 | GR | | BOLTON, JAVONTA DEON | 000010176697 | B0028 | 11/14/2024 | 11/05/2024 |
| JAM1 | JAM | | NICOLAY, RACHEL ANN SWAFFORD | 000010403061 | B0041 | 10/01/2024 | 09/27/2024 |
| G34 | GR | | KERSKY, ARIEL | 000010236983 | B0017 | 10/22/2024 | 10/16/2024 |
| G25 | GR | | ESPINOLA, BENJAMIN DAVID | 000010014630 | B0021 | 11/04/2024 | 11/04/2024 |
| JAM1 | JAM | | NICOLAY, CHAD ALBERT | 000010404102 | B0041 | 10/01/2024 | 09/27/2024 |
| G36 | GR | | STEVENSON, BENJAMIN DAVID FLOECKE | 000010328901 | B0023 | 10/22/2024 | 10/21/2024 |
| JEF4 | GR | | ABID, SAMAR | 000010242575 | B0031 | 11/14/2024 | 11/13/2024 |
| NDRI | | | JARMUSCH, SCOTT ALEXANDER | 000010097015 | B0053 | 10/08/2024 | 10/07/2024 |
| G27 | GR | | BUGAS, MATTHEW CHARLES | 000010285988 | B0021 | 10/22/2024 | 10/21/2024 |
| G34 | GR | | HEMPHILL, JENNIFER LEIGH | 000009971399 | B0017 | 10/08/2024 | 10/03/2024 |
| MON1 | | | YOUNG, JENAE NEAL | 000010421760 | B0048 | 10/22/2024 | 10/15/2024 |
| MON3 | | | PECHACEK, KALIE ELIZABETH | 000010043040 | B0006 | 11/14/2024 | 11/05/2024 |
| H28B | HI | | GILL, JASMINE LAPARIS | 000010094183 | B0040 | 11/14/2024 | 11/05/2024 |
| JEF4 | GR | | WILLIAMS, MATTHEW LLOYD | 000010425447 | B0031 | 11/04/2024 | 11/03/2024 |
| G33 | GR | | TORELLI, DEAN ANTHONY | 000010152339 | B0017 | 10/22/2024 | 10/16/2024 |
| G50 | GR | | ROSQUILLO, CORRINNE LOUISE | 000010087466 | B0027 | 10/15/2024 | 10/10/2024 |
| NCGR2 | SUM | | BRANTLEY, HILLARY ANN | 000009977450 | B0050 | 11/01/2024 | 10/30/2024 |
| JEF4 | | | WARREN, JAY RANDALL | 000010149958 | B0031 | 11/04/2024 | 11/01/2024 |

- App. 1858 -

**ELECTION DATE: 11/05/2024**

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|-----|------|------|----|----|--------------|----------------|-------------|
| NCGR2 | | SONG, RAN T | | 000009972714 | B0050 | 10/29/2024 | 10/26/2024 |
| FR4 | GR | MILLOWAY, MATTHEW CHARLES | | 000009965002 | B0010 | 10/01/2024 | 09/23/2024 |
| G48 | GR | HODGKINS, MARY ELEANOR | | 000009968996 | B0023 | 10/01/2024 | 09/23/2024 |
| G43 | GR | ESPINOSA, JEANELLE FAITHSHAWN | | 000009993388 | B0025 | 11/04/2024 | 11/03/2024 |
| G70 | GR | SPINKS, AMBER | | 000010443220 | B0011 | 11/04/2024 | 11/04/2024 |
| G42A | GR | CLARK, DEBRA | | 000010234173 | B0009 | 10/22/2024 | 10/21/2024 |
| CG1 | GR | MURPHY, SAVANNAH LYNN | | 000009988427 | B0001 | 10/01/2024 | 09/26/2024 |
| H02 | HI | WILLIAMS, AUSTIN | | 000010417528 | B0034 | 10/15/2024 | 10/14/2024 |
| G21 | GR | VALITUTTO, JOHN ROYCE | | 000010314825 | B0021 | 10/15/2024 | 10/11/2024 |
| G27 | GR | RODIO, LISA MICHELLE | | 000009988575 | B0021 | 10/01/2024 | 09/23/2024 |
| H03 | HI | GILMORE, ERNEST JERRELL | | 000010152987 | B0035 | 10/01/2024 | 09/23/2024 |
| MON1 | | YOUNG, GREGORY WENDELL | | 000010392019 | B0048 | 10/15/2024 | 10/10/2024 |
| STOK | STO | ROBERTS, NATALIE JOAN | | 000010310218 | B0054 | 11/14/2024 | 11/05/2024 |
| MON3 | | ALLIN, JERUSHIA | | 000010418998 | B0006 | 11/04/2024 | 11/04/2024 |
| H27-B | HI | MAESTINGER, CAROLINE KIMBERLY NOELLE | | 000010303888 | B0040 | 10/08/2024 | 10/02/2024 |
| G12 | GR | KRETSCHMAIER, DOUGLAS MICHAEL | | 000010148274 | B0016 | 10/08/2024 | 10/03/2024 |
| G63 | GR | BLACKBURN, MAHALO GRAY | | 000010420669 | B0023 | 10/01/2024 | 09/23/2024 |
| JEF2 | GR | MARTIN, TATIYANA ALEXIS | | 000010224681 | B0046 | 11/04/2024 | 11/04/2024 |
| G69 | GR | HAZLETT, SOPHIA FRANCES | | 000010224514 | B0011 | 11/14/2024 | 11/05/2024 |
| SF2 | SUM | CUNANE, ELISSA ANNE | | 000010419198 | B0001 | 10/08/2024 | 10/03/2024 |
| G27 | GR | SCHMIDT, KATHARINA LISZA | | 000010298351 | B0021 | 10/29/2024 | 10/22/2024 |
| G06 | GR | FOX, JEROME RASHAWN AUGUSTS III | | 000010224793 | B0004 | 10/29/2024 | 10/26/2024 |
| H09 | HI | LICHTMANNEGGER, CHRISTOPHER MICHAEL | | 000010322516 | B0035 | 10/29/2024 | 10/28/2024 |
| G53 | GR | DAVIT, ADAM ANGEL | | 000010436222 | B0005 | 10/29/2024 | 10/26/2024 |
| FEN1 | GR | RIVAS-SAENZ, ALEXANDER | | 000010437806 | B0005 | 11/04/2024 | 11/04/2024 |
| SDRI | | HODGIN, GREGORY ALEXANDER | | 000010370832 | B0052 | 11/04/2024 | 11/01/2024 |
| PG2 | PG | MAYER, FRANCISKA ALENA | | 000010417823 | B0057 | 10/22/2024 | 10/17/2024 |
| SWASH | | JONES, TYLER MITCHELL | | 000010223991 | B0031 | 11/04/2024 | 11/04/2024 |
| NCGR2 | | CLARK, BREANA JHANE | | 000010437196 | B0050 | 11/14/2024 | 11/08/2024 |
| G18 | GR | MACK, NADINE LEIGH | | 000010279972 | B0020 | 10/22/2024 | 10/21/2024 |
| G69 | GR | RHYNE, GRACE CATHERINE | | 000010226711 | B0011 | 10/22/2024 | 10/17/2024 |
| G32 | GR | CROSS, CHARLES WARNER | | 000010235140 | B0022 | 10/01/2024 | 09/30/2024 |
| G16 | GR | MCCONNELL, SOPHIA LOUISE | | 000010242323 | B0019 | 11/04/2024 | 11/04/2024 |
| G66 | GR | WALKER, JAMEL MARQUIS | | 000010292290 | B0007 | 11/14/2024 | 11/05/2024 |
| G13 | GR | BURNS, CONNOR THOMAS | | 000010221685 | B0017 | 10/15/2024 | 10/14/2024 |
| FR2 | | ODUM, HAROLD HOUSTON III | | 000010243309 | B0008 | 10/29/2024 | 10/24/2024 |
| G34 | GR | KOBRIN, MELISSA LOUISE BRANTLEY | | 000010221663 | B0017 | 11/04/2024 | 11/03/2024 |

GUILFORD COUNTY BOARD OF ELECTIONS

Executed Absentee Ballots-without Ballot ID data

**ELECTION DATE:** 11/05/2024

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|---|---|---|---|---|---|---|---|
| SF4 | SUM | ABRAMS, PATRICK H | | 000010314660 | B0009 | 11/14/2024 | 11/07/2024 |
| G21 | GR | HAYES, LUCAS JAMES | | 000010243956 | B0021 | 10/22/2024 | 10/18/2024 |
| G06 | GR | HERNANDEZ, HENRY | | 000010217731 | B0004 | 11/14/2024 | 11/05/2024 |
| G59 | GR | INGE, JARED A | | 000010212065 | B0026 | 11/04/2024 | 11/03/2024 |
| CG3B | GR | MYERS, ASHLEY NICOLE | | 000010347658 | B0004 | 10/15/2024 | 10/10/2024 |
| G39 | GR | MCENHILL, ALEXANDRA LYNNE | | 000010236939 | B0017 | 10/22/2024 | 10/19/2024 |
| OR2 | OR | KERLEY, LOGAN PEARCE | | 000010238446 | B0054 | 10/22/2024 | 10/16/2024 |
| H27-A | HI | CRISWELL, MCKENZIE ANN | | 000010368674 | B0040 | 11/04/2024 | 11/03/2024 |
| G50 | GR | FIABEMA, ALERE EMMA | | 000010274494 | B0027 | 11/14/2024 | 11/05/2024 |
| CG2 | GR | ADAMS, NATALIE ROUX | | 000010217901 | B0002 | 10/22/2024 | 10/21/2024 |
| G18 | GR | CONNORS, AUSTIN WILLIAM | | 000010212816 | B0020 | 10/01/2024 | 09/23/2024 |
| G22 | GR | ROEDL, ISABELLA SEETHA | | 000010291883 | B0021 | 10/01/2024 | 09/24/2024 |
| SF1 | SUM | LAWRENCE, JEFFREY SCOTT JR | | 000010430173 | B0009 | 10/22/2024 | 10/15/2024 |
| JEF4 | | TORRES, ALYSSA TAYLOR | | 000010211655 | B0031 | 11/14/2024 | 11/05/2024 |
| CG3B | GR | LIEBKEMANN, EMILY ROSE | | 000010309026 | B0004 | 10/29/2024 | 10/25/2024 |
| JAM4 | | WOLF, MADELYN SOPHIA | | 000010417579 | B0043 | 11/14/2024 | 11/05/2024 |
| G37 | GR | PERRY-GARNETTE, GRACIE CATHERINE | | 000010211216 | B0024 | 11/04/2024 | 11/01/2024 |
| CG1 | GR | MARTIN, RYAN CONNOR | | 000010381612 | B0001 | 11/14/2024 | 11/05/2024 |
| G40B | GR | HICKS, COLEMAN MAHLER | | 000010209496 | B0002 | 10/29/2024 | 10/26/2024 |
| RC1 | GR | MORGAN, JANAE ILENE | | 000010226715 | B0031 | 11/04/2024 | 11/01/2024 |
| MON2B | GR | MATHERLY, QUINTON WARREN-ALEXANDER | | 000010208791 | B0049 | 11/14/2024 | 11/07/2024 |
| H28 | HI | ROWE, NICOLE LORIE | | 000010241469 | B0040 | 10/22/2024 | 10/21/2024 |
| NMAD | | IBRAHIM, MARIAMA DOREEN SARONIA | | 000010304715 | B0031 | 10/29/2024 | 10/27/2024 |
| G35 | GR | DAVIS, ERIN MARIAM | | 000010311102 | B0019 | 10/22/2024 | 10/21/2024 |
| G21 | GR | THOMPSON, PAULINE ANNA | | 000010296760 | B0021 | 10/22/2024 | 10/18/2024 |
| RC1 | GR | COVINGTON, ANNA CATHERINE | | 000010416248 | B0031 | 11/04/2024 | 11/01/2024 |
| G27 | GR | NEEDHAM, BROOKLYNN ANNE | | 000010243473 | B0021 | 11/04/2024 | 11/01/2024 |
| MON2A | GR | DILL, ZAREYA REGINE-JANAE | | 000010205924 | B0048 | 10/22/2024 | 10/17/2024 |
| H10 | HI | DIXON, JAVONE MALCOLM | | 000010373138 | B0035 | 10/29/2024 | 10/23/2024 |
| NCLAY2 | | MITCHEM, LEA XIAOXIA | | 000010415871 | B0006 | 10/15/2024 | 10/13/2024 |
| OR2 | OR | SHELTON, AUSTIN WAYNE | | 000010298101 | B0054 | 10/01/2024 | 09/23/2024 |
| G45 | GR | PRICE, HAYLEE RACHAEL | | 000010237046 | B0016 | 11/14/2024 | 11/02/2024 |
| G27 | GR | SPILLANE, JOSEPH WALTER | | 000010156432 | B0021 | 11/04/2024 | 11/04/2024 |
| SDRI | HI | SMITH, CONNER MATTHEW | | 000010322611 | B0052 | 11/14/2024 | 11/05/2024 |
| H25 | HI | LEDERHOS, URIAH GIBSON | | 000010224942 | B0039 | 11/14/2024 | 11/14/2024 |
| G13 | GR | CLARK, PAYTON LEE | | 000010308589 | B0017 | 10/22/2024 | 10/21/2024 |
| G14 | GR | SMITH, ROWAN HENRY | | 000010245482 | B0018 | 10/22/2024 | 10/18/2024 |
| SDRI | HI | CRAWFORD, CIARA LECHE | | 000010403928 | B0052 | 10/01/2024 | 09/23/2024 |

## ELECTION DATE: 11/05/2024

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|---|---|---|---|---|---|---|---|
| RC2 | BU | REID, IMANI | | 000010418393 | B0032 | 11/14/2024 | 11/05/2024 |
| SDRI | HI | LINVILLE, JACOB AARON | | 000010157547 | B0052 | 11/04/2024 | 11/03/2024 |
| G20 | GR | KLASS, JULIA ALEXANDER | | 000010367927 | B0021 | 10/08/2024 | 10/02/2024 |
| G42A | GR | WEIKEL, KATHERINE ANNE | | 000010174879 | B0009 | 11/04/2024 | 11/04/2024 |
| H06 | HI | SORRELL, MADELINE SANDRA | | 000010156445 | B0037 | 10/01/2024 | 09/27/2024 |
| SF1 | SUM | KELLY, ZACHARY TYLOR | | 000010423192 | B0009 | 10/22/2024 | 10/19/2024 |
| NDRI | | HYLTON, LACY DEE | | 000010156615 | B0052 | 11/01/2024 | 10/30/2024 |
| SF2 | | SUTTON, KATHRYN ANN | | 000010313791 | B0001 | 10/01/2024 | 09/23/2024 |
| CG3B | GR | SINGER, GENEVIEVE ELIZABETH | | 000010160154 | B0004 | 10/15/2024 | 10/10/2024 |
| G36 | GR | GARRETT, MATHILDE BERENICE LUCILLE | | 000010433265 | B0023 | 10/29/2024 | 10/26/2024 |
| SUM1 | | POPEK, JOSEPH PETER | | 000010152020 | B0059 | 10/15/2024 | 10/10/2024 |
| G48 | GR | MALCOLM, CARLY EVELYN | | 000010182990 | B0023 | 10/22/2024 | 10/18/2024 |
| G58 | GR | DURBIN, ELLIS STUTZ | | 000010397518 | B0026 | 11/04/2024 | 11/03/2024 |
| G72 | GR | SYKES, ARAYA C | | 000010145030 | B0014 | 10/29/2024 | 10/26/2024 |
| G34 | GR | LUCKHAUS, JOHN PETER SVEN | | 000010153576 | B0017 | 11/04/2024 | 11/03/2024 |
| RC2 | GR | ELLIOTT, STEVEN SAGER II | | 000010149474 | B0031 | 10/22/2024 | 10/18/2024 |
| NMAD | | HOPKINS, REBECCA | | 000010308128 | B0031 | 10/15/2024 | 10/10/2024 |
| G53 | GR | MEBANE, TYRICE RASHAWN | | 000010147149 | B0005 | 10/22/2024 | 10/12/2024 |
| OR2 | OR | GANSROW, KAYLA JOSEPHINE | | 000010407429 | B0054 | 10/15/2024 | 10/14/2024 |
| G35 | GR | DOMMERHOLT, ARAM RAFAEL | | 000010428792 | B0019 | 10/22/2024 | 10/18/2024 |
| NMAD | | TORRIJOS, KAYLA FREEMAN | | 000010433362 | B0031 | 10/22/2024 | 10/19/2024 |
| G34 | GR | MAY, BAYLOR SCOTT | | 000010413728 | B0017 | 11/14/2024 | 11/05/2024 |
| FR2 | HI | YULE, KATHERINE-THU DANIELLE | | 000010142035 | B0008 | 10/08/2024 | 10/03/2024 |
| G40B | GR | HICKS, IAN MICHAEL | | 000010292549 | B0002 | 10/29/2024 | 10/27/2024 |
| G26 | GR | NUIN, LY KA | | 000010295574 | B0013 | 10/29/2024 | 10/28/2024 |
| G64 | GR | DERUSHIA, DARIA RAINER | | 000010140434 | B0025 | 11/04/2024 | 11/04/2024 |
| G39 | GR | BORCHMANN, SUZANNE ELIZAH | | 000010307716 | B0017 | 11/04/2024 | 11/04/2024 |
| G14 | GR | VALENTINE, DANIELLE JEAN | | 000010158203 | B0018 | 11/14/2024 | 11/05/2024 |
| G40B | GR | KUSNITZ, SARAH RENAE | | 000010428022 | B0002 | 11/14/2024 | 11/05/2024 |
| NCGR2 | | FRAZIER, REAGAN JOELLE | | 000010292207 | B0050 | 11/14/2024 | 11/05/2024 |
| G18 | GR | MACK, ANNORA BETH | | 000010279936 | B0020 | 10/29/2024 | 10/23/2024 |
| G39 | GR | MCENHILL, CATHERINE ELENA | | 000010236940 | B0017 | 10/01/2024 | 09/25/2024 |
| H06 | HI | WHITING, NOAH RACHEL | | 000010135130 | B0037 | 10/29/2024 | 10/24/2024 |
| G17 | GR | LIEBENOW, HAYLEY ALEXIS | | 000010331619 | B0017 | 11/01/2024 | 10/30/2024 |
| CG1 | GR | TUCKER, RACHEL BRIANNA | | 000010128824 | B0001 | 10/29/2024 | 10/26/2024 |
| NMAD | | TORRIJOS, JOSIAH ETHAN | | 000010318854 | B0031 | 10/22/2024 | 10/19/2024 |
| H24 | HI | WATSON, KAYLA NICOLE | | 000010118111 | B0038 | 10/22/2024 | 10/18/2024 |
| G05 | GR | MONTGOMERY, WESLEY KHALIL | | 000010433409 | B0015 | 11/04/2024 | 11/01/2024 |
| H29A | HI | TITUS, MELODY RACHEL | | 000010118621 | B0040 | 11/04/2024 | 11/03/2024 |

- App. 1861 -

**ELECTION DATE:    11/05/2024**

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|---|---|---|---|---|---|---|---|
| NCLAY1 | | PUGH, FRANKLIN ALLEN JR | | 000010118330 | B0006 | 11/14/2024 | 11/05/2024 |
| OR2 | OR | COMEFORD, AUSTIN REID | | 000010138559 | B0054 | 10/15/2024 | 10/14/2024 |
| RC1 | | FROEHLICHER, EMILY ELIZABETH | | 000010431444 | B0031 | 10/29/2024 | 10/28/2024 |
| G50 | GR | HARRIS, AVERY DENARD JR | | 000010182621 | B0027 | 11/14/2024 | 11/05/2024 |
| G41B | GR | HOLLOWAY, THOMAS PEYTON | | 000010173973 | B0009 | 11/04/2024 | 11/03/2024 |
| SF4 | SUM | MILLS, CARA | | 000010369477 | B0009 | 11/14/2024 | 11/05/2024 |
| NDRI | | DONOGHUE, NICOLE RENE | | 000010355942 | B0052 | 10/15/2024 | 10/11/2024 |
| G18 | GR | WHITE, SARAH ELIZABETH | | 000010233176 | B0020 | 11/14/2024 | 11/14/2024 |
| G22 | GR | CAMPBELL, PATRICK GARRISON | | 000010431239 | B0021 | 10/22/2024 | 10/21/2024 |
| SDRI | | HODGIN, MARGARET ELIZABETH | | 000010433260 | B0052 | 10/22/2024 | 10/16/2024 |
| NCGR1 | SUM | ATWELL, BRANDON WARD | | 000010417352 | B0050 | 10/29/2024 | 10/27/2024 |
| MON3 | | DINOTO, KATHERINE BECK | | 000010311633 | B0006 | 11/04/2024 | 11/03/2024 |
| PG2 | PG | MAYER, JOSEPHINE CLAIRE | | 000010417819 | B0057 | 10/22/2024 | 10/17/2024 |
| RC1 | | DAVID, ALANNAH RICHELLE | | 000010378285 | B0031 | 10/29/2024 | 10/28/2024 |
| FR2 | HI | PERINE, ERICA LYNN | | 000010116977 | B0008 | 10/01/2024 | 09/23/2024 |
| G27 | GR | PETERSON, LAURA ANN | | 000010295582 | B0021 | 11/04/2024 | 11/04/2024 |
| G65 | GR | LOFSTAD, HANS OLAV | | 000010311642 | B0030 | 10/22/2024 | 10/21/2024 |
| G48 | GR | LEDBETTER, WILLIAM SHELDON | | 000010308155 | B0023 | 10/15/2024 | 10/11/2024 |
| G41A | GR | RUST, GAVIN MICHAEL | | 000010110571 | B0009 | 10/22/2024 | 10/21/2024 |
| G41B | GR | PRESNELL, JOSHUA AUSTIN | | 000010393704 | B0009 | 10/22/2024 | 10/21/2024 |
| G37 | GR | BALLARD, JEREMIAH BUD | | 000010336933 | B0024 | 10/29/2024 | 10/23/2024 |
| NCGR1 | | SPENCE, ALEXANDRA RANDENE | | 000010425284 | B0050 | 10/29/2024 | 10/26/2024 |
| SUM2 | GR | MCNEILL, KARONNE AYANNA | | 000010431894 | B0060 | 10/29/2024 | 10/28/2024 |
| G32 | GR | RICHARDS, ELIZABETH ESTHER MAY | | 000010316654 | B0022 | 10/22/2024 | 10/18/2024 |
| G40B | GR | CHILDERS, EVAN RAINIER | | 000010181008 | B0002 | 10/22/2024 | 10/21/2024 |
| G42A | GR | ANYANSI, TIWALOPE CHIWETALU | | 000010110807 | B0009 | 10/22/2024 | 10/16/2024 |
| NDRI | OR | HAGE, DANNY JOSEPH | | 000010269352 | B0052 | 10/29/2024 | 10/28/2024 |
| FR5A | GR | LEE, REBEKAH RENEE I | | 000010302569 | B0009 | 10/08/2024 | 10/03/2024 |
| G32 | GR | SIMPSON, JACOB DANIEL | | 000010110745 | B0022 | 11/04/2024 | 11/01/2024 |
| JAM3 | | CARLOCK, MONTANA STEVEN | | 000010110299 | B0042 | 11/04/2024 | 11/04/2024 |
| G32 | GR | BECKHAM, AMY NICOLE | | 000010172741 | B0022 | 11/04/2024 | 11/03/2024 |
| SF1 | SUM | DUCKETT, EMILY KRISTINA | | 000010316548 | B0009 | 11/14/2024 | 11/05/2024 |
| H26 | HI | HALL, DANIEL AUSTIN | | 000010274912 | B0040 | 10/01/2024 | 09/23/2024 |
| G17 | GR | SPEET,JENS, SAMANTHA CONNOR | | 000010126805 | B0017 | 10/22/2024 | 10/17/2024 |
| OR2 | OR | SOTO, SOPHIA ANGELITA | | 000010400844 | B0054 | 11/14/2024 | 11/05/2024 |
| SF3 | GR | BELMAKER, TZEELA | | 000010404743 | B0009 | 10/01/2024 | 09/23/2024 |
| G34 | GR | RAVIV, MAAYAN YESHUA | | 000010421262 | B0017 | 11/04/2024 | 11/01/2024 |
| G38 | GR | GIOMINI, DANIELE | | 000010425283 | B0024 | 10/01/2024 | 09/30/2024 |
| G17 | GR | SNAIR, ERIK MINH | | 000010422143 | B0017 | 10/22/2024 | 10/19/2024 |

Case 5:24-cv-00724-M-RN    Document 1-5    Filed 12/19/24    Page 1864 of 3905

- App. 1862 -

## ELECTION DATE: 11/05/2024

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|---|---|---|---|---|---|---|---|
| G34 | GR | PNINI, TAL YEHOSHUA | | 000010422141 | B0017 | 10/22/2024 | 10/15/2024 |
| H19B | HI | NORSTROM, CARMEN ROSE | | 000010413926 | B0034 | 10/22/2024 | 10/16/2024 |
| G48 | GR | MCINTYRE, GABRIELLE PALMER | | 000010399137 | B0023 | 10/08/2024 | 10/03/2024 |
| G24 | GR | COOK, CLARA WORDSWORTH | | 000010428833 | B0021 | 10/29/2024 | 10/25/2024 |
| H27-A | HI | SABA, PETER SIMON | | 000010404718 | B0040 | 10/22/2024 | 10/19/2024 |
| G36 | GR | DUNCAN, ZARA MICHELLE | | 000010398104 | B0023 | 11/04/2024 | 11/04/2024 |
| FR1 | GR | STROUD, ERIC PATRICK | | 000010394416 | B0007 | 10/29/2024 | 10/27/2024 |
| G14 | GR | RUEPPELL, LUCIA MARIA | | 000010415888 | B0018 | 10/15/2024 | 10/14/2024 |
| CG2 | GR | SENNEVILLE, EMMA CLAIRE | | 000010403835 | B0002 | 10/22/2024 | 10/17/2024 |
| JEF1 | | GRYDER, TROY JUSTIN | | 000010389642 | B0031 | 11/14/2024 | 11/14/2024 |
| G13 | GR | KITCHEN, HENRY MERCER | | 000010419500 | B0017 | 10/29/2024 | 10/26/2024 |
| SF3 | GR | BAKLARZ, ASHLEY ELIZABETH | | 000010388677 | B0009 | 11/04/2024 | 11/04/2024 |
| STOK | STO | MCNALLY, KYLE JOHN | | 000010382127 | B0054 | 11/14/2024 | 11/14/2024 |
| FR5B | GR | DESHPANDE, TEJ RAHUL | | 000010426864 | B0009 | 10/01/2024 | 09/24/2024 |
| H25 | HI | FALVEY, CYRIL THOMAS | | 000010433258 | B0039 | 10/29/2024 | 10/28/2024 |
| MON2B | | LOETZKE, LEO JAME | | 000010422145 | B0049 | 10/01/2024 | 09/30/2024 |
| G44 | GR | DOUGLAS, JAIDEN SAGE | | 000010353969 | B0016 | 10/29/2024 | 10/28/2024 |
| H26 | HI | ALTMANSHOFER, VINCENT DAVID | | 000010353268 | B0040 | 10/22/2024 | 10/19/2024 |
| G32 | GR | HAINES, CHRISTOPHER LIND | | 000010370105 | B0022 | 10/29/2024 | 10/26/2024 |
| G66 | GR | MENDOZA TORRES, JACK ALEJANDRO | | 000010410971 | B0007 | 10/22/2024 | 10/16/2024 |
| G21 | GR | HAYES, LOGAN ANDREW | | 000010353733 | B0021 | 11/04/2024 | 11/03/2024 |
| OR1 | OR | GIRALDO, DANIELLE KELSIE | | 000010354211 | B0054 | 10/22/2024 | 10/17/2024 |
| G28 | GR | WOODBURN, JACOB THOMAS | | 000010352547 | B0021 | 11/04/2024 | 11/03/2024 |
| H14 | HI | TRUHE, JAIDEN SKYLER | | 000010352687 | B0034 | 10/29/2024 | 10/26/2024 |
| G36 | GR | TARAS, MAXYM | | 000010384117 | B0023 | 10/01/2024 | 09/24/2024 |
| G16 | GR | BRANDHOFER, ROSA RUTH | | 000010422000 | B0019 | 10/15/2024 | 10/14/2024 |
| FR2 | HI | HAYNES, EMMA NICOLE | | 000010351168 | B0008 | 10/29/2024 | 10/26/2024 |
| OR1 | OR | DAVIS, RACHAEL ELIZABETH | | 000010350147 | B0054 | 11/14/2024 | 11/05/2024 |
| G16 | GR | MCCONNELL, SEBASTIAN THOMAS | | 000010350091 | B0019 | 11/04/2024 | 11/04/2024 |
| RC1 | | MUSICK, ADAM PERRY | | 000010441665 | B0031 | 11/14/2024 | 11/14/2024 |
| G22 | GR | PILOSI, CHRISTIAN FREDERICK | | 000010428535 | B0021 | 10/22/2024 | 10/21/2024 |
| G17 | GR | SNAIR, ANNA MAGDALENA | | 000010422142 | B0017 | 10/15/2024 | 10/11/2024 |
| H15 | HI | MEARITE, BRIANA MEADOW | | 000010348318 | B0034 | 11/04/2024 | 11/04/2024 |
| FR6A | GR | CHANG, EVELYN MENG LIN | | 000010347515 | B0009 | 10/29/2024 | 10/22/2024 |
| G20 | GR | COMER, ELIZABETH ALEXANDER | | 000010346549 | B0021 | 11/14/2024 | 11/05/2024 |
| SF1 | SUM | FEINSTEIN, KYLE AVERY | | 000010346236 | B0009 | 11/14/2024 | 11/05/2024 |
| G18 | GR | WAKEFIELD, ELIZABETH BATES | | 000010345685 | B0020 | 11/04/2024 | 11/04/2024 |
| G40B | GR | STEELMAN, SADIE G | | 000010345646 | B0002 | 11/14/2024 | 11/05/2024 |
| H11 | HI | GUTIERREZ-BENITEZ, JESUS ALBERTO | | 000010340408 | B0035 | 10/29/2024 | 10/26/2024 |

Case 5:24-cv-00724-M-RN     Document 1-5     Filed 12/19/24     Page 1865 of 3905

GUILFORD COUNTY BOARD OF ELECTIONS

Executed Absentee Ballots-without Ballot ID data

**ELECTION DATE:** 11/05/2024

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|-----|------|------|-----|-----|--------------|----------------|-------------|
| G45 | GR | YEE, ALEENA MICHIKO | | 000010364231 | B0016 | 11/04/2024 | 11/03/2024 |
| MON3 | | ANDRICHUK, JACOB WILLIAM | | 000010365963 | B0006 | 10/29/2024 | 10/27/2024 |
| G34 | GR | PNINI, GUY | | 000010422140 | B0017 | 10/22/2024 | 10/15/2024 |
| G11 | GR | HOLLAND, LAUREL MCCORMICK | | 000010340448 | B0016 | 11/04/2024 | 11/03/2024 |
| G22 | GR | HASSMAN, SUSAN DAHMUS | | 000010411734 | B0021 | 10/29/2024 | 10/23/2024 |
| OR1 | OR | CINAO, MATTHEW CHARLES | | 000010433276 | B0054 | 10/22/2024 | 10/15/2024 |
| NCLAY1 | | BOURQUE, JOSHUA DANIEL | | 000010339067 | B0006 | 10/08/2024 | 10/07/2024 |
| H27-B | HI | KIM, REBEKAH Y | | 000010426152 | B0040 | 11/04/2024 | 11/03/2024 |
| G35 | GR | UHLENBERG, SOPHIA ANNE | | 000010338168 | B0019 | 11/01/2024 | 10/30/2024 |
| G12 | GR | PETERSON, BENJAMIN ERIC | | 000010337570 | B0016 | 11/04/2024 | 11/03/2024 |
| SUM1 | GR | KBRIUH, PATRICK HENRY KICHI | | 000010429770 | B0059 | 10/08/2024 | 10/04/2024 |
| H25 | HI | FALVEY, ALEXANDRA | | 000010369393 | B0039 | 10/01/2024 | 09/26/2024 |
| STOK | STO | KIRKPATRICK, ISAIAH NICHOLAS | | 000010332918 | B0054 | 10/29/2024 | 10/28/2024 |
| JEF2 | | WRIGHT, VIRGINIA MAE | | 000010332040 | B0046 | 10/29/2024 | 10/26/2024 |
| H04 | HI | WAGNER, SELMA KAROLINE | | 000010432333 | B0034 | 10/22/2024 | 10/15/2024 |
| MON1 | GR | THOMPSON, PRINCESS DAVINA | | 000010331822 | B0048 | 11/04/2024 | 11/04/2024 |
| FEN1 | | BADGETT, NATALIE | | 000010330786 | B0005 | 11/14/2024 | 11/05/2024 |
| FR5B | | DRAIME, CALEB BRYAN | | 000010330250 | B0009 | 10/29/2024 | 10/24/2024 |
| FR3 | GR | MIROSHNICHENKO, ALEXANDER ANATOLIEVICH | | 000010329802 | B0009 | 11/14/2024 | 11/05/2024 |
| G66 | GR | HEBERLE, REGAN KARENNA | | 000010329621 | B0007 | 10/22/2024 | 10/17/2024 |
| RC2 | WHI | THOMAS, HENRY JAMES | | 000010338166 | B0031 | 11/04/2024 | 11/04/2024 |
| H10 | HI | RIEWE, ALLISON JENEE | | 000010279102 | B0035 | 10/29/2024 | 10/26/2024 |
| CG1 | GR | POWLING, TEAGAN JAYDE | | 000010390416 | B0001 | 11/14/2024 | 11/14/2024 |
| G44 | GR | HOUSTON, JOHNIE LEWIS III | | 000010377499 | B0016 | 10/15/2024 | 10/11/2024 |
| MON2B | GR | LOETZKE, LENNOX LOUIS | | 000010292545 | B0049 | 10/29/2024 | 10/28/2024 |
| G44 | GR | CARRILLO-CORUJO, MICHELLE MARLYN | | 000010325464 | B0016 | 10/22/2024 | 10/21/2024 |
| G66 | GR | BARNES, KYRA JACKSON | | 000010417530 | B0007 | 10/22/2024 | 10/16/2024 |
| H06 | | PATAFIE, KELTON REYNOLDS | | 000010279390 | B0037 | 11/04/2024 | 11/04/2024 |
| H15 | HI | WALZAK STRANG, AMANDA REBECCA | | 000010313588 | B0034 | 10/22/2024 | 10/18/2024 |
| GR | | BROOKS, CEDRICK PRICE | | 000010279210 | B0033 | 10/22/2024 | 10/18/2024 |
| G32 | GR | KANG, RABIA | | 000010279940 | B0022 | 10/01/2024 | 09/23/2024 |
| G19 | GR | BODE, ELLA KATHERINE | | 000010281107 | B0016 | 11/04/2024 | 11/04/2024 |
| G48 | GR | MONTGOMERY, JONAH LEE | | 000010281039 | B0023 | 10/08/2024 | 10/03/2024 |
| G55 | GR | GUINYARD, NAJLA NADIRAH AMMA AHENKAN | | 000010334467 | B0028 | 11/14/2024 | 11/05/2024 |
| G17 | GR | DUNCAN, MADISON ALAINE | | 000010282325 | B0017 | 11/04/2024 | 11/04/2024 |
| PG2 | PG | MAYER, REBECCA TERESA | | 000010417825 | B0057 | 10/29/2024 | 10/28/2024 |
| G69 | GR | ELHAG, NAJMA | | 000010304185 | B0011 | 11/14/2024 | 11/05/2024 |

- App. 1864 -

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|-----|------|------|----|----|----|----|----|
| **ELECTION DATE:** | **11/05/2024** | | | | | | |
| MON3 | | SUTTON, NOAH C | | 000010350559 | B0006 | 10/15/2024 | 10/14/2024 |
| NCGR2 | | GRAZIANO, MAXAMILLIAN ALEXANDER SALVADORE | | 000010293203 | B0051 | 10/15/2024 | 10/11/2024 |
| NCLAY1 | | SOMMER, JANNIS | | 000010309744 | B0006 | 10/29/2024 | 10/23/2024 |
| G38 | GR | ESHLEMAN, WILLIAM WALLACE PRINCE | | 000010277681 | B0024 | 11/14/2024 | 11/05/2024 |
| JAM5 | | SCRIVNER, EZEKIEL JACOB | | 000010328689 | B0041 | 11/14/2024 | 11/05/2024 |
| G34 | GR | FUQUAY, EMMA BLAKE | | 000010276886 | B0017 | 10/29/2024 | 10/27/2024 |
| G22 | GR | OLIVER, ELLIS DORN | | 000010424141 | B0021 | 10/29/2024 | 10/26/2024 |
| H25 | HI | GARBER, RYAN TAYLOR | | 000010269832 | B0039 | 10/29/2024 | 10/28/2024 |
| H18 | HI | BROWN, BRAYLIN M | | 000010269433 | B0035 | 11/14/2024 | 11/05/2024 |
| H27-A | HI | BORG, SARA BORGITTA | | 000010313686 | B0040 | 10/29/2024 | 10/26/2024 |
| JAM1 | JAM | JOHNSON, KAYLEE DAWN | | 000010268954 | B0041 | 10/22/2024 | 10/17/2024 |
| RC1 | SED | HENRY-MAGEE, SHAQUAI L | | 000010364298 | B0031 | 11/04/2024 | 11/03/2024 |
| G32 | GR | VENKATESH, MALVIKA | | 000010404667 | B0022 | 10/22/2024 | 10/21/2024 |
| G28 | GR | MCMILLAN, HANYA MARIA ELIZABETH | | 000010304418 | B0021 | 11/04/2024 | 11/03/2024 |
| G14 | GR | GRATHWOHL, TILL RUI | | 000010294308 | B0018 | 10/29/2024 | 10/28/2024 |
| G26 | GR | WARR, AHAVAH | | 000010426495 | B0013 | 11/14/2024 | 11/05/2024 |
| CG2 | GR | SMITH, GRESHAM MACHEN | | 000010295948 | B0002 | 11/14/2024 | 11/14/2024 |
| G27 | GR | PHALEN, JONATHAN CONNELL | | 000010421338 | B0021 | 10/29/2024 | 10/26/2024 |
| G16 | GR | SPAEH, PHYLLIS ELIZABETH | | 000010293649 | B0019 | 11/04/2024 | 11/04/2024 |
| G34 | GR | WOMMACK-JOHNSON, XZAVEA RENEE | | 000010310682 | B0017 | 10/08/2024 | 10/07/2024 |
| SF2 | SUM | STUKES, AYANNA NIYI | | 000010258171 | B0001 | 10/29/2024 | 10/26/2024 |
| H27-A | HI | LABIAK, PEYTON ELIZABETH | | 000010257914 | B0040 | 10/22/2024 | 10/18/2024 |
| SDRI | | ELLIS, DANIEL RHYNE | | 000010323728 | B0052 | 10/29/2024 | 10/27/2024 |
| NCGR2 | | WILLKE, XAVIER DAVID | | 000010255979 | B0050 | 11/14/2024 | 11/05/2024 |
| SUM | | MANCUSO, MELINA SOFIE | | 000010283193 | B0017 | 10/29/2024 | 10/24/2024 |
| G16 | GR | BRANDHOFER, MATIAS ROBERT | | 000010303869 | B0019 | 10/15/2024 | 10/14/2024 |
| G18 | GR | DAVIS, JULIA PERRY | | 000010270141 | B0020 | 10/29/2024 | 10/28/2024 |
| H13 | HI | COUNCILL, KLAUS EVERETT | | 000010417126 | B0035 | 10/22/2024 | 10/18/2024 |
| H25 | HI | LEDERHOS, SOPHIA DOMINIQUE | | 000010297470 | B0039 | 11/04/2024 | 11/04/2024 |
| G16 | GR | SPAEH, CALVIN PAUL | | 000010173582 | B0019 | 10/01/2024 | 09/25/2024 |
| G20 | GR | WILLIAMS, NATALIE GRACE | | 000010184193 | B0021 | 10/01/2024 | 09/25/2024 |
| G21 | GR | THOMPSON, STEVEN JOHN | | 000010296770 | B0021 | 10/01/2024 | 09/25/2024 |
| G42A | GR | HENDERSON, DAVID JAMES | | 000000309728 | B0009 | 10/01/2024 | 09/25/2024 |
| G48 | GR | WIETELER-BENFORD, CAROLYN REBA | | 000000121462 | B0023 | 10/01/2024 | 09/23/2024 |
| G40A1 | GR | FINDYSZ, ROBERT WALTER | | 000010417529 | B0022 | 10/01/2024 | 09/23/2024 |
| G39 | GR | CHIJIOKE, MARY ELLEN | | 000000412267 | B0017 | 10/01/2024 | 09/23/2024 |
| JAM2 | GR | DISSINGER, CHRIS MICHAEL | | 000010301999 | B0042 | 10/01/2024 | 09/23/2024 |
| H29B | HI | MARTIN, BOBBIE SUE | | 000000410327 | B0040 | 10/01/2024 | 09/23/2024 |

GUILFORD COUNTY BOARD OF ELECTIONS

Executed Absentee Ballots-without Ballot ID data

## ELECTION DATE: 11/05/2024

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|-----|------|------|----|----|--------------|----------------|-------------|
| G64 | GR | OLCZAK, ANATOLE | | 000010313221 | B0025 | 10/01/2024 | 09/23/2024 |
| G65 | GR | MUSCLOW, DAVID SAMUEL | | 000010426366 | B0030 | 10/01/2024 | 09/25/2024 |
| FR3 | GR | FLORES, CRESCENCIA YAP | | 000000452324 | B0009 | 10/01/2024 | 09/23/2024 |
| NCLAY2 | | NAGY, GABOR | | 000010404673 | B0006 | 10/01/2024 | 09/23/2024 |
| G70 | GR | CAMERON, ARCHIE ANDRE | | 000000416633 | B0011 | 10/01/2024 | 09/23/2024 |
| G29 | GR | HAGAN, FREDERICK SHERROD | | 000010220159 | B0021 | 10/01/2024 | 09/25/2024 |
| G29 | GR | HAGAN, JENNIFER LARUE | | 000010220167 | B0021 | 10/01/2024 | 09/25/2024 |
| MON3 | GR | ALLIN, STEPHANIE BETH | | 000010244699 | B0006 | 10/01/2024 | 09/25/2024 |
| FR5A | GR | MANSOUR, NAJI ALEXANDER | | 000010298204 | B0009 | 10/01/2024 | 09/24/2024 |
| FR3 | GR | SCHNEIDER, JOSEPH EDWARD | | 000000451479 | B0009 | 10/01/2024 | 09/23/2024 |
| H2B | HI | RUOCCO, RAYMOND ALAN | | 000010265332 | B0040 | 10/01/2024 | 09/23/2024 |
| NDRI | | POOL, SAMUEL CRAIG | | 000010118619 | B0052 | 10/01/2024 | 09/23/2024 |
| G11 | GR | LEHRKAMP, ARIC WILLIAM | | 000010401852 | B0016 | 10/01/2024 | 09/25/2024 |
| G66 | GR | SCHIERMEYER, BRANDON JAY | | 000010095270 | B0007 | 10/01/2024 | 09/24/2024 |
| G11 | GR | SETHURAMAN, VIKRAM PRASHANT | | 000010336547 | B0016 | 10/01/2024 | 09/23/2024 |
| H25 | HI | SMITH, TYLER DAVID | | 000010129420 | B0039 | 10/01/2024 | 09/23/2024 |
| MON3 | GR | BELTON, JAMES MICHAEL JR | | 000010220146 | B0006 | 10/01/2024 | 09/23/2024 |
| G11 | GR | ALLEN, BRITTNEY E | | 000010382114 | B0016 | 10/01/2024 | 09/25/2024 |
| H27-A | HI | WOLDEGHEBRIEL, MELEY TSGHE WEINY | | 000010068632 | B0040 | 10/01/2024 | 09/25/2024 |
| G40A2 | GR | MACHADO, DANIELLE BENFORD | | 000010247327 | B0022 | 10/01/2024 | 09/24/2024 |
| SWASH | | OAKLEY, CASEY MURRELL | | 000000562387 | B0031 | 10/01/2024 | 09/23/2024 |
| H24 | HI | RIVERA, ERIKA BIANCA | | 000000942231 | B0038 | 10/01/2024 | 09/25/2024 |
| G48 | GR | LANGLEY, PAUL BENFORD | | 000010403913 | B0023 | 10/01/2024 | 09/23/2024 |
| NDRI | | WEBB, LOCKHART PATTERSON | | 000010253375 | B0052 | 10/01/2024 | 09/23/2024 |
| G17 | GR | STEWART, LISA MARIE | | 000010238807 | B0017 | 10/01/2024 | 09/25/2024 |
| G40A2 | GR | MACHADO, MARCOS PIMENTA JR | | 000010247427 | B0022 | 10/01/2024 | 09/25/2024 |
| JAM2 | | REEL, REBECCA BRINSON | | 000010361675 | B0042 | 10/01/2024 | 09/23/2024 |
| G15 | GR | MCCULLOUGH, JOSEPH ALLEN | | 000010294043 | B0019 | 10/01/2024 | 09/25/2024 |
| G12 | GR | KIDD, KATHRYN ANN | | 000010293278 | B0016 | 10/01/2024 | 09/25/2024 |
| FR3 | GR | MARTINEZ, DAVID MANUEL | | 000010381171 | B0009 | 10/01/2024 | 09/24/2024 |
| SF3 | GR | PULLARA, YVONNE | | 000010061444 | B0009 | 10/01/2024 | 09/24/2024 |
| NMAD | | JAMES, CHERYL DANIELLE | | 000000241069 | B0031 | 10/01/2024 | 09/25/2024 |
| H27-B | HI | RICHARD, CHARLES RENE ALAIN | | 000010319987 | B0040 | 10/01/2024 | 09/25/2024 |
| H14 | HI | BEATTIE, ANN ROTHROCK | | 000010303157 | B0034 | 10/01/2024 | 09/23/2024 |
| G42A | GR | MELSON, JOHN HARDIN | | 000000459815 | B0009 | 10/01/2024 | 09/23/2024 |
| G17 | GR | SNAIR, MICHAEL JOHN | | 000000601996 | B0017 | 10/01/2024 | 09/25/2024 |
| G42A | GR | MELSON, ALLISON BECKWITH | | 000000453475 | B0009 | 10/01/2024 | 09/23/2024 |
| H02 | HI | PROSEK, VALERIE | | 000010243291 | B0034 | 10/01/2024 | 09/23/2024 |
| G66 | GR | SAHLIN, THOMAS ERIC | | 000010308132 | B0007 | 10/01/2024 | 09/23/2024 |

## ELECTION DATE: 11/05/2024

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|-----|------|------|----|----|----|----|----|
| FR1 | GR | COX-SMITH, SUSAN FRANCES | | 000000269005 | B0007 | 10/01/2024 | 09/25/2024 |
| G12 | GR | ULMSTEN, JOSEFIN NORA | | 000010395869 | B0016 | 10/01/2024 | 09/25/2024 |
| G21 | GR | THOMPSON, EMMA LOUISE | | 000010298325 | B0021 | 10/01/2024 | 09/23/2024 |
| NCGR1 | | LENNOX, LORNA SUZANNE | | 000010240315 | B0050 | 10/15/2024 | 10/09/2024 |
| G33 | GR | GUTHRIE, MARK DAVID | | 000000617038 | B0017 | 10/15/2024 | 10/08/2024 |
| H27-A | HI | GARRETT, KAY DIANNE | | 000000073355 | B0040 | 10/15/2024 | 10/08/2024 |
| G39 | GR | WURMAN, NINA | | 000010366682 | B0017 | 10/15/2024 | 10/09/2024 |
| G30 | GR | BRUBACHER, LORRIE LUCILLE | | 000010133827 | B0002 | 10/15/2024 | 10/08/2024 |
| G51 | GR | REDDECLIFF, JOHN DAVID | | 000010422805 | B0026 | 10/15/2024 | 10/08/2024 |
| SDRI | HI | SEAVER-DAVIS, LES W | | 000000184454 | B0052 | 10/15/2024 | 10/08/2024 |
| G21 | GR | HAWKINS, LAUREN NICOLE | | 000010414123 | B0021 | 10/15/2024 | 10/09/2024 |
| NCGR1 | SUM | TARDY, GRACE ELIZABETH | | 000010218922 | B0050 | 10/15/2024 | 10/09/2024 |
| SF1 | SUM | KIME, KAITLYN GRACE | | 000010421260 | B0009 | 10/15/2024 | 10/09/2024 |
| OR1 | OR | GRAY, ANDREW BRYCE | | 000010343078 | B0054 | 10/15/2024 | 10/09/2024 |
| G22 | GR | FLANNERY, PATRICK MCCONNELL | | 000009964899 | B0021 | 10/15/2024 | 10/09/2024 |
| H06 | | GARDNER, CHARLES ALAN | | 000010319472 | B0037 | 10/15/2024 | 10/08/2024 |
| G65 | GR | MURPHY, NICOLE BREANNE | | 000010375581 | B0030 | 10/15/2024 | 10/09/2024 |
| G18 | GR | MICHAELS, WILLIAM JUSTIN | | 000000509154 | B0020 | 10/15/2024 | 10/09/2024 |
| SDRI | | ELLIS, ZACHARY EDWARD | | 000010310589 | B0052 | 10/29/2024 | 10/28/2024 |
| SUM4 | | WAUGH, ELEANOR S | | 000010213736 | B0042 | 11/01/2024 | 10/30/2024 |
| CG1 | GR | MALINO, JONATHAN WOLF | | 000000013931 | B0001 | 10/29/2024 | 10/22/2024 |
| H13 | HI | FRANK, DAVID LARRY | | 000010092696 | B0035 | 11/01/2024 | 10/31/2024 |
| G30 | GR | PERLMAN, DANIEL | | 000009990816 | B0002 | 11/01/2024 | 10/29/2024 |
| G23 | GR | MALOUF, IBRAHIM ADIB | | 000000613268 | B0021 | 11/04/2024 | 11/04/2024 |
| G56 | GR | CHAMPLIN, LOUISE MAY | | 000000250543 | B0026 | 10/29/2024 | 10/24/2024 |
| H14 | HI | BOLLINGER, CYNTHIA LYNN | | 000010294033 | B0034 | 10/29/2024 | 10/22/2024 |
| G69 | GR | COLLINS, OTHA DONZELL | | 000000042070 | B0011 | 10/22/2024 | 10/21/2024 |
| G42B | GR | BENFEY, STEPHEN ALEXANDER | | 000010302657 | B0017 | 11/04/2024 | 11/04/2024 |
| G17 | GR | WILLIS, HOWARD JULIUS | | 000010303406 | B0017 | 10/15/2024 | 10/14/2024 |
| H23 | HI | ROE, LINDA KOONCE | | 000010172563 | B0038 | 10/01/2024 | 09/30/2024 |
| | | HOPKINS, ROBERT REID | | 000010308131 | B0031 | 10/01/2024 | 09/30/2024 |
| NMAD | GR | GBORMITTAH, WILFRED FRANCO | | 000010375171 | B0031 | 11/01/2024 | 10/31/2024 |
| RC2 | BU | OEHME, JENNIFER LOUISE | | 000010361904 | B0032 | 10/08/2024 | 10/02/2024 |
| H15 | HI | WAGGONER, SONDRA KAY | | 000009976032 | B0034 | 11/01/2024 | 10/30/2024 |
| MON1 | GR | DECOMAS, GWENDOLYN GILMORE | | 000009916366 | B0048 | 11/04/2024 | 10/31/2024 |
| G41B | GR | BREGMAN, MARC | | 000010422808 | B0009 | 10/22/2024 | 10/17/2024 |
| H15 | HI | WAGGONER, DAVID MICHAEL | | 000000463377 | B0034 | 11/01/2024 | 10/30/2024 |
| H23 | HI | ROE, GEOFFREY PETER | | 000010289801 | B0038 | 10/01/2024 | 09/30/2024 |
| G37 | GR | COXON, DOUGLAS ALAN | | 000010401585 | B0024 | 10/15/2024 | 10/14/2024 |

- App. 1866 -

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|---|---|---|---|---|---|---|---|
| **ELECTION DATE:** | **11/05/2024** | | | | | | |
| G38 | GR | SETHURAMAN, RAMASUBRAMANIYAM | | 000000324076 | B024 | 10/08/2024 | 10/02/2024 |
| G34 | GR | FLEITAS, NORA BEATRIZ | | 000009941018 | B017 | 11/04/2024 | 10/31/2024 |
| G48 | GR | PIERPOINT, DARLENE BURNETTE | | 000010428220 | B023 | 11/14/2024 | 11/05/2024 |
| G72 | GR | WOODSON-HECK, DEBORAH ANNETTE | | 000010148217 | B014 | 10/08/2024 | 10/08/2024 |
| G41B | GR | RUBLE, CYNTHIA RING | | 000010346632 | B009 | 10/15/2024 | 10/14/2024 |
| G05 | GR | BYWATERS, CINDY LEE | | 000010414345 | B015 | 11/01/2024 | 10/29/2024 |
| JEF4 | | MANNARAVALAPPIL, BABU PAREEKUTTY | | 000010244382 | B031 | 10/08/2024 | 10/02/2024 |
| G32 | GR | YASSIEN, ASHRAF SABER | | 000006128827 | B022 | 10/08/2024 | 10/02/2024 |
| FR4 | GR | MOSQUERA, MARIA FERNANDA | | 000010416730 | B010 | 11/01/2024 | 10/29/2024 |
| H14 | HI | THURBER, WILLIAM DAVID | | 000010296017 | B034 | 10/29/2024 | 10/22/2024 |
| G50 | GR | PRICE, MIKEAL NORRIS | | 000010316109 | B027 | 11/14/2024 | 11/05/2024 |
| G39 | GR | GUINAN, DIANE MARIE | | 000000272331 | B017 | 10/08/2024 | 10/08/2024 |
| H25 | HI | LEANDER, RICHARD CARL JR | | 000010420941 | B039 | 10/22/2024 | 10/21/2024 |
| G63 | GR | PICARD, LAWRENCE ALDON | | 000010290321 | B023 | 10/22/2024 | 10/17/2024 |
| FR1 | GR | STROUD, PATRICK LEON | | 000010144185 | B007 | 10/22/2024 | 10/21/2024 |
| G69 | GR | COLLINS, CLARENCIA CAMILLE | | 000000041838 | B011 | 10/22/2024 | 10/21/2024 |
| G25 | GR | SHAW, ROBERT BOYD JR | | 000000280132 | B021 | 11/14/2024 | 11/05/2024 |
| G28 | GR | JOHNSON, ERIK RICHARD | | 000010315008 | B021 | 10/22/2024 | 10/17/2024 |
| CG1 | GR | MASCALI, ROSARIO | | 000010195074 | B001 | 11/04/2024 | 10/31/2024 |
| SF3 | SUM | PATTON, MAMIE MARGARET | | 000010134478 | B009 | 10/08/2024 | 10/08/2024 |
| G48 | GR | GRIMES, ELIZABETH COX | | 000000081695 | B023 | 10/01/2024 | 09/30/2024 |
| FEN1 | | WRIGHT, KATHRYN LEE | | 000000238182 | B005 | 10/29/2024 | 10/22/2024 |
| G48 | GR | GRIMES, HUBERT JACKSON III | | 000000081703 | B023 | 10/01/2024 | 09/30/2024 |
| G34 | GR | ROSINSKY, LESLEY SANDRA | | 000010419003 | B017 | 10/22/2024 | 10/21/2024 |
| H13 | HI | FRANK, DEBORAH MARTHA | | 000010034739 | B035 | 11/01/2024 | 10/31/2024 |
| G63 | GR | MOSQUERA, ANDRES JOSE | | 000010420290 | B023 | 11/01/2024 | 10/29/2024 |
| H24 | HI | HATZUDIS, MARIA T | | 000009966699 | B038 | 10/15/2024 | 10/14/2024 |
| G27 | GR | BAH, FORY BAH | | 000010112028 | B021 | 11/01/2024 | 10/30/2024 |
| G33 | GR | ROHM, SHELLEY REBECCA | | 000010404704 | B017 | 10/08/2024 | 10/08/2024 |
| OR1 | OR | LUND, GREGORY DAVIS | | 000010248414 | B054 | 10/29/2024 | 10/28/2024 |
| G32 | GR | WALKER, KIMBERLY RUTH | | 000000261130 | B022 | 10/08/2024 | 10/02/2024 |
| NCLAY2 | | NETSEL, ALISON BETH | | 000000156229 | B006 | 10/29/2024 | 10/24/2024 |
| G73 | GR | HICKMAN, CHRISTOPHER JEROME | | 000010315806 | B026 | 11/01/2024 | 10/29/2024 |
| G14 | GR | OHDAI, MARY LITTLEFIELD | | 000010310010 | B018 | 10/01/2024 | 09/30/2024 |
| H26 | HI | ZOELLINGER, GESA STEFANIE | | 000010229117 | B040 | 11/01/2024 | 10/30/2024 |
| STOK | STO | AINSLEY, RACHAEL GUINEVERE | | 000010263542 | B054 | 10/22/2024 | 10/21/2024 |
| H28 | HI | LE, THAO-UYEN | | 000010312543 | B040 | 10/29/2024 | 10/22/2024 |
| G28 | GR | GIOVANNINI, REBECCA DIANE | | 000010427372 | B021 | 11/04/2024 | 11/04/2024 |
| PG2 | PG | COOK, AMANDA LEIGH | | 000000043175 | B057 | 10/29/2024 | 10/22/2024 |

- App. 1868 -

**ELECTION DATE: 11/05/2024**

| PCT | MUNI | RR | VRN | NAME | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|---|---|---|---|---|---|---|---|
| NCGR2 | | | 000000244968 | COLE, JEANNA FORLINES | B0050 | 11/04/2024 | 11/04/2024 |
| CG3B | GR | | 000010108092 | ATCHLEY, ALLEN TODD | B0004 | 10/01/2024 | 09/30/2024 |
| G01 | GR | | 000010307229 | CARTER, WILLA B | B0011 | 10/08/2024 | 10/02/2024 |
| CG3A | GR | | 000010362384 | DENHARDT, DAVID HARRAR | B0003 | 10/01/2024 | 09/30/2024 |
| H28 | HI | | 000010114573 | FUQUA, KIMBERLY RAE | B0040 | 10/08/2024 | 10/08/2024 |
| NMAD | | | 000000301095 | PIELOW, STACY ELIZABETH | B0031 | 10/22/2024 | 10/21/2024 |
| G48 | GR | | 000010300627 | VON WEHREN, MAREI GRETEL | B0023 | 10/01/2024 | 09/30/2024 |
| H20A | HI | | 000010306454 | NEMETH, CRISTINE | B0034 | 11/01/2024 | 10/29/2024 |
| PG2 | | | 000000412287 | JOHNSSON, VICTORIA | B0042 | 10/15/2024 | 10/14/2024 |
| H29A | HI | | 000010443219 | NELSON, LISA RENEE | B0040 | 11/14/2024 | 11/05/2024 |
| G40A2 | GR | | 000010350315 | SKINNER, BARBARA ANNE | B0022 | 10/08/2024 | 10/08/2024 |
| G40A2 | GR | | 000010350314 | SKINNER, ROBERT MICHAEL | B0022 | 10/08/2024 | 10/08/2024 |
| H29A | HI | | 000010143736 | ROTGER, ISABEL WALDISTRUDIS | B0040 | 10/29/2024 | 10/24/2024 |
| G40A2 | GR | | 000010416731 | CUTBILL, EMMA | B0022 | 11/01/2024 | 10/29/2024 |
| CG2 | | | 000010303393 | HORTON, PAUL L | B0002 | 11/01/2024 | 10/30/2024 |
| JAM1 | JAM | | 000010099867 | STILL, ANGELA FLOWERS | B0041 | 11/04/2024 | 11/04/2024 |
| SF4 | GR | | 000010241205 | JONES, TODD CHRISTIAN | B0009 | 10/29/2024 | 10/28/2024 |
| G26 | GR | | 000010307532 | NING, HONGJUN | B0013 | 11/04/2024 | 11/04/2024 |
| G41B | GR | | 000010442539 | CERQUAGLIA, ERIKA IRENE | B0009 | 11/14/2024 | 11/05/2024 |
| G16 | GR | | 000000184657 | RUTISHAUSER, SUSANNE ERICA | B0019 | 11/01/2024 | 10/29/2024 |
| CG1 | GR | | 000010414658 | MARCY, RICHARD THOMAS | B0001 | 10/22/2024 | 10/17/2024 |
| SF4 | GR | | 000010241206 | CAIRD, PAMELA SUE | B0009 | 10/29/2024 | 10/28/2024 |
| PG2 | PG | | 000010335339 | ROBERTS, TIMOTHY DAVID | B0057 | 10/29/2024 | 10/24/2024 |
| NMAD | | | 000000301586 | PIELOW, JAMES ROBERT | B0031 | 10/29/2024 | 10/22/2024 |
| H29A | HI | | 000010150267 | COLLADO, JOSE RAMON | B0040 | 10/29/2024 | 10/24/2024 |
| FR1 | GR | | 000010153536 | STROUD, JULIE GAYE | B0007 | 10/29/2024 | 10/24/2024 |
| JAM4 | GR | | 000010289515 | TROLLE, KEN BO REINHOLD | B0043 | 11/01/2024 | 10/29/2024 |
| NDRI | GR | | 000000147281 | MINNER, DAVID CRAIG | B0053 | 10/15/2024 | 10/14/2024 |
| G44 | GR | | 000000410780 | ROONEY, PATRICK JUDE | B0016 | 10/29/2024 | 10/22/2024 |
| NDRI | GR | | 000000147284 | MINNER, RENEE PHILLIPS | B0053 | 10/15/2024 | 10/14/2024 |
| G16 | GR | | 000000156795 | NEWTON, GERRIT V | B0019 | 11/01/2024 | 10/28/2024 |
| G30 | GR | | 000010433264 | POSEY, JAMES CAMPBELL JR | B0002 | 11/14/2024 | 11/05/2024 |
| G08 | GR | | 000000337103 | HARRIS, VERONICA FAYE | B0013 | 11/14/2024 | 11/05/2024 |
| NCGR2 | | | 000010425832 | WILKINS, JENNIFER KARIN | B0051 | 10/01/2024 | 09/30/2024 |
| G29 | GR | | 000000602696 | SILER-HOLLOMAN, LATONIA ANN | B0021 | 11/01/2024 | 10/28/2024 |
| G20 | GR | | 000000230103 | PASKIN, SHAWN LEAH | B0021 | 10/22/2024 | 10/17/2024 |
| G65 | GR | | 000000251992 | LIONETTI, ROBERT EDWARD | B0030 | 10/15/2024 | 10/14/2024 |
| G62 | GR | | 000010312083 | RODRIGUEZ RIVERA, ELISA | B0030 | 11/14/2024 | 11/05/2024 |
| H10 | HI | | 000000343593 | ALSTON, BRUCE C | B0035 | 11/04/2024 | 10/31/2024 |

GUILFORD COUNTY BOARD OF ELECTIONS

Executed Absentee Ballots-without Ballot ID data

**ELECTION DATE:** 11/05/2024

| PCT | MUNI | RR | NAME | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|-----|------|----|----|-----|-----|-----|-----|
| G37 | GR | | OWENS, RICHARD LEE JR | 000000455844 | B024 | 10/08/2024 | 10/08/2024 |
| G34 | GR | | GERSDORFF, GRAHAM SCOTT | 000000950958 | B017 | 10/22/2024 | 10/21/2024 |
| G07 | GR | | ORE, SAMMY FRANKLIN | 000010312000 | B012 | 11/14/2024 | 11/05/2024 |
| G20 | GR | | WARMATH, TIMOTHY DEW | 000010239609 | B021 | 10/29/2024 | 10/23/2024 |
| G16 | GR | | MCCONNELL, TROY LEN | 000000254725 | B019 | 11/01/2024 | 10/30/2024 |
| G70 | GR | | SKORUPA, JENNIFER COWIN | 000010294980 | B011 | 11/01/2024 | 10/28/2024 |
| G33 | GR | | JOYCE, BETH ANN | 000010398201 | B017 | 10/08/2024 | 10/08/2024 |
| G39 | GR | | WILLIAMS, LAVON | 000000233213 | B019 | 10/08/2024 | 10/08/2024 |
| G35 | GR | | LOWE, SHARON HUSKEY | 000000324214 | B019 | 11/01/2024 | 10/30/2024 |
| G38 | GR | | LEUCKER, MURIELLE CHANTAL | 000010310243 | B024 | 10/08/2024 | 10/08/2024 |
| H04 | HI | | MASHIKO, STEPHANIE BEATRICE PENA | 000010421261 | B034 | 11/04/2024 | 11/04/2024 |
| G15 | GR | | FLEMING, SARAH WHEATON | 000010182596 | B019 | 11/01/2024 | 10/30/2024 |
| H06 | HI | | TUTTLE, RICHARD EMERSON II | 000000953494 | B037 | 10/29/2024 | 10/22/2024 |
| G41B | GR | | FABIANO, DANIEL SESAMELA FOSTER | 000000953814 | B009 | 11/14/2024 | 11/05/2024 |
| G13 | GR | | EDWARDS, TREVOR SCOTT | 000010008557 | B017 | 11/01/2024 | 10/29/2024 |
| RC2 | | | HESTER, ANTHONY DEMEATRIUS JR | 000010413265 | B031 | 11/14/2024 | 11/05/2024 |
| G44 | GR | | MATTSON, LENA | 000010091844 | B016 | 11/04/2024 | 10/31/2024 |
| JAM2 | JAM | | MURPHY, MEGHANN ELENA | 000000948980 | B042 | 11/04/2024 | 11/04/2024 |
| NCGR1 | | | MCDIARMID, BENJAMIN JAMES | 000010113964 | B050 | 10/15/2024 | 10/14/2024 |
| H23 | HI | | MARTIN, ALEXANDER JOSHUA | 000010179412 | B038 | 11/04/2024 | 11/04/2024 |
| G70 | GR | | SPINKS, TREVA LAVAUGHN | 000010443398 | B011 | 11/14/2024 | 11/05/2024 |
| G50 | GR | | ROSQUILLO, MICHELLE ANN | 000010228363 | B027 | 11/04/2024 | 11/04/2024 |
| G11 | GR | | WINSLOW, EDWARD PATTON | 000010273406 | B016 | 10/22/2024 | 10/17/2024 |
| G48 | GR | | MOTTLE, LAUREN JULIA | 000010239802 | B023 | 11/01/2024 | 10/30/2024 |
| H14 | HI | | SMOAK, JONATHAN GASPARD | 000010318705 | B034 | 11/01/2024 | 10/31/2024 |
| FR1 | GR | | MULLINS, MORGAN KENDALL | 000010321557 | B007 | 10/29/2024 | 10/28/2024 |
| SUM2 | | | LEWIS, JUSTIN ELLIOTT DAVID | 000010303868 | B060 | 11/01/2024 | 10/30/2024 |
| NCLAY2 | | | CLAWSON, SARA JANE | 000009936107 | B006 | 10/08/2024 | 10/02/2024 |
| G42B | GR | | NIEMCZYK, KEVIN THOMAS | 000010439722 | B017 | 11/04/2024 | 11/04/2024 |
| G09 | GR | | MARKS, TERRI LYNN | 000009937736 | B013 | 10/15/2024 | 10/14/2024 |
| CG3B | GR | | HALE, SERENA JETON | 000010296221 | B004 | 11/01/2024 | 10/29/2024 |
| MON3 | | | MOORE, ARELY PEDRAZA SAENZ | 000010366117 | B006 | 10/15/2024 | 10/14/2024 |
| G16 | GR | | SPENCER, JILLIAN MARIE | 000010313784 | B019 | 11/01/2024 | 10/30/2024 |
| G15 | GR | | ERB, CHRISTOPHER DANIEL | 000010149922 | B019 | 11/04/2024 | 10/31/2024 |
| G15 | GR | | BARDSLEY, ELISE LORETTA | 000009914693 | B019 | 11/01/2024 | 10/29/2024 |
| CG3B | GR | | REESE, DAVID MICHAEL | 000010135884 | B004 | 11/04/2024 | 11/04/2024 |
| G69 | GR | | MARSHALL, JAMIE ALLISON | 000010091617 | B011 | 11/01/2024 | 10/31/2024 |
| H13 | HI | | ZACHARIAS, MATTHEW EDWARD | 000010152204 | B035 | 11/14/2024 | 11/05/2024 |
| H28 | HI | | SANDMAN, JOSHUA GERALD | 000010433291 | B040 | 11/01/2024 | 10/29/2024 |

GUILFORD COUNTY BOARD OF ELECTIONS

Executed Absentee Ballots-without Ballot ID data

**ELECTION DATE:** 11/05/2024

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|-----|------|------|-----|-----|-------------|----------------|-------------|
| G16 | GR | ROKISKY, JOHN RICHARD | | 000010219286 | B0019 | 11/04/2024 | 11/04/2024 |
| JAM5 | GR | LENTINI, ASHLEY AUMAN | | 000010427402 | B0041 | 10/22/2024 | 10/21/2024 |
| G48 | GR | MEARA, KATHERINE CHARLOTTE | | 000009936189 | B0023 | 10/01/2024 | 09/30/2024 |
| PG2 | PG | NESBITT, NICHOLAS BLAINE | | 000010308662 | B0057 | 11/01/2024 | 10/31/2024 |
| G16 | GR | ROKISKY, EMILY JARMAN | | 000010300639 | B0019 | 11/01/2024 | 10/30/2024 |
| H24 | HI | HATZUDIS, GRAMMATIKI ALEXANDROS | | 000009988226 | B0038 | 10/08/2024 | 10/02/2024 |
| H29A | HI | KLOBERDANZ, KATIE ARMFIELD | | 000010303709 | B0040 | 10/15/2024 | 10/14/2024 |
| G11 | GR | PHILLIPS, ROBERT LEWIS III | | 000010300166 | B0016 | 11/01/2024 | 10/30/2024 |
| SF2 | SUM | OSHIGE, KATHERINE ELIZABETH | | 000010246702 | B0001 | 10/29/2024 | 10/28/2024 |
| G53 | GR | EVANS, EMERSON BAYLOR | | 000010237826 | B0005 | 10/29/2024 | 10/28/2024 |
| G05 | GR | WHARTON, TINISHA | | 000010429771 | B0015 | 10/22/2024 | 10/17/2024 |
| H28 | HI | SMITH, BRITTANY ALAINA TUCKER | | 000010067996 | B0040 | 10/15/2024 | 10/14/2024 |
| NMAD | | HOPKINS, RICHARD WALLACE | | 000010296952 | B0031 | 10/01/2024 | 09/30/2024 |
| G34 | GR | ROSINSKY, MAYER GERSHOM | | 000010434809 | B0017 | 10/29/2024 | 10/28/2024 |
| G13 | GR | WALLACE, VINITA HARRY | | 000010216180 | B0017 | 11/04/2024 | 10/31/2024 |
| H29A | HI | BUL, YAR BARKUEI | | 000010245681 | B0040 | 11/04/2024 | 11/04/2024 |
| CG3B | GR | LAUVER, MATTHEW ALLEN | | 000010261490 | B0004 | 10/01/2024 | 09/30/2024 |
| G64 | GR | FOUTCH, ZACHARY RYAN | | 000010295415 | B0025 | 10/15/2024 | 10/14/2024 |
| G22 | GR | BROWN, BENJAMIN BRADLEY | | 000010239141 | B0021 | 11/04/2024 | 11/04/2024 |
| CG3B | GR | LAUVER, CHRISTINA LYNN | | 000010261489 | B0004 | 10/01/2024 | 09/30/2024 |
| JAM3 | | CALLAGHAN, CHRISTOPHER ROBERT | | 000000862079 | B0042 | 10/15/2024 | 10/14/2024 |
| G11 | GR | CLARKE, RIANNON ALYSSA | | 000000569205 | B0016 | 11/04/2024 | 10/31/2024 |
| H13 | HI | WRIGHT, BRIAN ISSAC | | 000000507217 | B0035 | 10/29/2024 | 10/22/2024 |
| NCLAY1 | | WIGGINS, RYAN CAMPBELL | | 000010035614 | B0006 | 10/29/2024 | 10/22/2024 |
| NCGR2 | | SHELAR, ADAM VAUGHAN | | 000000512884 | B0050 | 10/29/2024 | 10/24/2024 |
| MON3 | | MOORE, THOMAS | | 000010416317 | B0006 | 10/15/2024 | 10/14/2024 |
| G60 | GR | NELSON, TRAVIS GUY | | 000000613175 | B0028 | 11/04/2024 | 10/31/2024 |
| H27-A | HI | BURNSIDE, SHAWN CHRISTOPHER | | 000010299214 | B0040 | 11/14/2024 | 11/05/2024 |
| H24 | HI | HEAVILAND, AARON | | 000010418286 | B0038 | 10/15/2024 | 10/14/2024 |
| H13 | HI | CRAWFORD, CARY ELIZABETH | | 000010262145 | B0035 | 11/14/2024 | 11/05/2024 |
| MON3 | | THOMPSON, PHILLIP LANIER | | 000010439708 | B0006 | 11/14/2024 | 11/05/2024 |
| G11 | GR | PRESTGAARD, THOMAS CHRISTOPHER | | 000010280020 | B0016 | 10/08/2024 | 10/08/2024 |
| CG3B | GR | RAGLAND, JESSE JAMES II | | 000010145972 | B0004 | 10/01/2024 | 09/30/2024 |
| G02 | GR | SUMMERS, JOSHUA BRANDON | | 000010302855 | B0012 | 10/29/2024 | 10/22/2024 |
| G28 | GR | LYONS, VICTORIA CHANDLER | | 000010043213 | B0021 | 11/04/2024 | 11/04/2024 |
| H24 | HI | HEAVILAND, JENNIFER LEANNE | | 000010303047 | B0038 | 10/15/2024 | 10/14/2024 |
| G14 | GR | DANIEL, BRENDAN JAMES | | 000010310728 | B0018 | 11/01/2024 | 10/29/2024 |
| SDRI | | STRADER, ALEXIS ANN | | 000010288464 | B0052 | 10/29/2024 | 10/28/2024 |
| G29 | GR | HOLLOMAN, TIFFANY RODRIKA | | 000000413701 | B0021 | 11/01/2024 | 10/28/2024 |

**ELECTION DATE:** 11/05/2024

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|-----|------|------|-----|-----|--------------|----------------|-------------|
| G22 | GR | PAINE, ALLISON SIMMONS MOORE | | 000010329581 | B021 | 11/01/2024 | 10/30/2024 |
| OR2 | OR | URQUIETA, LESLIE CORINNE | | 000000606424 | B054 | 11/01/2024 | 10/31/2024 |
| G39 | GR | TRELOAR, LUKE | | 000010433278 | B017 | 11/01/2024 | 10/30/2024 |
| H14 | HI | BENCINI, WILLIAM MICHAEL | | 000000402415 | B034 | 11/04/2024 | 10/31/2024 |
| G32 | GR | MARBLE, JONATHAN CLARK | | 000010307665 | B022 | 10/29/2024 | 10/22/2024 |
| SF4 | GR | GOINS, JOSHUA RAYE | | 000010128012 | B009 | 11/04/2024 | 10/31/2024 |
| CG1 | GR | GARCIA, ASHLEY LAUREN | | 000010162323 | B001 | 10/22/2024 | 10/21/2024 |
| G33 | GR | HARRIS, SARAH DUFF | | 000010231771 | B017 | 11/01/2024 | 10/29/2024 |
| SF2 | SUM | OSHIGE, ERIC STEPHEN | | 000010424284 | B001 | 10/29/2024 | 10/28/2024 |
| G33 | GR | SMITH, JOSHUA DANIEL | | 000010299481 | B017 | 11/01/2024 | 10/31/2024 |
| H27-B | HI | CRANDALL, OLGA YUREVNA | | 000009967129 | B040 | 11/14/2024 | 11/05/2024 |
| G34 | GR | FIELDS, DANA FARAH | | 000010302216 | B017 | 10/08/2024 | 10/08/2024 |
| H29B | HI | PADJEN, JUSTIN CHRISTOPHER | | 000010257742 | B040 | 11/01/2024 | 10/30/2024 |
| OR2 | OR | METZ, ELIZABETH ERIN | | 000010303872 | B054 | 10/15/2024 | 10/14/2024 |
| MON3 | | HEARN, DIONNA JOY | | 000010230055 | B006 | 11/01/2024 | 10/31/2024 |
| NCLAY1 | | SMITH, KRISTI CARTER | | 000010164648 | B006 | 11/01/2024 | 10/29/2024 |
| G71 | GR | LAWHORN, ENJOLI CHIMARE | | 000009967792 | B014 | 10/22/2024 | 10/21/2024 |
| FR2 | | PARKER, ASA CHRISTINA | | 000010300628 | B008 | 10/08/2024 | 10/02/2024 |
| NDRI | | NELSON, REUBEN PASCAL | | 000010457549 | B052 | 10/08/2024 | 10/08/2024 |
| G16 | GR | GERBER, BENJAMIN MICHAEL DAVID | | 000000551612 | B019 | 10/29/2024 | 10/22/2024 |
| G28 | GR | FISHER, DANIEL CLARKSON | | 000010185844 | B021 | 10/29/2024 | 10/23/2024 |
| SF4 | SUM | DOUTHIT, LUCIANA BRAGA | | 000010023505 | B009 | 11/01/2024 | 10/30/2024 |
| CG3B | GR | EDWARDS, WILLIAM | | 000010433277 | B004 | 11/01/2024 | 10/30/2024 |
| CG3B | GR | CUMMINGS, CAROLYN MARTHA | | 000009812373 | B004 | 11/01/2024 | 10/28/2024 |
| H29A | HI | KEA, JULIAN JAMES | | 000010093569 | B040 | 11/01/2024 | 10/28/2024 |
| OR1 | | SENSEBE, BRIAN OSWALDO | | 000010431249 | B054 | 10/22/2024 | 10/17/2024 |
| G75 | GR | PATEL, VAISHALIBEN BABUBHAI | | 000010299866 | B005 | 11/01/2024 | 10/28/2024 |
| NCLAY1 | | SMITH, JOSHUA TRAVIS | | 000010164689 | B006 | 11/01/2024 | 10/29/2024 |
| G39 | GR | CHIJIOKE, CHINEZI MARK | | 000010323891 | B017 | 10/15/2024 | 10/14/2024 |
| G15 | GR | IVEY, CRYSTAL LYNN | | 000009963883 | B019 | 11/01/2024 | 10/30/2024 |
| H20B | HI | WATTERSON, ERIC RAYMOND | | 000009953016 | B034 | 11/01/2024 | 10/29/2024 |
| CG1 | GR | FEIDER, MICHAEL PETER | | 000010239058 | B001 | 10/29/2024 | 10/28/2024 |
| G39 | GR | INMAN, DANIEL RYAN | | 000009998372 | B017 | 10/01/2024 | 09/30/2024 |
| FEN2 | | WHITE, YRRAL T | | 000010296755 | B006 | 11/04/2024 | 11/04/2024 |
| SF1 | SUM | NEAL, RICHARD LEE | | 000010419503 | B009 | 11/01/2024 | 10/30/2024 |
| G13 | GR | LAFFAN, RHIANNON GIDDENS | | 000009951084 | B017 | 11/14/2024 | 11/05/2024 |
| G69 | GR | ANDERSON, TAMALA INEZ | | 000010283146 | B011 | 11/14/2024 | 11/05/2024 |
| G66 | GR | EVANS, MITCHELL DWAYNE | | 000009994527 | B007 | 11/04/2024 | 11/04/2024 |
| JEF1 | | GANN, ANDREW JACOB | | 000000323294 | B031 | 11/14/2024 | 11/05/2024 |

**ELECTION DATE:  11/05/2024**

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|-----|------|------|-----|-----|--------------|----------------|-------------|
| G39 | GR | CHIJIOKE, ERIC OBINNA | | 000010244430 | B0017 | 10/15/2024 | 10/14/2024 |
| G30 | GR | YEHYE, JAYME | | 000010439916 | B0002 | 11/14/2024 | 11/05/2024 |
| G25 | GR | WILSON-ROBERTS, AMY SUZANNE | | 000010303419 | B0021 | 11/04/2024 | 11/04/2024 |
| H19B | HI | WILLIAMS, MARCUS LEPAUL | | 000010312824 | B0034 | 11/04/2024 | 11/04/2024 |
| RC1 | | BROWNE, AARON LEE | | 000000303318 | B0031 | 10/29/2024 | 10/28/2024 |
| FR5B | GR | STRAHL, KENNETH LINCOLN | | 000010354865 | B0009 | 11/01/2024 | 10/30/2024 |
| CG3B | GR | ATCHLEY, SHIHO | | 000010388932 | B0004 | 10/15/2024 | 10/14/2024 |
| JAM3 | | SCHRADER, MOIRA EILEEN | | 000010287004 | B0042 | 11/01/2024 | 10/31/2024 |
| G28 | GR | CHEN, EIRENE HSIN-YUAN | | 000010178322 | B0021 | 10/08/2024 | 10/08/2024 |
| OR1 | OR | PIANA, LAUREN | | 000010439076 | B0054 | 10/29/2024 | 10/28/2024 |
| G75 | GR | COBB, MARKISHA LAVETTE | | 000010261877 | B0005 | 10/15/2024 | 10/14/2024 |
| G37 | GR | AJYGIN, ERIN A | | 000000512924 | B0024 | 11/14/2024 | 11/05/2024 |
| G65 | GR | LANIER, THOMAS ADAMS III | | 000010426200 | B0030 | 11/01/2024 | 10/29/2024 |
| FR5A | GR | NIELSEN, KRISTEN ANN | | 000010418966 | B0009 | 11/14/2024 | 11/05/2024 |
| FEN2 | | PIERSON, BIANCA CECELIA | | 000010303156 | B0006 | 11/01/2024 | 10/30/2024 |
| SF4 | SUM | WAKIM, WAKIM JOSEPH | | 000010204158 | B0009 | 11/01/2024 | 10/30/2024 |
| G44 | GR | NATION, EMILY JEANNE | | 000010236992 | B0016 | 10/29/2024 | 10/24/2024 |
| JEF2 | | HOUCK, AVA ANGELINE | | 000010243138 | B0046 | 11/14/2024 | 11/05/2024 |
| H24 | HI | DOZIER, RYAN NATHANIEL CHRISTIAN | | 000010214633 | B0038 | 10/29/2024 | 10/28/2024 |
| CG2 | GR | CANTRELL, CONDIE MC WHORTER-RAINES | | 000010232597 | B0002 | 10/29/2024 | 10/24/2024 |
| G55 | GR | BRIDGES, DARA ELAYNE | | 000010417537 | B0028 | 11/04/2024 | 11/04/2024 |
| G16 | GR | FABER, DANIEL KEAN | | 000010422064 | B0019 | 11/01/2024 | 10/30/2024 |
| G14 | GR | ROWE, WILSON ALEXANDER | | 000010153794 | B0018 | 11/14/2024 | 11/05/2024 |
| G24 | GR | RICKETTS, DANIEL ALLEN | | 000010404188 | B0021 | 11/14/2024 | 11/05/2024 |
| G24 | GR | BROWN, DIAMOND DIASHIA | | 000010311796 | B0021 | 11/04/2024 | 11/04/2024 |
| FR4 | GR | KERN, AMAYA HAZEL | | 000010285824 | B0010 | 11/01/2024 | 10/29/2024 |
| JEF2 | | KOSGEI, ELENOIR J | | 000010219484 | B0046 | 11/14/2024 | 11/04/2024 |
| G34 | GR | KALLAM, LOGAN ALEXANDER | | 000010241641 | B0017 | 10/08/2024 | 10/08/2024 |
| G43 | GR | FAIRLEY, WILLIAM DERRICK II | | 000010171036 | B0025 | 11/14/2024 | 11/05/2024 |
| H14 | HI | KREIPE, ZOE TATUM | | 000010154919 | B0034 | 11/01/2024 | 10/30/2024 |
| H22 | HI | IBARRA, JAZLYN ALANIZ | | 000010154390 | B0034 | 11/14/2024 | 11/05/2024 |
| G24 | GR | ONADEIN, NAOMI ABOSEDE | | 000010230137 | B0021 | 10/29/2024 | 10/28/2024 |
| FR1 | GR | WONG-LEE, QUWAHIA OSUWANA | | 000010156441 | B0007 | 10/29/2024 | 10/22/2024 |
| G40B | GR | EVANS, JAYLAN SYDNEY HUNTER | | 000010155462 | B0002 | 11/01/2024 | 10/30/2024 |
| CG3A | GR | HOWELL, NATHANIEL G | | 000010169455 | B0003 | 10/01/2024 | 09/30/2024 |
| H09 | HI | LICHTMANNEGGER, KATHERINA LUISA | | 000010426805 | B0035 | 10/22/2024 | 10/21/2024 |
| G38 | GR | SUTTER, ALARIK ERASMUS | | 000010431043 | B0024 | 11/04/2024 | 11/04/2024 |
| G26 | GR | SIMONS, SHAYLA MORIAH | | 000010302160 | B0013 | 10/29/2024 | 10/24/2024 |
| G47 | GR | BOWEN, RICARDO | | 000010443217 | B0026 | 11/14/2024 | 11/05/2024 |

Case 5:24-cv-00724-M-RN    Document 1-5    Filed 12/19/24    Page 1875 of 3905

## ELECTION DATE: 11/05/2024

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|-----|------|------|-----|-----|--------------|----------------|-------------|
| RC1 | | VERMILLION, DAVID MARK | | 000010145363 | B0031 | 10/29/2024 | 10/24/2024 |
| PG2 | PG | SANCHEZ, HERALDO ESTEBAN | | 000010301060 | B0057 | 11/14/2024 | 11/05/2024 |
| STOK | STO | ALBERT, JENNA ROSE | | 000010385447 | B0054 | 11/14/2024 | 11/05/2024 |
| JEF4 | GR | HOWARD, ZACHARY MICHAEL | | 000010386165 | B0031 | 11/01/2024 | 10/30/2024 |
| OR1 | OR | MOSER, KENNEDY MEGAN | | 000010430492 | B0054 | 11/04/2024 | 11/04/2024 |
| CG3B | GR | BULLOCK, LOUISE GWENDOLYN | | 000010418994 | B0004 | 11/04/2024 | 11/04/2024 |
| H01 | HI | ROMERO-ORTIZ, KEVIN O | | 000010441523 | B0034 | 11/14/2024 | 11/05/2024 |
| CG3B | GR | PRIEDE, NANCY REBECCA | | 000010139405 | B0004 | 11/14/2024 | 11/05/2024 |
| STOK | STO | TUCKER, AUSTIN SCOTT | | 000010370172 | B0054 | 10/29/2024 | 10/22/2024 |
| G11 | GR | WEATHERSBY, ELIZABETH JEAN | | 000010144937 | B0016 | 10/29/2024 | 10/22/2024 |
| G48 | GR | SKAGGS, BENJAMIN ALASTAIR | | 000010299725 | B0023 | 11/01/2024 | 10/28/2024 |
| NCGR2 | | SIVRET, MADISON RAE | | 000010298450 | B0051 | 10/22/2024 | 10/21/2024 |
| SF4 | SUM | URQUHART, LAUREN ELIZABETH | | 000010187132 | B0009 | 11/14/2024 | 11/05/2024 |
| FR5B | | WEBER, CARIE MARIE | | 000010299635 | B0009 | 11/04/2024 | 11/04/2024 |
| H13 | HI | COUNCILL, MARSTON | | 000010311639 | B0035 | 10/22/2024 | 10/17/2024 |
| G35 | GR | NEESE, SARA MICHELLE | | 000010163779 | B0019 | 11/04/2024 | 10/31/2024 |
| JAM3 | | CARLOCK, CAITLYN | | 000010441004 | B0042 | 11/14/2024 | 11/05/2024 |
| G50 | GR | FULMORE, ASIA SHAKARI | | 000010231672 | B0027 | 11/01/2024 | 10/28/2024 |
| G53 | GR | NAMBOURI, YENDOUKOA | | 000010410814 | B0005 | 11/04/2024 | 11/04/2024 |
| G40B | GR | CHILDERS, AUDREY | | 000010425186 | B0002 | 10/29/2024 | 10/24/2024 |
| JEF3 | GR | GUTHRIE, MARCIUS ANTONENUJHA | | 000010313983 | B0047 | 11/14/2024 | 11/05/2024 |
| JEF3 | GR | PRATT, DASIA CHANEL | | 000010131537 | B0047 | 11/01/2024 | 10/30/2024 |
| H13 | HI | SHEFFIELD, RICHARD MORSE | | 000010118160 | B0035 | 10/22/2024 | 10/21/2024 |
| G16 | GR | KEITH, REBECCA BAILEY | | 000010391434 | B0019 | 10/29/2024 | 10/22/2024 |
| G64 | GR | MCEACHIN, ANTHONY LAMONT JR | | 000010160936 | B0025 | 11/04/2024 | 11/04/2024 |
| G53 | GR | WRAGG, BRYSHAUN LUECHEN | | 000010166777 | B0005 | 10/29/2024 | 10/28/2024 |
| G65 | GR | MCKINNEY, IAN CHANDLER | | 000010119873 | B0030 | 11/14/2024 | 11/05/2024 |
| G37 | GR | SEMON, EVAN LLOYD | | 000010319313 | B0024 | 11/04/2024 | 11/04/2024 |
| G65 | GR | SALVATERRA, ARIANNA ROSA | | 000010426004 | B0030 | 11/01/2024 | 10/30/2024 |
| G37 | GR | DONNELL, JADE MARIE | | 000010159484 | B0024 | 11/14/2024 | 11/05/2024 |
| G34 | GR | HILL, JULIAN ERIK | | 000010115819 | B0017 | 11/01/2024 | 10/28/2024 |
| G70 | GR | SKORUPA, BENJAMIN | | 000010294975 | B0011 | 11/01/2024 | 10/28/2024 |
| G12 | GR | INFINITO, CHLOE SWAN | | 000010420942 | B0016 | 10/08/2024 | 10/08/2024 |
| G11 | GR | SALCIDO, VALERIE VICTORIA | | 000010304893 | B0016 | 10/22/2024 | 10/17/2024 |
| FEN1 | | RODRIGUEZ, EMILY JADE | | 000010110151 | B0005 | 10/08/2024 | 10/02/2024 |
| G09 | GR | BARRETT, TAYLOR ELLISE | | 000010300489 | B0013 | 11/14/2024 | 11/05/2024 |
| OR1 | OR | MEADOWS, BRIANNA BETTY | | 000010211913 | B0054 | 11/01/2024 | 10/31/2024 |
| JEF4 | GR | HOWARD, BRONTE NICOLE | | 000010295164 | B0031 | 11/01/2024 | 10/28/2024 |
| G03 | GR | NEWMAN, SAMUEL CLINTON | | 000010424626 | B0013 | 11/01/2024 | 10/30/2024 |

GUILFORD COUNTY BOARD OF ELECTIONS

Executed Absentee Ballots-without Ballot ID data

**ELECTION DATE:    11/05/2024**

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|---|---|---|---|---|---|---|---|
| JAM2 | | ANDERSEN, ERNST EGIL | | 000010426367 | B042 | 10/22/2024 | 10/21/2024 |
| H06 | HI | FIGUEROA GONZALEZ, ANGELICA DEL CONSUELO | | 000010343081 | B037 | 11/14/2024 | 11/05/2024 |
| G34 | GR | LUCKHAUS, JAMIE LINNEA | | 000010108887 | B017 | 10/15/2024 | 10/14/2024 |
| NCGR2 | | MAIZE, DAVID MATTHEW | | 000010433938 | B050 | 10/29/2024 | 10/24/2024 |
| FR2 | HI | HWASSER, RUBEN JOSEF | | 000010162672 | B008 | 11/01/2024 | 10/30/2024 |
| FEN1 | | MANDA, MYLA LAINE | | 000010105842 | B005 | 11/01/2024 | 10/30/2024 |
| GR | | TOLBERT, CELINA TAYLOR | | 000010111178 | B033 | 10/08/2024 | 10/02/2024 |
| NMAD | | HOPKINS, TIMOTHY | | 000010307715 | B031 | 10/01/2024 | 09/30/2024 |
| G48 | GR | GRIMES, JASON ALAN | | 000010242773 | B023 | 10/01/2024 | 10/01/2024 |
| H28 | HI | HARRIS, VICTORIA BLAIR | | 000010304162 | B040 | 11/01/2024 | 10/31/2024 |
| JAM1 | JAM | AMMONDSON, ELISE MARIE | | 000010113779 | B041 | 10/08/2024 | 10/08/2024 |
| H12 | HI | KEITA, KAREFA MODIBOH | | 000010188019 | B035 | 11/01/2024 | 10/30/2024 |
| G35 | GR | HUMPHREY, GRACEN SCOTT | | 000010294245 | B019 | 11/04/2024 | 11/04/2024 |
| SF1 | SUM | MALESOVAS, QUINCY LEAH | | 000010076259 | B009 | 10/29/2024 | 10/24/2024 |
| G32 | GR | KRAFT, JULIA MADELEINE | | 000010298125 | B022 | 10/22/2024 | 10/21/2024 |
| FR3 | GR | SHEIKINA, OLGA ANATOLEVNA | | 000010080713 | B009 | 11/14/2024 | 11/05/2024 |
| SF2 | SUM | DAWKINS, BENJAMIN THOMAS | | 000010289731 | B001 | 10/22/2024 | 10/17/2024 |
| OR1 | OR | MICHELS, JONATHAN AUGUST | | 000010187710 | B054 | 10/22/2024 | 10/17/2024 |
| FR3 | GR | FASSETT, ALLISON MORGAN | | 000010425516 | B009 | 10/22/2024 | 10/21/2024 |
| G23 | GR | CAUDLE, ANNA | | 000010281348 | B021 | 10/29/2024 | 10/22/2024 |
| G38 | GR | RAGAN, GRAHAM PERRY | | 000010060327 | B024 | 10/22/2024 | 10/21/2024 |
| JAM2 | GR | ANDERSEN, SARAH GRACE | | 000010067886 | B042 | 10/22/2024 | 10/21/2024 |
| G63 | GR | HILL, HUONG THI | | 000010182240 | B023 | 11/01/2024 | 10/28/2024 |
| SUM2 | GR | MURRAY, ARIEL | | 000010047633 | B060 | 10/15/2024 | 10/14/2024 |
| SF3 | SUM | MCGRAW, MARTHA LUCILLE | | 000010071345 | B009 | 11/01/2024 | 10/30/2024 |
| NCLAY1 | | ATKINSON, ERIN TEEL | | 000010283169 | B006 | 11/01/2024 | 10/30/2024 |
| FR3 | GR | FASSETT, TYLER MARK | | 000010327377 | B009 | 10/22/2024 | 10/21/2024 |
| NCGR2 | | FANG, HELEN HAN | | 000010203727 | B050 | 10/29/2024 | 10/24/2024 |
| G35 | GR | PETRINITZ, JONATHAN DANIEL | | 000010281123 | B019 | 10/15/2024 | 10/14/2024 |
| G47 | GR | LIENDO, ELIZABETH HAYTON | | 000010236924 | B026 | 11/04/2024 | 11/04/2024 |
| G16 | GR | THOMPSON, JOSHUA PETER | | 000010047345 | B019 | 10/15/2024 | 10/14/2024 |
| FR1 | GR | PYNE, GABRIELLE ELIZABETH | | 000010045078 | B007 | 11/14/2024 | 11/05/2024 |
| G34 | GR | HILL, ADRIAN PATRIK | | 000010051472 | B017 | 11/01/2024 | 10/28/2024 |
| MON2A | | LEWIS, ELYSSIA NICOLE | | 000010430325 | B048 | 10/29/2024 | 10/24/2024 |
| G29 | GR | TARY, WIEBKE ANNE | | 000010423848 | B021 | 11/01/2024 | 10/30/2024 |
| G11 | GR | DALTON, KELSEY MELISSA | | 000010329758 | B016 | 10/15/2024 | 10/14/2024 |
| NCGR2 | | ZAUBER, JONATHAN ABRAHAM | | 000010107327 | B009 | 11/04/2024 | 11/04/2024 |
| G32 | GR | CADMUS, ALEXANDER DE CUYPER | | 000010225093 | B022 | 11/04/2024 | 10/31/2024 |

GUILFORD COUNTY BOARD OF ELECTIONS

Executed Absentee Ballots-without Ballot ID data

**ELECTION DATE:** 11/05/2024

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|-----|------|------|----|----|----|----|----|
| G44 | GR | HARSHMAN, TIM | | 000010422297 | B0016 | 11/14/2024 | 11/05/2024 |
| NDRI | | BOWERS, SUMMER RAE | | 000010212830 | B0052 | 11/04/2024 | 10/31/2024 |
| SF1 | SUM | BURRELL, JORDAN CHRISTOPHER | | 000010427007 | B0009 | 10/29/2024 | 10/24/2024 |
| H16 | HI | WHITE, MAX METIN | | 000010177425 | B0034 | 11/01/2024 | 10/30/2024 |
| G38 | GR | SUTTER, ADELINE HELENA | | 000010303421 | B0024 | 10/29/2024 | 10/24/2024 |
| G11 | GR | COREY, ZACHARY MICHAEL | | 000010439933 | B0016 | 11/01/2024 | 10/31/2024 |
| SF1 | SUM | COUCH, SARA DELLE | | 000010070953 | B0009 | 11/14/2024 | 11/05/2024 |
| G58 | GR | MOUZON, BRITNEY J | | 000010092556 | B0026 | 11/04/2024 | 11/04/2024 |
| CG3A | GR | ISACSON, LIV JOHANNE | | 000010140667 | B0003 | 10/01/2024 | 09/30/2024 |
| G11 | GR | WORTH, ELLIOT | | 000010433263 | B0016 | 11/04/2024 | 11/04/2024 |
| G11 | GR | WORTH, SABRINA A | | 000010310136 | B0016 | 10/29/2024 | 10/22/2024 |
| G27 | GR | SEEGER, OLIVIA SUZANNE | | 000010063865 | B0021 | 10/29/2024 | 10/24/2024 |
| G69 | GR | ROSE, ASHLEY KRISTINA | | 000010264797 | B0011 | 11/14/2024 | 11/05/2024 |
| FR5B | GR | AZUBIKE, CHINAZOR STEPHANIE | | 000010183488 | B0009 | 10/29/2024 | 10/24/2024 |
| H25 | HI | BONHAM, MARJORIE CHRISTINE | | 000010359089 | B0039 | 11/01/2024 | 11/05/2024 |
| G39 | GR | SKLAN, SIMONE | | 000010436234 | B0017 | 11/14/2024 | 11/05/2024 |
| CG3A | GR | THOMAS, RANDI | | 000010426365 | B0003 | 10/29/2024 | 10/28/2024 |
| G32 | GR | WONG, FRANCIS ANTHONY | | 000010362444 | B0022 | 10/08/2024 | 10/08/2024 |
| G50 | GR | TRACY, CONTESSA A | | 000010081910 | B0027 | 10/29/2024 | 10/22/2024 |
| H24 | HI | HORNOWSKI, ANN MARIE | | 000010330467 | B0038 | 11/14/2024 | 11/05/2024 |
| G34 | GR | WESTHOFF, EMILY ELIZABETH | | 000010422139 | B0017 | 10/22/2024 | 10/17/2024 |
| G21 | GR | DEFRANCESCO, ANNA | | 000010286385 | B0021 | 11/04/2024 | 11/04/2024 |
| STOK | STO | HANCOCK, MONICA ANN | | 000010376136 | B0054 | 10/22/2024 | 10/21/2024 |
| H02 | HI | TAGGERT, ELISA HELENE | | 000010431243 | B0034 | 11/04/2024 | 11/04/2024 |
| G21 | GR | NOSEK, CATHARYN DESALES | | 000010123419 | B0021 | 11/04/2024 | 11/04/2024 |
| RC2 | GIB | CORBETT, MAURICE VERSHOINE | | 000010393852 | B0031 | 11/01/2024 | 10/30/2024 |
| G56 | GR | SEXTON, ERIN HANNA | | 000010128321 | B0026 | 11/04/2024 | 11/04/2024 |
| G15 | GR | POTTER, GREGORY JACOB | | 000010064832 | B0019 | 11/14/2024 | 11/05/2024 |
| SF4 | GR | DORRELL, ASHLEY MARIE | | 000010153224 | B0009 | 11/14/2024 | 11/05/2024 |
| G27 | GR | REESE, SHELLEY LYNN | | 000009868803 | B0021 | 11/01/2024 | 10/31/2024 |
| JAM1 | JAM | WARD, VICKIE LAUREN | | 000010298571 | B0041 | 10/08/2024 | 10/08/2024 |
| SF4 | | VERM, ANDREW THOMAS | | 000010413716 | B0009 | 11/14/2024 | 11/05/2024 |
| G40B | GR | EVANS, ADDISON CLAIRE | | 000010400786 | B0002 | 11/01/2024 | 10/31/2024 |
| H28 | HI | MERDAN, RAMI TAREK | | 000010399034 | B0040 | 10/01/2024 | 09/30/2024 |
| PG2 | PG | MARIMON, CLAUDIO COOK | | 000010439315 | B0057 | 11/01/2024 | 10/28/2024 |
| JEF3 | | JOHNSON, AVERY SCOTT | | 000010401160 | B0047 | 11/01/2024 | 10/31/2024 |
| G73 | GR | HICKMAN, NORA MIREILLE | | 000010439808 | B0026 | 11/01/2024 | 10/29/2024 |
| STOK | STO | CADBY, ELLA LEIGH | | 000010433279 | B0054 | 11/14/2024 | 11/05/2024 |
| G47 | GR | PLATA, EVELYN | | 000010419502 | B0026 | 11/14/2024 | 11/05/2024 |

- App. 1876 -

## ELECTION DATE: 11/05/2024

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|-----|------|------|----|----|----|----|----|
| OR1 | OR | GOOD, CALEB SCOTT | | 000010377139 | B0054 | 11/04/2024 | 11/04/2024 |
| G09 | GR | KUYATEH, ASSANATU | | 000010420292 | B0013 | 10/15/2024 | 10/14/2024 |
| NDRI | | COLON, SVETLANA MARIA | | 000010374603 | B0052 | 11/01/2024 | 10/29/2024 |
| H25 | HI | GOLDEN, JASMIN L | | 000010354223 | B0039 | 11/01/2024 | 10/28/2024 |
| CG2 | | IGLESIAS TORRES, ANDRE LUIZ | | 000010352670 | B0002 | 11/14/2024 | 11/05/2024 |
| G32 | GR | HINSON, REBEKAH ELIZABETH | | 000010353800 | B0022 | 11/01/2024 | 10/30/2024 |
| PG2 | | JOHNSSON, ALEXANDER BERNT WILLIAM | | 000010426676 | B0042 | 10/29/2024 | 10/24/2024 |
| G14 | GR | SMALL, KIERAN JULIO | | 000010352819 | B0018 | 11/01/2024 | 10/31/2024 |
| CG3B | GR | HARRON, JONATHA KATE | | 000010356810 | B0004 | 11/01/2024 | 10/30/2024 |
| G38 | GR | MILHOLIN, AURORA JUNE | | 000010355674 | B0024 | 10/22/2024 | 10/17/2024 |
| OR2 | OR | FUEHLER, CLARA MARGARET | | 000010354113 | B0054 | 10/08/2024 | 10/02/2024 |
| SF3 | GR | ORTEGA URTECHO, SOFIA | | 000010424344 | B0009 | 10/29/2024 | 10/22/2024 |
| NCGR1 | SUM | NEWSOM, ANNA ELIZABETH | | 000010353701 | B0050 | 10/08/2024 | 10/02/2024 |
| H29A | HI | COHEN, GIULIA ISABELLA | | 000010353544 | B0040 | 11/14/2024 | 11/05/2024 |
| PG2 | PG | MARIMON, EDISON COOK | | 000010439692 | B0057 | 11/01/2024 | 10/30/2024 |
| G34 | GR | LIN, SARAH MACKENZIE | | 000010351779 | B0017 | 11/14/2024 | 11/05/2024 |
| G68 | GR | ROGERS, XAVIER AMANI | | 000010371567 | B0011 | 11/01/2024 | 10/31/2024 |
| SF1 | SUM | MCCOY, LAINA FAITH | | 000010350092 | B0009 | 10/29/2024 | 10/22/2024 |
| G39 | GR | MAWSON, HAYLEY MARGARET ROSE | | 000010367641 | B0017 | 10/22/2024 | 10/17/2024 |
| H15 | HI | SINGER, SOPHIA ANNE | | 000010350046 | B0034 | 11/04/2024 | 10/31/2024 |
| H19B | HI | KHAN, ZAINAB JASMINE | | 000010408029 | B0034 | 10/22/2024 | 10/17/2024 |
| G21 | GR | LESESNE, CATHERINE ALYCE | | 000010346102 | B0021 | 10/29/2024 | 10/24/2024 |
| G18 | GR | HULL, MARGARET MCLAURIN | | 000010345986 | B0020 | 10/22/2024 | 10/21/2024 |
| G29 | GR | GOLDSMITH, OLIVIA-MICHELLE STELLA | | 000010367260 | B0021 | 10/22/2024 | 10/17/2024 |
| SDRI | HI | HUNEYCUTT, SARAH HART | | 000010340230 | B0052 | 10/08/2024 | 10/02/2024 |
| FR3 | GR | CHRISTIE-SHERRILL, SAMUEL COLTON | | 000010439385 | B0009 | 11/01/2024 | 10/30/2024 |
| CG2 | GR | ALICEA, SOPHIA PAULETTE | | 000010391506 | B0002 | 11/14/2024 | 11/05/2024 |
| SF3 | | PATEL, ROHIT NIRAJ | | 000010384654 | B0009 | 10/29/2024 | 10/28/2024 |
| G21 | GR | SOUHAN, ANNA RUTH | | 000010337021 | B0021 | 10/08/2024 | 10/08/2024 |
| JEF4 | | SOUTHER, AVERY CARSON | | 000010336097 | B0031 | 11/01/2024 | 10/31/2024 |
| G39 | GR | BARTHOLOMEW, ELLA KATHRYN | | 000010371806 | B0017 | 11/01/2024 | 10/30/2024 |
| SF4 | GR | PATEL, SIMRAN KUMAR | | 000010336139 | B0009 | 11/01/2024 | 10/30/2024 |
| SF4 | SUM | BROWN, KATHERINE NICOLE | | 000010335793 | B0009 | 11/01/2024 | 10/31/2024 |
| JEF3 | GR | LEWIS, MYA NICOLE | | 000010329183 | B0047 | 11/01/2024 | 10/30/2024 |
| FR2 | HI | LEINBACH, SPENCER THOMAS | | 000010327286 | B0008 | 11/01/2024 | 10/31/2024 |
| SF3 | GR | TEMKAR, SHRUTI SUNIL | | 000010405077 | B0009 | 10/08/2024 | 10/02/2024 |
| NCGR1 | SUM | LAPINA, EMMA ALANIE | | 000010325697 | B0050 | 11/14/2024 | 11/05/2024 |
| G40B | GR | DERRICK, JON ALLAN | | 000010398234 | B0002 | 11/04/2024 | 11/04/2024 |
| G21 | GR | SHAW, KRISTINE ELLEN | | 000010279160 | B0021 | 11/04/2024 | 11/04/2024 |

Executed Absentee Ballots-without Ballot ID data

**ELECTION DATE:   11/05/2024**

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|---|---|---|---|---|---|---|---|
| G40A1 | GR | CLAMPETT, JOSEPH PETER | | 000010422804 | B022 | 10/08/2024 | 10/08/2024 |
| G44 | GR | CARRILLO CORUJO, NICOLE MARLYN | | 000010436212 | B016 | 10/29/2024 | 10/24/2024 |
| H27-A | HI | SABA, GEORGE B | | 000010314243 | B040 | 11/01/2024 | 10/28/2024 |
| PG2 | PG | SANCHEZ, JONATHAN MAURICIO | | 000010301062 | B057 | 11/14/2024 | 11/05/2024 |
| SCLAY | | GRENIER, TAYLOR GRACE | | 000010377083 | B042 | 11/04/2024 | 11/04/2024 |
| NCLAY1 | | PATTON, SOFIA LOUISE | | 000010279704 | B006 | 10/01/2024 | 09/30/2024 |
| H20A | HI | HICKS, KENNEDY MORGAN | | 000010375825 | B034 | 10/08/2024 | 10/02/2024 |
| FR5B | GR | ROSE, ABIGAIL ELAINE | | 000010280111 | B009 | 11/01/2024 | 10/30/2024 |
| NCGR2 | | DAVIS, NEHEMIAH JABEZ | | 000010280009 | B051 | 11/04/2024 | 11/04/2024 |
| G20 | GR | COMPTON, CHARLES SOTHORON | | 000010281009 | B021 | 11/14/2024 | 11/05/2024 |
| H11 | HI | GARDNER, OLIVIA ANNE | | 000010313454 | B035 | 11/04/2024 | 10/31/2024 |
| G40B | GR | SCHMINKE, LEO JAMES | | 000010302341 | B002 | 11/04/2024 | 11/04/2024 |
| G41A | GR | PUJOII MANCA, EMILY CHLOE | | 000010420601 | B009 | 11/01/2024 | 10/30/2024 |
| G16 | GR | HOCK, MASON L | | 000010281368 | B019 | 10/08/2024 | 10/02/2024 |
| G40A1 | GR | VETH, KASANNA SAMAI | | 000010281684 | B022 | 11/04/2024 | 11/04/2024 |
| JAM4 | | TULLAR, BRADLEY JAMES | | 000010281683 | B043 | 11/04/2024 | 11/04/2024 |
| SF1 | SUM | RITENIS, MAYA CATHERINE | | 000010284644 | B009 | 11/01/2024 | 10/28/2024 |
| G24 | GR | SHIVDASANI, YUMIN | | 000010437193 | B021 | 10/29/2024 | 10/28/2024 |
| G35 | GR | RAMSEY, SARAH CATHERINE | | 000010280348 | B019 | 10/29/2024 | 10/22/2024 |
| NCGR2 | | ZAUBER, MOSHE SAMUEL | | 000010269890 | B051 | 11/04/2024 | 11/04/2024 |
| NMAD | | MOSELEY, SAWYER GRAY | | 000010269840 | B031 | 11/01/2024 | 10/31/2024 |
| H16 | HI | HARRIS, SARAH LANDON | | 000010436228 | B034 | 11/14/2024 | 11/05/2024 |
| NCGR1 | | MCNEIL, GABRIEL THOMAS | | 000010266194 | B050 | 11/14/2024 | 11/05/2024 |
| H06 | HI | KALCHEVA, ANA KIRILOVA | | 000010341271 | B037 | 11/14/2024 | 11/05/2024 |
| G12 | GR | WALL, MEGAN MIDDLETON | | 000010263709 | B016 | 11/01/2024 | 10/30/2024 |
| G58 | GR | STYWALL, ANYA LARI | | 000010426011 | B026 | 11/01/2024 | 10/28/2024 |
| H13 | HI | GANTT, SARAH ELIZABETH | | 000010375996 | B035 | 11/14/2024 | 11/05/2024 |
| G44 | GR | MURPHY, DYLAN MATTHEW | | 000010323180 | B016 | 10/22/2024 | 10/17/2024 |
| G26 | GR | HOWARD, MARY ELIZABETH ANN | | 000010404642 | B013 | 10/29/2024 | 10/28/2024 |
| G45 | GR | HOLBERT, JENEA LUISE | | 000010275979 | B016 | 11/04/2024 | 11/04/2024 |
| G43 | GR | FERRER, SOFIA GRACE | | 000010421375 | B025 | 10/29/2024 | 10/22/2024 |
| FR1 | GR | SAHIN, MEHMET SAFA | | 000010404682 | B007 | 10/01/2024 | 09/30/2024 |
| FR2 | HI | HWASSER, AXEL BRIAN | | 000010269087 | B008 | 11/01/2024 | 10/30/2024 |
| G45 | GR | PORANEN, JENNA | | 000010417517 | B016 | 10/08/2024 | 10/08/2024 |
| NCGR1 | | BUCHHOLZ, ABIGAYLE VIRGINIA | | 000010277772 | B050 | 11/01/2024 | 10/30/2024 |
| RC2 | BU | SNYDER, ELI REED | | 000010357476 | B032 | 11/04/2024 | 11/04/2024 |
| G36 | GR | MCKINNEY, ETHAN DAVIS | | 000010250504 | B023 | 11/01/2024 | 10/31/2024 |
| H15 | HI | WALZAK STRANG, LINDA SOPHIA | | 000010288525 | B034 | 10/22/2024 | 10/17/2024 |
| OR1 | OR | COON, WYATT JAMES | | 000010230362 | B054 | 11/01/2024 | 10/31/2024 |

ABS_exec_public.rpt

- App. 1877 -

GUILFORD COUNTY BOARD OF ELECTIONS

Executed Absentee Ballots-without Ballot ID data

| PCT | MUNI | NAME | RR | VRN | BALLOT STYLE | BOARD MTG DATE | RETURN DATE |
|-----|------|------|----|----|-------------|----------------|-------------|
| **ELECTION DATE:** | **11/05/2024** | | | | | | |
| G12 | GR | WILLIAMSON, SARAH ANNE | | 000010232150 | B0016 | 11/01/2024 | 10/30/2024 |
| **NCLAY1** | | MURRAY, SYDNEY ELIZABETH | | 000010228470 | B0006 | 10/29/2024 | 10/24/2024 |
| G02 | GR | TEIA, MOHAMED MOHIELDIN | | 000010318297 | B0012 | 11/14/2024 | 11/05/2024 |
| G31 | GR | BRIGGS, COLEMAN THOMAS | | 000010237744 | B0022 | 11/14/2024 | 11/05/2024 |
| **NWASH** | | MILLER, SHANE ARTHUR | | 000010439310 | B0031 | 11/01/2024 | 10/30/2024 |
| **NMAD** | | MUKES, ANYA GRACE | | 000010228480 | B0031 | 10/29/2024 | 10/28/2024 |
| **JAM1** | JAM | ANAST, KIRSTEN CHASE | | 000010245657 | B0041 | 10/29/2024 | 10/24/2024 |
| H13 | HI | DORN, CHARLOTTE SOPHIA NOWELL | | 000010222789 | B0035 | 10/22/2024 | 10/21/2024 |
| G73 | GR | BAILEY, COLE AUSTIN | | 000010222049 | B0026 | 10/22/2024 | 10/17/2024 |
| G33 | GR | BAILEY, LEIA GRACE | | 000010221675 | B0017 | 11/04/2024 | 11/04/2024 |
| G32 | GR | MILLER, LAINEY HOPE | | 000010420612 | B0022 | 10/22/2024 | 10/21/2024 |
| **FR5B** | | KERLEY, SARA EMILY | | 000010258033 | B0009 | 10/29/2024 | 10/24/2024 |
| SF4 | SUM | ROACH, WILLIAM ZACCARY | | 000010326817 | B0009 | 10/22/2024 | 10/21/2024 |
| G17 | GR | WILSON, SHANNON CHRISTOPHER | | 000010212773 | B0017 | 11/14/2024 | 11/05/2024 |
| FR5A | GR | MIHAILUK, MADISON TAYLOR | | 000010213681 | B0009 | 11/04/2024 | 11/04/2024 |
| OR2 | OR | MANFREDI, DYLAN ROBERT | | 000010337624 | B0054 | 11/04/2024 | 11/04/2024 |
| **NCGR1** | SUM | BARNARD, CALLIE DIANE | | 000010210652 | B0050 | 10/22/2024 | 10/17/2024 |
| **H27-A** | HI | BORG, AMANDA MARINA | | 000010311100 | B0040 | 10/29/2024 | 10/22/2024 |
| **G40B** | GR | DRANE, NICHOLAS BECKER | | 000010223757 | B0002 | 11/14/2024 | 11/14/2024 |
| **CG3A** | GR | SPONG, ANNE MARIE | | 000010251019 | B0003 | 10/29/2024 | 10/27/2024 |
| G13 | GR | WALLACE, ROBERT MICHAEL | | 000010163353 | B0017 | 11/04/2024 | 10/31/2024 |
| G32 | GR | GILLILAND, VIRGINIA ANNE | | 000010241208 | B0022 | 10/01/2024 | 09/24/2024 |
| G22 | GR | LECRONE, ALEXANDRA KATHERINE | | 000000456280 | B0021 | 10/15/2024 | 10/09/2024 |
| G34 | GR | WOOD, MARY HELEN | | 000010209891 | B0017 | 10/15/2024 | 10/14/2024 |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:   Jefferson Griffin                              County of Residence:     Carteret
Email:   jefferson@jeffersongriffin.com         Phone:    contact counsel
Mailing Address:   PO Box 99780 Raleigh, NC 27624

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes       ☐ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   ☐ Registered voter eligible to participate in the protested election contest
   ☐ Neither of the above*
      *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

Page **1** of **5**

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    ☐ Other:

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

*[initialed]*    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

*[initialed]*    My protest must originate with a filing at the county board of elections.

*[initialed]*    I must timely serve all Affected Parties.

*[initialed]*    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

*[initialed]*    It is a crime to interfere unlawfully with the conduct and certification of an election.

*[initialed]*    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

*[initialed]*    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____    Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

*[Notary Seal: GREGORY M. FORNSHELL — NOTARY PUBLIC — MY COMMISSION EXPIRES 12-6-2027 — WAKE COUNTY, NC]*

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

.............................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin          Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com     Attorney Phone: 919-529-3351

     X  I am a member in good standing with the North Carolina State Bar
     ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:        Dowling PLLC
Bar Number:     41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                             Date

# EXHIBIT A

STATE OF NORTH CAROLINA    )
COUNTY OF WAKE    )
    )
    )
**AFFIDAVIT OF RYAN BONIFAY**    )
    )
    )
_____    )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

> a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11.     In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12.     The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13.     FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14.     On the FPCA, voters may self-identify as having never lived in the United States.

15.     This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.     The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.     I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.     I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.     I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This \_19\_ day of November, 2024.



_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _____Ryan Bonifay_____.

Date: ___11/19/24___          Gregory M. Forwell

4

[Official Signature of Notary]



_Gregory M. Fornshell_
Notary Public
[Notary's printed or typed name]

My commission expires: ___12/6/27___

[Official Seal]

5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr. ☐ Miss
☐ Mrs. ☐ Ms.

| | | |
|---|---|---|
| Last name | | Suffix (Jr., II) |
| First name | | Previous names (if applicable) |
| Middle name | | Birth date (MM/DD/YYYY) / / |
| Social Security Number ___ ___ ___ – ___ ___ – ___ ___ ___ ___ | | Driver's license or State ID # |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | | |
|---|---|---|
| Street address | | Apt # |
| City, town, village | | State |
| County | | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above)

Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email:                          Phone:

Alternate email:                Fax:

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X**

**Today's date (MM/DD/YYYY)** / /

This information is for official use only. Any unauthorized release may be punishable by law. Previous editions are obsolete. Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

1. **Fill out your form completely and accurately.**

   - Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

   - Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

   - If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

   - Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

   - **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first names.

   - We recommend that you complete and submit this form every year while you are an absentee voter.

2. **Remember to sign this form!**

3. **Return this form to your election official. You can find their contact information at FVAP.gov.**

   - Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

   - All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---

(Fill in the address of your election office.
The address can be found online at FVAP.gov.)

To

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

**From**
**(Your name and mailing address)**



PAR AVION

U.S. Postage Paid
39 USC 3406

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BZ78339 | 9/18/2024 | FREISE | SR | KOLLIN | MICHAEL | WAGNER STR 40 | | LITTLETON | NC | 27850 | Halifax | 17647379225 | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:__Jefferson Griffin_____ County of Residence:____Carteret_____
   Email:__jefferson@jeffersongriffin.com_____ Phone:__contact counsel_____
   Mailing Address:__PO Box 99780 Raleigh, NC 27624_____

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    ☐ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
   ☐ Registered voter eligible to participate in the protested election contest
   ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
      ☐ The electoral outcome of the protested contest(s) will change.
      ☐ The electoral outcome of the protested contest(s) will not change.
      x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
      ☐ Other _____

10. What relief do you seek?
      x Correct the vote count
      ☐ A new election
      x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
   □ Yes
   x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
   □ Yes
   x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ (full name), swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: 19 NOV 24
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the 19TH day of November, 20 24.

Official Seal

Official Signature of Notary

GREGORY M. FORNSHELL, Notary Public
Printed Name

My commission expires: DECEMBER 6, 2027

..................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com          Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify
that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:        Dowling PLLC
Bar Number:      41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise
restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election
protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest
that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                         Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.


Best Regards,


**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA      )
COUNTY OF WAKE               )
                             )
                             )
    **AFFIDAVIT OF RYAN BONIFAY**   )
                             )
                             )
_____  )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.    In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.    I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.    I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.    In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

    a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled
No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it
appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers
license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license
number or the last four digits of their SSN to the list of voters who cast a ballot in the November
2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee
voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or
the last four digits of their Social Security Number to the statewide voter list and absentee voter
list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as
**ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in
the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2)
had their vote accepted by their applicable county board of elections, and (3) never provided a
North Carolina driver's license number nor the last 4 digits of their Social Security Number to
their county board of elections.     Attachment 1 contains additional information about each
individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election
challenged each of these voters, as that information has not yet been made available by the
NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This __19__ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: __11/19/24__

___Gregory M. Fornshell___
[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/24__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALIFAX | 42 | 96568 | B268103 | SCOTT | LAUREN | MELANIE | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 65166 | B242330 | CHAMBLISS | MARTIN | JOYCE | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 65029 | B242193 | CHAMBLISS | | THOMAS | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 94830 | B266910 | CROSS | LEON | DENNIS | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 94531 | B266695 | HANNON | SHONTE | ALEXUS | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 98405 | B269474 | CARTER | HARPER | KELLY-MARIE | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 65385 | B242549 | HEWLIN | | JOSEPH | A | 8/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 103231 | B272737 | BEALE | THOMAS | HENRY | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 98274 | B269373 | BEATTY | HAWES | VALERIE | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 69152 | B246304 | FAULCON-MCRAE | D | LINDA | A | 4/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 112011 | B278671 | FEARWELL | | JAMES | A | 10/21/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| HALIFAX | 42 | 90323 | B263712 | CALLAHAN | SHORT | YOLANDA | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 107389 | B275646 | CARTER | | MICHAEL | A | 3/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 74758 | B251171 | CARTER | MAE PALMER | SHEILA | A | 9/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 98619 | B269608 | BEAVANS | CAROL | JOAN | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 110388 | B277696 | BEAVER | WAYNE | JOHN | A | 3/15/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HALIFAX | 42 | 67227 | B244391 | GOODE | | AMANDA | A | 5/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 110210 | B277594 | FULLMER | ROSE | MARYJANE | A | 2/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 97683 | B268946 | BROWN | DEMONE | JAQUEZ | A | 8/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 68980 | B246144 | BROWN | W | JEREME | A | 3/20/2006 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 103164 | B272690 | CAMPBELL | WILLIAM | THOMAS | S | 10/13/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| HALIFAX | 42 | 111058 | B278098 | CANNON | B | FAYE | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 112022 | B278677 | DIBARTHOLOMEW | MARIE | DONNA | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| HALIFAX | 42 | 83288 | B258252 | DICKENS | EARL | DAVID | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 103534 | B272957 | BULLOCK | HUGH | RAEFORD | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 68537 | B245701 | ALSTON | | SHUNTEA | A | 11/29/2005 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| HALIFAX | 42 | 68265 | B245429 | BRIDGES | | QUEEN | A | 8/18/2005 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 66054 | B243218 | BRINKLEY | EARL | CALVIN | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 66109 | B243273 | BRINKLEY | ANN | GLORIA | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 78100 | B254201 | ARRINGTON | LEE | EMMA | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 74045 | B250555 | BOYD | A | QUEEN | A | 5/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 63996 | B241160 | DAVIS | LEE | PERCY | A | 2/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 99875 | B270459 | FIGUEROA MEDINA | ESTRELLA | CAROL | A | 7/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 102505 | B272269 | DEBERRY | EDWARD | GLENN | A | 7/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 97290 | B268654 | BRINSON | ALEXIS | NYASIA | A | 6/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 66597 | B243761 | BRADLEY | LEON | WILSON | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 103607 | B273014 | DEBREW | TERRON | DARIUS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 68818 | B245782 | DEBREW | | JARVIS | A | 1/6/2006 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 83743 | B258615 | DEBREW | | KADESHA | A | 7/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 67030 | B244194 | GILBERT | G | VIOLA | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 65945 | B243109 | GARNER | LEON | ELTON | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 65950 | B243114 | GARNER | NORTHINGTON | LYRITA | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 79260 | B255107 | GARNER | | MARCHETTA | A | 11/16/2009 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 64291 | B241455 | EDMONDSON | | ELTON | A | 4/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 93966 | DA96832 | RICHARDSON | VERNELL | DEMETRICE | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 66061 | B243225 | BARFIELD | | ARLENE | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 77519 | B253686 | ALSTON | SILVER | SUSIE | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALIFAX | 42 | 68403 | BZ45567 | ELHOFFER | JEAN | LEILA | A | 11/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 107979 | BZ76043 | KITTRELL | P | BERNARD | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 64221 | BZ41385 | BRANCH | PATRICIA | ROMINE | A | 4/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 64153 | BZ41317 | BRASWELL | LONG | RICHARD | A | 3/12/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HALIFAX | 42 | 85285 | BZ59866 | CLARK | | MICHAEL | A | 10/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 66812 | BZ43976 | SCHMALTZ | | DAVID | A | 9/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 74844 | BZ51236 | ARRINGTON | MICHELLE | LISA | A | 9/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 78255 | BZ54302 | ARRINGTON | KEITH | RANDALL | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 68254 | BZ45418 | HALE | T | CODY | A | 10/11/2005 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 107987 | BZ75982 | BRADLEY-BARBER | R | ANTONIA | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 85232 | BZ59838 | BELL | MAE | LINDA | A | 10/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 64686 | BZ41850 | CLEMENTS-MCNEAL | DENISE | CYNTHIA | A | 6/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 75340 | BZ51681 | ANDLETON | OWEN | GREGORY | A | 9/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 100349 | BZ70797 | ANDREWS | WAYNE | DONALD | A | 9/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 106983 | BZ75354 | BENETT | | AUTHUR | A | 4/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 71506 | BZ48302 | SCOTT | R ALSTON | ANNIE | A | 11/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 110284 | BZ77626 | BUTTS | | ELLWORTH | A | 2/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 105970 | BZ74594 | IKECHUKWU | O | FLORENCE | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 101980 | BZ71943 | DANIELS | HENDRICKS | ARLETHA | A | 4/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 66908 | BZ44072 | GODLEY | | QUESSALINE | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 92327 | BZ47513 | COUNCIL | DANIELLE | COURTNEY | A | 3/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 102013 | EH1209619 | STOKES | | JOYCELYN | A | 5/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 86775 | BZ61133 | COLE | DARNELL | GREGORY | A | 11/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 90972 | BZ64156 | BRYANT | DNEISE | MATTIE | A | 5/19/2015 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 103477 | BZ72916 | BRYANT | | MYA | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 103588 | BZ73002 | COWEY | ANN | CAROL | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 72030 | BZ48748 | COX | B | LEATHA | A | 2/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 102585 | BZ72323 | EDWARDS | IRENE | NETTIE | A | 7/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 107055 | BZ75398 | BROOKS | A | THEA | A | 5/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 110268 | BZ77628 | DANIELS | RONALD | WILLIAM | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 65331 | BZ42495 | BALLA | | MRUNALINI | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 67998 | BZ45162 | BANKS | RICHARDSON | DELLA | A | 6/2/2005 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 98530 | BZ69543 | EDWARDS-WILSON | LORETTA | PHYLLIS | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 94709 | BZ66817 | BROADNAX | DERENZIO | MARIO | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 103379 | BZ72848 | BROOKINS | | MARGIE | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 93576 | BZ46579 | BOOTH | TERRELL | PACQUIN | A | 9/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 76167 | BZ52446 | GORHAM | ANTHONY | JAMES | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 103736 | BZ73111 | ROBINSON | | HENRY | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 88221 | BZ62161 | BURBA | EDWARD | MICHAEL | A | 8/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 111920 | BZ78617 | ALMUNTASER | | LWZA | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HALIFAX | 42 | 108035 | BZ76077 | HILL | DONELLO | JERRY | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 83089 | BZ58105 | MCCAULEY | KING | JOAN | A | 4/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 94594 | BZ66736 | DANIEL | | JEREMIAH | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 104926 | BZ73956 | WILKINS | SINCLAIR | ROSZELL | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 92710 | BZ65409 | SCOTT | ANTHONY | JEROME | A | 4/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 83049 | BZ58066 | GRAHAM | EARL | ROBERT | A | 4/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 74198 | BZ50671 | DUNN | ESTELL | JENNETTE | A | 7/26/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALIFAX | 42 | 112005 | BZ78668 | ROBINSON | ALEXANDER | JOHN | A | 10/21/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| HALIFAX | 42 | 89240 | BZ62946 | DUNLOW | BAILEY | BRENDA | A | 3/26/2014 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 89241 | BZ62947 | DUNLOW | WILLIAM | ERNEST | A | 3/26/2014 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 95928 | BZ67628 | BLANDING | | PAUL | A | 9/11/2017 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 71468 | BZ48265 | SOLOMON | | ERNESTINE | A | 11/15/2007 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 64768 | BZ41932 | HARVEY | | BERNARD | A | 7/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 87727 | BZ61807 | HARVEY | C | CYNTHIA | A | 3/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 64652 | BZ41816 | WRIGHT | RANDOLPH | STEPHEN | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 80558 | BZ56076 | PITTMAN | LEE | ANNIE | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 101196 | BZ71419 | SCOTT | LATICE | KIARA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 106941 | BZ75322 | JONES | TAKIA | DAWANNA | A | 3/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 99386 | BZ70101 | HILL | | SYLVIA | A | 4/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 111502 | BZ78380 | HILL | DELEON | TERRENCE | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HALIFAX | 42 | 92203 | BZ65047 | BARNES | MIKAL | JAVANTE | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 109480 | BZ77049 | JONES | | WHITLEY | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 111985 | BZ78653 | CASTRO | | ACUNA | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| HALIFAX | 42 | 100348 | BZ70796 | MAYO | CALVIN | EARNEST | A | 9/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 65392 | BZ42556 | WILLIAMS | SCOTT | WANDAITTE | A | 8/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 104183 | BZ73412 | WILLIAMS | S | WILLIAM | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 65475 | BZ42639 | WATSON | LEE | CONELIUS | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 107557 | BZ75767 | BOONE | | DEESHARIE | A | 8/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 68150 | BZ45314 | DENDLER | MARIA | JOLENE | A | 9/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 90480 | BZ63831 | SORENSEN | DEAN | MICHAEL | A | 12/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 67473 | BZ44637 | GARY | RENEE | MAKITA | A | 1/26/2005 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 111498 | BZ78378 | GARY | WENDELL | SLYE | A | 9/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HALIFAX | 42 | 91197 | DL194254 | DRAKE | DECORY | STEPHON | A | 7/24/2015 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 103406 | BZ72871 | CRAWLEY | WALTERS | RONDA | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 98739 | BZ62552 | BENJAMIN | LEE | STANLEY | A | 12/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 101689 | BZ71882 | TILLERY | ANN | PRISCILLA | A | 7/8/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HALIFAX | 42 | 104039 | BZ73317 | SHAW | HARRIS | PATRICIA | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 66704 | BZ43868 | ROSSER | HEWLIN | HARRIET | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 111496 | BZ78376 | ROSSER | | OCTAVIA | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HALIFAX | 42 | 72970 | BZ49609 | COPELAND | DURFEY | LEE | A | 4/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 77262 | BZ53451 | COPPEDGE | | DELOISE | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 94323 | BZ66554 | SILVER | TANJA | ROJANIQUE | A | 10/14/2016 | ACTIVE | UNVERIFIED | ACCEPTED |
| HALIFAX | 42 | 107056 | BZ75399 | HARRIS | | LANCASTER | A | 5/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 97128 | BZ68639 | CARR | | ERIC | A | 5/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 103486 | BZ72922 | BAKER | JOHNSON | PATRICIA | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 80000 | BZ56659 | HIGH | | LORRAINE | A | 6/21/2010 | ACTIVE | UNVERIFIED | ACCEPTED |
| HALIFAX | 42 | 71519 | BZ48315 | HIGH | MARIE | SHELIA | A | 3/22/2007 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 111925 | BZ78619 | HIGH | | TONIYA | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HALIFAX | 42 | 97733 | BZ68982 | ROSSER | AANYA | TESHANTI | A | 8/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 85235 | BZ59841 | ROULHAC | J | CATHRYNE | A | 10/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 99368 | BZ70090 | ROUNTREE | BARROW | ETHAN | A | 9/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 65947 | BZ43111 | NICHOLSON | | BERNELL | A | 9/27/2004 | ACTIVE | UNVERIFIED | ACCEPTED |
| HALIFAX | 42 | 86019 | BZ60499 | GREEN | EARL | KENNETH | A | 10/12/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HALIFAX | 42 | 80862 | BZ56317 | GREEN | L | MELINDA | A | 1/13/2011 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALIFAX | 42 | 79240 | B255092 | GARY | LEE | MITCHELL | A | 10/30/2009 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 93211 | B265765 | PATRICIA | A | MITCHELL | A | 7/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 94837 | B266916 | SHELIA | A | SELLERS | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 103551 | B272973 | ORLEY | WEBSTER | SETTERINGTON | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 102298 | B272157 | CHARLES | EDWARD | MASSEY | A | 7/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 64313 | B241477 | ROGER | LEE | MILLS | A | 4/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 94059 | B266349 | JOE | A | ANTHONY | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 88526 | B262403 | MARY | JANE | VALCOURT | A | 10/9/2013 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 73645 | B250201 | ESTHER | MAE | MATTHEWS | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 84441 | B239175 | CARMEN | DEL ROSARIIO | RODRIQUEZ | A | 9/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 66118 | B243282 | DAVID | | HARVEY | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 108106 | B276123 | ESTHER | EDMONDS | MOGENSEN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 68881 | B246045 | SUSIE | SHARPLESS | HODGES | A | 2/27/2006 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 98289 | B269386 | TARE' | L | DAVIS | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 84547 | B259260 | LINDA | MAE | SILVER | A | 4/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 64031 | B241195 | ROBERT | LAYTON | JONES | A | 2/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 67908 | B245072 | BRANDY | JEAN | SHAW | A | 6/21/2005 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 107038 | B275390 | JOHN | MARK | DICKENS | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 94915 | B266969 | CHARLIE | KEITH | LASSITER | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 103783 | B273140 | CAMERON | | ROGERSON | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 103790 | B273147 | STEVEN | CARNELL | FEREBEE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 66956 | B244120 | JOANIE | GARNER | FERGUSON | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 68259 | B245423 | LONDON | MAXINE | THOMAS | A | 10/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 79661 | B255398 | WALTER | FRANKLIN | SMITH | A | 3/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 79679 | B255413 | WILLIAM | ARRTHA | SMITH | A | 3/15/2010 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| HALIFAX | 42 | 71518 | B248314 | MONDRICK | SHANTA | PULLEN | A | 3/5/2007 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 65719 | B242883 | LENA | MARIE | DAVIS-GREENE | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 102562 | B272304 | CLARENCE | | MITCHELL | A | 9/8/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HALIFAX | 42 | 88161 | B262130 | HOWARD | EDWARDS | SIMMONS | A | 7/24/2013 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 94468 | B266653 | ALPHONSO | | WILLIAMS | A | 11/1/2016 | ACTIVE | UNVERIFIED | ACCEPTED |
| HALIFAX | 42 | 108023 | B276067 | RHONDA | | SIMPKINS | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 82593 | B257661 | LUCILLE | VIRGINIA | JONES | A | 3/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 103308 | B272793 | LOIS | | ASH | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 97944 | B269146 | TRUDY | C | CURRIN | A | 8/28/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HALIFAX | 42 | 66098 | B243262 | DOROTHY | JEAN | RIDLEY | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 66487 | B243651 | DOROTHY | GERTRUDE | RIGHTMYER | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 104904 | B272860 | MICHEAL | | ANTHONY | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 94526 | B266690 | LEE | WILLIE | HARLEY | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 65949 | B243013 | GLORIA | JOHNSON | HEDGEPETH | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 72520 | B249188 | IVERY | | HEDGEPETH | A | 4/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 71448 | B248245 | CECELIA | LEE | KEARSEY | A | 10/8/2007 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 92482 | B265248 | ANNETTE | S | NORTON | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 104115 | B273367 | ANTHONY | DEVON | LANE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 85836 | B260340 | ANDREW | | HARRIS | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 73816 | B250353 | TERRENCE | S | HUNTER | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 110156 | B277555 | CHERYL | AMANDA | HOAG | A | 1/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 81363 | B256711 | ALBERT | | PATIERNO | A | 6/7/2011 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALIFAX | 42 | 77818 | BZ53962 | ROBBINS | RALPH | DAVID | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 80453 | BZ56006 | WOOD | FELICIA | ANN | A | 10/21/2010 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 107959 | BZ73361 | SMITH | GENESSA | FAITH | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 109614 | BZ77121 | OKAYA-JONE | SARAH | LOUISE | I | 11/8/2023 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| HALIFAX | 42 | 88174 | BZ62124 | BACON | BENJAMIN | | A | 7/22/2013 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 72430 | BZ49104 | PARKER | KAKNEKIYA | DESHELYA | A | 2/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 111555 | BZ78413 | PARKER | TIMOTHY | WAYNE | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 65446 | BZ42810 | LYNCH | BEAUFORT | MACON | A | 9/19/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HALIFAX | 42 | 74992 | BZ51367 | JACKSON | MARCELL | STANLEY | A | 9/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 110406 | BZ77707 | MANLEY | CALVIN | J | A | 3/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 107120 | BZ75445 | PERSON | IRIS | L | A | 6/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 84474 | BZ59202 | HARRISON | DONALD | RAY | A | 9/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 94158 | BZ66420 | PARSLEY | DAVID | L | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 68972 | BZ46136 | SKINNER | GLORIA | | A | 3/18/2006 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 65155 | BZ42319 | PATTERSON | TAMMY | LETITIIA | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 66210 | BZ43374 | PATTON | ANTONIO | DEVON | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 68427 | BZ45591 | PAYNE | CARL | | A | 10/20/2005 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 101225 | BZ71448 | STEPHENS | MAKAYLA | SHALEAH | A | 1/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HALIFAX | 42 | 68561 | BZ45725 | ARNOLD | ZENA | PARKER | A | 10/11/2005 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 86192 | BZ60654 | NEWSOME | ROBERT | KEITH | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 104718 | BZ73795 | NEWTON | HEATHER | | A | 9/1/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HALIFAX | 42 | 108805 | BZ76596 | HILLIARD | TARIELL | KEYI | A | 5/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 76213 | BZ52488 | PERSON | QUINCEY | B | A | 9/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 108030 | BZ76073 | HUNT | JENNIFER | LYNN | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 102654 | BZ72360 | SOLOMON | ARNEZ | CHASE | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 66128 | BZ43292 | THOMPSON | TAMBA | OWENS | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 87286 | BZ60333 | RICHARDSON | MYRON | DONZEL | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 83816 | BZ58665 | RICHARDSON | PAMELA | ROYSTER | A | 6/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 73145 | BZ49762 | RICHARDSON | PHILLIP | | A | 2/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 107760 | BZ75901 | CLARK | JOSEPH | | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 65842 | BZ43006 | RICHARDSON | JOYCE | | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 87491 | BZ61631 | RICHARDSON | KELLY | | A | 1/29/2013 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 69300 | BZ46439 | RICHARDSON | KEVIN | BUCHANNON | A | 5/2/2006 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 73779 | BZ50320 | NICHOLSON | JUSTIN | OMAR | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 103369 | BZ72839 | PEARSON | BARBARA | HAMMOND | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 103368 | BZ72838 | PEARSON | BENNY | ROGERS | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 94361 | BZ66580 | WARREN | JASON | DALLAS | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 76327 | BZ52592 | JONES | GLADYSTENE | | A | 10/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 111381 | BZ78305 | JONES | JAQUAVIOUS | | A | 9/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HALIFAX | 42 | 100440 | BZ70854 | WHITAKER | JALA | U | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 72575 | BZ49240 | WHITAKER | JAMES | | A | 3/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 94486 | BZ66664 | JOE | NATHAN | A | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 72650 | BZ49309 | JOHNSON | ALBERT | | A | 4/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 110292 | BZ77644 | AUGBORN | JESSICA | MARIE | A | 2/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 65811 | BZ42975 | AUSBY | BETTY | CROSS | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 67033 | BZ44197 | NOWELL | PHILIP | W | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 66903 | BZ44067 | ROBINSON | AKEILAH | DENECE | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALIFAX | 42 | 101563 | BZ71678 | ROBINSON | ECLEE | | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 75476 | BZ51805 | MOSLEY | CLEO | | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 108027 | BZ76070 | MORNING | JAMES | F | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 75211 | BZ51563 | MORRIS | SUSAN | JORDAN | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 71085 | BZ47927 | WHITAKER | BRENDA | LEE | A | 9/13/2007 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 108043 | BZ76082 | WHITAKER | COLLIN | LEE | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 86581 | BZ60976 | RICHARDSON | QUINTON | TREMAINE | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 91810 | BZ58586 | WILLIAMS | KESHAY | OSHANIKE | A | 10/15/2015 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 72086 | BZ48792 | PERKINS | LAWANDA | MARIE | A | 2/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 76961 | BZ53174 | MACON | STEPHANIE | MICHELLE | A | 10/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 66982 | BZ44146 | LINDSAY | SHENIK | DANELLE | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 108033 | BZ76075 | LITTLE | JOHN | ISSAC | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 66301 | BZ43465 | HEDGEPETH | LINDA | ANN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 84579 | BZ59287 | WEST | PATTIE | A | A | 4/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 110280 | BZ77635 | RICHARDSON | BOBBY | LOUIS | A | 2/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 101564 | BZ71665 | RICHARDSON | CHRISTINE | CHERIE | A | 2/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 77458 | BZ53631 | RICHARDSON | TIFFANY | ROCHELLE | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 100410 | BZ70835 | RICHARDSON | TYQUAN | JAMAR | I | 6/4/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HALIFAX | 42 | 111960 | BZ78639 | TERRILL | WILLIAM | T | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HALIFAX | 42 | 98288 | BZ69385 | WARD | BRIDGET | ELIZABETH | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 111060 | BZ78099 | PITTMAN | JAVARIS | DAQUAN | A | 6/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HALIFAX | 42 | 94851 | BZ66927 | JOHNSON | REBECCA | CUMMINGS | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 78273 | BZ54317 | JOHNSON | SHANNAH | R | A | 11/6/2007 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HALIFAX | 42 | 103380 | BZ72855 | ROBERTS | DEJAH | DENEIK | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 99154 | BZ69972 | SANDERS | ZEQUIRRA | A | A | 6/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 107064 | BZ75404 | POWELL | LANCE | DEREK | A | 5/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 84433 | BZ59168 | MERRITT | DANA | SNIDER | A | 9/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 98164 | BZ69296 | BRYANT | KESHYA | | I | 10/22/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HALIFAX | 42 | 93906 | BZ68249 | ORREN | DARRELL | WADE | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 94099 | BZ66378 | PETERSON | ERNESTINE | STATON | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 86993 | BZ61310 | PETERSON | TERESA | LYNN | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 66930 | BZ44094 | EVANS | GLENDA | VENORIS | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 70756 | BZ47650 | ABRAHAMS | KIANTE | MARQUEZ | I | 7/13/2007 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HALIFAX | 42 | 98562 | BZ69575 | BATTLE | TINSLEY | S | A | 10/11/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HALIFAX | 42 | 104668 | BZ73751 | HUDSON | DEVONTE | TERRELL | A | 8/13/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HALIFAX | 42 | 103040 | BZ72807 | TAYLOR | JANET | | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 93013 | BZ65632 | TAYLOR | KAYLA | NICOLE | A | 6/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 101376 | BZ71561 | MOSELEY | IRIS | CLAY | A | 1/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 101257 | BZ71480 | SMITH | JASHAIA | BLESSING | A | 1/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| HALIFAX | 42 | 112047 | BZ78692 | TURNER | DEVIN | MALIK | A | 10/22/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| HALIFAX | 42 | 105844 | BZ74508 | KIMBLE | CHESTER | | A | 9/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 93985 | BZ66297 | WOOD | LONNIE | ALVERETT | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 93915 | BZ66255 | WOODRUFF | GEORGIA | PAIGE | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 89762 | BZ63305 | JOHNSON | CRISTEEN | | A | 7/23/2014 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 107355 | BZ75616 | SHILEDS | CATHERINE | | A | 6/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 68184 | BZ45348 | SALDI | JOHN | CHARLES | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 97922 | BZ69127 | SQUIRE | TIMOTHY | LAMONT | A | 8/21/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALIFAX | 42 | 68592 | B245756 | ASHLEY | SHENTA | RICHARDSON | A | 11/29/2005 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 101937 | B271911 | MICHAEL | EDWARD | WEBB | A | 4/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 74712 | B251129 | LOUIS | | HORTON | A | 9/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 105693 | B273384 | ANTHONY | WAYNE | JOHNSON | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 69299 | B246438 | DOLLIE | MAE | NICHOLSON-DENNIS | A | 5/2/2006 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 97038 | B268477 | HUNTER | GLENN | CONNELL | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 107044 | DC15666 | DAVID | LEON | CONNER | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 77514 | B253681 | THIREL | | WHITAKER | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 111986 | B278654 | MALVIN | | RAMSEY | A | 10/21/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| HALIFAX | 42 | 66541 | B243705 | TERRANCE | DERREL | PEEBLES | A | 9/24/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HALIFAX | 42 | 66670 | B243834 | ALICE | | MCGUIRE | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 108024 | B276068 | PRINCESS | | SMITH | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 83452 | B258376 | DONNIE | EARL | HARRIS | A | 7/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 83120 | B258131 | ERNESTINE | SYLVIA | HARRIS | A | 4/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 71886 | B248619 | ALPHONSO | | JENKINS | A | 2/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 108236 | B276258 | JAMES | LEE | LEACH | A | 12/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 100593 | B270968 | QUINTRAY | | PITTMAN | A | 11/5/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| HALIFAX | 42 | 110608 | B277822 | KAREN | | HOWLETTE | A | 5/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 98437 | B269495 | BRANDON | C | LEE | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 84726 | B259406 | GEORGE | MALCOLM | LEE | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 100681 | B271032 | KRISTY | ANN | RATTLEY-COURNOYER | A | 11/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 111889 | B278600 | CINCEAR | | WEAVER | A | 10/14/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HALIFAX | 42 | 97937 | B269140 | FRANK | J | DAILEY | A | 8/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 64172 | B241336 | CLAYTEE | | RICHARDSON | A | 3/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 66962 | B244126 | CRYSTAL | LEE | RICHARDSON | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 66981 | B244145 | SALLY | F | POWELL | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 98441 | B269498 | SHELISA | H | PITTMAN | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 103575 | B272994 | STEVEN | | PITTMAN | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 69941 | B246983 | CHARLES | WILLIAM | HOLLOWAY | A | 11/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 104779 | DC22825 | MATTHEW | GRADY | HUX | A | 1/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 75851 | B252141 | STEVEN | CLAYTON | HUX | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 102782 | B272435 | TIMOTHY | WARREN | HUX | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 103593 | B273005 | WILLIAM | FREDERICK | POWELL | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 98080 | B269240 | JANYAH | LATAE | ALSTON | A | 9/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 110321 | EJ22699 | LARRY | DONALD | ALSTON | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 101967 | B271931 | JAMES | I | RICHARDSON | A | 7/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 94710 | B266818 | JEREMY | JACQUAN | RICHARDSON | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 99843 | B270439 | JESSIE | LINEAL | RICHARDSON | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 79439 | B255219 | JOEL | RANDOLPH BELLE | RICHARDSON | A | 11/19/2009 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 67204 | B244368 | PATSY | R | LYNCH | A | 11/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 94857 | B266931 | TERESA | EILEEN | LYNCH | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 107495 | B275728 | SUSAN | JOY | PITTS | A | 7/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 103387 | B272852 | KEITH | ANTOINE | WHITEHEAD | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 71493 | B248289 | KENDRA | R | HYMAN | A | 11/6/2007 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 108264 | B276232 | JAMES | | TURNER | A | 12/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 82583 | B257652 | JOHN | ANTHONY | JOHNSTON | A | 2/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 76161 | B252440 | DEJUAN | | MCGUIRE | A | 9/26/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALIFAX | 42 | 110471 | BZ77745 | MELISSA | FAYE | MCKEE | A | 4/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 101256 | BZ71479 | JALA | LASHAE | RUDD | I | 1/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| HALIFAX | 42 | 98451 | BZ69500 | CORA | DEAN | SQUIRE | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 102290 | BZ72149 | CHERRY | MARIE | RUSSELL | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 111828 | BZ78565 | JIMENEZ | ROMERO | LILLIETTE | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HALIFAX | 42 | 103238 | BZ72742 | HENRY | JUNIOUS | RICHARDSON | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 93905 | BZ66248 | CHUCKIE | LEE | PARKER | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 110291 | BZ77643 | JOSEPH | WAYNE | KNIGHT | A | 2/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 94704 | BZ66812 | COLLIN | RICKS | SMITH | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 75452 | BZ51783 | CLIFONSHAY | CATRELL | MOORE | I | 9/28/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HALIFAX | 42 | 67229 | BZ44393 | CANNY | S | REID | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 103739 | BZ73112 | HOWARD | ARNOLD | SAVAGE | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 98333 | DE307647 | JAQUANA | | SAVAGE | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 73640 | BZ50196 | WENDY | COTTON | JOHNSON | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 94016 | BZ66319 | DEMETRIA | SHANTA | SILVER | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 111761 | BZ78528 | HORTENSE | | PADMORE | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HALIFAX | 42 | 106743 | BZ75165 | TAMMIE | BENNETT | TURNER | A | 3/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 64551 | BZ41715 | ROGER | | KEETER | A | 6/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 66610 | BZ43774 | THELIA | WILLIAMS | TURNER | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 66848 | BZ44012 | DAVID | G | TWINE | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 74476 | BZ50914 | RANDALL | DETRELL | MYRICK | A | 8/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 74847 | BZ51239 | TONYA | MONITA | SMALL | A | 9/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 107885 | BZ76002 | ANDREW | | SMITH | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 68762 | BZ45926 | GROVER | CLEVELAND | POINDEXTER | A | 2/9/2006 | ACTIVE | VERIFIED | ACCEPTED |
| HALIFAX | 42 | 94888 | BZ66953 | CLINTON | MAURICE | PONTON | A | 11/8/2016 | ACTIVE | UNVERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:   Jefferson Griffin           County of Residence:    Carteret
    Email:   jefferson@jeffersongriffin.com     Phone:   contact counsel
    Mailing Address:   PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.*

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    ☐ Other:

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson  Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
    My protest must originate with a filing at the county board of elections.
    I must timely serve all Affected Parties.
    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
    It is a crime to interfere unlawfully with the conduct and certification of an election.
    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____  Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_ .

*Official Seal*

Official Signature of Notary _Gregory M. Fornshell_

_GREGORY M. FORNSHELL_ , Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

..............................................................................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin             Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com       Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    □  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify
that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:    41571

I (choose one) □ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____            11/19/2024
Attorney Signature                           Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
                                                )
                                                )
**AFFIDAVIT OF RYAN BONIFAY** )
                                                )
                                                )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

    a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.    The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.    I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.    I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.    This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.    I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This ⟨19⟩ day of November, 2024.


_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by    Ryan Bonifay   .

Date:   11/19/24        Gregory M. Forwull

4

[Official Signature of Notary]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

[Official Seal]



5

# Attachment 1

- App. 1928 -

# Voter Registration and Absentee Ballot Request
Federal Post Card Application (FPCA)

Print clearly in blue or black ink, please see back for instructions.

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr. ☐ Miss
☐ Mrs. ☐ Ms.

| Last name | | Suffix (Jr., II) | |
| First name | | Previous names (if applicable) | |
| Middle name | | Birth date (MM/DD/YYYY) | / / |
| Social Security Number | | Driver's license or State ID # | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| Street address | | Apt # | |
| City, town, village | | State | |
| County | | ZIP | |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email: | Phone:
Alternate email: | Fax:

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**
- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here** X | **Today's date (MM/DD/YYYY)** / /

This information is for official use only. Any unauthorized release may be punishable by law. | Previous editions are obsolete. | Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

Case 5:24-cv-00724-M-RN    Document 1-5    Filed 12/19/24    Page 1931 of 3905

# You can vote wherever you are.

### 1. Fill out your form completely and accurately.

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

### 2. Remember to sign this form!

### 3. Return this form to your election official. You can find their contact information at FVAP.gov.

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

_(The following text is rotated/inverted on the page:)_

**(Fill in the address of your election office. The address can be found online at FVAP.gov.)**

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|------------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| BE195427 | 10/8/2024 | RAPHAEL | | DERRICK | SIMPSON | 200 VALLEY PINES CIRCLE | | SPRING LAKE | NC | 28390 | Harnett | 6472185438 | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:___Jefferson Griffin_____ County of Residence:____Carteret_____
Email:___jefferson@jeffersongriffin.com_____ Phone:___contact counsel_____
Mailing Address:___PO Box 99780 Raleigh, NC 27624_____

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
□ Registered voter eligible to participate in the protested election contest
□ Neither of the above*
   *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
□ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.

  □ The electoral outcome of the protested contest(s) will change.
  □ The electoral outcome of the protested contest(s) will not change.
  x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
  □ Other _____

10. What relief do you seek?
  x Correct the vote count
  □ A new election
  x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_ , 20 _24_ .

Official Seal

*Gregory M. Fornshell*
Official Signature of Notary

_GREGORY M. FORNSHELL_ , Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

...................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin          Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com          Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:          Dowling PLLC
Bar Number:          41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature          Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

     I, Ryan Bonifay, being duly sworn, depose and say as follows:

### **Background and Experience**

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

<div align="center">**Assignment**</div>

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law.  Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day.  The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

    a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

<div align="center">2</div>

11. In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12. I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13. I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15. Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16. Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.    Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This __19__ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: __11/19/24__

Gregory M Fornshell
[Official Signature of Notary]

[Official Seal]



GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARNETT | 43 | 897326 | CA122232 | GARCIA | DIEGO | | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930818 | CA142974 | GARCIA | GERARDO | | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931723 | CA143605 | GARCIA | JEREMY | J | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931589 | CA143517 | BROWN | EMMA | MICHELLE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 827049 | CA68279 | DUNLAP | FRED | THOMAS | A | 5/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 897519 | CE30364 | COX | BRIAN | KEITH | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930362 | CA142658 | CURNUTT | BENJAMIN | JAMES | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 897587 | CA122403 | FINGLAND | CARL | | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 956925 | CA158664 | BETHEA | ANGELIA | RENEE | A | 2/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 876380 | CA108087 | ALFORD | ALFORZERA | CLEVLAND | A | 12/7/2012 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| HARNETT | 43 | 961280 | CA160883 | BOYD | ALEX | | A | 8/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 963862 | CA162178 | FLORES MEDINA | JONATHAN | XAVIER | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930381 | CA142657 | FLOUTIER | NICOLE | BREANA | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930986 | CA143093 | CHENEY | DANIEL | | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 944871 | CA151787 | GANZ | ARIANA | | A | 7/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 928643 | CA141652 | CORBETT | LAQUILLA | S | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 909985 | CA130484 | HICKS | JEREMIAH | HERSHAL | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 954285 | CA156983 | FOY | RACHEL | LYNN | A | 10/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 888513 | CA102398 | HICKS | JOHN | MARK | A | 5/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 921217 | CA137493 | BRADDY | WILLIAM | JOSEPH | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930259 | CA142578 | COLE | SIERRA | | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 862599 | CA98012 | COLE | TONY | LEE | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 921461 | CA137642 | VACEY | TRACI | | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 938746 | CA147940 | VAIL | CHERYL | | A | 10/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931050 | DX68062 | BETHEA | STEVEN | DONALD | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 956924 | CA158663 | CORE | JAMES | LEON | A | 2/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 856192 | CA93291 | DAVIS | BRIDGET | UPTON | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 926119 | CA140284 | GAINEY | HELEN | CARLOTTA | A | 8/24/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 889633 | CA117197 | AVERY | JOSH | KEITH | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931638 | CA143543 | WILSON GOLDWIRE | FAYE | JACKSON | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 895000 | CA121289 | JUDD | TRACY | ANDREA | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 922500 | CA138294 | JUNIO | GLENDA | S | A | 4/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 865430 | CA100107 | AMERICA JR | JESSICA | ALEXANDRA | A | 12/7/2011 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931556 | CA143484 | CHANEY | ROGER | LEE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 922867 | CA138508 | COBB CASTRO | TYLER | JOHN | A | 4/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930606 | CA142845 | BICER | ROBERT | JOSEPH | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 926223 | CA140345 | BIESE | APRIL | MAY | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947069 | CA152918 | FORREST | KAYLA | M | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 964553 | CA162516 | FISHER | AMIRE | NASIR | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 920354 | CA136988 | CAMACHO | DWAYNA | M | A | 12/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947083 | CA152925 | CRAYTON | FRANCESCA | M | A | 11/4/2022 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| HARNETT | 43 | 884816 | CA113928 | BETHEA | ANNADA | LAMONE | A | 5/18/2015 | INACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 899663 | CA123768 | ARELLANO | TERRY | L | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 924090 | CA139189 | BARNES | DANIELA | | A | 7/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 950829 | CA155014 | HARE | MARYANN | | A | 3/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 966676 | CA163631 | CAMPBELL | BREEANNA | | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| HARNETT | 43 | 926185 | CA140322 | CAMPBELL | NACORA | AMIL | A | 9/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 889811 | CA117305 | BURNS | TERRY | RANN | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930307 | CA142622 | BURRELL | XIONNA | AVIONN | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 831449 | CA72679 | COLETTE-BULLOCK | LLOYD | | A | 8/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 946551 | CA152678 | | JENNIFER | GAIL | A | 11/9/2021 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - HARNETT

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARNETT | 43 | 947190 | CA152976 | FLEMING HOLLAND | MAE | OLLIE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 862607 | CA98017 | EASON | DELYNN | JONNIE | A | 11/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 898845 | CA123202 | BUNN | A | ROBERTA | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 924210 | CA139249 | ANDERSON | RENEE | CAMILLE | A | 7/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 918536 | BL378041 | EZZELL | JACOB | WILLIAM | A | 11/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 896463 | CA121656 | EDWARDS | STEPHAN | WILLIAM | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930589 | CA142830 | BROOKOVER | CRAIG | JAMES | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 869880 | CA103464 | BRUNSON-STEELE | SUSAN | ROSALIND | A | 8/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 885233 | CA120856 | CHAMPION | GAIL | LINDSEY | A | 10/3/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| HARNETT | 43 | 897348 | CA122250 | GALICIA | ISABEL | ROSA | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 872670 | CA105458 | CLARK | MARIE | CHARLOTTE | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 887647 | CA101781 | LESLIE | DEMONTE | ELLIS | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930654 | CA142874 | LESTER | DAVID | JOSHUA | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 903156 | CA126100 | LETULI | THOMAS | JOHN | A | 10/12/2017 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 966319 | CA163447 | EMORY | RAY | TIMOTHY | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 961352 | CA160921 | ENDICOTT-ARMENTROUT | JO | KRISTALEA | A | 8/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947010 | CA152891 | ACEVEDO-RAMOS | | MARIBEL | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 964405 | CA162430 | ACOSTA | | ALEX | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 904847 | CA127251 | ENRIQUEZ | CAROLINA | JULISSA | A | 2/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 908313 | CA129546 | EPPS | KERRELL | KE ISAAC | A | 8/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 956959 | CA158681 | CORLEY | RUTH | MAHALIA | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 965908 | CA163195 | DOCKERY | NELLIUMS | DAWNIELLE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 947091 | CA152929 | DODD-HEINLEIN | ELIZABETH | KRISTINE | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 875671 | CA107580 | SERRANO TORRES | | LUIS | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 945100 | CA151929 | SEWELL | NOVAR | AARON | A | 8/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 937145 | CA146880 | BRENGLE | EDWARD | CAMERON | A | 7/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 899672 | CA123777 | BRESSLER | J | MATTHEW | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 941290 | CA149469 | CERVANTES | | VALENTINA | A | 3/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 937152 | CA146886 | DESOUZA | | CHEYENNE | A | 7/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 943485 | CA150899 | ELKOUSSA | | BACHIR | A | 6/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 966198 | CA163370 | CURRIN | THOMAS | MATTHEW | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 936959 | CA146764 | CURTIS | GENE | ANDREW | A | 7/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 933633 | CA144766 | FAULK | GRAY | AARON | A | 11/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 925964 | CA140196 | CANNADY | HOLT | ANGELA | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930713 | CA142913 | DEVANE | ALLEN | DEMOND | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931695 | CA143577 | ELMORE | RYAN | BRUCE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 922503 | CA138297 | ERDMAN | | ANDREW | A | 4/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 938721 | CA147921 | WILSON | | CURTESSA | A | 10/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931905 | CA143722 | CAMPBELL | | ARIANNA | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 894300 | CA120265 | DE FRANCA | TEIXEIRA | ALINE | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 961441 | CA160970 | DE LA CRUZ DE BODDEN | MARILIA | JESSICA | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 944651 | CA151631 | AMMONS | | ALYSSA | A | 7/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 962450 | EH1310223 | ELLIOTT | | TIMOTHY | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 864446 | CA99401 | ELLIS | KAY | DEBORAH | A | 8/29/2011 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 898703 | CA123108 | GUZMAN-VAZQUEZ | TERE | MARY | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 856182 | CA93281 | DORRIN | BENTON | MEAGEN | A | 7/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 862588 | CA98004 | BYRD | EARL | TERRENCE | A | 11/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 915523 | EH1128195 | BYRD | HARNEY | VICTORIA | A | 7/1/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 830790 | CA72020 | MCDOUGALD | VIRGINIA | GRACE | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 935760 | CA142137 | ARMSTROND | | LOUIS | A | 6/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 945552 | CA152197 | BELCOURT | ELYSE | NATALIE | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARNETT | 43 | 897210 | CA122140 | BELGRAVE | TANISHA | | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 966335 | CA163457 | ANDREWS | TYLER | OMARI | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 931086 | CA143175 | CARROLL | JOY | KATRINA | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 859045 | CA95458 | SCHAVE | GARY | LEE | A | 3/19/2010 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 965063 | CA162754 | WICHLACZ | CHYLYNN | LEIGH MARIE | A | 10/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 827665 | CA68895 | CAMERON | CARL | DANIEL | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 828682 | CA69912 | CAMERON | HAROLD | MORRELL | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931224 | CA143286 | MARSHALL | RACHEL | LOUISE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 929374 | CA142044 | WITTMAN | ERINNE | PATRICIA | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 874038 | CA102461 | SANTIAGO | FE | IVETTE | A | 1/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 946545 | EH1060963 | SANTONI | ALBERTO | MANUEL | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930303 | CA142618 | BEASLEY | THOMAS | GLENN | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 918112 | CA135405 | CLAYTON DELGADO | CUTTER | TY | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 896327 | CA121562 | BECKWITH | BILL | F | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 942537 | CA150353 | BECTON | CHRISTOPHER | | A | 5/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 942538 | CA150354 | BECTON | MONIQUE | | A | 5/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 897670 | CA122455 | BEDNASH | LORI | LYNN | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 918845 | CA135819 | STRICKLAND | TAHIME | J'VAUGHN | A | 11/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 965014 | CA162728 | SANTOR | AYDIN | J | A | 10/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947184 | CA152973 | OWENS | JENNIFER | | A | 11/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947454 | CA153092 | HECHT | PETER | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931557 | CA143485 | WEBB | DONALD | | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 921472 | CA137647 | WEBB | JULIUS | | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 892212 | CA118878 | LAMINACK | TIANA | SUE | A | 6/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 864551 | CA99481 | ROGERS | BREANA | SHARESE | A | 9/13/2011 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 943972 | CA151206 | ROGERS | BRUCE | | A | 6/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931372 | CA143367 | TARAZON | PATRICIA | MARIA | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 910198 | CA130613 | CRIBB | JONATHAN | BROOKS | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930981 | CA143089 | CRISCO | BARBARA | PALMER | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 943420 | CA150849 | CRISPIN-CRUZ | KANDY | | A | 6/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931561 | CA143356 | WICKER | CHARLES | DEVERNE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 964442 | CZ16482 | MCNEILL | NORA | KATHERINE | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 911065 | CA131093 | MCNEILL | PATRICIA | ANN | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 904613 | CA127090 | HOLLIDAY | RA-AL | KAHARRI BONOMONTI | A | 1/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 856217 | CA93315 | HICKS | SHAMIKA | | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 888934 | CA123268 | CAMPBELL | ARIEL | | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 928391 | CA141511 | BUTLER | CHARLOTTE | DANELL | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930435 | CA142710 | EVANS | ANGELA | NICOLE | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 925554 | CA139993 | BURDSALL | DARLENE | | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 933720 | CA144813 | BURGESS | KINSLEY | DREW | A | 12/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 917554 | CA135073 | FOX | ELEONORE | M | A | 9/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 910895 | CA130987 | BUTRUM | JEFFREY | RAY | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 950635 | CA99587 | BYERLY | ASHLYNN | EASON | A | 3/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931194 | CA143256 | FEASTER | JACK | ALLEN | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 910887 | CA130979 | WEBB | VARON | | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 966456 | CA163512 | WEBER | CLAYTON | THOMAS JR | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 919585 | CA136336 | TAYLOR | MASON | JOSEPH | A | 12/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 910261 | CA130648 | TAYLOR | REBECCA | MARIE | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931213 | CA143275 | STARLING | DENNIS | ALLEN | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 965265 | CA162871 | ALAM | TOUHIDA | | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 932613 | CA144128 | ALDRIDGE | LINDSAY | ANNE | A | 11/16/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARNETT | 43 | 933660 | CA144778 | CHAVIS | EARL | LEONARD | A | 11/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 909790 | CA130375 | CHAVIS | | LISA | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 897191 | CA122121 | BRAKE | LYNN | ROBERT | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 871662 | CA104674 | DOS SANTOS | ANN | MELISSA | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 943116 | CA150658 | DOUGHERTY | RUSSELL | BRETT | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 966125 | CA163330 | MCGEE | LYNN | CHARLOTTE | A | 4/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 947200 | CA152983 | HUNTER | JOSEPH | AARON | A | 11/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 830280 | CA71510 | HUNTER | | CAROL | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 856232 | CA93329 | LEDBETTER | LOUISE | MARRY | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 897397 | CA122283 | SIMERMEYER | JOHN | EDWARD | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 942719 | CA150442 | DE SEPULVEDA MIRANDA | NOEL | JAMIE | A | 5/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 943491 | CA150905 | BENSON | | REBECCA | A | 6/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 899666 | CA123771 | BENTON | D | ALEXANDER | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930543 | CA142793 | ELLIOTT | LUVANNA | LOVEY | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 831631 | CA73061 | STATON | | JOANN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 864007 | CA99087 | MURDOCK | RENAE | KAREN | A | 7/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 920578 | CA137127 | MATTHEWS | RUSSELL | CHRISTOPHER | A | 1/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 866576 | CA100989 | MESSER | MICHAEL | RYAN | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 861826 | CA97476 | SPECHT | ASHLEY | SARAH | A | 11/19/2010 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 892785 | CA119262 | MONTGOMERY | TYRONE | STACY | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 932961 | CA144340 | MONTOYA | | RICARDO | A | 11/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931165 | CA143231 | MENDOZA PEREZ | MARINA | HORTENCIA | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 946854 | CA152823 | BROWN | EARL | AUBREY | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931447 | CA143413 | SIMERMEYER | LILLIAN | JOYCE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 924572 | CA139459 | GRIEVE | | MATTHEW | A | 8/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931586 | CA143514 | GRIFFIN | CUMMINGS | BERTHA | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 899350 | CA123565 | SALMON | | TINA | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 914226 | CA132980 | HICKS | BAKARI | ZYON | A | 4/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931199 | CA143261 | HIGDON | JOSHUA | PAUL | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 897293 | CA122209 | MORGAN | | LISA | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931150 | CA143218 | POPE | MCQUEEN | KYLE | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 835207 | CA76437 | NIXON | L | MICHAEL | A | 10/7/2005 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 907912 | CA129311 | MULLINS | LAMAR | GARY | A | 8/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 963022 | CA161784 | MUMFORD | LAWRENCE | BRIAN | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 877977 | CA109289 | SALVADOR | | ROGELIO | A | 7/8/2013 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 919971 | CA136701 | HARRIS | ELIZABETH | JAMIE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 921507 | CA137667 | HARRIS | | JEREMY | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930456 | CA142727 | PRIESTNER | CHASE | JORDAN | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 829648 | CA70878 | KIRBY | M | TERESA | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 966225 | CA163387 | ELLIOTT | | CHELSEA | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 944928 | CA151822 | CUMMINGS BEST | NIJEUNNA | MARIA | A | 7/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 848601 | CA87337 | DAVIS | | TIFFINEY | A | 8/28/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 898355 | CA122866 | DAVIS | SWAN | TONYA | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930992 | CA143099 | LEWIS | LARUE | TYRONE | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 866929 | CA101298 | MOORE | MICHELE | VICKI | A | 1/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931705 | CA143587 | RUMMEL | MAE | SHANNON | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 963562 | CA162038 | REED | ROBERT | CHARNELE | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 910266 | CA79385 | HAITHCOCK | GRACE | MARCUS | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931593 | CA143521 | BASANT ANDERSON | FAREEZA | MADALYN | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 922340 | CA138191 | | | WOODROW | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 964433 | CA162448 | | | CELINA | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARNETT | 43 | 946041 | BE370062 | CORRELL | SARAH | | A | 9/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930847 | CA143003 | LAWSON | ROGER | RUFUS | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 921492 | CA137661 | GREEN | WENDY | | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 928833 | CA141763 | GREENE | CHANTEL | TAMMY | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 963476 | CA161991 | HILGERS-PUFF | BAILEY | ELIZABETH | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 861265 | CA97096 | COLE | DONNA | LYNN | A | 10/4/2010 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 898769 | CA123143 | BLACK | AMARI | VICTORIA | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947225 | CA152988 | DERISIER | FRANTZ | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 909539 | CA130242 | MERCHSON | JAKYRRIA | BREONNA | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 946934 | CA152856 | MOORE | ALEXANDER | L | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 829650 | CA70880 | ROBERTSON | MICHAEL | DAVID | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 942569 | CA150368 | PARKER | ELIZABETH | ANN | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 895341 | BK18529 | WELLS | REGINALD | ANTONIO | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 923818 | CA139040 | WELLS FRANCIS | SHAQUALA | | A | 7/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 929524 | CA142136 | WELTER | DANIELLE | NICOLE | A | 10/9/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| HARNETT | 43 | 932815 | CA144243 | TATE | CHESURE | | A | 11/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 891708 | CA118535 | TATE MANGUM | CHARISSE | | A | 6/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931183 | CA143248 | WHITE | TAQUANDA | NASHELLE | A | 10/25/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| HARNETT | 43 | 959270 | CA159860 | WADE | TYLER | AUSTIN | A | 4/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947210 | CA152988 | LANCE | CARRA | ANTOINETTE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 946965 | CA152875 | HALL-BROOKS | HEATHER | | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931225 | CA143287 | SORNSON | WENDY | | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 910610 | CA130829 | REHDER | TIMOTHY | JACOB | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 933712 | CA143594 | GENTHE | KASEY | LOUSIE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 871134 | CA104291 | WRAGG | KANISHA | LASEAN | A | 9/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 899004 | CA123313 | WRENN | CHRISTOPHER | | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 954195 | CA156938 | TWEED | ELIZABETH | NICOLE | A | 10/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931090 | CA143179 | TYMINSKI | DEBORAH | | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 962842 | CA161697 | RIOS BONET | DIEUNNETE | | A | 8/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 899339 | CA123555 | MCPHAIL | ANGELA | | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 944654 | CA151634 | MCPHATTEN | STEVEN | JOSEPH | A | 7/13/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| HARNETT | 43 | 929354 | CA142033 | DANYOMAH | NELSON | WEPIAH | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 966078 | CA163299 | DARBY | BRIAN | HUNTER | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 869378 | CA103037 | PETERSON | PATRICIA | SUSAN | A | 8/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 944316 | CA151423 | GARRETT | PATRICE | | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 867854 | CA101937 | THOMPSON MELVIN | DIAN | JACQUELINE | A | 7/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 962288 | CA161419 | THOMPSON-JOHNSON | VIKTORIA | DELLREONNE | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 908707 | CA129790 | STUBBS | SHARON | MAXINE | A | 9/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 920806 | CA137261 | SHEWMAKER | EMMA | | A | 1/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 866849 | CA101228 | PARKER | JOHN | MASON | A | 3/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 897208 | CA122138 | SUMPTER | DENNIS | LOPEZ | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947145 | CA152952 | SUNDERLAND | JOSEPH | MATTHEW | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 943201 | CA150709 | WRIGHT | ALICE | FAYE | A | 5/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 922831 | BE439370 | WRIGHT | ANGELA | HUDSON | A | 4/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 829962 | CA71192 | RUNYON | WALTER | CHARLES | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 882679 | CA112581 | RUSCH | NICCI | CHRISTIN | A | 10/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930474 | CA142740 | NORRIS | JUSTIN | C | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930404 | CA142692 | HUNTER | WESLEY | | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 830745 | CA71975 | HURLEY | ERICA | S | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 865051 | CA99845 | VIOX | LLOYD | HAROLD | A | 10/24/2011 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930345 | CA142645 | SHIPMON | NEKITA | LATOYA | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARNETT | 43 | 946100 | CA152469 | ROBINSON | A | MIRANDA | A | 7/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 910616 | CA130835 | SEALS | | MIRANDA | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 903003 | CA126011 | SEALS | NICOLE | NATACHE | A | 9/12/2017 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 915129 | CA133593 | MCCLARY | JAMES | WESLEY | A | 6/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 851668 | CA89749 | MCCLOSKEY | FRANCES | MARYANN | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 849200 | CA87801 | LOPEZ MIQUI | DAYANARA | GLADYS | A | 4/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 954982 | CA157371 | DEL AGUILA | | GABRIELA | A | 12/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947360 | CA153055 | AVILA | | VERJILIA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 888607 | CA123044 | COATS | BARNES | NELLIE | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931154 | CA143221 | BERRY | JULIUS | MERCELL | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 889411 | CA122903 | ASHLEY | MICHAEL | CAMERON | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 873779 | CA106301 | ADAMS | MERRITT | BEVERLY | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 908868 | CA129876 | BURCHETTE | | CHARMANE | A | 9/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 827471 | CA68701 | FARINA | PATRICK | ROGER | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 922781 | CA138458 | FARMER | L | ALI | A | 4/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930639 | CA142995 | FRANKLIN | PEGUES | SARAH | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 898642 | CA123067 | SUMMERLIN | | KATIE | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 938691 | CA147891 | DOZIER | MANGUM | KAILEE | A | 10/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 946952 | CA152868 | FERGUSON | MARIE | AMANDA | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 899291 | CA123511 | BRADSHAW | LYNN | STACY | A | 11/8/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HARNETT | 43 | 931174 | CA143240 | AGUILAR | MICHELLE | DEANNA | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947235 | CA153003 | CORTES-FONT | JOEL | MICHAEL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947031 | CA152899 | COSME RODRIGUEZ | O | PEDRO | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 937006 | CA146795 | COTUC | | ALEXANDER | A | 7/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 932793 | CA144226 | CICCOTELLI | | CATHERINE | A | 11/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 897181 | CA122112 | EDWARDS | | DAVID | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931346 | CA143341 | NORRIS | | LINDA | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 929245 | CA141968 | HOOKER | | CHRISTIAN | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 895664 | CA121117 | GONZALES | JAVIER | ERICK | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931089 | CA143178 | GONZALEZ | | EMMANUEL | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 897979 | CA122580 | JAEGER | DEAN | PAUL | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930438 | CA142713 | NOBLE MIMS | LASHON | ERIKA | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 937616 | CA147215 | WASHINGTON | NICOLE | AIERANA | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 952884 | CA156241 | SHEPARD | | ELIZABETH | A | 8/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 851946 | CA89975 | SHEPARD | | JOSEPH | A | 10/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 910434 | CA130738 | SHEPARD | ELIZABETH | ROSEMARY | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 888515 | CA117123 | THORNTON | | JONATHAN | A | 3/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 946783 | CA152793 | THORNTON | G | LARRY | A | 10/21/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 897537 | CA122374 | PITTMAN | DIXON | ANGELIA | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 939027 | CA148105 | SILVA RIVERA | MICHELLE | ELAINE | A | 10/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 910920 | CA131009 | MORRIS | MONIQUE | ALANA | A | 11/6/2018 | ACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HARNETT | 43 | 882146 | CA112253 | COLANTUONO | JENNIE | FLORENCE | A | 9/23/2014 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 942485 | CA150319 | BARBIER | KAY | JESSICA | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 942336 | CA150240 | BARBIER | EARL | WILLIAM | A | 4/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 943067 | CA150632 | AGUILLON | | IGNACIO | A | 5/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931217 | CA143279 | DANIEL | LAUGHLIN | JANET | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 830204 | CA71434 | TOOTLE | LAMONT | RONNIE | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 866458 | CA100882 | HARRIS | GAILLARD | LYDIA | A | 3/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930771 | CA142951 | HARRIS | | NATHANIEL | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 896326 | CA121561 | MAJOR | RAYNARD | TIMOTHY | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 870899 | CA104117 | MALDONADO | R | MELISSA | A | 9/21/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARNETT | 43 | 864161 | CA599196 | GEORGE | DONALD | RICHARD | A | 8/1/2011 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 946946 | CA152862 | BREWINGTON | MICHAEL | RENE | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 844849 | CA84408 | BENNETT | DEBORAH | VIOLETA | A | 3/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 921460 | CA137641 | CLEGG | MYRA | F | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 910880 | CA130974 | STREET | BRIAN | | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 830387 | CA71617 | STREET | MARCIA | LATHAM | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 918570 | CA135657 | JACKSON | STANLEY | KEITH | A | 11/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 942523 | CA150345 | THOMPSON | CHRISTOPHER | JOHN | A | 5/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931555 | CA143483 | LALIBERTE | IRENE | ISABELLE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 918609 | CA93367 | ROSE | JAY | JAY | A | 10/8/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 924979 | CA139684 | ROSE | ROBERT | LEE | A | 8/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 873278 | CA105911 | ROBINS | TARA | ELISE | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 866745 | CA101147 | PENNY | ALFRED | | A | 3/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 870070 | CA103529 | SMITH | MATTHEW | CHARLES | A | 9/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 873554 | CA106129 | MCAULEY | JAMES | CLAYTON | A | 10/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 906844 | CA128656 | MCBRYDE | JALIYAH | ANN | A | 6/8/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 898290 | CA122824 | MCDOUGALD | TERRY | SHAQUAN | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 830961 | CA72191 | VUNCANNON | MICHELLE | FLOWERS | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 853793 | CA91387 | WADE | JAMES | FRED | A | 11/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 966168 | CA163359 | WILLIAMS | DAMIAN | FERRON | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 913552 | CA132585 | MCKOY | PAULA | F | A | 3/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 829504 | CA70734 | STROMDAHL | MICHAEL | DENNIS | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 965148 | CA162803 | BOAKYE | KWAKU | AMOAH | S | 10/9/2024 | TEMPORARY | MILITARY | ACCEPTED |
| HARNETT | 43 | 861754 | CA97429 | BOATWRIGHT | SAMUEL | JAY | A | 10/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 829379 | CA70609 | GRECINGER | MICHELE | NELSON | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 829380 | CA70610 | GRECINGER | PATRICK | | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 946977 | CA152878 | WILLSON | SUE-LING | | A | 11/2/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 930620 | CA143055 | MATTHEWS | JENNIFER | LYNN | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 961463 | CA160990 | QUINONES-O'NEAL | LYNDA | EDNA | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 910769 | CA130900 | WEATHERSPOON | ASHLEY | | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 867857 | CA101939 | VAZQUEZ | JUAN | MARCOS | A | 7/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 932781 | CA144219 | VAZQUEZ-FLORES | HERMILO | | A | 11/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 877303 | CA108758 | GRIFFIN | SHANNON | LYNAE | A | 3/27/2013 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 910838 | CA130932 | GRIFFITH | TREVA | ANNETTE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 869442 | CA103089 | LANDTROOP | RODNEY | DEWAYNE | A | 8/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947265 | CA153014 | GEORGE | SPENCER | DALTON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930598 | CA142837 | KELLY | BARBARA | J | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 831366 | CA72596 | LOVICK | RANDY | L | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 851906 | CA89939 | PATTERSON PETTY | MARIE | GRAY | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 925061 | CA139731 | MCCORMICK | DOMINIQUE | JANELLE | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931215 | CA143277 | CARVER | RACHEL | POSTON | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 865231 | CA99963 | FRANKLIN | CINDY | SUE | A | 11/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930234 | CA142609 | CLARK | WILLIAM | THOMAS | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930396 | CA142684 | BAREFOOT | NORMA | | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 894353 | CA120300 | FROMER | EVA | MAE | A | 9/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 871877 | CA104852 | WALTHOUR | PATRICIA | ELAINE | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 849337 | CA87913 | SKEISTAITIS | KELLY | MARIE | A | 9/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 894263 | CA120239 | METSGER LUKAS | ILONKA | | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 889695 | CA117239 | JOHNSON | ELIZABETH | RUTH | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 966530 | CA163550 | BUNCE | SAVANNAH | | S | 10/22/2024 | TEMPORARY | MILITARY | ACCEPTED |
| HARNETT | 43 | 961789 | CA161164 | DAVIS | NICHOLAS | ANTOINE | A | 6/14/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

NC Incomplete Reg With Votes - HARNETT

- App. 1952 -

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARNETT | 43 | 966214 | CA163380 | CURTIS | MARIE | LISA ANN | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 924602 | CA139637 | CUTINO | LYNNE | TIFFANY | A | 8/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 830484 | CA71714 | CLIFTON | EDWARD | ROBERT | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 921066 | CA137418 | CLINE | DAWN | APRIL | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 966486 | CA163523 | WILKINS | ALEXANDER | LABRONZE | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 930832 | CA142988 | TODD | RAY | DANNY | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 899353 | CA123568 | TOLER | | JURAI | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 865307 | CA100012 | HEMINGWAY | T | XAVIER | A | 11/18/2011 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 922749 | CA138437 | NEUSEN | PATRICK | SEAN | A | 4/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 944452 | CA151511 | HARRIS | | TOBY | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 921509 | CA137669 | HARRIS | | VENSTON | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 946954 | CA152870 | GERMOND | DELISE | PATRICIA | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 944073 | CA151268 | THOMAS | NICOLE | CIERRA | A | 6/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947141 | CA152949 | THOMAS | JACK | EDWIN | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 879946 | CA110792 | OGLETREE | ISAIAH | JOSEPH | A | 2/14/2014 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930710 | CA142910 | OGLETREE | | NATHAN | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 965085 | CA162770 | OITLEY | ETHAN | BENNIAH | A | 10/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 952178 | CA155798 | HAIR | | GRACE | A | 7/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931010 | CA143117 | HAIRE | JO | SHELLI | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 899346 | CA123563 | FRYE | | DEAN | A | 11/8/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HARNETT | 43 | 931059 | CA143151 | SWAIN | | LENA | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930519 | CA142776 | RUSSELL | | OUIDA | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 827558 | CA68788 | THOMAS | FAYE | BRENDA | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 938714 | CA147914 | RODRIGUEZ | LYNN-HOPE | VICTORIA | A | 10/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 914270 | CA133004 | RODRIGUEZ LOPEZ | IVELISSE | WANDA | A | 4/19/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HARNETT | 43 | 920946 | DB114983 | HARRELSON | WIGNER | SHIRLEY | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 958880 | CA159665 | LABRA LABRA | | MARIELA | A | 3/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 899675 | CA123780 | BAREFOOT | D | RICHARD | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 948860 | CA153855 | BARHAM | EVA | MEREDITH | A | 1/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 842831 | CA82857 | EBERSBACH | ANN | CYNTHIA | A | 12/11/2007 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931320 | CA143328 | EBERT | | MATTHEW | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 932878 | CA144285 | ECKLIFF | | CHRISTOPHER | A | 11/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931896 | CA143713 | EDWARDS | R | EMILY | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 872269 | CA105143 | FAIRCLOTH | KYLE | FRANKLIN | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 885474 | CA100142 | BURKE | STEPHEN | CHRISTOPHER | A | 12/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 962693 | CA161621 | BURKE | MAURICE | HAROLD | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 919556 | CA136312 | CANTU | | ALEJANDRO | A | 12/30/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 889683 | CA117230 | WOODELL | | DARRELL | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 852548 | CA90041 | MOSES BURRUS | BROWN | GLORIA | A | 10/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947129 | CA152944 | MCNEAL | S | JUDE | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 965171 | CA162816 | SCHREIFELS-POTH | JELENE | CAYLIN | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 922046 | DL205939 | CROCKER | DAVILA | SASHA | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 921465 | CA137643 | CROMWELL | M | JASON | A | 3/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 962978 | CA161764 | SCHROEDER-HOAR | RAE | ALEXANDRA | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 946843 | CA152816 | LEE | | MARVIN | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 899664 | CA123769 | LEE | P | MARY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 954323 | CA157002 | HODGE | | DARLEEN | A | 11/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 889084 | CA117231 | STEWART | | MARCUS | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 922344 | CA138195 | SMITH | ELIZABETH | MARY | A | 3/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930858 | CA143014 | SMITH | FREEMAN | REBECCA | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 896048 | CA121381 | SMITH | D | RICHARD | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARNETT | 43 | 930838 | CA142994 | SMITH | RICHARD | FRANK | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 829261 | CA70491 | SAVAGE | TERESA | HARMON | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 961618 | CA161083 | CLONTZ | LISA | LINGAFELT | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 966511 | CA163538 | COASTER | OLEEN | ELIZABETH | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 853663 | CA91282 | PARKER | BILLY | PETE | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 953730 | EH1385065 | COOKSEY | SPENCER | PHILLIP | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931169 | CA143235 | COOMBS | HALEY | LYNN | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 883150 | CA112846 | BROWN | TERRY | FRANKLIN | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 964319 | CA162386 | BROWN | VEVECA | | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 915251 | CA133663 | BROWN | WESLEY | DAMIEN | A | 6/18/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| HARNETT | 43 | 931377 | CA143372 | OLSEN | RACHEL | BETHANN | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931376 | CA143371 | WATSON | KENNETH | DOUGLAS | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 944775 | CA151716 | WHITE | JASMINE | | A | 7/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 946893 | CA152839 | WILLIAMSON | DUSTIN | BRAD | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 966223 | CA163386 | MORALES HORVATH | REBECCA | | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 959927 | CA160196 | EDEMA SILLO | TORITSEJU | | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 942522 | CA150344 | JACKSON | CASSANDRA | B | A | 5/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931898 | CA143715 | JACKSON | DANIEL | LEE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 923680 | CA138971 | DEAN | MITCHEL | ALAN | A | 6/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947281 | CA153020 | DAWKINS | MICHAEL | L | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 836036 | CA77266 | MCCORMICK | HORACE | | A | 2/14/2006 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 916361 | CA134367 | MCCORMICK | LANNIE | DELOIS | A | 8/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 872234 | CA105122 | HIRD | QUANNA | SHANICE | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 956860 | CA158637 | SEGUI-PEREZ | MYRIAM | | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 910871 | CA130965 | WILLIAMS | SYLVIA | F | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 962133 | CA161345 | VARGAS | NIEVES | | A | 7/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 965015 | CA162729 | VARGAS SOTO | TASHA | VANISHKA | S | 10/7/2024 | TEMPORARY | MILITARY | ACCEPTED |
| HARNETT | 43 | 895228 | CA120652 | CHOATE | TAWANA | | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 961643 | CA161102 | CHOIKIM | SUNGHEE | CHRISTINA | A | 7/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930835 | CA142991 | WALLER | JEANNA | MARIELLE | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931788 | CA143649 | OQUINN | JOANNE | BROWN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 897233 | CA122161 | ORISCHAK | CINDY | | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 870995 | CA104187 | GORDON | SIMON | | A | 9/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 938693 | CA147893 | GORNIK | JODI | | A | 10/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 900639 | CA128129 | CAMPBELL | ABIGAIL | FAITH | A | 5/5/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HARNETT | 43 | 915675 | CA133930 | ONEILL | CARLY | MARIE | A | 7/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 945317 | CA152072 | DUBOIS | LILA | MAY | A | 8/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931550 | CA143478 | ARVIZU | LILIANA | | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 948122 | CA153415 | ALVAREZ | MAXIMINO ALFREDO | | A | 11/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 943675 | CA151024 | BONKENA | JOAO | INDIA | A | 6/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 945063 | CA151904 | BURT | JESSICA | | A | 7/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 889512 | CA117120 | CASTO | EDWARD | | A | 3/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947304 | CA153031 | VASQUEZ | JONAH | GONTRAN | A | 11/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 931588 | CA143516 | TILGHMAN | DEVON | ADRIANNA | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947179 | CA152969 | PERKINS | SHAWN | LEE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 950813 | CA155002 | HERRING | SKYLAR | PAIGE | A | 3/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930604 | CA142843 | WILKERSON | TIMOTHY | SHAUN | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 897246 | CA122173 | COOMBS | LINDA | | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 910611 | CA130830 | ABRAHAM | TIFFANY | P | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 910816 | CA130915 | BROWER | STELLA | | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947171 | CA152965 | SAWYER | IMANI | CHEYENNE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARNETT | 43 | 827003 | CA68233 | RYALS | DONALD | WAYNE | A | 5/27/2014 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 942279 | CA150210 | MOHAMMED-REYES | NATANIA | | A | 4/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 963016 | CA161780 | MOLLY | MATHEW | MICHAEL | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 880487 | CA111186 | HERNANDEZ LUCIANO | KARMISHA | GRACE | A | 3/25/2014 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 946544 | EH879969 | ARZENO | ROSA | | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 875820 | CA107692 | BUSCH | COURTNEY | MARIE | A | 11/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947398 | CA153067 | BUSHEY | FREDERICK | J | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 926378 | CA140431 | SURLES | JO | ANN | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 889111 | CA116870 | SURLES | TEBONY | NYREE | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931191 | CA143253 | NEWMAN | DORIS | SHANTEE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 854098 | CA91642 | MITCHELL | TONYA | OATES | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 964535 | CA162500 | REID | JANIS | | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 874195 | CA106559 | STEVENS | TEEYANA | LARISSA | A | 10/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 946770 | CA152784 | STEVES | CLARITZA | GRISEL | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 869694 | CA103271 | LUTZ | SHERRI | LEA | A | 8/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 860333 | CA96418 | LUTZ | WANDA | RAE | A | 7/14/2010 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 962495 | CA161522 | MANSOORI | MEHDI | MATT | S | 8/28/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| HARNETT | 43 | 868673 | CA102514 | LEVY | PIERRE | LAVARNE | A | 6/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 946832 | CA152810 | LEWIS | ANDRIA | GRACE | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 907635 | CA129265 | RUBIO | YADIRA | EUFROCINA | A | 7/30/2018 | ACTIVE | UNVERIFIED | ACCEPTED |
| HARNETT | 43 | 830092 | CA71322 | NEGRON | CARMEN | MARIA | A | 9/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 867269 | CA101535 | WOMACK | TERESA | KAY | A | 4/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 966624 | CA163604 | TEFFT | LORI | | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| HARNETT | 43 | 942534 | CA150350 | MOYER | KEVIN | A | A | 5/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931063 | CA143155 | MOZINGO | EMILY | SUZANNE | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 952263 | CA155842 | GILES | LAYLA | NIKOLE | A | 7/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 929482 | CA142110 | GILLENTINE | ZACHERY | NATHAN | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 867157 | CA101456 | GARCIA | SONIA | | A | 4/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 932771 | CA144211 | CAVE | TONYA | LYNN | A | 11/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 899076 | CA123063 | CAZARES | ALEJANDRO | | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 867083 | CA101398 | PUTNAM | SUSAN | DOUGLAS | A | 3/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 897980 | CA122635 | FLOWERS-WELLS | JOYCE | DIANN | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931714 | CA143596 | BLANKENSHIP | DONALD | RAY | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947477 | CA153104 | BLANKENSHIP | STELLA | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930936 | CA143064 | DICKERSON | TYLER | DENT | A | 10/23/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 856547 | CA93599 | BRYANT | SHIRLEY | NANETTE | A | 7/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 909361 | CA130136 | DELAROSA | SHARON | NICOLE | A | 9/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931146 | CA143214 | DELEO | HEATHER | MARIE | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930529 | CA142784 | DELGADO | FORTINO | | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 899321 | CA123541 | MONTANEZ | CLARVELL | | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 966216 | CA163382 | GIRSHAM | JOSHUA | DAVID | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 910188 | CA130607 | MCALLISTER | FREDERICK | ELTON | A | 10/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 862396 | CA97872 | MCALLISTER | WILLIAM | ANDERSON | A | 2/7/2011 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 910008 | CA130497 | CANADY | SAMANTHA | BROOKE NICOLE | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 919503 | CA136261 | DEVOY | DANIELLE | LEIGH | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931057 | CA143149 | SMITH | GERALD | | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 932171 | CA143872 | PATTERSON | ALVIE | OLDHAM | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 945785 | CA152323 | HAYES | MYKAH | TIELLE | A | 9/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930403 | CA142691 | MCDOUGALD | JESSICA | BAILEY | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 895847 | CL25589 | MCDOUGALD | LAKESIA | ANN | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 921742 | CA137807 | PARRISH | VICKIE | GAIL | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARNETT | 43 | 922761 | CA138445 | JAMES | | WEEKS | A | 4/7/2020 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 827987 | C469217 | RALPH | M | WEEKS | A | 7/20/2004 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 898956 | CA123286 | BRANDON | JAMES | NICHOLSON | A | 11/8/2016 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 963699 | CA162102 | CEY-JAY | | HOVA | A | 9/23/2024 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 945313 | CA152069 | ABIBA | | QUARTEY | A | 8/17/2022 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 826549 | C467779 | JAMES | ROBERT | GLOVER | A | 4/19/2004 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 910831 | CA130925 | BRITTANY | H | GOBBLE | A | 11/6/2018 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 932665 | CA144151 | JUAN | SANTIAGO | RODRIGUEZ | A | 11/16/2020 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 895186 | CA120822 | CONNOR | REILLY | LAWSON | A | 9/30/2016 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 966677 | CA163632 | SHANA | SUE | GUNDERSON | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| HARNETT | 43 | 931153 | CA143220 | JACKIE | LEE | HANKS | A | 10/25/2020 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 942810 | CA150381 | HARRIE | | PEARSALL | A | 5/17/2022 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 965587 | CA163027 | TEKISHA | LINNETTE | POOL-GARNETT | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 879442 | CA110387 | TEVIN | TERRELL | MALLOY | A | 12/18/2013 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 831273 | CA72503 | MICHELLE | | OMELIA STEPHENS | A | 10/7/2004 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 861225 | C497071 | SUSAN | JANE | OMELL | A | 9/28/2010 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 948540 | CA153671 | JASON | | LOY | A | 12/15/2022 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 888499 | CA122968 | SHEILA | FAYE | LOZADA | A | 11/5/2016 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 965620 | CA163051 | MA SALUD | | MANTERO DE HORTELANO | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 856870 | CA93861 | ANNAMARIA | | MARABLE | A | 6/24/2009 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 872108 | CA105025 | JERRY | DALE | HESTER | A | 10/8/2012 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 919247 | CA136068 | JANAE | NICOLE | GILMORE | A | 12/18/2019 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 938707 | CA147907 | MARIA | G | ORTIZ | A | 10/5/2021 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 930400 | CA142688 | LORI | FRANCEEN | GORR | A | 10/16/2020 | ACTIVE | | UNVERIFIED |
| HARNETT | 43 | 927251 | CA140900 | VICTOR | MANUEL | MEDINA | S | 9/21/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| HARNETT | 43 | 931080 | CA143170 | CALVIN | LYNN | MCLEAN | A | 10/24/2020 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 827955 | CA69185 | RUFUS | TULMON | MOORE | A | 8/18/2004 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 896681 | CA121788 | PATRICIA | RENEE | BROWN ASHLEY | A | 10/14/2016 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 946646 | CA152720 | MONICA | | CALLAHAN | A | 10/13/2022 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 889421 | CA117061 | RACHEL | | JAMES | A | 3/9/2016 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 966350 | CA163463 | OSQUIANE | TERREL | LINDSEY | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 828760 | CA70010 | LESHAWN | R | THORPE | A | 8/4/2004 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 844432 | CA84090 | THEODORE | ARNOLD | THURMOND | A | 3/3/2008 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 931316 | CA143326 | RAQUEL | | WALLE | A | 10/26/2020 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 931889 | CA143706 | ROBERT | VINCENT | ANNUNZIATA | A | 10/30/2020 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 961430 | CA160963 | JACQUELINE | | ANTHONY-HALL | A | 8/14/2024 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 961431 | CA160964 | JELESA | | ANTHONY-HALL | A | 8/14/2024 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 920753 | CA137222 | HANNAH | | HODGINS | A | 1/29/2020 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 931564 | CA143492 | DAVID | M | HOERNLE | A | 10/28/2020 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 961429 | CA160962 | DANIELLE | | HOFF | A | 8/9/2024 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 899369 | CA123583 | TAMMY | HINSLEY | PHILLIPS | A | 11/8/2016 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 946791 | CA152798 | BRANDON | | PICKENS | A | 10/22/2022 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 907656 | CA129166 | JESSICA | IVELISSE | ORTIZ SANCHEZ | A | 7/27/2018 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 897707 | CA122481 | SUE | ANN | HAPP | A | 10/29/2016 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 871125 | CA104284 | PATRICIA | | THOMPSON | A | 9/24/2012 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 831984 | CA73114 | RICKY | DEAN | THOMPSON | A | 10/8/2004 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 931205 | CA143267 | JOSEPH | EUGENE | TINNON | A | 10/26/2020 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 931227 | CA143289 | SUSAN | HUGHES | TINNON | A | 10/26/2020 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 861417 | CA97201 | BRADLEY | MICHAEL | STEWART | A | 10/8/2010 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 910847 | CA130941 | LEONDRA | | SMITH | A | 11/6/2018 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 946949 | CA152865 | ASHTYN | ZIMMER | SMITH | A | 11/1/2022 | ACTIVE | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARNETT | 43 | 965274 | CA162880 | LELF | LAVETTE | OWEN HALLET | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 878853 | CA109954 | GILBERT ZIEGLER | CHEREE | | A | 10/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 942600 | CA150377 | GILCHRIST | LOIS | | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 921403 | CA137603 | GILCHRIST | JAMES | ANGELO | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 910823 | CA130917 | GILCHRIST | PERRY | E | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 897221 | CA122151 | WOODY | SHARON | GAUTIER | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 899052 | CA123347 | WOOLDRIDGE | KRISTEN | | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 888106 | CA102104 | PHILLIPS | JOHN | EARL | A | 7/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 848314 | CA87119 | TAYLOR | SHEILA | DELORES | A | 8/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931079 | CA143169 | STONE | DAWN | WEBER | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 953041 | CA156324 | HILTON | JOHN | ROBERT | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 850385 | CA88682 | PATTERSON | JEFFREY | HOWARD | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 949575 | CA154282 | PATTERSON | KAYTLEN | ANN | A | 2/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931566 | CA143494 | PATTERSON | MICHAEL | | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 939002 | CA148091 | MURPHY | SEAN | THOMAS | A | 10/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 946981 | CA152880 | MAY | KAREN | FLORA | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947453 | CA153091 | MAY | RONNIE | EDGAR | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930970 | CA143079 | MAY | TAMMY | | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930206 | CA142547 | PEREZ CARLINI | JOSE | CARLOS | A | 10/9/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 964465 | CA162464 | PEREZ THOMAS | NANCY | ENID | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 851157 | CA89309 | HOLLAND | APRIL | DAWN | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 871066 | CA104236 | HESTER | NANCY | MARIE | A | 9/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 887653 | CA122443 | HETHER | MARY | MARGARET | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 945177 | CA151986 | HEWITT | TERRANCE | D | A | 8/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 964305 | CA162377 | HEISHMAN | MICAH | QINGCHEN | A | 9/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 921488 | CA137658 | GLISSON | CRYSTAL | MARIE | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 897324 | CA122230 | GALLEGOS | JESSICA | ANDREW | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930743 | CA142931 | GALSTON | JANICE | MARIE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 895185 | CA120821 | GALVEZ | JACQUELINE | | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931026 | CA143131 | GAREIS | NICOLE | | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 943778 | CA151086 | GARNER | JACQUELINE | | A | 6/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 918766 | CA135776 | REDDING | WILLIAM | GREGORY | A | 11/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 847030 | CA86122 | REED | CAROLINE | DANIELLE | A | 5/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 882171 | CA97719 | REED | CHAD | ERNEST | A | 12/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947007 | CA152889 | POOLE | JOHN | HOLLICE | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930857 | CA143013 | GRAHAM | SHEILA | MCDOUGALD | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 909406 | CA130163 | GRAHAM ELMORE | SAMUEL | TUCKER ZION | A | 10/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 944216 | CA151365 | GRAJALES-VARGAS | JULIINE | JULIANNE | A | 7/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947193 | CA152978 | GRANDERSON | MADISON | NICHOLE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 897219 | CA122149 | HARDISON | MARY | BEVIL | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947128 | CA152943 | MENDEZ | MALCOLM | | A | 11/4/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 966537 | CA163554 | WOMBLE | MARLA | | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| HARNETT | 43 | 930377 | CA142667 | MARGGRAFF | GEORGE | | A | 10/16/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| HARNETT | 43 | 931065 | CA143157 | MARIA | MAGALIE | | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 899287 | CA123607 | SMITH | CONNIE | J | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 910868 | CA130962 | WILSON | KATHLEEN | A | A | 11/6/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HARNETT | 43 | 829540 | CA70770 | WILSON | MICHAEL | | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 898223 | CA122787 | HAMED BAHGAT | RAMY | AHMED | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931717 | CA143599 | HAMILL | AMANDA | GINA | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 880850 | CA111428 | MEIER | FERNANDO | JORGE | A | 4/29/2014 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 941901 | EH712733 | MELELLA | GEORGETTE | | A | 2/7/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARNETT | 43 | 894439 | CA120345 | MCLEAN | CRYSTAL | MONDS | A | 9/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 944843 | CA151762 | MAYNARD | PAIGE | ELEANOR | A | 7/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 846010 | CA85352 | VELAZQUEZ | LUIS | | A | 4/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 830617 | CA71847 | MCNEILL | FREDERICK | SCOTT | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 966311 | CA163441 | SANDERS | PATRICK | NELSON | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 834612 | CA75842 | SPIVEY | KEVIN | BURTON | A | 7/18/2005 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 894844 | CA120604 | SPIVEY | RICKEY | EARL | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 964506 | CA162484 | KINARD | MELANIE | SCHUMANN | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 942521 | CA150343 | JACKSON | JERRY | D | A | 5/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947404 | CA153070 | SAHRAIE | SYDNEY | A | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947090 | CA152928 | SAIDYKHAN | SENI | S | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 965894 | CA163185 | SAINT LOUIS | RICHKARD | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 878565 | CA109735 | BUSSEY | JAMES | CALVIN | A | 8/28/2013 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 938341 | CA147650 | BRIGGS | PEYTON | | A | 9/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930610 | CA142848 | BRINKLEY | RICHARD | ALAN | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 938906 | CA148032 | ACEITUNO VALLADARES | PAOLA | MARIANNE | A | 10/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 962711 | CA161632 | JACKSON-WEST | NICOLE | MONIQUE | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 844700 | CA84296 | SMITH | ZACHANDRE/A | MOZELLE | A | 3/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 898672 | CA120986 | SMITHWICK | NINA | COLLEY | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 946759 | CA152778 | TORRES-RIVERA | ANIBAL | | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 859012 | CA95431 | HEIST | DONOVAN | JOE | A | 3/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 920341 | CA136980 | HORNER | JUDY | LOUISE | A | 12/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 918700 | DE202195 | MARTIN | WILLIAM | TUCKER | A | 11/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 882420 | CA112429 | MARTIN MURPHY | DONNA | SUE | A | 10/2/2014 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931893 | CA143710 | MURRY | MARTHA | SHORT | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931025 | CA143130 | MUSICK | STEPHEN | | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 966410 | CA163488 | ROBINSON | SYLVIA | ANNE | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 954445 | CA157068 | ROBLES | DAISY | GUTANG | A | 11/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 831183 | CA72413 | WILLIAMS | BRENDA | S | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 884735 | CA113874 | BELL | SHANEKA | LANETTE | A | 5/5/2014 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 891808 | CA118603 | BELL | STEPHANIE | ANN | A | 5/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 831457 | CA72687 | BELL | TAIKISHA | ANN | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 946989 | CA152884 | DRAUGHN | KAREN | | A | 11/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 924207 | CA139248 | DRESSER | LINDA | GRIFFIN | A | 7/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 922358 | CA138203 | BRITT | BENJAMIN | | A | 3/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 889639 | CA123064 | BRITTAIN DENNING | TASHA | RENEA | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 897325 | CA122231 | RIGADA DE GARCIA | EVELYN | | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 944312 | CA151419 | MCCALLUM | CLINTON | J | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930501 | CA142762 | GODFREY | BYRON | | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 921510 | CA137670 | SPRINGS | TIMOTHY | | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 923911 | CA139091 | BELL | TAMERA | | A | 7/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947068 | CA152917 | BELLAMY | TAMMY | CROSS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 965104 | CA162783 | MCGOUGH | ROBIN | BLYTHE | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 933417 | CA144629 | MCGRATH | PATRICK | STEVEN | A | 11/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931736 | CA143618 | JANSEN | TEDD | | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 921997 | CA137968 | JARREAU | JOSEPH | LEROY | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 870266 | CA103664 | MEDINA | EDWIN | GRAMPOLVER | A | 9/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930997 | CA143104 | WARD | DELANIA | MARIE | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931497 | CA143436 | WARD | KAYLA | MARIE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 964510 | CA162487 | WARD | PHILLIP | RICHARD | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 910368 | CA130704 | SIMPSON | MARIA | GRACE | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARNETT | 43 | 933046 | CA144400 | MEAGAN | LEIGH | JENKINS | I | 11/16/2020 | CONFIRMATION PENDING | | ACCEPTED |
| HARNETT | 43 | 946846 | CA152817 | NAKISHA | YVETTE | SMITH | A | 10/26/2022 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 898089 | CA122705 | YOLANDA | | PARKER | A | 11/3/2016 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 829393 | CA70623 | JOANN | ZAPATA | HERNANDEZ | A | 9/13/2004 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 930860 | CA143016 | ASPYN | SHANTISE | KENNEDY | A | 10/22/2020 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 948424 | CA153556 | MARISA | | RESENDIZ | A | 12/5/2022 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 898599 | CA123037 | JASON | CHARLES | HOUTS | A | 11/5/2016 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 922045 | CA138003 | AMANDA | KAY | VIGIL | A | 3/13/2020 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 855804 | CA92962 | TRAVIS | FRANKLIN | WILLIAMS | A | 3/17/2009 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 942526 | CA150346 | THESOLONIA | | MCLEAN | A | 5/5/2022 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 945861 | BL529555 | JANE | OLA | KUTI | A | 9/14/2022 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 965353 | CA162915 | BRITTNI | SPRING | LA GUARDIA | A | 10/9/2024 | VERIFICATION PENDING | | ACCEPTED |
| HARNETT | 43 | 946779 | CA152790 | VANESSA | | HAGWOOD | A | 10/21/2022 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 928012 | BY284089 | REGINALD | | JOHNSON | A | 9/25/2020 | VERIFICATION PENDING | | ACCEPTED |
| HARNETT | 43 | 898309 | CA122833 | RICHARD | EDWARD | WILLIAMS | A | 11/5/2016 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 898605 | CA123042 | JURGEN | | ROUTZHAN | A | 11/5/2016 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 921314 | CA137554 | WILLIAM | S | SUGGS | A | 2/24/2020 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 944271 | CA151397 | JEANETTE | | STRICKLAND | A | 7/5/2022 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 931014 | CA143120 | BRYANT | F | MARIN | A | 10/23/2020 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 962715 | CA161636 | CARMEN | HELENA | MARIN TORRES | A | 8/18/2024 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 946951 | CA152867 | ALLEN | GARDNER | GRAY | A | 11/1/2022 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 931379 | CA143374 | EMILY | ANN | ALFANO | A | 10/27/2020 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 954334 | CA157005 | LEYA | NGUNA | LOMPALA | A | 11/1/2023 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 932030 | CA143799 | THOMAS | LEON | MASON | A | 10/30/2020 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 944780 | CA151721 | EBONY | NICOLE | SMITH | A | 7/20/2022 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 871820 | CA104808 | WILLIAM | RICHARD | SADDLEMIRE | A | 10/3/2012 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 966265 | CA163410 | CHARLES | JAMES | HAVILAND | A | 10/18/2024 | UNVERIFIED NEW | | ACCEPTED |
| HARNETT | 43 | 931737 | CA143619 | LAUKYEON | IASHONNA | SMITH | A | 10/29/2020 | VERIFICATION PENDING | | ACCEPTED |
| HARNETT | 43 | 963846 | CA162171 | SYLVIA | ANN | COXUM | A | 9/25/2024 | VERIFICATION PENDING | | ACCEPTED |
| HARNETT | 43 | 946945 | CA152861 | SHAVONNE | MARIE | BREWINGTON | A | 11/1/2022 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 944884 | CA151798 | TAVEYN | | BREWINSTON | A | 7/20/2022 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 965950 | CA163229 | TAYLOR | LYNN | KNARR | A | 10/10/2024 | VERIFICATION PENDING | | ACCEPTED |
| HARNETT | 43 | 929531 | CA142141 | DINORAH | ARGELIS | PERRY | A | 10/6/2020 | CONFIRMATION NOT RETURNED | | ACCEPTED |
| HARNETT | 43 | 932510 | CA144068 | NANCY | | PERRY | A | 10/31/2020 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 830971 | CA72201 | STEPHANIE | | JOHNSON | A | 10/6/2004 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 830305 | CA71535 | TINA | MARIE | MCCORQUODALE | A | 9/29/2004 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 865238 | CA99968 | SHAWN | ELAINE | MCCOY | A | 11/8/2011 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 930549 | CA142799 | WILLARD | | MCCOY | A | 10/19/2020 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 964594 | CA162540 | BEVERLEY | | LIONEL | A | 9/13/2024 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 930703 | CA142903 | SANIYE | ROSEMARIE | SAMUEL | A | 10/21/2020 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 946420 | CA152619 | SARAH | | KERR | A | 10/6/2022 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 966240 | CA163397 | ERNEST | MATTHEW | THOMAS | A | 10/18/2024 | VERIFICATION PENDING | | ACCEPTED |
| HARNETT | 43 | 920637 | CA137277 | GARRETT | MCDONALD | THOMAS | A | 1/31/2020 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 854826 | CA92196 | JAMES | EDWARD | THOMAS | A | 11/4/2008 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 962710 | CA161631 | TATE | GEOFFREY | HUSEMANN | A | 9/10/2024 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 897220 | CA122150 | NETTIE | HARDISON | LEE | A | 10/22/2016 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 966543 | CA163559 | JUSTEN | ELLIS | WEST | A | 10/23/2024 | UNVERIFIED NEW | | ACCEPTED |
| HARNETT | 43 | 947355 | CA153052 | MICHELLE | ROSE | PAGE | A | 11/8/2022 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 931357 | CA143352 | ANTHONY | MICHAEL | HAMPE | A | 10/27/2020 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 931827 | CA143670 | TORY | BELLE | GRUBBS GENTHE | A | 10/29/2020 | VERIFIED | | ACCEPTED |
| HARNETT | 43 | 899103 | CA123385 | TYLER | ROBERT | HABEREK | A | 11/8/2016 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARNETT | 43 | 930699 | CA143106 | JUSTIN | THOMAS | HAECK | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 896505 | CA121682 | LIRIA | ROSA | MATEO | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 849596 | CA88104 | LUCINDA | ANN | STRICKLAND | A | 9/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 956966 | CA158686 | AMBER | DAWN | IRWIN | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 894262 | CA120238 | RAY | G | LUKAS | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947213 | CA152991 | CARL | MILTON | LUKE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 890443 | CA117744 | SIR | JOHN JAY KHRISTIFER | PATE | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 889334 | CA117006 | TULLIUS | LATRAIL | PATE | A | 3/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 867695 | CA101812 | MARIA | GRISELDA | JIMENEZ | A | 7/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 932747 | CA144195 | YOCONDA | M | JOEL | A | 11/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 889507 | CA117115 | KENNETH | | THOMPSON | A | 3/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 897628 | CA122423 | MATTHEW | W | THOMPSON | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930305 | CA142620 | MICHAEL | EDWARD | HERBSTREITH | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 903305 | CA126195 | NIA | N | TUCKER | A | 9/29/2017 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930908 | CA143048 | LOGAN | RAY | JOHNSON | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 961904 | CA161227 | VICTORIA | MARIE | YORZ | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 960886 | CA160685 | KARLOS | | RIVERA-DELGADO | S | 7/30/2024 | TEMPORARY | MILITARY | ACCEPTED |
| HARNETT | 43 | 956837 | CA158625 | SHARAYAH | | RIVERA-SMITH | A | 2/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 937684 | CA147250 | ESTELLE | DIANNE | GRIMES | A | 8/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 938755 | CA147947 | GWENDOLYN | ANNETTE | POE-PITTMAN | A | 10/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 938696 | CA147896 | PAT | DALE | JONES | A | 10/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 929537 | CA142145 | VICTORIA | LEE | SMITH | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931350 | CA143345 | JONATHAN | RAY | JACKSON | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931897 | CA143714 | MARGARET | MARIANNE | JACKSON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 943981 | CA151211 | ALICIA | | JONES | A | 6/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 932676 | CA144157 | UDOM | | PANWONG | A | 11/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930301 | CA142616 | ANGELA | KAYE | SMITH | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 910185 | CA130605 | ANDRE | FREEMAN | MCKOY | A | 10/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 890696 | CA117902 | BETTY | JEAN | ZEBULUN | A | 4/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 909074 | CA129980 | IAN | R | GUAY | A | 9/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 943934 | CA151189 | ALEXUS | | GILBERT | A | 6/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 877809 | CA109157 | ALORIA | MOSHE | MCNEILL | A | 6/14/2013 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 959220 | CA159837 | ANDREW | | MCNEILL | A | 4/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 900926 | BE123826 | VALENCIA | RENEE | RAY | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 889654 | CA117212 | SHERRI | | ALLGOOD | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 960278 | CA163416 | MALIYAH | LESLIE | CHARLES-DORE | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 930828 | CA142984 | CHRISTINA | MARIA | PAYNE | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930704 | CA142904 | ROBERT | GERALD | PAYNE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 931734 | CA143616 | TRAVIS | DUSTIN | LUCAS | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 834500 | CA75730 | CHRISTINE | CAROL | WELLS | A | 6/17/2005 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 930609 | CA142847 | CHRISTOPHER | | WELLS | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947286 | CA153022 | GAYLE | LESLIE | WYNN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 843256 | CA83191 | KENNIE | LEE | WRIGHT | A | 1/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 943202 | CA150710 | MAJOR | | WRIGHT | A | 5/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 889626 | CA117192 | QUAMEISHA | | WRIGHT | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 868205 | CA102178 | JOSHUA | AARON | CHASTAIN | A | 7/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 926166 | CA140308 | JUDITH | ANN | CHAUSSALET | S | 9/5/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| HARNETT | 43 | 966461 | CA163516 | GARY | N | STPIERRE | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 944272 | CA151398 | LUCA | | STRACHAN | A | 7/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 966561 | CA163570 | DAVID | | MOTLEY | A | 10/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 897043 | CA122018 | DANIELLE | NICOLE | SMITH | A | 10/15/2016 | ACTIVE | UNVERIFIED NEW | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARNETT | 43 | 930232 | CA142564 | JAIME | LYNN | ROACH | A | 10/9/2020 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 961444 | CA160973 | CLARENCE | | ROBERSON | A | 8/5/2024 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 963775 | CA162139 | TY'SHIANA | JANAE | GRACE | A | 9/23/2024 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 947211 | CA152989 | LISA | RENEE | LUKE | A | 11/5/2022 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 931021 | CA143126 | PHILLIPS | HOWARD | LUKENS | A | 10/23/2020 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 930281 | CA142600 | JOSEPH | N | JERIDO | A | 10/9/2020 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 889206 | CA116926 | CHERYL | LYNN | MONETTE | A | 2/19/2016 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 946363 | CA152586 | DIARIYATAU | | MONIZ | A | 10/3/2022 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 932864 | CA144342 | DELONTE | DOMINIQUE | MONK | A | 11/16/2020 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 889703 | CA117244 | BRANDON | LEE | VOYTEK | A | 3/15/2016 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 897523 | CA122362 | BETTY | | MCKOY | A | 10/27/2016 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 930388 | CA142677 | SHARON | A | PIMENTO | A | 10/16/2020 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 882510 | CA112490 | LUCIE | ANNE | ROYAL | A | 10/6/2014 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 888860 | CA123215 | SUZANNE | | ROYAL | A | 11/8/2016 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 897006 | CA121988 | AMANDA | | LEONI | A | 10/14/2016 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 873287 | CA105920 | FANETTA | S | JASPER BENTON | A | 10/12/2012 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 960884 | CA160683 | FIGUEROA | | JAZMYN | S | 7/29/2024 | TEMPORARY | MILITARY | ACCEPTED |
| HARNETT | 43 | 944570 | CA151568 | NATASHA | L | WINTERS | A | 7/5/2022 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 935570 | CA145885 | SAMANTHA | RYAN | HAMILTON | A | 4/7/2021 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 908553 | CA129689 | MARY | ANN | STEIN | A | 9/5/2018 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 931084 | CA143173 | FRANK | KEVIN | TAYLOR | A | 10/24/2020 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 944382 | CA151468 | DESMOND | | INGRAM | A | 7/5/2022 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 908337 | CA129564 | FRANCES | LUCILLE | INMAN | A | 8/27/2018 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 909906 | CA130436 | KATHERINE | ANN | WESTBROOK | A | 10/12/2018 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 932968 | CA144345 | REBECCA | LYNN | MILLER | A | 11/16/2020 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 877116 | CA108623 | SHARON | LYNN | MILLER | A | 3/5/2013 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 925855 | CA140148 | HARRIET | MINCEY | TRUELL | A | 8/28/2020 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 866699 | CA101111 | CECILIA | ROMOLA | TRUESDALE LITTLE | A | 3/9/2012 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 963428 | CA161970 | SHANE | | SMITH | A | 9/18/2024 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 942400 | CA150275 | NICKCOLE | | TABRAHAM | A | 4/20/2022 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 942402 | CA150277 | RICHARD | DANIEL | TABRAHAM | A | 4/20/2022 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 830974 | CA72204 | KYLE | SPENCER | WINDER | A | 10/6/2004 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 966217 | CA163383 | JEFFREY | MICHAEL | WINN | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 918152 | CA135434 | DONNA | | YOWELL | A | 10/21/2019 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 946974 | CA152877 | CRYSTAL | | WALKER | A | 11/22/2022 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 931374 | CA143369 | ALEXANDER | DAVID | LEHMAN | A | 10/27/2020 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 923807 | CA139034 | BRETT | | LEITZ | A | 6/30/2020 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 930295 | CA142610 | RANDALL | | MELLOTT | A | 10/15/2020 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 949762 | CA154393 | LAUREN | CHRISTINE | MELZER | A | 2/20/2023 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 930520 | CA142777 | JUDY | RAE | MILLAWAY | A | 10/18/2020 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 896347 | CA121576 | LISA | ANN | TYNDALL | A | 10/14/2016 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 931740 | CA143622 | SHERRILL | WAYNE | TYNDALL | A | 10/29/2020 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 895238 | CA120859 | MARIA | ELIZABETH | MARTINEZ | A | 10/3/2016 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 947191 | CA152977 | KEITH | MICHAEL | GIESEBE | A | 11/5/2022 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 937596 | CA147040 | EDWARD | JACKIE WILLIAM | MCLAURIN | A | 7/30/2021 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 930515 | CA142772 | JENNIFER | U | HUTTON | A | 10/18/2020 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 938499 | CA147755 | BRYSON | | HYMAN | A | 10/12/2021 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 855768 | CA92934 | SHAWN | PATRICK | GIBBONS | A | 10/10/2008 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 870183 | CA103602 | TIFFANY | LEE | GIBBS | A | 9/13/2012 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 927795 | CA141189 | QUINTON | LEON | PEARSON | A | 9/24/2020 | ACTIVE | | ACCEPTED |
| HARNETT | 43 | 944303 | CA151411 | XAVIER | | HARRIS | A | 7/5/2022 | ACTIVE | | ACCEPTED |

- App. 1961 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARNETT | 43 | 947358 | CA153054 | RONALD | | JONES | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 932173 | CA143874 | RONALD | FLOYD | JONES | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 855854 | CA93008 | JULIAN | DAVID | HART | A | 2/11/2009 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 909907 | CA130437 | MICHAEL | CHRISTIAN | WESTBROOK | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 910806 | CA130909 | BENZENA | | SMALLS | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 830288 | CA71518 | STEVIE | RAE | JONES | A | 9/29/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HARNETT | 43 | 830582 | CA71812 | ERIC | | MAYS | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 947214 | CA152992 | JOSHUA | TAYLOR | IVEY | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 918754 | CA135765 | KIMBERLY | | ROBERSON | A | 11/18/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| HARNETT | 43 | 931004 | CA143111 | DILLON | JAMES | POWERS | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 827500 | CA68730 | DELORES | | NICHOLSON | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 899151 | CA123420 | KATHERINE | MARIE | NIETO | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HARNETT | 43 | 944752 | CA151694 | BRANDON | | WATTS | A | 7/20/2022 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:___Jefferson Griffin_____ County of Residence:_____Carteret_____
Email:___jefferson@jeffersongriffin.com_____ Phone:___contact counsel_____
Mailing Address:___PO Box 99780 Raleigh, NC 27624_____

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      □ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
      *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
&#9633; Yes
x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
&#9633; Yes
x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

> I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
> My protest must originate with a filing at the county board of elections.
> I must timely serve all Affected Parties.
> I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
> It is a crime to interfere unlawfully with the conduct and certification of an election.
> It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
> The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

*(Official Seal)*

GREGORY M. FORNSHELL
NOTARY
MY COMMISSION EXPIRES
12-6-2027
PUBLIC
WAKE COUNTY, NC

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

..................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_                Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_        Attorney Phone: _919-529-3351_

    X  I am a member in good standing with the North Carolina State Bar
    □  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    _Dowling PLLC_
Bar Number:   _41571_

I (choose one) □ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          _11/19/2024_
Attorney Signature                          Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.


Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.    In    response,    NCSBE    produced    a    file    entitled
No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.    As the filename suggests, it
appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers
license number or Social Security Number when registering.

12.    I matched voters identified by the NCSBE who never provided a drivers license
number or the last four digits of their SSN to the list of voters who cast a ballot in the November
2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee
voter list, filename absentee_20241105.zip.

13.    I matched the list of individuals who never provided a drivers license number or
the last four digits of their Social Security Number to the statewide voter list and absentee voter
list based on the voter registration number and NCID number.

14.    This process resulted in a list of likely matches in this county, which is attached as
**ATTACHMENT 1**.

15.    Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in
the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2)
had their vote accepted by their applicable county board of elections, and (3) never provided a
North Carolina driver's license number nor the last 4 digits of their Social Security Number to
their county board of elections.    Attachment 1 contains additional information about each
individual which was contained in the information from the NCSBE.

16.    Attachment 1 does not include whether the applicable county boards of election
challenged each of these voters, as that information has not yet been made available by the
NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This ⟨9 day of November, 2024.


RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___RYAN BONIFAY___.

Date: ___11/19/24___

_Gregory M. Fornshell_
[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: ___12/6/27___

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HAYWOOD | 44 | 258307 | CB85095 | ANTHONY | DAVID | FLIS | A | 9/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 273440 | CB94201 | GREG | JAMES | CLINE | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 280387 | CB98373 | PATRICIA | | MONK | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 230171 | CB63109 | JOHN | EDWARD | REINSCH | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 280639 | CH53179 | RICHARD | EVERETT | WORKMAN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 258910 | CB85478 | BLAKE | ALBERT | HENSON | A | 10/13/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HAYWOOD | 44 | 258550 | CB85252 | SANDRA | KAY | BLACK | A | 10/1/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HAYWOOD | 44 | 273439 | CB94200 | CARMEN | SOTO | HERRERA | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 257050 | CB84251 | CHRISTIAN | RAY | JONES | A | 5/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 273642 | AL38225 | VIVIAN | D | WHEELER | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 244241 | CB75082 | TOMMY | | WHITBY | A | 10/15/2010 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 280335 | CB98352 | FORREST | CAMPBELL | SANSING | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 242027 | CB73393 | NANCY | CAROL | MOODY | A | 5/20/2009 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 229758 | CB62696 | SHERRY | ANN | YOUNG | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 271821 | AL329810 | KAREN | J | ZAHLER | A | 8/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 287006 | AL340220 | TREYVION | MARCUS | WILSON | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HAYWOOD | 44 | 272219 | CB93604 | TERRY | ANN | HAAS | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 272585 | CB93794 | FRANCISCO | JOSE | ROSALES HERRERA | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 238366 | CB70451 | MATTHEW | HARRISON | HALBROOK | A | 4/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 280633 | DB281838 | MORGAN | MCKNIGHT | MARSHALL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 258606 | CB85284 | AIMEE | NICOLE | MARTIN | A | 10/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 280346 | CR30955 | JEANNE | | FORREST | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 287005 | CB102240 | RANDY | MCCLAINE | STINNETTE | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HAYWOOD | 44 | 283402 | CB100232 | DARCY | ANNE | ESS | A | 12/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 278880 | EH878297 | SHAUN | MICHAEL | BARONE | A | 5/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 274163 | AL319451 | DAVID | VICTOR | COJOCARI | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 286166 | CB101842 | CHARLES | LAWRENCE | EYMAN | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 249027 | CB78716 | CAROL | ANN | GARCIA | A | 10/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 274858 | CB94927 | RICHARD | TIMOTHY | DAVIS | A | 11/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 241703 | CB73126 | MICHAEL | RICHARD | PRICE | A | 3/30/2009 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HAYWOOD | 44 | 282301 | CB99524 | ATENA | ANNA | DE JONG | A | 7/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 259267 | CB85682 | DEVON | DANIEL | SWANGER | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 246203 | CB76608 | SAMUEL | KANE | PINKSTON | A | 1/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 285292 | CB101394 | TAYLOR | JOESPH | PACE | A | 7/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 265307 | CB89540 | MEGHAN | ELIZABETH | SCOTT | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 283205 | AL207885 | STACY | DAWN | SCOTT | A | 11/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 229321 | CB62259 | WILLIAM | ARCH | TURNER | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 272144 | CB93579 | SANDRA | ELAINE | KUYKENDALL | S | 8/24/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| HAYWOOD | 44 | 268186 | AL287608 | JASON | RICHARD | AMOND | A | 9/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 285860 | CB101691 | CYNTHIA | SOJKA | PUCCI | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 241711 | CB73133 | WILLIAM | JOSEPH GIFFORD | FARMER | A | 3/31/2009 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 253667 | CB82037 | LOGAN | MCCLAIN | SMATHERS | A | 4/23/2015 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 259727 | CB85968 | DAVID | E | EACHUS | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 229618 | CB62556 | CLIFTON | BLAKE | METCALF | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 237114 | CB69419 | KENDALL | MICHAEL | MCMANUS | A | 1/3/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HAYWOOD | 44 | 243134 | CB74252 | SKELLY | DEBORAH | ANN | A | 3/25/2010 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 280170 | CB56114 | SLATE | RAYNELL | | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 280619 | AL200194 | SHETLEY | STEVEN | DAVID | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 286940 | AL356385 | MEARES | ROMULUS | LINNEY | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HAYWOOD | 44 | 248134 | CB78074 | JACKSON | JOSHUA | DEWITT | A | 9/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 280632 | CB98524 | GULDNER | CHRISTOPHER | JOSEPH PALMER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 271356 | CB66836 | BROOKS | JOHNNY | COLLINS | A | 7/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 229154 | CB62092 | BEERY-FULMER | JENNE | LOIS | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 230103 | CB63041 | GHAUSSY | NAJEEB | OMAR | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 232315 | CB65253 | SQUIRES | PENNY | NICHOLS | A | 10/15/2005 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 279686 | BL432335 | DOYLE | NORA | | A | 8/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 277315 | CH32551 | DRABEK | JENNIFER | RAE | A | 10/1/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 282902 | CB99901 | HOLLOWAY | CAROLYN | DAWN | A | 10/3/2023 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| HAYWOOD | 44 | 264994 | CB89412 | SHEPHERD | SUZANNE | B | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 245825 | CB76329 | HUNTEMAN | LAQUITA | SUE | A | 9/29/2011 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 245824 | CB76328 | HUNTEMAN | WILLIAM | JOHN | A | 9/29/2011 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 278758 | CB97443 | RUSSELL | JACQUELYNN | GRACE | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 271394 | CB93212 | SHAY | CHRISTINE | | A | 7/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 255858 | CB83493 | MINERVINI | JULIE | | A | 1/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 229734 | CB62672 | KITE | ELAINE | ANDERSON | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 284863 | CB101152 | FREEMAN | DANIELLE | W | A | 5/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 238780 | CB70782 | WARD | DELORES | ANN | A | 5/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 244296 | CB75114 | WARD | LESLIE | ALAN | A | 10/27/2010 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 256018 | CB83590 | GIL | ADALBERTO | | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 271581 | CH6604 | JACOBS | TIMOTHY | CHARLES | A | 7/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 264109 | AL142751 | JAFFEE | CLAIRE | MAGER | A | 5/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 254625 | CB82669 | GREEN | JANET | LU | A | 9/21/2015 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 274075 | AL354892 | VAN-ZYL | ERASMUS | JOHANNES | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 244152 | CB75018 | SNEAD | LORRIE | ANN | A | 10/5/2010 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 241525 | CB72984 | DINWIDDIE | CAROLINE | CLAIRE | A | 2/17/2009 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 280364 | AL85612 | LIVENGOOD | LISA | MICHELLE | A | 11/2/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HAYWOOD | 44 | 274164 | CB14744 | CONARD | DANNIE | GENE | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 256051 | CB83610 | ARNETTE | JEFFREY | WILSON | A | 3/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 230012 | CB62950 | ANTONICELLI | ROBERT | MICHAEL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 250488 | CB79805 | ANZUALDA | NOAH | ANDREW | A | 7/22/2013 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 244040 | CB74933 | NAEGLE | ASHLEI | MARIE | A | 9/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 245635 | CB76178 | SCANLON | RICHARD | PAUL | A | 9/6/2011 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 229392 | CB62330 | CHASE | KATHRYN | GREGORY | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 285882 | CB101707 | CHEEZEM | DOTY | LILLY | A | 8/30/2024 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| HAYWOOD | 44 | 269826 | CB92414 | FERGUSON | HUNTER | WAYNE DEAN | A | 1/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 284864 | CB101153 | CAMILOT | MELISSA | DAWN | A | 5/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 248800 | CB78545 | REDFERN | PENNY | N | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 276148 | CB95726 | BLAZER | ANTHONY | ACEVEDO | A | 5/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 280615 | AL353030 | NAUTA | WILLIAM | CRISTOFER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 280165 | EH987076 | FEARRINGTON | CALLIE | NICOLE | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HAYWOOD | 44 | 251657 | CB80698 | LOGAN | MATTHEW | GENTRY | A | 3/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 243809 | CB74773 | SHEILA | THOMPSON | MATHIS | A | 8/11/2010 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 265067 | CG51669 | DEBORAH | ANN | PALMER | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 247982 | CB77961 | DONNA | GASPERSON | GREENLEAF | A | 9/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 254406 | CB82530 | TOMI | | ABBOTT-ROSE | A | 8/23/2015 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 263846 | CB88789 | LIU | Y | PRESSLEY | A | 6/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 277370 | DA61448 | JAMES | ROBERT | BALDINGER | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 280343 | CB98356 | CIERRA | SKYE | WHITLOCK | A | 11/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 230205 | CB63143 | BEAUFORD | HUNTER | RICE | A | 10/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 264415 | AF24465 | TYLER | BRYCE | MCKINNEY | A | 8/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 271957 | CB93472 | TRACY | NICHOLLE | TAYLOR | A | 8/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 280345 | AL312817 | SARAH | ELLEN | RAY | A | 11/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 237688 | CB69910 | JOSEPH | | CHMARA | A | 2/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 249920 | CB79367 | RACHEL | PAIGE | DENNEY | A | 3/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 286862 | CB102168 | LUKE | WILSON | DEROBBIO | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HAYWOOD | 44 | 248848 | CB78585 | BRITTANY | ALEXANDRA | BOYD | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 228012 | CB60950 | WILLIAM | DOUGLAS | POYNTER | A | 5/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 280312 | EG60666 | RICHARD | WAYNE | BRANCH | A | 10/25/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HAYWOOD | 44 | 250484 | CB79802 | ISAAC | BO | CLARK | A | 7/22/2013 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 274180 | CB94598 | BROOKE | ROGERS | MATHIS | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 270372 | CB92683 | CAMERON | BRYCE | DILLARD | A | 4/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 242965 | CB74118 | JESSICA | LYNN TRIMBLE | OTTIE | A | 2/4/2010 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 229767 | CB62705 | BONNIE SUE | WARING | RAGAN | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 279593 | CB97952 | KENNETH | JASON | RIDGEWAY | A | 8/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 273933 | CB94473 | LAUNA | KRISTEN | RAMSEY | A | 10/9/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HAYWOOD | 44 | 271598 | CB93312 | MICHAEL | SHANE | COOPER | A | 7/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 230292 | CB63230 | TERRY | KATHERINE | RAMEY | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 280431 | BL437511 | CECILY-EVE | IRENE | GRUENER | A | 11/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 229469 | CB62407 | JOHN | J | KOVACEVICH | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 240607 | CB72242 | HARRY | PENDLETON | LECKIE | A | 10/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 269914 | CB92464 | PATRICIA | ANNE | ORGERON | A | 1/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 280655 | CB98528 | ELBY | | WHITWORTH | A | 11/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 269886 | CB92444 | VALERIA | ROSS | VILLARROEL VENEGAS | A | 1/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 287008 | CB102242 | TRAN | TU | VO THI | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HAYWOOD | 44 | 255909 | CB83516 | BRENT | LEE | HEAD | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 239666 | CB71484 | MARLENE | LEITHEISER | HILL | A | 9/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 269271 | CB91995 | JOESPH | HARRISON MCQUEEN | SMITH | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 239990 | CB71743 | GARY | KEITH | REEDY | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 246337 | CB76714 | MONICA | LYNN | RUSSELL | A | 1/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 280644 | CB98525 | VICTOR | | MANCIA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 248876 | CB78608 | MICHELLE | SWANGER | SURRETT | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 271010 | CB93032 | CHEYENNE | TAYLOR | SMITH | A | 4/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 272740 | CB93870 | SONJA | REED | HOEBEN | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 232901 | CB65839 | AARON | BRYAN | HOEFS | A | 2/15/2006 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HAYWOOD | 44 | 280326 | CC114275 | STACY | NICOLE | NESBITT | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |

- App. 1978 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HAYWOOD | 44 | 241067 | CB72612 | DONALD | THOMAS | ELLIOTT | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 280384 | CB98371 | TROY | LEE | REECE | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 268558 | CB91530 | WILLIAM | HEATH | RUSSELL | A | 1/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 259658 | CB85931 | KILE | EVANS | BRIGHT | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 230100 | CB63038 | JOSHUA | ANDREW | STILES | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 280654 | AL356763 | MONICA | ERIN | DALPES | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 241791 | CB73195 | SUSAN | MARQUIS | KNIPRATH | A | 4/23/2009 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 273649 | CB94309 | BECKETT | JO | SHADY-KING | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 229746 | CB62684 | JOEL | BARNUM | NEAL | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 263238 | CB88377 | SAVANNAH | MAE | BUCHANAN | A | 4/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HAYWOOD | 44 | 250497 | CB79812 | ROBERT | EUGENE | DEUEL | A | 7/23/2013 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:   Jefferson Griffin                              County of Residence:      Carteret
    Email:   jefferson@jeffersongriffin.com              Phone:    contact counsel
    Mailing Address:   PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
    attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      ☐ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
    Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin
(subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
      results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
      election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not
residents of this county. In fact, these voters have never resided in the state of North Carolina.

Page **1** of **5**

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.


7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay


8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2


RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    □ Other:_____

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
   □ Yes
   x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
   □ Yes
   x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
    My protest must originate with a filing at the county board of elections.
    I must timely serve all Affected Parties.
    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
    It is a crime to interfere unlawfully with the conduct and certification of an election.
    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ____WAKE____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_ .

Official Seal

*(seal: GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC)*

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_ , Notary Public
Printed Name

My commission expires: _December 6, 2027_

..........................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of 5

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com          Attorney Phone:  919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:     41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____                    11/19/2024
Attorney Signature                                 Date

# EXHIBIT A

STATE OF NORTH CAROLINA ) 
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

   a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.     The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.     I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.     I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.     I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


        Further, the affiant sayeth not.

        This 19 day of November, 2024.


                                        RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _____ RYAN BONIFAY _____.

Date: __11/19/24__                    Gregory M. Forwell

4

[Official Signature of Notary]



GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

[Official Seal]

5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

Print clearly in blue or black ink, please see back for instructions.

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.  ☐ Miss
☐ Mrs.  ☐ Ms.

| | | |
|---|---|---|
| Last name | Suffix (Jr., II) | |
| First name | Previous names (if applicable) | |
| Middle name | Birth date (MM/DD/YYYY) / / | |
| Social Security Number ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

| | |
|---|---|
| Email: | Phone: |
| Alternate email: | Fax: |

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X** _____

**Today's date (MM/DD/YYYY)** / /

This information is for official use only. Any unauthorized release may be punishable by law.  Previous editions are obsolete.  Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

- App. 1992 -

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

## Questions?
## Email: vote@fvap.gov

---

**To**

**(Fill in the address of your election office. The address can be found online at FVAP.gov.)**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

- App. 1994 -

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|-----------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| CC115299 | 2/12/2024 | ARROWOOD | | HOLLY | HOPE | 3784 SPARTANBURG HWY | | FLAT ROCK | NC | 28731 | Henderson | | | ACCEPTED |
| CC128434 | 11/3/2024 | SMITH | | JESSICA | LAUREN | 28 CROSSBILL LANE | # 2 | HENDERSONVILLE | NC | 28792 | Henderson | | | ACCEPTED |
| CC158598 | 7/29/2024 | MCGRADY | | MICAELA | JOSEPHINA | 78 CROSSBILL LANE | # 2 | HENDERSONVILLE | NC | 28792 | Henderson | | | ACCEPTED |
| CC177170 | 8/26/2024 | CASE | | JOHN | LAWRENCE | 405 DEEP GAP ROAD | | FLAT ROCK | NC | 28731 | Henderson | 6141339565 | | ACCEPTED |
| CC177421 | 9/10/2024 | HOLM | | VIGGO | ANDERS | 5, NORTH ANVIL AVENUE | | HENDERSONVILLE, NC | NC | 28792 | Henderson | | | ACCEPTED |
| CC177689 | 9/21/2024 | VARTANIAN | | ELLIOTT | CHRISTOPHER | 69 DOVE HAVEN LANE | | HENDERSONVILLE | NC | 28791 | Henderson | | | ACCEPTED |
| CC46362 | 11/4/2024 | MONDON | | JEAN-LOUIS | | 89 LADIES MANTLE CT | # #4 | HENDERSONVILLE | NC | 28792 | Henderson | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:___Jefferson Griffin_____ County of Residence:_____Carteret_____
    Email:___jefferson@jeffersongriffin.com_____ Phone: ___contact counsel_____
    Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    ☐ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _NOVEMBER_, 20 _24_.

Official Seal

Gregory M. Fornshell
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

....................................................................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of 5

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com        Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:       Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                              Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11. In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12. I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13. I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15. Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16. Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This ⧸9 day of November, 2024.




RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___RYAN BONIFAY___.

Date: ⧸⧸/19/24

_Gregory M Fornshell_
[Official Signature of Notary]

[Official Seal]



GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: ⧸2/6/27

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON | 45 | 216647 | AL373919 | COULL | JESSE | WILLIAM | A | 9/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 176700 | CC145214 | CARSWELL | MATTHEW | LAMAR | A | 11/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 230852 | CC179062 | BASHAY | JASON | LEE | A | 9/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HENDERSON | 45 | 194196 | CC156047 | BOONE | HARRIET | BURNETTE | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 111077 | CC96395 | ASHCRAFT | WILLIAM | LOUIS | A | 8/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 174806 | EL81959 | CARTER | LAUREN | KATE | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 204736 | CC162063 | DAVIS | KATHARINE | | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 199321 | CC159197 | COMO | CATHERINE | ANN | A | 7/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 185003 | CC150708 | CLARY | JENNIFER | REYNOLDS | A | 6/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 193139 | CC155472 | CRUZ | JAVIER | LUIS | A | 8/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 230856 | CC179065 | DEAN | KERRI | | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HENDERSON | 45 | 194515 | CC156219 | BARNWELL | BRITTANY | NICOLE | A | 10/18/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| HENDERSON | 45 | 191600 | CC154376 | BOWLES | ABIGAIL | GRACE | A | 6/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 200112 | AL324875 | AMMERMAN | KYLIE | | A | 7/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 194153 | CC156021 | FREED | ERIC | BRIAN | A | 10/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 107466 | C92784 | CHESTNUT | DAVID | ALAN | A | 1/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 200771 | CC159924 | CHEW | BRIAN | GEE WEN | A | 8/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 205234 | CC162306 | GRAVES | DAVID | MICHAEL | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 147250 | CC126002 | FITZGERALD | GERALD | THOMAS | A | 11/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 217682 | CC169992 | BOYD | ALEXIS | BRIANNA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 215630 | CC168914 | FLORES | CINDY | | A | 8/4/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HENDERSON | 45 | 193801 | CC155853 | FLORES | MARIA | DEJESUS | A | 9/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 176571 | CC145139 | BODENHAMER | ANTHONY | JOSEPH | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 197400 | CC158181 | CHURCH | CHRISTOPHER | ALAN | A | 2/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 203291 | CC161281 | POMERLEAU | JESSICA | MARIE | A | 9/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 230994 | CC178140 | PONCE-MORENO | OMAR | | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HENDERSON | 45 | 168703 | CC140642 | ANGELES-VALDEZ | JOCELIN | | A | 2/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 231242 | CC179241 | ESPINOZA RANGEL | HILARY | | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HENDERSON | 45 | 228228 | CC176741 | ANACAYA | MONINA | ZAMBRANO | A | 7/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 156366 | CC132378 | DEMORE-MORACO | LAUREN | | A | 7/11/2013 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 214150 | EL55945 | FORD | ELIZABETH | DARE | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 197015 | CC157985 | GALLOWAY | STANLEY | | A | 2/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 135665 | CC117399 | AL-ABED | FENAN | MOHAMMED | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 222504 | CC173171 | BODTKER | ROWAN | MAXFIELD | A | 9/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 203945 | CC161655 | EVERSON | RACHEL | | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 227754 | CC176504 | DEJONGH | ALISSA | MAE | A | 6/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 197418 | CC158183 | BLANKENSHIP | ERIN | ROSE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 200879 | CC159981 | ETTARI | GARY | RICHARD | A | 8/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 195034 | CC156547 | BARNWELL | WILLIAM | EARL O'DELL | A | 11/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 186540 | CC151603 | BANNISH | ANDREW | KENNETH | A | 9/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 230952 | CC178123 | ELY | CAROLINE | ELIZABETH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HENDERSON | 45 | 137497 | AL84986 | CATHEY | BENJAMIN | THOMAS | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 205853 | CC162636 | CAUDLE | ALLISON | NICOLE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 224902 | CC174910 | BEAVER | CHRISTY | DEANNA RUCKER | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 134708 | CC116718 | BRANCHE | RUSSELL | ERWIN | A | 9/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 219832 | CC171402 | SOLANO-ISLAS | ABRAHAM | | A | 3/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 214576 | CC168290 | PEREZ ANGELES | VERONICA | OLIVIA | A | 5/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 114972 | CC100290 | BILELLO | JOHN | ALBERT | A | 12/17/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | last_name | middle_name | first_name | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON | 45 | 175696 | CC144684 | A | 10/14/2016 | ACTIVE | VERIFIED | RICH | EDWARD | THOMAS | ACCEPTED |
| HENDERSON | 45 | 139417 | CC120275 | A | 8/24/2009 | ACTIVE | VERIFIED | CONTRERAS | FLORES | GILDARDO | ACCEPTED |
| HENDERSON | 45 | 222509 | CC173174 | A | 9/1/2023 | ACTIVE | VERIFIED | FORREST | | CARINA | ACCEPTED |
| HENDERSON | 45 | 183899 | CC150008 | A | 4/9/2018 | ACTIVE | VERIFIED | FEW | LYNN | DONNA | ACCEPTED |
| HENDERSON | 45 | 151389 | CC129021 | A | 8/29/2012 | ACTIVE | VERIFIED | COCCIOLILLO | ANNE | LIZA | ACCEPTED |
| HENDERSON | 45 | 182134 | CW256086 | A | 12/29/2017 | ACTIVE | VERIFIED | FITZSIMMONS | ARNOLD | DAVID | ACCEPTED |
| HENDERSON | 45 | 203110 | CC161177 | A | 9/24/2020 | ACTIVE | VERIFIED | BATTOCCHIO | A | CAROL | ACCEPTED |
| HENDERSON | 45 | 202995 | CC161110 | A | 9/28/2020 | ACTIVE | VERIFIED | BAUERMEISTER | HARRY | STEPHEN | ACCEPTED |
| HENDERSON | 45 | 107608 | CC92926 | A | 1/15/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | CLAYTON | BRIAN | JASON | ACCEPTED |
| HENDERSON | 45 | 110177 | CC95495 | A | 6/25/2004 | ACTIVE | VERIFIED | BUEK | WHITTINGTON | JERI | ACCEPTED |
| HENDERSON | 45 | 110178 | CC95496 | A | 6/25/2004 | ACTIVE | VERIFIED | BUEK | W | THOMAS | ACCEPTED |
| HENDERSON | 45 | 187468 | CC152068 | A | 10/12/2018 | ACTIVE | VERIFIED | SMITH | MILLER | JULIANA | ACCEPTED |
| HENDERSON | 45 | 214915 | CC168492 | A | 6/9/2022 | ACTIVE | VERIFIED | CORMIER | PHILLIP | OLIVIA | ACCEPTED |
| HENDERSON | 45 | 111606 | CC96924 | A | 9/8/2004 | ACTIVE | VERIFIED | SHELTON | BROOKS | CHRIS | ACCEPTED |
| HENDERSON | 45 | 113764 | CC99082 | A | 7/29/2004 | ACTIVE | VERIFIED | FISK | | JOSHUA | ACCEPTED |
| HENDERSON | 45 | 203625 | AL188927 | A | 9/30/2020 | ACTIVE | VERIFIED | | | | ACCEPTED |
| HENDERSON | 45 | 210768 | CC165833 | A | 10/8/2021 | ACTIVE | VERIFIED | CASTILLO | DANIEL | GUY | ACCEPTED |
| HENDERSON | 45 | 230448 | CC177839 | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | CASTILLO DELGADO | DENISSE | REUEL | ACCEPTED |
| HENDERSON | 45 | 204969 | CC162168 | A | 10/24/2020 | ACTIVE | VERIFIED | MENDIOLA | WEILBACHER | KARLA | ACCEPTED |
| HENDERSON | 45 | 168767 | CC140696 | A | 2/11/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | BADILLO BADILLO | | JOSEPH | ACCEPTED |
| HENDERSON | 45 | 230525 | CC177897 | A | 9/25/2024 | ACTIVE | VERIFIED | ABA-NEDERPEL | KIPMAN | PAULINO | ACCEPTED |
| HENDERSON | 45 | 176485 | CC145090 | A | 11/2/2016 | ACTIVE | VERIFIED | BEDDINGFIELD | KYLE | CHRISTIANA | ACCEPTED |
| HENDERSON | 45 | 226590 | CC175335 | A | 2/21/2024 | ACTIVE | VERIFIED | BEDDINGFIELD | EUGENE | ETHAN | ACCEPTED |
| HENDERSON | 45 | 184647 | CC150482 | A | 5/23/2018 | ACTIVE | VERIFIED | BELL | JOLENE | ROY | ACCEPTED |
| HENDERSON | 45 | 168279 | AL246523 | A | 2/2/2016 | ACTIVE | VERIFIED | BELL | DONALD | MICHAEL | ACCEPTED |
| HENDERSON | 45 | 210910 | CC165915 | A | 10/18/2021 | ACTIVE | VERIFIED | CADAY | OBLENA | LOURDES | ACCEPTED |
| HENDERSON | 45 | 176357 | CC145024 | A | 11/1/2016 | ACTIVE | VERIFIED | DARNELL | BELL | POLLY | ACCEPTED |
| HENDERSON | 45 | 176162 | CC144920 | A | 10/28/2016 | ACTIVE | VERIFIED | BOYD JONES | CARRIE | EVADORA | ACCEPTED |
| HENDERSON | 45 | 114593 | CC99911 | A | 10/8/2004 | ACTIVE | VERIFIED | CARPENTER | W | WILLIAM | ACCEPTED |
| HENDERSON | 45 | 197959 | CC158480 | A | 2/28/2020 | ACTIVE | VERIFIED | DEROSA | CHUKWUEMEKA | SAMANTHA | ACCEPTED |
| HENDERSON | 45 | 214494 | CC168240 | A | 5/16/2022 | ACTIVE | VERIFIED | ELIJAH | LYN | VINCENT | ACCEPTED |
| HENDERSON | 45 | 156176 | CC132228 | A | 6/21/2013 | ACTIVE | VERIFIED | FLEMING | TORRES | JENNIFER | ACCEPTED |
| HENDERSON | 45 | 159545 | AL9765 | A | 4/3/2014 | ACTIVE | VERIFIED | FLETCHER | | SARA | ACCEPTED |
| HENDERSON | 45 | 223194 | CC173623 | A | 10/16/2023 | ACTIVE | VERIFICATION PENDING | GALVAN-DE-UNDA | HOWARD | VERONICA | ACCEPTED |
| HENDERSON | 45 | 152545 | CC129773 | A | 10/1/2012 | ACTIVE | VERIFIED | CRAWFORD | | ALAN | ACCEPTED |
| HENDERSON | 45 | 217202 | CC169794 | A | 10/20/2022 | ACTIVE | VERIFIED | BURGOS CRUZ | MARION | IGNACIO | ACCEPTED |
| HENDERSON | 45 | 196982 | CC157965 | A | 1/19/2020 | ACTIVE | VERIFIED | CODDINGTON | | JAMES | ACCEPTED |
| HENDERSON | 45 | 196983 | CC157966 | A | 1/19/2020 | ACTIVE | VERIFIED | CODDINGTON | | LEIGH | ACCEPTED |
| HENDERSON | 45 | 199665 | CC159374 | A | 7/8/2020 | ACTIVE | VERIFIED | HERNANDEZ-HORN | | CAROL | ACCEPTED |
| HENDERSON | 45 | 219164 | CC170942 | A | 2/3/2023 | ACTIVE | VERIFIED | MONTIEL-JUAREZ | | RUTZEL | ACCEPTED |
| HENDERSON | 45 | 213731 | CC167835 | A | 4/1/2022 | ACTIVE | VERIFIED | MONTIEL-RODRIGUEZ | | GUADALUPE | ACCEPTED |
| HENDERSON | 45 | 223863 | CC174042 | A | 11/30/2023 | ACTIVE | VERIFIED | WILLIAMS | ELIZABETH | LYNNE | ACCEPTED |
| HENDERSON | 45 | 186930 | BY499419 | A | 10/4/2018 | ACTIVE | VERIFIED | MCLENNAN | EMMERT | LAUREN | ACCEPTED |
| HENDERSON | 45 | 197376 | CC158170 | A | 2/21/2020 | ACTIVE | VERIFIED | PRICE | SWANTON | DIANA | ACCEPTED |
| HENDERSON | 45 | 128103 | CC111727 | A | 12/3/2007 | ACTIVE | VERIFIED | SCHWARTZ | ELIZABETH | REBECCA | ACCEPTED |
| HENDERSON | 45 | 230935 | CC173116 | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | CANDLER | LYNNE | DEBBIE | ACCEPTED |
| HENDERSON | 45 | 177157 | CC145450 | A | 11/8/2016 | ACTIVE | VERIFIED | ROBERTS | LEROY | KEVIN | ACCEPTED |
| HENDERSON | 45 | 128636 | CC112129 | A | 1/10/2008 | ACTIVE | VERIFIED | ARACE | ALAN | JORDAN | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | registr_dt | status_cd | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON | 45 | 138026 | CC119196 | JENNIFER | ANN | ARACICH | 3/19/2009 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 225705 | CC175343 | MARY | LU | GARRISON | 2/26/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 216475 | CW721538 | MICHELLE | | BROSNAN | 9/20/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 231160 | CC178208 | ROSCHEN | MARIE | ABBY-MARTIN | 10/10/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HENDERSON | 45 | 183746 | CC149008 | CHRISTOPHER | VACHUN | WATERS | 3/27/2018 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 114872 | CC100190 | JANE | SHELTON | SAMS | 11/2/2004 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 176361 | CC145026 | BRANDON | LIONEL | JONES | 11/1/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 155722 | DL227509 | BRIAN | KEITH | ONEIL | 5/2/2013 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 200164 | CC159619 | GINA | M | TAPPER | 7/30/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 201518 | BB71087 | AMBER | LYN | PORTER | 8/31/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 202060 | CC160608 | FREDERICK | JOHN | CEPPA | 9/9/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 198288 | CC158658 | VICKEY | BRIDGHAM | BEDDINGFIELD | 3/10/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 195238 | CC156677 | BERNARD | | ACQUAH | 12/5/2019 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 194136 | CC156009 | LEAH | | CRISP | 9/22/2019 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 113815 | CC99133 | MARY | LYNN STERR | CRIST | 10/8/2004 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 200776 | CC159928 | JOSHUA | | ALONZO | 8/17/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 200777 | AL343387 | RACHEL | | ALONZO | 8/17/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 210593 | CC165725 | JOSEPH | | LONGO | 9/27/2021 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 111844 | CC97162 | DANIEL | TROY | PARKER | 9/7/2004 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 203699 | CC161523 | BARBARA | | FLOWERS-OWENBY | 10/1/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 191387 | CC154192 | CHANDLER | THOMAS | FLOYD | 6/13/2018 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 218791 | CC170705 | TYLER | BRYAN | GARDIN | 1/10/2023 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 203687 | CC161516 | ELIJAH | DAWSON | MCCALL | 10/1/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 216340 | CC169306 | MCKENZIE | K | BEYER | 9/10/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 222400 | CC173106 | ANTHONY | | HOLDER | 8/29/2023 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 217676 | CC169988 | STEVEN | | ORR | 11/8/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 120117 | CC105435 | CAROL | ANNE | WALD | 3/23/2006 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 187046 | CC151870 | SAMUEL | | JEFFUS | 10/8/2018 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 194953 | DL267877 | MADYLIN | | VESS | 11/19/2019 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 217246 | CC169816 | CAROLYN | GRACE | WINSTEAD-VACHON | 10/24/2022 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HENDERSON | 45 | 204774 | CC162080 | GARRET | ELIZABETH | JONES | 10/21/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 199750 | D255446 | DEBORAH | CHANEY | POSTON | 1/7/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 217661 | CC169982 | JOHN | TERRY | MATSON | 11/8/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 198187 | CC156598 | MICAELA | JOSEPHINA | MCGRADY | 6/23/2020 | S | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| HENDERSON | 45 | 216846 | CC169597 | STEPHEN | LEE | HIDER | 10/5/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 171768 | CC142457 | MICHAEL | WARREN | GREGORY | 6/18/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 147256 | CC126007 | PORNTIP | | GREINER | 10/26/2011 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 155480 | CC131700 | ELIZABETH | PAIGE | YOUNKIN | 4/3/2013 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 229356 | BL280220 | JEFFREY | ALAN | SUMMERLIN-LONG | 8/31/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 142767 | CC122708 | SCOTT | ROGER | BENSON | 9/9/2010 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 197304 | CC158132 | JAMIE | KLEPPER | CATE | 1/20/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 183568 | AL291930 | AMANDA | GABRIELLE | DORTMAN | 3/27/2018 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 197704 | CC158349 | MATTHEW | HARRISON | LAUGHTER | 3/3/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 197705 | CC158350 | MEGAN | NICHOLE | LAUGHTER | 3/3/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 210586 | CC165721 | CORNELIA | JULIA | KOIF | 9/23/2021 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 135633 | CC117372 | JOSEPH | JACOB | WROBLE | 10/10/2008 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 194120 | CC156005 | DYMON | TYRESE | UNDERWOOD | 10/1/2019 | A | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 176927 | CC145336 | SEAN | K | WHITE | 11/5/2016 | A | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON | 45 | 218251 | CC170347 | HOWINGTON-GURUAN | CHRISTINA | MICHELLE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 202417 | CC160796 | CATES | AUSTIN | JAMES | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 142590 | CC122571 | SPRAUL | DARLA | JANE | A | 8/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 196709 | CC157786 | HENADY | SHARON | S | A | 1/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 197591 | CC158276 | SCHNEIDER | GREGORY | DALE | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 198664 | CC158830 | THOMPSON | JAMES | MARTIN | A | 4/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 214166 | CC168066 | LAND | JOHNNY | TERRELL | A | 5/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 202427 | CC160801 | HADLEY | GABRIELLA | JAYDE | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 151612 | CC129165 | MCCANN | KATHRYN | ANN | A | 9/5/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| HENDERSON | 45 | 183883 | CC149996 | PRICE | NIKIA | LONG | A | 4/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 228793 | CC177512 | ZEPEDA | KEVIN | ADRIAN | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 162152 | CC136310 | ADAMS | LAURIE | SUE | A | 10/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 197399 | CC158180 | CARROLL | JOHN | PAUL | A | 2/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 205813 | CC162612 | BURRELL | ROBERTA | GAIL | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 229849 | CC177543 | DE LA PENA | ISABEL | ADRIANA | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 231162 | CC172809 | RUDER | MACKENZIE | | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HENDERSON | 45 | 154002 | CC130666 | SUMMEY | DWAYNE | DOUGLAS | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 217547 | CC169943 | VIEIRA | ROSE | MARIE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 152050 | CC129459 | UWAMAHORO | LINDA | DIANE | A | 9/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 128975 | ED37540 | SISLER-NOONAN | KAREN | FAGIN | A | 1/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 186146 | DG38504 | MCENTIRE | INGRID | | A | 9/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 174210 | AL146337 | MCENTIRE | TAMARA | ELIZABETH | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 223488 | CC173816 | REYES | EZEKIEL | ROMAN | A | 11/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 187762 | CC152184 | PERRY | MARY WAITE | HAMRICK | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 130378 | CC113463 | PERRY | SUSAN | CAROL | A | 8/29/2007 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 230203 | CC177725 | PERSONS | CHRISTY | KATHLEEN | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 192577 | AL141855 | MITCHELL | MARY | CRYSTAL | A | 7/25/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HENDERSON | 45 | 205595 | AL302109 | SCHREIBER | BRETT | THOMAS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 215506 | CC168837 | ZAMBRANO | RAY BERNARD | MALTO | A | 7/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 217023 | CC169690 | KOENIG | JOHN | GALE | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 199928 | CC159511 | SOUTHWICK-MILLIGAN | ALRUN | KUHL | A | 7/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 188357 | DM34474 | PARMALEE | CAROLINE | MARY | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 205367 | CC162378 | MATUS | MARC-HENRI | | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 201489 | CC160306 | MCGREGOR | WALTER | HUGH | A | 8/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 112765 | CC98083 | WHEELER | LORRAINE | OWENBY | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 229312 | CC177284 | JETTON | ELLIE | HARRISON | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 198884 | CC158954 | PETERS | NANCY | ELIZABETH | A | 5/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 117796 | CC103114 | PETERSEN | JUDITH | AGERTON | A | 9/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 203727 | CC161542 | PFLEDDERER | DANI | LYNECE | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 197374 | CC158168 | HOLLOWAY | TAMMY | | A | 2/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 204690 | CC162041 | WALDEN | PRUETT | SCOTT | A | 10/19/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HENDERSON | 45 | 216973 | CC169660 | KEEFE | TIMOTHY | PAUL | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 114478 | CC99796 | WISER | CLAY | ANDREW | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 146719 | CC125620 | PETERSON-SPOONHOLTZ | TERESA | LYNN | A | 9/20/2011 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 165435 | CC138497 | KICKLIGHTER | ROBERT | JAMES-SCOT | A | 7/30/2015 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 227753 | CC176503 | MASCARO ACEVEDO | JUAN | CARLOS | A | 6/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 150132 | CC128127 | WARREN | SHANNON | LYNN | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 173223 | CC143322 | SOUTHWORTH | KATHYRNE | ELIZABETH | A | 8/1/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON | 45 | 154976 | CC131330 | ROBERT | JOSEPH | ZANOLLI | A | 2/7/2013 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 176697 | CC145211 | EMILY | GILLILAND | HUGHES | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 184048 | CC150100 | BREANNA | LYNN | KIRK | A | 4/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 201456 | CC160290 | VIRGINIA | GALDA | WOELFLEIN | A | 8/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 214267 | CC168103 | TAYJA | | GILLIAM-JACKSON | A | 4/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 156201 | CC132246 | PAMELA | ANN | HAYMOND | A | 6/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 174633 | CC144139 | KIMBERLY | ANN | HAYNES | A | 8/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 176693 | CC145207 | HORACE | LEE | RUFF | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 140989 | CC121404 | ANDREA | JO | LARSEN | A | 2/25/2010 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 199296 | CC159185 | ELIZABETH | MARIE | CLARK | A | 6/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 143143 | CC122969 | MICHAEL | FORD | FOLLO | A | 9/24/2010 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 228196 | CC176726 | CITLALLY | | DIAZ MAR | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 146778 | CC125660 | WILLARD | FREDERICK | RODGER | A | 9/23/2011 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 216648 | AL373924 | DANA | MARIE | NELSON | A | 9/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 129906 | CC113089 | LAWRENCE | CHARLES | MCKINLEY | A | 3/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 176883 | CC145314 | DESTINY | SHELENA | GILLILAND | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 215289 | CC168709 | SANDRA | | SCHREIBER-REZAI | A | 7/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 203706 | CC161528 | MARK | ANTHONY | RHODES | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 139172 | CC120073 | CHARLES | FRANKLIN | PAGE | A | 6/15/2009 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HENDERSON | 45 | 183879 | AL318503 | LUKE | | SLOMBA | A | 2/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 173445 | CC143455 | MICHAEL | HENRY | KROL | A | 8/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 218231 | CC170332 | ROBERT | TRENT | WHITTAKER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 202130 | CC160647 | THOMAS | | ZATKYCAK | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 230178 | CC177711 | ANA | ISABEL | TREJO-RAMIREZ | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 184167 | CC150160 | CALEB | H | GOSNELL | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 181979 | AL255772 | MELISSA | LYNN | VODAK | A | 12/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 155036 | CC131380 | TAMMY | LYNN | ROMERO | A | 1/24/2013 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 203686 | CC161515 | DIANE | LACKEY | THOMAS | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 229950 | CC177590 | KIM | | JOHNS | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 198613 | CC158807 | DWIGHT | STEVEN | HARRON | A | 4/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 151529 | CC129116 | WILLIAM | PAUL | OSBORNE | A | 8/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 196847 | CC157873 | ANDREW | NICHOLAS | STARR | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 197424 | CC158189 | KIRA | J | OLSEN | A | 2/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HENDERSON | 45 | 220593 | CC171919 | JOSHUA | MICHAEL | WHITE | A | 5/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 218708 | CC170650 | DAVID | | MOORCROFT | A | 12/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 137134 | CC118477 | JEANETTE | OLIVIA | RODRIQUEZ | A | 11/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 113660 | CC98978 | DELORES | S CASEY | MORFINOS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 113658 | CC98976 | MARY | A | MORFINOS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 222640 | CC173281 | TERRI | | MIDDLEBROOK | A | 9/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 217647 | CC169976 | HEATHER | | MAXWELL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 220008 | DM34363 | CHAMELLE | ARMONE' | LIPSCOMB | A | 3/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 157300 | CC133054 | DAVID | | YOUNG | A | 9/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 222515 | CC173179 | JILLIAN | DIANE | HASSETT | A | 9/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 213730 | CC167834 | ROBERT | | LEATHAM | A | 4/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 188363 | CC152456 | CHRISTOPHER | TODD | RAWLINS | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 163111 | CC136887 | ELIZABETH | ROBERTSON | QUEEN | A | 12/31/2014 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 114925 | CC100243 | BEVERLY | BLYTHE | SCHULZ | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 213602 | CC167755 | DASNEY | NASHELL | HOWELL | A | 3/23/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON | 45 | 215460 | CC168809 | BARBARA | PAIGE | GOLFIERI | A | 7/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 231245 | CC178244 | RICHARD | SCOTT | GOMAN | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HENDERSON | 45 | 117795 | CC103113 | NICHOLAS | O A | PETERSEN | A | 9/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 216850 | CC169598 | SHARON | | REZAI | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 185300 | CC150898 | MARY | LEE OSBORN | MINCEY | A | 7/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 215256 | CC168685 | SANDRA | EILEEN | SHEEHAN GINN | A | 6/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 135495 | CC117287 | RONALD | LEE | STANKO | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 200989 | CC160033 | BRANDON | KEITH | LUCAS | A | 7/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 176093 | CC144882 | KYLE | TAYLOR | HUGHES | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 157802 | CC133376 | KEITH | LEE | HOLT | A | 11/6/2013 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 137123 | CC118466 | JUDITH | B | POWERS | A | 11/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 114634 | CC99952 | MARY | M | STANDISH | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 175560 | CC144619 | WESLEY | JUNE | WATKINS | A | 10/14/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HENDERSON | 45 | 130384 | CC113469 | DAVID | WARD | ROBINSON | A | 4/18/2007 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 109300 | CC94818 | TIM | | ROBISON | A | 5/13/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HENDERSON | 45 | 212045 | CC166607 | RISHI | NAREDRAKUMAR | MAYS | A | 1/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 204877 | CC162118 | COLE | MARIE | MCCUNE | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 181308 | CC148222 | CHELSEY | | MCCURRY | A | 10/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 168387 | CC140417 | CATHY | BREANNA | WOODRING | A | 2/2/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HENDERSON | 45 | 128659 | CC112150 | EMMA | ANN | HUNT | A | 1/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 205472 | CC162429 | MARY | ROSE | WATSON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 110544 | CC95862 | BETHANY | LOUISE | WATTERWORTH | A | 7/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 152477 | CC129735 | PEDRO | KASSANDRA | SIZEMORE | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 210123 | CC165454 | ANAKAREN | STANLEY | GONZALEZ | A | 8/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 220724 | CC172020 | DANIEL | AMAYA | PINO | A | 5/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 196776 | CC157820 | VICKI | | GOROVOY | A | 1/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 150202 | AL209828 | TOMAS | ANNETTE | MCMINN | A | 5/14/2012 | ACTIVE | UNVERIFIED | ACCEPTED |
| HENDERSON | 45 | 219769 | CC171362 | HEATHER | | MARIN-PEREZ | A | 3/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 201252 | CB64360 | TAYLOR | GROCE | LESLIE | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 199343 | BX24559 | CAROL | REBECCA | LOCASCIO | A | 6/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 217316 | CC169847 | JUSTIN | B | LAMPMAN | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 176098 | CC144884 | ANA | REED | METCALF | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 205475 | CC162431 | ROBERT | DAISY | OSORNIO-LOPEZ | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 228910 | CC177089 | KENNETH | M | LANDSBOROUGH | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 176698 | CC145212 | COLLEEN | ALDEN | LANE | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 176562 | CC145132 | JAMES | MARIE | OZA | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 201278 | CC160195 | SELENA | XAVIER | VARGO | A | 8/26/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HENDERSON | 45 | 231163 | CC178210 | ANGELICA | | HUAPILLA PEREZ | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HENDERSON | 45 | 196761 | CC157812 | FREDERICK | | ISLAS ZARAGOZA | A | 1/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 180628 | AL164862 | KELLY | FRANK | HILL | A | 8/17/2017 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 202065 | CC160613 | HARRIETT | M | JACKSON | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 135702 | CC117431 | CLIFFORD | LOU | JACKSON | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 217608 | CC169961 | KATHERINE | JORDAN | WOODSON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 133485 | CC115842 | CAROL | GEORGE | LARUE | A | 8/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 118134 | CC103452 | RICHARD | ELIZABETH BROWN | THERRELL | A | 10/11/2005 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 203967 | CC161669 | SHIRLEY | WILLIAM | STRICKER | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 197703 | CC158348 | | | KING | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 112486 | CC97804 | | WHITLOCK | KING | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON | 45 | 108382 | CC93700 | BRUCE | PATRICK | HATFIELD | A | 3/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 117904 | CC103222 | LOREE | PENNOCK | KELLY | A | 9/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 110139 | CC96357 | SIERRA | YARMESE | REID | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 230163 | CC177699 | KATELYN | NICOLE | MCALLISTER | A | 7/29/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HENDERSON | 45 | 200491 | CC159770 | BENJAMIN | MARSHALL | MILLER | A | 8/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 203675 | CC161505 | LARRY | JOHN | NECK | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 115964 | CC101282 | ADAM | WILLIAM | OKLER | A | 3/4/2005 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 204488 | CC161937 | BRENDA | CHRISTINE | SAARI-POULTER | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 150809 | CC128602 | JAMES | BOND | SARMIENTO | A | 7/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 197593 | CC158278 | BRUNO | ALEXANDER | SAUCEDO-CARRASCO | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 200240 | CC159567 | ANN | CAREY | PLAYER | A | 7/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 115299 | CC100617 | DARRELL | L | PATTERSON | A | 1/5/2005 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 158352 | CC133746 | BRANDON | LEE | WARD | A | 12/30/2013 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 111888 | CC97206 | GARY | DEAN | WARD | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 180408 | CC147624 | MARIA | ISABEL | VERA YEPEZ | A | 8/16/2017 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 216257 | CC169260 | JEAN-PIERRE | ALBIZU | VERA-BONANO | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 217060 | CC169710 | ANGELA | KAY | VELTE | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 174677 | CC144166 | LEO | | ZINNI SCOTT | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 148982 | CC127333 | BRIAN | EDWARD | ZOOK | I | 3/15/2012 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| HENDERSON | 45 | 226385 | CC175717 | JULIET | | MEJIA-ANAYA | A | 3/15/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HENDERSON | 45 | 216907 | CC169628 | DANIELLE | MARIE | MALECEK | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 193655 | CC155766 | TANYA | ANN | SELIUS | A | 9/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 112006 | CC97324 | NOYES | FRED | HART | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 214750 | CC168395 | AILIMYS | | SANTI-MAESTVI | A | 6/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 202818 | CC161003 | IAN | HUNTER | HAVEY | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 202820 | CC161005 | MARK | WILLIAM | HAVEY | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 203275 | CC161271 | STEPHEN | | MIRICH | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 219347 | CC171073 | REILLY | KATHLEEN | SPARKS | A | 2/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 192211 | CC154858 | BONITA | | SPEAR | A | 7/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 146998 | CC125810 | SUSAN | MARIE | NANASSY | A | 10/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 175991 | CC144824 | MASON | LEE | POPE | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 217302 | CC169840 | ANAT | | LEVI-WIPRANIK | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 211254 | CC166131 | DAVID | LEE | HUSKINS | A | 11/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 223368 | CC173737 | OLIVIA | CELESTE | RODRIGUEZ | A | 10/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 147945 | CC126509 | ROLANDO | ALANCASTRO | RODRIGUEZ | A | 1/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 171303 | CC142144 | SONIA | | RODRIGUEZ IBARRA | A | 5/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 146628 | CC125557 | KIMBERLY | DAWN | MARSHALL | A | 9/9/2011 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 110994 | CC96312 | TERESA | JEAN PORTER | STALEY | A | 8/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 198339 | CC158680 | PAUL | | GASPERSON | A | 2/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 161450 | CC135941 | MANILA | MICHELLE | RICHARDS | A | 8/27/2014 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 117818 | CC103136 | JAMIE | LEE | RICHARDSON | A | 9/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| HENDERSON | 45 | 199909 | AL108010 | JOYCE | | RICHARDSON | A | 3/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HENDERSON | 45 | 174225 | CC143910 | CHRIS | L | SHULER | A | 9/17/2016 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:___Jefferson Griffin_____ County of Residence:_____Carteret_____
    Email:___jefferson@jeffersongriffin.com_____ Phone:___contact counsel_____
    Mailing Address:__PO Box 99780 Raleigh, NC 27624_____

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges (select at least one):
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

[Official Seal: GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC]

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

...................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                          Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com             Attorney Phone:  919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:      41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____                    11/19/2024
Attorney Signature                                   Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
                                    )
                                    )

    **AFFIDAVIT OF RYAN BONIFAY** )
                                    )
                                    )
                                    )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.    In    response,    NCSBE    produced    a    file    entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.    As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.    I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.    I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.    This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.    Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.    Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.    Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This  19  day of November, 2024.




RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by   RYAN BONIFAY                        .


Date:   11/19/24                                Gregory M Forushell
                                        [Official Signature of Notary]

[Official Seal]                          GREGORY M. FORNSHELL
                                  Notary Public
                                        [Notary's printed or typed name]

                                        My commission expires:  12/6/27

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HERTFORD | 46 | 42744 | CD32438 | RICKELA | DIANNE | HOLLOMAN | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 29627 | CD21906 | WALTER | A | ELLIOTT | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 46135 | CD34802 | ZACKERY | | JOHNSON | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 40423 | CD30810 | ERNISTINE | | JONES | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 33518 | CD25471 | RONALDA | RONNIKCA | TOLEFREE-VINSON | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 33590 | CD25537 | MICHAEL | GLENN | NICHOLS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 46313 | CD34929 | COREY | | TAYLOR | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 46646 | BS10682 | WANDA | KNIGHT | JORDAN | A | 7/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 33631 | CD25575 | EDWARD | HINES | JOYNER | A | 10/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 29376 | CD21655 | WILHELMINA | WILLIAMS | RODRIGUEZ | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 29126 | CD21405 | MONTIFER | TENIA | MONEIL | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 38452 | CD29467 | BETTIE | LEVET | GREEN | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 44162 | CD33434 | DAVID | A | GREENE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 45571 | CD34431 | TEIKESHIA | | GATLING | A | 7/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 29182 | CD21461 | SUZANNE | | GIBSON | A | 7/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 46932 | CD35323 | TEVAN | TEVAHN | HORTON-JOHNSON | A | 8/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 45470 | CD34354 | JABARI | | COFIELD | A | 6/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 30177 | CD22456 | DELPHINE | | DINKINS | A | 9/28/2005 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 29169 | CD21448 | DERRICK | DEVON | DOUGLAS | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 41763 | CD31764 | KATLYNN | SYMONE | MABINE | A | 7/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 29402 | CD21681 | PEGGY | LEE | JONES | A | 9/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 41503 | CD31577 | IYANNA | MAKAYLA | FENNELL | A | 4/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 41512 | CD31586 | JAMEL | | FENNELL | A | 4/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 29331 | CD21610 | WILLIAM | EDGAR | O'BERRY | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 43934 | CD33289 | LOUELLA | CARRIE | BUTLER | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 43602 | AH20765 | TAYLOR | ANNE | TERRY | A | 8/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 32619 | CD24669 | JEROME | | THOMPSON | A | 9/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 36897 | CD28271 | BRAXTON | THOMAS CARLTON | KINLAW | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 43874 | CD33247 | ARTHUR | COLUMBUS | HOWELL | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 46421 | CD34996 | SAWYER | THOMAS | CHAMBLEE | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 45101 | CD34063 | JAYDON | DEMAREON | CUMBO | A | 11/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 46015 | CD34713 | HANNAH | | UNGER | A | 6/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 44611 | CD33704 | LARRY | PAIGE | BELANGIA | A | 12/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 43550 | CD33042 | DELORES | JEAN | AKERS | A | 7/13/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HERTFORD | 46 | 46665 | CD35158 | MELINDA | D | WILLIAMS | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 41680 | CD31703 | BRIANNA | LEIGH | FOREHAND | A | 6/7/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HERTFORD | 46 | 44204 | CD33457 | KAILA | RAE | FOREHAND | A | 10/19/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| HERTFORD | 46 | 33459 | CD25417 | JERYL | | SUMNER | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 30209 | CD22488 | SHEILA | H | RYAN | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 46137 | CD34803 | TORRIAN | | HOLLEY | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 45296 | CD34212 | JANE | MARIE | HOLLINGSWORTH | A | 3/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 46957 | CD35346 | AKEYMA | A | SESSOMS | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 29629 | CD21908 | OMEGA | | JOHNSON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 38859 | CD29768 | KHRYSTEN | ELIZABETH | BRICKHAM | A | 9/24/2015 | ACTIVE | UNVERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HERTFORD | 46 | 35253 | CD26923 | DIAMOND | QUIANA | BRITT | A | 9/7/2011 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 43289 | CD32868 | INEZ | CHRISTINE | BRITT | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 32530 | CD24592 | ZAMARANEE | | BONDS-VALENTINE | A | 9/11/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HERTFORD | 46 | 46056 | CD34744 | DEANNA | | BOONE | A | 7/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 45253 | CD34178 | SHANELL | E | STOKES | A | 2/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 31924 | CD24004 | TONIA | DENISE | KHAN | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 45276 | CD34192 | GRACELYN | DANIELLE | KING | A | 3/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 36075 | CD27570 | MARIE | BLACKNALL | EURE | A | 9/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 29268 | CD21547 | TIMOTHY | DALE | EVANS | A | 8/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 43340 | CD32899 | KAISI | AZARIA | PEELE | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 45318 | CD34233 | ADDISON | BRINLEY | ASKEW | A | 3/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 44904 | CD33915 | JAMES | ELLIOT | MOORE | A | 7/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 29213 | CD21492 | KATHY | LATRISE | MOORE | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 45151 | CD34102 | ANSARI | LAVAR | WILLIAMS | A | 12/19/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 41448 | CD31535 | BRAXTON | HUNTER | WILLIAMS | A | 3/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 33544 | CD25494 | MARVIN | JOEL | MIZELLE | A | 10/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 40152 | CD30661 | EMILY | C | GRACE | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 45600 | CD34446 | ANTONY | TREVON | BOWEN | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 29496 | CD21775 | ESTHER | JONES | OUTLAW | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 44077 | CD33384 | DANTE | | ALLMON | A | 10/8/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HERTFORD | 46 | 39540 | CD30214 | CARLA | | AMBROSE | A | 6/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 45570 | CD34430 | JANYZIAN | MILDRECONNA DENYCE | ELEY | A | 8/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 31316 | CD23465 | KEYONIA | LASHELLE | ELEY | A | 11/6/2007 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 31313 | CD23463 | KYESHA | LASHANDA | HARRELL | A | 11/6/2007 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 32573 | CD24628 | MATTHEWS | NATHANIEL | HARRELL | A | 9/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 44741 | CD33801 | KARISSA | BRIANNA | GATLING | A | 3/19/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 38459 | CD29470 | KEDRIEN | DESHAWN | MANNING | A | 10/30/2014 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 30703 | CD22942 | BRITTANY | DIANNE | VINSON | A | 1/2/2007 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 43274 | CD32857 | DESTINY | ABREONNA | VINSON | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 46990 | CD35372 | RODNEY | KEITH | JONES | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 32348 | CD24433 | THEODORA | HOLLINGSWORTH | JONES | A | 8/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 45674 | CD34488 | PAMELA | RENEE | BENJAMIN | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 44051 | CD33364 | TRINITY | JAMAYA | EVERETT | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 29506 | CD21785 | MARY BETH | | MATTHEWS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 46183 | CD34829 | ANGELINE | | LASSITER | A | 10/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 31075 | CD23261 | KENESHIA | DAMELIA | LEE | A | 7/30/2007 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 33220 | CD25202 | MEKA | LASHUN | PEELE | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 46093 | CD34771 | EARLE | WAYNE | SMALTZ | A | 8/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 45234 | CD34210 | CHRISTIAN | JEREMIAH | SMITH | A | 3/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 33421 | CD25388 | CADARIUS | DEONTE | MITCHELL | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 43088 | CD32687 | MAKAYLA | NICOLE | SPRUILL | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 29283 | CD21562 | JOYCE | | BARNES | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 31436 | CD23570 | ALFRED | BERNARD | BUGGS | A | 11/16/2007 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 38841 | CD29751 | NICHOLAS | EVERS | BUNCH | A | 9/11/2015 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HERTFORD | 46 | 39534 | CD30210 | POWELL | BRACY | VIRGINIA | A | 6/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 45658 | CD34478 | JENKINS | | JAMRI | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 47089 | CD35437 | PARKER | | DONIS | A | 10/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 34617 | CD26406 | HALL | TURNER | PENNY | A | 7/8/2010 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HERTFORD | 46 | 43684 | CD33123 | POWELL | A | JUDY | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 41103 | CD31286 | FAIRCLOTH | FRANKLIN | RAYMOND | A | 10/12/2017 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 31847 | CD23932 | WORTHEY | M | TONY | A | 4/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 39431 | CD30144 | TANN | A | RANDY | A | 4/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 29834 | CD22113 | SMITH | VINSON | SHELIA | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 47011 | CD35384 | SHATTERFIELD | JERNIGAN | RHONDA | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 36781 | CD28167 | DELOATCH | LEE | THELMA | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 45247 | CD34174 | MAJETTE | | JAYLON | A | 2/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 46704 | CD35180 | DESROCHERS | RENEE | ISABELLE | A | 8/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 29827 | CD22106 | DICKERSON | LANE | ROB | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 46894 | CD35293 | TAYLOR | | KEITA | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 46522 | CD35068 | WILLIAMS | | DANIELLE | A | 5/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 46576 | CD35105 | PHELPS | K | ERIC | A | 6/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 30035 | CD22314 | ASKEW | WADDELLE | MARVIN | A | 11/2/2004 | ACTIVE | UNVERIFIED | ACCEPTED |
| HERTFORD | 46 | 30372 | CD22651 | ASKEW | ANN FAISON | PATRICIA | A | 3/17/2006 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 31888 | CD23969 | SMITH | JOYNER | KIMBERLY | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 45298 | CD34214 | LASSITER | BROOKE | TAYLOR | A | 3/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 32198 | CD24305 | LASSITER | | TONY | A | 7/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 43558 | CD33050 | STEPHENSON | | KEVIN | A | 7/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 31815 | CD23904 | ARTIS | MICHELLE | ELISE | A | 4/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 30489 | CD22758 | PARKER | CHERRY | TOMICKA | A | 5/2/2006 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 42577 | CD32315 | VAUGHAN | LEE | MELVIN | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 33150 | CD25136 | FREEMAN | LAMONT | STACEY | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 45393 | CD34298 | CONYERS | | DARRYL | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 46344 | CD34953 | WYNN | NEIL | BARRY | A | 1/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 29038 | CD21317 | WYNN | | HAZEL | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 42072 | CD31973 | WYNN | LEE | KENNETH | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 38723 | CD29661 | HILL | MONIQUE | JALESIA | A | 7/20/2015 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| HERTFORD | 46 | 41475 | CD31553 | MORRISON | MURRAINE | RAYNITA | A | 4/6/2018 | ACTIVE | UNVERIFIED | ACCEPTED |
| HERTFORD | 46 | 32665 | CD24703 | BOWSER | POWELL | IRENE | A | 9/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 47091 | CD35438 | WHITAKER | LEON | NELSON | A | 10/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 39851 | CD30436 | JARRETT | TANN | BARBARA | A | 9/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 41925 | DG40173 | DUMAS | ROSE | KIMBERLY | A | 10/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 32449 | CD24519 | DUMLAO | PAUL | JAMES | A | 8/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 35813 | CD27381 | WHITEHEAD | NICOLE | JASMINE | A | 5/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 34412 | CD26253 | LEWIS-JOELL | H | LISA | A | 10/9/2009 | ACTIVE | VERIFIED | ACCEPTED |
| HERTFORD | 46 | 45580 | CD34437 | IRELAND | BRIAN | DARRYL | A | 8/10/2022 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:   Jefferson Griffin                        County of Residence:     Carteret
Email:   jefferson@jeffersongriffin.com        Phone:    contact counsel
Mailing Address:   PO Box 99780 Raleigh, NC 27624

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes        ☐ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____

_____

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

JG    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

JG    My protest must originate with a filing at the county board of elections.

JG    I must timely serve all Affected Parties.

JG    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

JG    It is a crime to interfere unlawfully with the conduct and certification of an election.

JG    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

JG    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____   Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _NOVEMBER_, 20_24_.

*(Official Seal)*

GREGORY M. FORNSHELL
NOTARY
MY COMMISSION EXPIRES
12-6-2027
PUBLIC
WAKE COUNTY, NC

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

..............................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_                Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_      Attorney Phone: _919-529-3351_

     X  I am a member in good standing with the North Carolina State Bar
     ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:     _Dowling PLLC_
Bar Number:    _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____     _11/19/2024_
Attorney Signature                      Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA    )
COUNTY OF WAKE    )
    )
    )
**AFFIDAVIT OF RYAN BONIFAY**    )
    )
    )
_____    )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law.  Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day.  The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11. In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12. I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13. I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15. Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16. Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This __19__ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by __Ryan Bonifay__.

Date: __11/19/24__                          _Gregory M Fornshell_
                                            [Official Signature of Notary]

[Official Seal]                             GREGORY M. FORNSHELL
                                            Notary Public
                        [Notary's printed or typed name]

                                            My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOKE | 47 | 78173 | CE65667 | SHEIGN | | PATTILLO | A | 8/29/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| HOKE | 47 | 85710 | CE70478 | CHRISTY | | POWELL | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 48948 | CE47094 | STEPHANIE | DENISE | JONES | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 78748 | CE66022 | BRANDY | LYNN | MCLEOD | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 30388 | CE32087 | MORIAH | NICOLE | MCLEOD | A | 2/5/2006 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 85775 | CE70517 | SHAMARA | NICHOLE | MCLEOD | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 84910 | CE69927 | GIDGET | JESTINE | WILSON | A | 9/30/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| HOKE | 47 | 26397 | CE28096 | GEORGE | VATRICE | BEATTY | A | 6/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 78739 | CE66017 | ALLISON | C | ROHRBACH | A | 10/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 78927 | CE66105 | BRIA | VERONICA | WALCOTT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 85896 | CE70599 | LENNELL | | DICKSON | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 50602 | CE48291 | DANNIELLE | SHAMIR | MCCRAY | A | 11/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 45578 | CE44647 | ANNETTE | | CUMMINGS | A | 5/26/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HOKE | 47 | 72156 | CE61929 | MARY | ELIZABETH | CALLAHAN | A | 10/7/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 71452 | CE61535 | ANITA | MARIE | CUE | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 28708 | CE28407 | DARON | RANDOLPH | HOLLAND | A | 7/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 74241 | CE63157 | AMANDA | | HOLLINGSWORTH | A | 1/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 68540 | CE59873 | THADDIUS | MICHAEL | PEDERSEN | A | 1/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 70007 | DR83261 | JAMIE | | RENFROW | A | 7/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 78622 | DR60929 | RANI | OSHEA | GADDY-DOUGLAS | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 85720 | CE70465 | CATHERINW | JAZMINE | JACOBS | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 86744 | CE71080 | GI-EA | | HOGAN | A | 10/22/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| HOKE | 47 | 47078 | CE45771 | AMADISON | NICOLE | CAMACHO | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 62083 | CE55779 | MADISON | | LOCKLEAR | A | 3/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 86291 | CE70828 | UNSIK | | TORRES | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 85431 | CE70297 | WALTER | | HARRIS | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 63292 | CE56624 | JESSIE | MAE | WHITE | A | 7/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 86384 | CE70877 | AMANDA | LYNN | WHITEHED | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 47445 | CE46038 | SHAKIRA | | MORRISON-WHITE | A | 10/6/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HOKE | 47 | 29254 | CE30953 | TONYA | GILBERT | DINKINS | A | 4/19/2005 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 29753 | CE31452 | DOUGLAS | RAY | LAMBETH | A | 9/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 62811 | CE65316 | JAROD | MICHAEL | MALONE | A | 6/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 73512 | CE62694 | DENNIS | THOMAS | OAKES | A | 11/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 82225 | CE68262 | ROBERT | LEWIS | WILSON | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 62948 | CE56407 | WANDA | JOYCE DENISE | WILSON | A | 6/25/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HOKE | 47 | 72033 | CE61856 | MICHAEL | RYAN | ANDREWS | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 27972 | CE29671 | MICHAEL | ALONZO | CUNNINGHAM | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 63028 | CE56458 | MICHAEL | | CURRIE | A | 7/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 86666 | CE71031 | MARCO | ANTONIO | PEDROZA ORTIZ | S | 10/24/2024 | TEMPORARY | MILITARY | ACCEPTED |
| HOKE | 47 | 77636 | CE65359 | ANDRE | | PEGUES | A | 5/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 85935 | CE70633 | KE LEAUN | ISIAH | SERMON | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 73408 | CE62828 | PATRICK | TRAVIS | TAYLOR | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 28410 | CE28109 | NGOCDUNG | LANI | ORBAN | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 47822 | CE46325 | ERIC | EUGENE | HARVIN | A | 9/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 78916 | CE66100 | TRENTON | | HAYWOOD | A | 11/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 86081 | CE70713 | DILAH | | HEBERT | A | 10/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 75952 | CE64239 | CHRISTIANA | MICHAELA | TURNER | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 84788 | CE69849 | CAROL | YOUNG | MENDOZA | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 62890 | CE63375 | PHILLIP | BRYAN | MENDOZA | A | 6/18/2018 | ACTIVE | UNVERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOKE | 47 | 80384 | CE67040 | NOAH | | ALLEN | A | 6/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 82929 | CE68653 | GEORGETTE | ALICIA | GUTHRIE BOWES | A | 5/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 78284 | CE65749 | CASANDRA | | RUIP | A | 8/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 73019 | CE62394 | MARY JOY | LANADO | RUSHBROOK | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 38185 | CE38258 | SANDRA | MARIE | AUSTIN | A | 10/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 82917 | CE68645 | MARIA | MAGDALENA | AVILES TORRES | A | 5/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 68314 | CE70209 | YEONNETTE | AMANDA | JORDAN | A | 10/8/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| HOKE | 47 | 49109 | CE47195 | SHONDA | DEMETRIA | JOY | A | 12/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 82216 | CE68258 | JAQUON | MARQUIS | JUDD | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 78355 | CE65798 | STEPHANIE | ROSLYN | JACOBS | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 83349 | CE68924 | ANEISHA | | ADAMES-HERNANDEZ | A | 4/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 68550 | CE59881 | BEULAS | | ALFORD | A | 1/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 83761 | CE69217 | VALERIE | | ALLEN JONES | A | 7/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 71725 | CE61690 | ANDREA | MONIQUE | WILLIAMS | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 46001 | CE44984 | KARELISE | | DAVILA LOPEZ | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 83352 | CE68927 | MIGUEL | ANGEL | LOPEZ-LETONA | A | 4/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 85093 | CE70071 | NOHELIA | M | LOPEZ-RAMIREZ | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 74571 | CE63370 | GRETEL | | LORES OROZCO | A | 3/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 88531 | CE70358 | LEAKE | MARY | ROSE | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 82039 | CE68159 | KENDALL | DEANDRA | MCDONALD | A | 1/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 70646 | CE61037 | JACQUELINE | MORGAN | LAUTERBACH | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 63040 | CE55470 | DWAYNE | LEE | WILLIAMS | A | 7/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 83150 | CE68794 | FRANCISCO | | KING | A | 6/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 85891 | CE70594 | JUSTIN | DAVID | KING | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 67663 | CE59279 | QUERA | | HUNT | A | 10/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 68667 | BE439844 | DARRIEL | GYE | KITCHENS | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 73506 | CE62690 | NICHOLAS | EDWARD | HUTCHISON | A | 11/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 63855 | CE11267 | DERRICK | | THOMPSON | A | 9/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 85549 | CE70372 | MADISON | ANDREA | GARCIA | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 83094 | CE68753 | GEORGE | HENRY | GREEN | A | 4/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 25913 | CE27612 | GWENDOLYN | THOMAS | EVANS | A | 4/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 25549 | CE27248 | CAROLYN | MALLORY | MARTIN | A | 2/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 25548 | CE27247 | LEROY | | MARTIN | A | 2/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 27487 | CE29186 | AMANDA | MIGUEL | VELAZQUEZ | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 72704 | CE62237 | ISNA | RICKY | NGOUA LENGOUAMA | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 78957 | CE66119 | DIVAN | | NGUYEN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 64572 | CE57430 | CATHY | LATONYA | NICKELSON | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 72695 | CE62228 | DENNIS | RONALD | HAMMONS | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 27924 | CE29623 | ILONA | KARIN | EKSTRAND | A | 10/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 79970 | CE66780 | STIBBERT | JAMES | EWADRDS | A | 3/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 68521 | CE59861 | ALLISHA | KRISTINE | EYTCHESON | A | 1/31/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| HOKE | 47 | 84484 | CE69676 | JORGE | FRANCISCO | LUCIANO ORTIZ | S | 9/8/2024 | TEMPORARY | MILITARY | ACCEPTED |
| HOKE | 47 | 63324 | CE66648 | ASHLEY | DAWN | TROVATO | A | 8/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 37431 | CE37641 | MAMMIE | RAY | LUGO | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 72761 | CE62268 | LINDA | | HAMILTON | A | 10/19/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 85706 | CE70474 | MERCALLIS | | EDMUND | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 78860 | CE66084 | DYLAN | THOMAS | EDWARDS | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 86451 | CE70913 | WILLIE | JAMES | BLUE | A | 10/21/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| HOKE | 47 | 27842 | CE29541 | ANNIE | LOIS | ELLERBEE | A | 9/18/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOKE | 47 | 28809 | CE30508 | MARY JANE | RIVERS | MCRAE | A | 1/4/2005 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 72702 | CE62235 | LETICIA | | IRIZARRY | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 78352 | CE65795 | CALAYSIA | | ISAACS | A | 9/13/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| HOKE | 47 | 69239 | CE60277 | KENNETH | LAMAR | LEAKS | A | 3/27/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HOKE | 47 | 78717 | CE66003 | ROSIE | VIRGINIA | MCNATT-WALTERS | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 85541 | CE70365 | SEAN | DEMARC | MCNEIL | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 86464 | CE70922 | ALICIA | RAKEL | MCNEILL | A | 10/21/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| HOKE | 47 | 33389 | CE34475 | JARROD | WAYNE | CROUSE | A | 4/9/2007 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 52396 | CE49456 | CARLINE | | HARRIS | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 71630 | CE61626 | ERIC | | SPAETH | S | 9/25/2020 | TEMPORARY | MILITARY | ACCEPTED |
| HOKE | 47 | 71728 | CE61692 | RICKY | LYNN | COX | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 72600 | CE62162 | MIKARA | | SMITH-HENDRICKS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 85154 | CE70101 | NOAH | RA | INGLE | A | 9/16/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| HOKE | 47 | 83518 | CE69044 | TANNAS | | KNIGHT | A | 7/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 33342 | CE34437 | LEONOR | TERESA | GUY | A | 10/3/2007 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 64137 | CE57187 | KENDRICK | ROSHELTON | HADLEY | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 68578 | CE59900 | JAMES | EDWARD | BROWN | A | 2/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| HOKE | 47 | 71408 | CE61501 | JARVIS | MCKINLEY | DYSON | A | 9/22/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| HOKE | 47 | 83808 | CE69255 | JAMES | | EASTERING | A | 7/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 63426 | CE56716 | LINDA | KAYE | UZZELL | A | 8/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 72352 | CE62024 | BARBARA | ANNE | VAN HOWE | A | 10/9/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| HOKE | 47 | 84898 | CE69920 | BRYAN | JAVIER | PIACENTINI-DIAZ | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 85911 | CE70613 | MAJOR | | ROCKMOORE | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 82154 | CE68228 | CESAR | ANTONIO | RODRIGUEZ | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 83800 | CE69248 | DORTHY | | SOLHEIM | A | 7/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 73640 | CE62783 | JAQUELYNN | | CERVANTES | A | 11/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 72697 | CE62230 | DACIA | GWENDOLYN | MOORE | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 81782 | CE67962 | DAMIRE | TRENTON | HICKINBOTTOM | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 82634 | CE68458 | RONNIE | | BULLARD | A | 5/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 77349 | CE65185 | TRINITY | AMANI | BULLOCK | A | 5/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 82439 | CE68358 | KULLAPA | | SORNSRI | A | 3/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 85707 | CE70475 | MICHAEL | | MOORE | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 78882 | CE66086 | WELTON | JERMAINE | MOORE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 71888 | CE61785 | WILLIE | | MOORE | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 86469 | CE70924 | EDGAR | VLADIMIR | SURO-RODRIGUEZ | A | 10/21/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| HOKE | 47 | 85725 | CE70490 | HANNAH | | ELROD | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 84922 | CE69935 | NIKKIA | LASHAE | SHYDER | A | 7/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 73069 | CE62425 | JORDAN | FRANCISCO | DE MICHELI | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 86522 | CE70952 | ALEXANDER | DELA | DEBRAH | A | 10/22/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| HOKE | 47 | 30230 | CE31929 | MELISSA | | DIAZ | A | 2/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 75915 | CE64217 | MOISES | VELEZ | PEREZ | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 73737 | CE62847 | MANUEL | | PEREZ DURAN | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 85313 | CE70208 | | CHARMAINE | BRITTON | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 35260 | BE174358 | LISA | M | ZEKANIS | A | 3/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 85158 | CE70105 | JACOB | ANDREW | BUTTERWORTH | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 81987 | CE68127 | RUTH | YOILIN | SANTIAGO | A | 1/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 55298 | CE51385 | ANTONIA | | SANTIAGO-ROJAS | A | 1/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 35247 | CE35935 | QUARDEDRA | TELATHA | MCCALL | A | 3/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 72344 | CE62020 | ORLANDO | LEE | HARDISON | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOKE | 47 | 71622 | CE51622 | LINDA | | DUPREE | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 81061 | CE57504 | GENEYA | | LESANE | A | 9/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 80126 | CE56884 | ASHLEY | NICOLE | MCNEILL | A | 5/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 83345 | CE68921 | TIMOTHY | ELLIS | WILBURN | A | 4/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 35371 | CE36031 | MICHELLE | RENEE | WILEY | A | 4/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 84968 | CE69969 | DANIEL | CHRISTOPHER | BROCKINGTON | A | 9/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 38441 | CE38462 | MARSHA | ANN | BROLIN | A | 9/25/2008 | ACTIVE | UNVERIFIED | ACCEPTED |
| HOKE | 47 | 81663 | CE67864 | JOSHUA | | DOUGLAS | A | 12/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 77985 | CE65559 | RAMON | | CHARRIS | A | 8/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 73360 | CE62594 | DERRICK | LEONARD | JONES | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 68177 | CE59632 | DRIANNA | SHAUNTEL | JONES | A | 12/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 78727 | CE66011 | FRONNIE | A | JONES | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 72067 | CE61892 | CHARLES | | BARKER | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 28125 | CE29824 | SANDRA | REYNOLDS | MILLER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 84988 | CE69985 | TYRENA | | LOMACK | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 28216 | CE29915 | JUANITA | FRAZIER | PERKINS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 84919 | BE259292 | WILLIAM | THOMAS | CRAIG | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 84153 | CE69489 | JOSHUA | GABRIEL | NIEVES/CRUZ | S | 8/19/2024 | TEMPORARY | MILITARY | ACCEPTED |
| HOKE | 47 | 83114 | CE68770 | MASSAH | SYLVIA | NIMLEY | A | 6/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 84107 | CE69458 | AKINA | CHERELLE | JACKSON | A | 8/15/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| HOKE | 47 | 85270 | CE70175 | KAIDEN | | MCRAE-LEGETTE | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 28921 | CE30620 | DONALD | STANLEY | NAUCK | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 78472 | CE65868 | BEVERLY | ROSE | STOCK | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 85520 | CE70352 | VICTORIA | MARIANNNA | RIVERA-PETERSON | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 81942 | CE68099 | LATAYVEONNA | VINIECE | MAYNOR | A | 1/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 84494 | CE69681 | SHANE | LEWIS | LOCKLEAR | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 60411 | CE54642 | DUSTIN | HAROLD | BARNES | A | 4/20/2017 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 72696 | CE62229 | HANNAH | FAYE | MINTER | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 73953 | CE62995 | DAYANARA | MICKELLA | COLON | A | 12/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 85554 | CE70376 | CARL | LINWOOD | CARR | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 73027 | CE62399 | SELENA | CHEYENNE | PETERKIN | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 63032 | CE56462 | JACQUELINE | ANN | TARLTON | A | 7/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 27519 | CE29218 | WARREN | DEWIGHT | BURRIS | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 69097 | CE60201 | CHRISTINA | MARIE | VERCHER | A | 3/19/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| HOKE | 47 | 78729 | CE66013 | BONITA | | VERGARA-JONES | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 28246 | CE29945 | STEVEN | CHARLES | WARREN | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 78776 | CE66032 | KEITH | D | CARTER | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 70227 | CE60802 | CHRISTOPHER | LEE | SHAW | A | 8/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 85986 | CE70656 | GARY | LLOYD | DAYE | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 78353 | CE65796 | DAISY | | QUINONES | A | 9/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 71558 | CE61584 | HOLLY | | KENNEDY | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 84701 | CE69796 | STEPHANIE | | DOMINGUEZ | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 50688 | CE48355 | TIMOTHY | LEON | LOCKLEAR | A | 12/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 69245 | CE60282 | ACETRION | LEAUTHO | SMALLWOOD | A | 3/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 84275 | CE47446 | HECTOR | | ORTIZ | A | 7/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 26845 | CE28544 | MARGARET | WOODS | WEEL | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 85538 | CE70363 | FRAN | | THOMPSON DREW | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 49345 | CE47368 | JENNIFER | ANN | TIFFANY | A | 1/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 67683 | CE59290 | MIGUEL | ANGEL | MONTANEZ | A | 10/30/2019 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOKE | 47 | 86361 | CE70866 | JUAN | GONZALO | SANCHEZ CASTANEDA | S | 10/17/2024 | TEMPORARY | MILITARY | ACCEPTED |
| HOKE | 47 | 72819 | CE62295 | LEE | BRIAN | STEWART | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 37209 | CE37450 | PAUL | MICHAEL | STIEHR | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 71620 | CE61621 | HALLE | | SMITH | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 77323 | CE65162 | JAMES | KELVIN | SMITH | A | 4/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 86735 | CE71075 | DAYNA | PATRICIA | DIXON-BOWMAN | A | 10/25/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| HOKE | 47 | 72700 | CE62233 | RUSSELL | RANDOLF | SCOTT | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 35341 | CE36012 | CHARLES | | MOULTRIE | A | 3/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 84715 | CE69808 | LYNETTE | | JATTAN-CUNNINGHAM | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 81661 | CE67862 | SKYELER | SAMANTHA | HARPER | A | 12/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 77771 | CE65429 | LENDIE | HAZEL | CRAYTON | A | 6/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 83893 | CE69321 | CHRISTOPHER | M | POVA | A | 7/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 30113 | CE31812 | MARIETTA | | JONES | A | 11/15/2005 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 88865 | CE70570 | KIMBERLY | ANNNE | WEST | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 71973 | CE61823 | MARTIN | ELMER | BUSS | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 58707 | CE53552 | LUIS | FERNANDO | TIRADO | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 78389 | BE180522 | JENNIFER | | JACKSON | A | 9/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 78846 | CE66067 | JULIA | FAITH | JACKSON | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 77329 | CE65168 | TONY | M | DUDLEY | A | 4/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 69833 | CE60606 | JARCIMIYA | ORLAN | JEFFERSON | A | 6/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 81534 | CE67782 | PHILOMINA | S | KAIZER | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 72076 | CE61883 | ROBERT | JOHN | WHITLOW | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 81988 | CE68128 | CARL | | WIGER | A | 1/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 85542 | CE70366 | MARIA | D | SANCHEZ MORA | A | 10/7/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| HOKE | 47 | 85008 | CE70052 | KERISHA | | COOPER-RICHARDS | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 86431 | CE70904 | NICOLE | | HERNANDEZ-CLAUDIO | A | 10/21/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| HOKE | 47 | 47545 | CE46120 | ALVITA | WILLIAMS | THOMAS | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 26134 | CE27833 | CLARENCE | | THOMAS | A | 5/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 49050 | CE47169 | PAUL | DOUGLAS | SEYFERTH | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 45589 | CE44657 | CAROLYN | VIRGINIA | HELMS | A | 5/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 27193 | CE28692 | JUDITH | WADE | AYERS | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 83667 | CE69147 | ANGELA | A | HOPKINS | A | 7/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 86284 | CE70824 | ADRIAN | EDWARD | CLARK-DELGADO | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 86285 | CE70825 | RIO | ALEXIS | CLARK-DELGADO | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 84646 | CE69758 | ADRIANA | NICOLE | ARAN DUNPHY | S | 9/15/2024 | TEMPORARY | MILITARY | ACCEPTED |
| HOKE | 47 | 84882 | CE69913 | MELISSA | DESHAW | MCNAIR | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 72296 | CE61994 | ALEXA | | GRIFFIN | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 72442 | CE62076 | BREYAWNA | | GRIFFIN | A | 10/9/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| HOKE | 47 | 74072 | CE63054 | TERRY | MONQUEZA | CAMPBELL | A | 12/15/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| HOKE | 47 | 67841 | CE59383 | KEANNA | NOEL | BENJAMIN | A | 10/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 59671 | CE54136 | ROSA | LINDA | PAGAN | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 85778 | CE70519 | HANNAH-LEIGH | BARHAM | BLOCK | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 30772 | CE32442 | ANDRE | ERVIN | BLOUNT | A | 5/23/2006 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 48963 | CE47107 | BARBARA | JOY | LEVINER | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 86449 | CE70912 | ANA | PAULA | RAMIREZ-MIRON | A | 10/21/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| HOKE | 47 | 48587 | CE47558 | WILLIAM | THEODORE | BABCOCK | A | 3/12/2013 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| HOKE | 47 | 46168 | CE45113 | RODERICK | DEMOND | MATHIS | A | 8/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 78724 | CE66008 | CHOLE | | TERRY | A | 10/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 82223 | CE68260 | CASEY | JOSEPH | SEAGROVES | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOKE | 47 | 45927 | CE44934 | COOPER | BETTY | JEAN | A | 7/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 48877 | CE47051 | CASEY | JOHN | CARL | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 85415 | CE70289 | CASHWELL | TYRIQUE | DESHAWN | A | 10/8/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| HOKE | 47 | 72904 | CE61518 | NEGRON SHANNON | LILY | A | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 25902 | CE27601 | MAYNOR | TEKILLA | SHEMERE | A | 4/14/2014 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HOKE | 47 | 71075 | CE61308 | MCALLISTER | MORGAN | | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 78447 | CE65848 | GILYARD | SHAWNITA | M | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 71687 | CE61663 | GODWIN | MARCUS | EDMOND | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 73648 | CE62791 | REYNOLDS | LAUREN | GABRIELLA | A | 11/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 70645 | CE61036 | JOHNSON | RONALD | | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 86642 | CE71016 | GONZALEZ-COUCH | SASHA | TANALDI | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| HOKE | 47 | 68430 | CE47627 | MCBRYDE | CALVIN | COREY | A | 1/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 81772 | CE67952 | MCBRYDE | TONI | ZAMAR | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 63329 | CE56652 | MCBRYDE | LINDA | JOYCE | A | 8/7/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HOKE | 47 | 64266 | CE57273 | MCBRYDE | MYASIA | DIAMOND | A | 10/12/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HOKE | 47 | 78785 | CE66036 | BALDWIN | BREYANNA | | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 73118 | CE62445 | PETERKIN | ARLINE | | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 39181 | CE39050 | COLON | MYRNA | | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 48882 | CE47055 | COLON | NELLIE | | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 79234 | CE66291 | COLY | YACINE | ERNESTINE VERONIQUE | A | 12/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 85321 | CE70215 | RYDER | ASHLEY | VICTORIA | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 83872 | CE69305 | MCCAIN | TONI | LEIANNA | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 86448 | CE70308 | RAY | LORETTA | | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 78542 | CE65912 | RAY | MATEO | BLOCKER | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 78515 | CE65891 | SARGENT | JYYALE | | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 62920 | CE56391 | SAUNDERS | ANGELIA | MAE | A | 6/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 81985 | CE68125 | MADRIGAL | MAXIMIANO | SAHAGUN | A | 1/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 27077 | CE28776 | MAJOR | KAREN | TENA | A | 8/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 86623 | CE71008 | QUATTRUCCI | MAXIMILIAN | EUGENE | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| HOKE | 47 | 80451 | CE67083 | WALLS | ERIC | TRESHAWN | A | 6/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 86529 | CE70957 | ASTACIO-VISSER | TIFFANY | CHRISTINE | A | 10/22/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| HOKE | 47 | 86990 | CE70657 | STEVENS | BRAIN | DUANE | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 70228 | CE60803 | SHAW | GENEVA | JOANN | A | 8/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 85082 | CE70062 | COHETERO | KEN | | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 64300 | CE57291 | COLEMAN | MARKEL | TYDREIKUS | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 85009 | CE70004 | JKWON | MCLEAN | MCLEAN | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 63658 | CE56872 | BETHUNE | ANNIE | ANN | A | 9/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 85383 | CE70265 | BETHUNE | MELISSA | ANN | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 72718 | CE62243 | PIETTE-EDWARDS | LISA | CHERYL | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 69367 | BE438947 | PARKER | JAMES | CHARLES | A | 4/17/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| HOKE | 47 | 38157 | CE38232 | BUENO | LESLIE | ANN | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 82068 | CE68175 | BUIE | CONCETTA | LOUISE | A | 1/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 63575 | CE56819 | RANDOLPH | LAQUITA | | A | 8/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 77226 | CE65103 | RANSOM | KEVIN | | A | 4/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 84532 | CE69704 | MCKOY | JAYLEN | KEVON | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 49381 | CE47395 | WYMER | CARY | WAYNE | A | 1/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 63708 | CE56909 | FOREMAN | EVELYN | PATRICIA | A | 9/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 57687 | CE52892 | WILLIAMS | LASEAN | TAMEEA | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 72698 | CE62231 | MOLCHAN-RAY | CHRISANDRA | JANE | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOKE | 47 | 78178 | CE55672 | RICKY | | WORLEY | A | 8/29/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 78396 | CE55814 | SHARON | DENISE | WORLEY | A | 9/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 38225 | CE38290 | GREGORY | LYNDE | JOHNSON | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 72893 | CE62329 | GWENDOLYN | YAVONNE | JOHNSON | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 28059 | CE29758 | JOHN | MARK | KEMP | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 28060 | CE29759 | MARGARET | DIGGS | KEMP | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 71691 | CE51666 | MADISON | LEE | WILLIAMS | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 72896 | CE62332 | BARRY | WAYNE | GLASGOW | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 79245 | CE66299 | TAYLOR | | FLETT | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 82066 | CE68174 | CHIQUITA | WELLS | MONROE | A | 1/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 72743 | BE20695 | DENICE | VALLERY O'NEAL | FINNER | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 78822 | CE66057 | JORDYN | V | RODRIGUEZ | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 78455 | CE55856 | VIRGEN | | RODRIGUEZ | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 70238 | CE60810 | MORAIMA | MARIA | RODRIGUEZ LISBOA | S | 8/3/2020 | TEMPORARY | MILITARY | ACCEPTED |
| HOKE | 47 | 84708 | CE69802 | DUANE | | KEENEY | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 68698 | CE59970 | NATASHA | TONJA | KEFFALES | A | 2/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 50102 | CE47947 | EFRAIN | | ARROYO-FRESSE | A | 10/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 48724 | CE46934 | EFRAIN | | ARROYO-ROSADO | A | 10/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 81776 | CE67956 | CHRISTIAN | RAY | LOCKLEAR | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 85696 | CE70464 | DESTINY | | FREEMON | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 70689 | CE44830 | TRAVIS | | GRACE | A | 8/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 47654 | CE46195 | CYNTHIA | RENEE | SWAIN | A | 9/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 74323 | CE63206 | VICTORIA | | SWINSON | A | 1/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 70917 | CE61215 | LOLA | LORRAINE | SIMON-ASSAYAH | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 80462 | CE67092 | LONNIE | EUGENE | DARDEN | A | 6/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 61043 | D220845 | HENRY | THOMAS | HOUGH | A | 9/11/2017 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 82213 | CE68257 | JAYDON | EARL | COFFIE | A | 2/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 73362 | CE52596 | ERIKA | | MURCHISON | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 70301 | CE60849 | JOSEPH | LORENZO | GAVIN | A | 8/7/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| HOKE | 47 | 81018 | CE67470 | CASSANDRA | | GEASLEY | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 27922 | CE29621 | ROBIN | STANCIL | BERRY | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 69198 | CE60253 | WILLIS | | DAISY | A | 3/24/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| HOKE | 47 | 71698 | CE61671 | COLIN | | DALLAS | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 83119 | CE68774 | GLORIA | LEE | DANIELS | A | 6/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 78312 | CE65769 | TERRI | LYNE | MALCOLM | A | 9/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 48962 | CE47106 | ALBERTO | FUERTES | LABSAN | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 73624 | CE62769 | BRIANNA | MONICA | DENSON | A | 11/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 37092 | CE37363 | AMBER | MARIE | DEREUX | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 82067 | CE68188 | TEANNA | | DEWBERRY-SMITH | A | 1/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 81774 | CE67954 | KIMBERLY | | MEJIA-NAJERA | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 78611 | CE65948 | STEVEN | JOHN | NORMAND | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 84920 | CE69933 | ARIEL | BLAIZE | BOYD | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| HOKE | 47 | 81899 | CE68072 | JAWON | | GRAHAM | A | 1/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 27881 | CE29680 | KENDRICK | TYRONE | GRAHAM | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 84263 | CE69555 | BETZAIRA | | VILLEGAS RODRIGUEZ | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 78313 | CE65770 | STEPHEN | | VINSON | A | 9/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 70757 | CE51118 | NGA | THI | VJ-HANCOCK | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 83537 | CE69060 | KRIS | MARCELL | HALL | A | 7/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 74972 | CE63621 | CAROL | ANN | KINDER | A | 5/24/2021 | ACTIVE | VERIFIED | ACCEPTED |

- App. 2051 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOKE | 47 | 83331 | C2B4356 | KATHRINE | ANN | ROGERS | A | 4/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HOKE | 47 | 28287 | CE29986 | JEFFREY | MICHAEL | MORRIS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:___Jefferson Griffin_____ County of Residence:_____Carteret_____
    Email:___jefferson@jeffersongriffin.com_____ Phone: ___contact counsel_____
    Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
   □ Yes
   x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
   □ Yes
   x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

*[initialed]* I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
*[initialed]* My protest must originate with a filing at the county board of elections.
*[initialed]* I must timely serve all Affected Parties.
*[initialed]* I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
*[initialed]* It is a crime to interfere unlawfully with the conduct and certification of an election.
*[initialed]* It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
*[initialed]* The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _[signature]_     Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

*[Notary Seal: GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC]*

Official Seal

_[signature]_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

...............................................................................................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of 5

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_                    Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_        Attorney Phone: _919-529-3351_

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    _Dowling PLLC_
Bar Number:  _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          _11/19/2024_____
Attorney Signature                                               Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
 )
 )
**AFFIDAVIT OF RYAN BONIFAY** )
 )
 )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.  I am over 18 years of age and competent to make an affidavit.

2.  I have personal knowledge of the matters described herein.

3.  I am a citizen of the United States and a resident of Lexington, North Carolina.

4.  I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.  I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

<div align="center"><b>Assignment</b></div>

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

    a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

<div align="center">2</div>

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.     Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.    Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This __19__ day of November, 2024.



RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by __Ryan Bonifay__.

Date: __11/19/24__

_Gregory M Fornshell_
[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

4

# Attachment 1

- App. 2065 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HYDE | 48 | 7151 | CF7845 | REBECCA | ERIN | JONES | A | 10/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| HYDE | 48 | 9345 | CF9228 | MICHELLE | | ANDERSON | A | 9/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| HYDE | 48 | 5971 | CF6880 | RONALD | ALLEN | GABRIEL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HYDE | 48 | 7834 | CF8332 | ROSHAWN | DEVON | WASHINGTON | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| HYDE | 48 | 6198 | CF7101 | JACQUELINE | MURRAY | HARRIS | A | 4/5/2006 | ACTIVE | VERIFIED | ACCEPTED |
| HYDE | 48 | 7016 | CF7756 | TAMARA | POWELL | HIBBARD | A | 3/24/2010 | ACTIVE | VERIFIED | ACCEPTED |
| HYDE | 48 | 5783 | CF6692 | DAVID | VINCENT | HILTON | A | 4/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HYDE | 48 | 5877 | CF6786 | MARK | DEE | ONEAL | A | 4/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HYDE | 48 | 9081 | CF9067 | JAYLON | KEYSHAWN | MCCULLOR | A | 2/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| HYDE | 48 | 9687 | CF9443 | STEPHEN | WAYNE | LASSIER | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| HYDE | 48 | 8350 | CF8640 | ELSA | ARACELY | SCHMITT | A | 1/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| HYDE | 48 | 5860 | CF6769 | JENNIE | | BROWN | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| HYDE | 48 | 8774 | CF8909 | MATTHEW | ALLEN | CLAYTON | A | 3/18/2020 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:  Jefferson Griffin               County of Residence:    Carteret
    Email:  jefferson@jeffersongriffin.com       Phone:  contact counsel
    Mailing Address:  PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    ☐ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

Page **1** of **5**

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.


7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay


8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2


RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    □ Other: _____

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
   □ Yes
   x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
   □ Yes
   x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
|  |  |
|  |  |

**PROTESTOR CERTIFICATION**

15. By signing this protest application, you affirm the following:

I, *Jefferson Griffin* (full name), swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

*[initials]* I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

*[initials]* My protest must originate with a filing at the county board of elections.

*[initials]* I must timely serve all Affected Parties.

*[initials]* I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

*[initials]* It is a crime to interfere unlawfully with the conduct and certification of an election.

*[initials]* It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

*[initials]* The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____     Date: 19 NOV 24
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the 19TH day of NOVEMBER, 20 24.

Official Seal

GREGORY M. FORNSHELL
NOTARY
MY COMMISSION EXPIRES
12-6-2027
PUBLIC
WAKE COUNTY, NC

_____
Official Signature of Notary

GREGORY M. FORNSHELL, Notary Public
Printed Name

My commission expires: DECEMBER 6, 2027

....................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_  Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_  Attorney Phone: _919-529-3351_

     X  I am a member in good standing with the North Carolina State Bar
     ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    _Dowling PLLC_
Bar Number:   _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      _11/19/2024_
Attorney Signature                     Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

<div align="center"><b><u>Assignment</u></b></div>

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

   a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

<div align="center">2</div>

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16. The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17. I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18. I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20. I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This 19 day of November, 2024.


RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _____ Ryan Bonifay _____.

Date: ____11/19/24____        Gregory M. Forwell

4

[Official Signature of Notary]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

## Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

| | | | |
|---|---|---|---|
| | | | ☐ Mr.   ☐ Miss |
| Last name | | Suffix (Jr., II) | ☐ Mrs.  ☐ Ms. |
| First name | | Previous names (if applicable) | |
| Middle name | | Birth date (MM/DD/YYYY)   /   / | |
| Social Security Number   ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | | Driver's license or State ID # | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | | |
|---|---|---|
| Street address | | Apt # |
| City, town, village | | State |
| County | | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

| Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address) |
|---|---|
| | |

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

| Email: | Phone: |
|---|---|
| Alternate email: | Fax: |

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

■ The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
■ I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
■ I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
■ I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here** X _____     **Today's date (MM/DD/YYYY)**   /   /

This information is for official use only. Any unauthorized release may be punishable by law.     Previous editions are obsolete.     Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 mintues per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

### Questions?
### Email: vote@fvap.gov



**(Fill in the address of your election office. The address can be found online at FVAP.gov.)**

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL

International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

**(Your name and mailing address)**

**From**



PAR AVION

U.S. Postage Paid
39 USC 3406

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|-----------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| CG166395 | 10/6/2024 | HARBERTS | | ALVIN | HELEN | 437 WALNUT STREET | | STATESVILLE | NC | 28677 | Iredell | 33661083289 | | ACCEPTED |
| CG193430 | 10/6/2024 | HARBERTS | | LAURA | HELEN | 437 WALNUT STREET | | STATESVILLE | NC | 28678 | Iredell | 660880356 | | ACCEPTED |
| CG198347 | 8/10/2024 | FOY | | NICHOLAS | CRISMAN | 201 KEATS RD | | MOORESVILLE | NC | 28117 | Iredell | | | ACCEPTED |
| CG198349 | 9/4/2024 | FOY | | MATTHEW | BENJAMIN | 201 KEATS RD | | MOORESVILLE | NC | 28117 | Iredell | | | ACCEPTED |
| CG227267 | 7/15/2024 | SPURLING | | TATE | | 105 STRAWPOCKET LANE | | MOORESVILLE | NC | 28117 | Iredell | | | ACCEPTED |
| CG227603 | 7/25/2024 | SORIN | | NATHAN | DIXON | 581 GREENWAY DRIVE | | STATESVILLE | NC | 28677 | Iredell | 33601099034 | | ACCEPTED |
| CG230423 | 10/10/2024 | HOFFMAN | | GWENIVERE | ANNE | 139 GETGOOD LN | | STATESVILLE | NC | 28625 | Iredell | 27837072689 | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:   Jefferson Griffin                          County of Residence:       Carteret
Email:   jefferson@jeffersongriffin.com        Phone:    contact counsel
Mailing Address:   PO Box 99780 Raleigh, NC 27624

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes       □ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
□ Registered voter eligible to participate in the protested election contest
□ Neither of the above*
    *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges (select at least one):
□ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____    Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

*Official Seal*

Gregory M. Fornshell
Official Signature of Notary

GREGORY M. FORNSHELL, Notary Public
Printed Name

My commission expires: _December 6, 2027_

...........................................................................................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of 5

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                          Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com              Attorney Phone:  919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____           11/19/2024
Attorney Signature                          Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA    )
COUNTY OF WAKE            )
                                 )
                                 )
    **AFFIDAVIT OF RYAN BONIFAY**   )
                                 )
                                 )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.   As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.   Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This __19__ day of November, 2024.




RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: __11/19/24__                    _Gregory M. Fornshell_
                                              [Official Signature of Notary]

[Official Seal]                        GREGORY M. FORNSHELL
                                       Notary Public
                                       [Notary's printed or typed name]

                                       My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IREDELL | 49 | 9893348 | CG195259 | MEGAN | MATILDA | BENNETT | S | 5/4/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| IREDELL | 49 | 9952288 | CG231030 | CHARIMAR | | CORDOVA-RUIZ | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9926053 | CG215369 | REGINA | ANN | BOGER | A | 10/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9947576 | CG228612 | KENNETH | | DEAN | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9771013 | CG106194 | JUAN | J | CASTRO | A | 12/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9793548 | CG124833 | COLIN | BRADY | DARLING | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9948438 | CG229064 | MARGARET | DIANNE | DAVIS | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9946453 | CG228037 | BRITTA | AMBER | SIEBERICHS-SANTORO | S | 8/15/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| IREDELL | 49 | 9950049 | CG229867 | JULIA | B | BRILLHART | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9824262 | CG148772 | TY | LEE | ADAMS | A | 10/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9762192 | CG97373 | CHERIE | TURNER | COMPTON | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9948936 | CG229290 | EIDRIT | DAIBER | DERRICK BERROA | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9947554 | CG228601 | BILLY | RAY | DALTON | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9952446 | CG231100 | BRYAN | | CRUZ-MARTINEZ | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9856079 | CG170763 | MARK | HOWARD | DECKER | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9942612 | CG225871 | DANIEL | | DORADO VILLA | A | 4/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9915243 | CG208363 | OMAR | | DORANTES OLE JESUS | A | 9/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9932221 | CG219169 | ROLANDO | JAVIER | DORBECKER MAGALLAN | A | 6/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9940670 | CG224813 | LAUREN | ABIGAIL | BELTRAN SELLAN | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9934505 | CG220744 | RIZIKI | ASIKO | CHABEDA | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9908815 | CG204001 | JOSHUA | ANDRE | CHACON | A | 1/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9929766 | CG217576 | CASEY | RAE | COOK | A | 2/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9902572 | CG200336 | LISA | ANNETTE | ADDAIR | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9768909 | CG104090 | TONY | | COOPER | A | 8/31/2005 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9757894 | CG93075 | CRYSTAL | | COPE | A | 8/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9757304 | CG92485 | JAMES | R | CARRIGAN | A | 6/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9904354 | AW165511 | KELLY | GERMAINE | CANNON | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9889713 | CG193053 | DANTELL | ELIJAH | CARTER | A | 1/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| IREDELL | 49 | 9823046 | CG147872 | MICHAL | | BAY | A | 9/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9940756 | CG224818 | DENISE | MARGARET | BUSH | S | 5/21/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| IREDELL | 49 | 9901707 | CG199844 | KAYA | LEE | CAMACHO | A | 10/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9822286 | CG147335 | TAPATI | | DAS | A | 8/30/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| IREDELL | 49 | 9885901 | CG190160 | MAISHA | NICHOLE | COOPER | A | 9/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9863125 | CG168931 | CRAIG | MAURICE | DEES | A | 9/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9945813 | CG227675 | DAYSI | | BATISTA DURAN | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9838174 | CG158974 | DAVID | REX | BELL | A | 10/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9823631 | CG148312 | BELINDA | MICHELLE | NIBLOCK | A | 9/24/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| IREDELL | 49 | 9926173 | CG215427 | SAMANTHA | CHRISTY | DOWELL | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9944169 | CG226785 | ASHLEY | | CHAVEZ | A | 6/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9794673 | CG125738 | TERESA | | CHAVEZ | A | 9/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9936369 | CG221805 | OLIVIA | VERONICA | BAUCHWITZ | A | 10/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9755100 | CG90281 | WILLIAM | ROBERT | DOWNING | A | 2/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9904501 | CG201412 | JOHN | CHARLES | AUSTIN | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9760673 | CG95856 | JULIE | MARIE | BROWN | A | 9/25/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9914493 | CG207891 | TONI | ANNE | CLARKE | A | 8/18/2021 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9794563 | CG125654 | TRENT | SCOTT | BROWN | A | 9/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9914948 | CG208175 | HADERTHON | | DOINAUE | A | 9/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9944027 | CG226692 | RENATO | | DE OLIVEIRA | A | 5/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9945142 | CG227331 | ELIAB | M | CORTEZ | A | 7/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9925301 | CG214957 | GRACE | | BLAND | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IREDELL | 49 | 9793659 | CG124914 | TERESA | RENEE | BLAND | A | 9/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9762446 | CG97627 | CANDACE | | DANIELS | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9761043 | CG98224 | CHADWICK | | DANIELS | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9930597 | CG218112 | LUIS | BELTRAN | BRICENO RAMIREZ | A | 4/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9943690 | CG226500 | TYLER | RAQUEL | CHENAULT | A | 5/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9903506 | CG200845 | JUSTIN | | DESILETS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9896729 | CG197151 | TAWANA | LOU | BROWNING | A | 8/13/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| IREDELL | 49 | 9902402 | CG200238 | JACOB | DUSTIN | BRIDGEMAN | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9902403 | CG200239 | VICTORIA | SUE | BRIDGEMAN | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9831013 | CG153803 | JOSHUA | RAY | DESVOIGNES | A | 8/6/2013 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9949145 | CG229407 | DANNIKA | | BACON | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9855747 | CG170552 | DAVID | | CRUTCHFIELD | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9817093 | CG143282 | SKYLAR | LEANNE | BENGE | A | 3/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9870343 | CG180460 | MELISSA | ANN | COOLIDGE | A | 6/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9926237 | CG215460 | DONNA | JEAN | DAUGHENBAUGH | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9945537 | CG227556 | DANIEL | | ARCE ISLAS | A | 7/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9934038 | CG220334 | RYAN | ALEXANDER | BOYD | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9854782 | CG169939 | LAWRENCE | IVES | BOYER | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9770066 | CG105247 | MARY | | BROWNE | A | 10/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9764686 | CG98667 | LAURA | ANN RENEGAR | JOHNSON | A | 12/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9897897 | CG197768 | MARTEKA | LACOLYA | ANDERSON | A | 8/27/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| IREDELL | 49 | 9948934 | CG229288 | JAMES | MICHAEL | CLARK FORTUNE | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9881738 | CG187421 | AUSTIN | SCOTT | CARTER | A | 6/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9946640 | CG228132 | KATHRYN | J | AIKEN | S | 8/20/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| IREDELL | 49 | 9891104 | CG193911 | CONNIE | SMITH | AKDAS | A | 2/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9777746 | CG112081 | JESSICA | LANIER | BUSTLE | A | 1/10/2007 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9874002 | CG182721 | ANN | MARIE | HUNT | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9819664 | CG145296 | JEANNE | ANN | DAVID | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9951775 | BE392065 | BRITTANY | NICOLE | BELL-MARCOTTE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9845008 | AN30291 | EDWARD | GEORGE | COLLINS | A | 11/19/2015 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9823176 | CG147980 | INNA | | COLLINS | A | 9/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9852407 | CG168484 | ALEJANDRO | | COSTA | A | 8/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9915935 | CG208769 | DESRI | LYNN | CLINE | A | 10/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9940602 | CG224778 | SUSANA | PAULETTE | BUSTILLO CABALLERO | A | 2/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9793790 | CG125019 | ROXANN | MARIE | BAEZA | A | 9/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9904688 | CG201515 | NASHLEY | ASHANTAY | BROWN | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9769846 | CG104827 | ANDREA | BETH | ADAMS | A | 9/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9943103 | CG226157 | CHAVAS | P | ADAMS | A | 5/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9855832 | CG170603 | ROBERT | | DAVILA | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9793644 | CG124905 | D | RICHARD | ABEL | A | 9/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9904756 | CG201548 | HOLLY | | ESKEN | A | 10/21/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| IREDELL | 49 | 9874447 | CW726373 | MICHELLE | | DRODDY | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9874446 | CW726652 | SCOTT | | DRODDY | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9760983 | CG96164 | ACQUILLA | BOOZE | CAIN | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9793259 | CG124604 | ANN | SUMMERS | BROWN | A | 9/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9890810 | CG193735 | CESAR | JESUS | MESIAS | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9891121 | CG193917 | FRANKIE | | KNOX | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9926353 | CG215512 | TANYA | REE | MCCAMPBELL | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9764278 | CG99459 | MARK | ARTHUR | LEWIS | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9857730 | CG171663 | JAMES | GARRETT | DEWELL | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IREDELL | 49 | 9951118 | CG230451 | GABRIELA | | ANDERSON | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9793945 | CG125155 | JEREL | BOWMAN | DAWSON | A | 9/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9945336 | CG227448 | BEAU | LEE SARVIS | DUNFORD | A | 7/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9764550 | CG99531 | TERRI | SIGMON | DOUGLAS | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9763537 | CG98718 | MELANIE | TATE | BERGEY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9940199 | CG224560 | MECCA | IHYANNA | BEY-BAMBA | A | 1/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9950171 | CG229938 | JAMES | PETER | MCKEON | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9890367 | CG193479 | GRACE | | HOOVER | A | 1/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9914332 | CG207811 | JESSICA | AMBER | HARRIS | A | 8/7/2021 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| IREDELL | 49 | 9890670 | CG193634 | CASEY | | JONES | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9800734 | CG130610 | ERIC | DAVID | KIRCHER | A | 12/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9787307 | CG119891 | JANNIE | LU | DAVIDSON | A | 3/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9807121 | CG135584 | TRENT | HAMILTON | HOOVER | A | 6/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9952430 | CG231089 | MARIO | ANGEL | DEL CANAL | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9907970 | CG203445 | ANDREW | IAN | COTHREN | A | 11/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9881369 | CG187140 | SUSAN | ELIZABETH | BRITTAIN | A | 6/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9940614 | CG224785 | DEVON | TYRELL | CALDWELL | A | 2/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9904635 | CG201480 | LINDA | M | O'CONNELL | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9935033 | CG221067 | ELIZABETH | JANE | KASKON | A | 9/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9891066 | CG193884 | NICOLE | SHANNON | ELKIN | A | 2/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9762781 | CG97962 | J | ULRICH | MATTHIS | A | 11/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9853207 | CG168981 | WILLIAM | KADE | PARKER | A | 9/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9926085 | CG215378 | SARAH | MICHELLE | CHUPITA | A | 10/20/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9830327 | CG153206 | RICHARD | PATRICK | CINCOTTA | A | 6/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9890248 | CG193408 | SHIRLEY | ANN | CHILDERS | A | 1/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9854563 | CG169819 | KASHINATH | | JAGRUP | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9854562 | CG169818 | VIO | | JAGRUP | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9952070 | CG230937 | ALLISON | ANNE | HAHN | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9941959 | CG225460 | TARRYN | NICOLE | BOTH | A | 3/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9918461 | CG210440 | PHILLIP | QUENTIN | BOTHE | A | 1/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9763531 | CG98712 | PAUL | ALLEN | BERGEY | A | 10/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9945810 | CG227672 | DHARLIZA | | FERNANDEZ BATISTA | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9830940 | CG153749 | CHERILYN | | FERRAIUOLO | A | 7/11/2013 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9798772 | CG129080 | LEONARD | EARNEST | HELMS | A | 10/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9856479 | CG170985 | MISTY | BARRIER | ELLER | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9947787 | CG228710 | RODNEY | DARNELL | LOFTON | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9764161 | CG99342 | LORI | J | NOTTELMANN | A | 11/2/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9881907 | CG187539 | JASMINE | LAANN | EUTON | A | 6/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9901737 | CG199861 | JESPER | | BOLLERUP | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9926179 | CG215430 | DENISE | ELIZABETH | BRELAND | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9925931 | CG215301 | KEAIRA | SADE | LUCKEY | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9949547 | CG229608 | GREGORY | LEO | KELLY | A | 9/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9784478 | CG117616 | ELIZABETH | CONNIE | IRELAND | A | 10/3/2007 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9951833 | CG230826 | ELEANOR | ANNA | LAMA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9763995 | CG99176 | JEANNETTE | MARIE | HAUCK | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9884677 | CG189378 | BLAIR | NICOLE | MAYNARD | A | 9/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9894480 | CG195944 | BETTY | | FRAME | A | 3/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9948252 | CG228967 | HEIDI | FLEUR | KAUFFMAN | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9950203 | CG229962 | BRITA | HELGA | CAGNAZZI | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9855046 | CG170124 | JAMES | KIRK | DAGENHART | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IREDELL | 49 | 9761607 | CG96788 | HELSON | ANGELA | J | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9866261 | CG166395 | HARBERTS | ALVIN | THOMAS | S | 1/16/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| IREDELL | 49 | 9900051 | CG2002231 | EVANS | GUADALUPE | | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9831598 | CG154243 | MENDOLIA | THOMAS | FRANCIS | A | 8/28/2013 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9791960 | CG123593 | BURR | ELIZABETH | LOUISE | A | 8/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9796518 | CG127255 | BRUGGER | KERI | ANNE | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9870735 | CG180739 | MATOS | MERALIS | | A | 7/5/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| IREDELL | 49 | 9853197 | CG168976 | ISAIS | YVETTE | C | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9932328 | CG219235 | MONTGOMERY | LANIE | PAIGE | A | 6/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9930132 | CG217801 | HERRERA QUINTERO | MARTHA | CECILIA | A | 3/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9940538 | CG224743 | PEELE | AARON | REESE | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9941396 | CG225188 | MANNING | KIMBERLY | MICHELE | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9871642 | CG181331 | AL SALIH | AHMED | | A | 8/15/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| IREDELL | 49 | 9938203 | CG222914 | DANNELLY | MAJORIE | MOORE HASTON | A | 1/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9872824 | CG182023 | LILES | SAVANNAH | LOGAN | A | 9/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9826740 | CG150536 | NOLASCO | TERRI | J | A | 10/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9952080 | CG230942 | NORBURN | NATALIA | OLEKSANDRIVA | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9936993 | CG222132 | MANSFIELD | JACQUELINE | ROSE | A | 11/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9768237 | CG103418 | ELLIOTT | CHRISTOPHER | JOEL | A | 7/12/2005 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9890818 | CG193743 | STARNES | DANIEL | WAYNE | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9915122 | CG208291 | MEUNIER | MAURICE | YVES | A | 9/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9792885 | CG124180 | MONTOYA | BANNY | | A | 9/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9891653 | CG194233 | GRAHAM | RICKY | | A | 3/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9769277 | CG104458 | KLEINHANDLER | MICHELE | HELENE | A | 9/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9823708 | CG148365 | DANDURAND | JAMES | ROBERT | A | 9/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9819770 | CG145375 | DANG | PHUOC | DINH | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9937779 | CW1445776 | ANGEL | RAYGAN | JASON | A | 12/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9797111 | CG127730 | BURAU | AMANDA | DEWEY | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9930251 | CG217880 | GAJAWADA SARABAIAH | SRINIVAS | | A | 3/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9935030 | CG221064 | GRAMM | OLIVIA | NOELLE | A | 9/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9791653 | CG123351 | OLIVER | YANICK | | A | 8/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9769600 | CG104781 | HAWLEY | MARCIA | LILLY | A | 9/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9950421 | CG230069 | ARELLANO | MIRANDA | | A | 10/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9934545 | CG220768 | CANTO CAMPILLO | ADON | DAVID | A | 8/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9890002 | CG193276 | DEBERTI | BRADLEY | DOUGLAS | A | 1/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9925428 | CG215031 | CAPKO | JEREMIAH | CODY | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9890786 | CG193714 | CAMPBELL | CARTER | SILAS | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9822725 | CG147642 | DEPINA | ERIC | JOSEPH | A | 9/10/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9796867 | CG127539 | LEATH | JAQUANA | SHAWNTIA | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9824501 | CG148956 | LODEN | MISTY | FLEMING | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9927939 | CG216380 | GUARIN | ELIONORA | | A | 12/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9883845 | CG188821 | MAYFIELD | JACK | WINSTON | A | 8/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9793717 | CG124958 | SAUNDERS | DEHRA | E | A | 9/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9819178 | CG144841 | GATTO | POMPEO | GEORGE | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9759805 | CG94986 | SLANE | THOMAS | CLAYTON | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9802688 | CG132201 | PORTER | EDWARD | WESTON | A | 6/2/2009 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9819150 | CG144916 | GILLELAND | GARY | NEAL | A | 7/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9904761 | CG201550 | DALFONSO | CHRISTINE | M | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9948930 | CG229285 | GRANDA PATINO | ROSSI MARI | | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9927288 | CG215929 | GAUDIO | KAYLAN | MARIE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IREDELL | 49 | 9805978 | CG134738 | JOSE | ESTEBAN | GONZALEZ | A | 3/3/2010 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9900788 | CG199348 | DYLAN | SEAN | MURPHY | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9884303 | CG189143 | DONNA | MARIE | MCHUGH | A | 8/26/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| IREDELL | 49 | 9887682 | CG191322 | JAKEYIA | KENYA | SUMMERS | A | 1/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9809952 | CG137599 | BRIAN | JOSEPH | HARTLEY | A | 10/15/2010 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9926352 | CG215511 | BRENDA | WRIGHT | GUYE | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9890756 | CG193693 | WILSON | TAYLOR | CORBETT | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9768196 | CG103377 | JULIA | REID | CLANTON | A | 7/20/2005 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9763082 | CG98263 | ALICIA | KATHLEEN | ELROD | A | 10/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9763080 | CG98261 | VAN | W | ELROD | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9891269 | CG194001 | MCKENZIE | BROOKE | GRIFFIN | A | 3/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9881740 | CG187423 | JOSEPH | ALEXANDER | MCLAUGHLIN | A | 6/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9930666 | CG218154 | JACOB | ANDREW | KUMMER-KATE | A | 4/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9812351 | CG139569 | CELESTE | RONEL | KUNNEKE | A | 5/20/2011 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9763721 | CG98902 | AMBER | LYNN | KENYON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9926304 | CG215492 | ZACHARY |  | FINCH | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9925804 | CG215239 | DARIS | FAITH | GILLIAM | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9942745 | CG225952 | THERESA |  | MILLIGAN | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9904227 | CG201265 | LAURA |  | MILLER | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9825280 | CG149535 | LILLIE | MAE | HOLMES | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9848584 | CG166051 | IRYNA | DMYTRIVNA | BILOVA | A | 3/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9944738 | BH195830 | LISA | JEAN | BIONDO | A | 7/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9904390 | CG201352 | JESSICA | LEANNE | PROCTOR | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9797687 | CG128194 | DWAYNE | KELLY | NORMAN | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9874846 | CG183146 | TYCE | GARRETT | NORMAN | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9934020 | CG220316 | MIGUEL |  | MARTINEZ | A | 8/11/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9951123 | CG230455 | ARGENIS |  | MARTINEZ MOLINA | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9884961 | CG189562 | SHAUN | NEIL | RIGBY | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9855718 | CG170537 | BENIAH |  | MCMILLER | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9797750 | CG128253 | KIMBERLY | GAY | GIBBS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9941438 | CG225213 | LANIE | ELIZABETH | ESTES | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9905973 | CG202186 | JELANI | DEVONE | MITCHELL | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9806177 | CG134887 | MICHAEL | DANIEL | MITCHELL | A | 3/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9804527 | CG133639 | JOHN | PAUL | FORREST | A | 11/6/2009 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9931304 | CG218554 | BRENDEN | JOSEPH | KLITZ | A | 5/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9772715 | CG107896 | BRENELL | A | MYATT | A | 3/17/2006 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9914354 | CG207822 | ANAIA |  | CAMPBELL | A | 8/9/2021 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| IREDELL | 49 | 9754204 | CG89385 | TARYN | SABRINA | COLEMAN | A | 1/5/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9926139 | CG215409 | SAMIR | SURENDRA | AVASTHI | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9763258 | CG98439 | SHARON | DIANNE | BLACKWELL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9763729 | CG98910 | JOEL | ALLEN | BLADE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9853070 | CG168897 | CRYSTAL | ADELL | MCCLENATHEN | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9896221 | BN514222 | HARRIETT | EVET | JOHNSON | A | 8/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9925311 | CG214965 | ANNA | PAIGE | FLORKO | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9872914 | CG182086 | SE'ANA | DENAE | HUNTLEY | A | 9/21/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| IREDELL | 49 | 9941879 | CG225465 | ZOILA |  | ESTRADA GARCIA | A | 3/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9942417 | CG225775 | EUNICE | ANNE | ESTRADA SOTO | A | 4/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9881056 | CG186963 | CARLY |  | ETZKORN | A | 5/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9784469 | CG117607 | STACEY | L | DUKES | A | 2/13/2007 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9904393 | CG201355 | PHILLIP | CHRISTOPHER | DAVIS | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | voter_reg_num_ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IREDELL | 49 | 9830451 | CG153307 | HAWTHORNE-CINCOTTA | ELLEN | NANCY | A | 7/1/2013 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9950526 | BF38687 | PARRISH | LEE | BRAXTAN | A | 1/08/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9762132 | CG97313 | MCDONALD | ALKIRE | JUDY | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9849843 | CG166801 | MOORE | LEE | JACOB | A | 5/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9769830 | CG104811 | FRONTIS | EUGENE | NORMAN | A | 9/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9925942 | CG215308 | LOCASTO | GARRETT | DOUGLAS | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9906186 | CG202295 | PEDRERO | MICHELLE HELMS | CRYSTAL | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9943089 | CG226150 | PAVIA | | EMMA | A | 5/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9941379 | CG225184 | GUZMAN-CARTAGENA | NORBERTO | EDWIN | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9889712 | CG193052 | GWALTNEY | RYAN | LANDON | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9756951 | CG92132 | MICHALOWSKI | W | JOHN | A | 6/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9940442 | CG224687 | MORALES MAJANO | | MARTHA | A | 2/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9867206 | CG178194 | JOHNSON | PORSCHE | ALERICA | A | 10/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9801962 | CG131621 | GORMAN | BERNADETTE | JEANA | A | 3/31/2009 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9895538 | AN126202 | HARRIS | | MARIA | A | 7/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9883278 | CG181169 | FERRETIZ PEREZ | CRISTOBAL | OMAR | A | 8/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9889769 | CG193109 | KETCHIE | NOAH | KENNETH | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9799582 | CG129710 | NORRIS | WAYNE | JEREMY | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9818028 | CG144099 | GOODRICH | JOHN | KRISTOPHER | A | 3/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9858821 | CG172256 | GOODWIN | ANN | JENNIFER | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9804157 | CG133347 | PAVIA | LYNN | BENITA | A | 11/05/2009 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9898346 | CG198009 | FOWLER-LEWIS | TAURON | BRITTANY | S | 9/3/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| IREDELL | 49 | 9760697 | CG95878 | THOMAS | LYNN | SUSAN | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9864130 | CG176025 | HOWARD | J | DARIOUS | A | 9/15/2017 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9941431 | CG225208 | GREENE | ONEAL | JUSTIN | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9761540 | CG96721 | YOUNG | CLARSON | LOUIS | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9951807 | CG230806 | RIOS CANO | ANTONIO | LUIS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9951110 | CG230446 | ATLAS-FOWLER | S | MARILYN | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9770493 | CG105674 | MICHALOWSKI | | ROSEANN | A | 11/17/2005 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9820028 | CG145586 | HYNSON | DUVALL | MICHAEL | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9856090 | CW680415 | IBACH | CHARLES | DAVID | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9904230 | CG201267 | RINALDI | | JAMES | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9952239 | CG231006 | RINEHARDT | WILLIS | JOHN | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9824072 | CG148645 | GAY | MILLER | CONNIE | A | 9/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9838203 | CG157701 | PHILLIPP | WILLIAM | JOHN | A | 7/19/2014 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9935583 | CG221378 | PHILLIPS | STEVENSON | CLYDE | A | 9/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9769852 | CG105033 | FREEZE | THOMPSON | APRIL | A | 9/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9903480 | CG200827 | SIGMON | PAUL | KEVIN | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9898628 | CG198270 | ROTH | ANN | MARY | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9764318 | CG99499 | FREEZE | SHERRILL | MELISSA | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9944782 | CG227133 | GONZALEZ INIGUEZ | | MARIA ROSALIA | S | 7/8/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| IREDELL | 49 | 9927376 | CG215977 | EUDY | MICHAEL | JOSEPH | A | 11/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9900464 | CG201487 | PEREZ | | ANTONO | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9889701 | CG193043 | FOX CRONE | JEAN | MISTY | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9768978 | CG104159 | MCGOWAN | | A RAYMOND | A | 8/31/2005 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9900351 | CG199113 | PERRY | ANNE | MADELEINE-GRACE | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9837816 | CG158797 | HOWARD | RAE | EMILY | A | 10/3/2014 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9891506 | CG194143 | PHAM | THI | THUY TRANG | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9852399 | CG168479 | MASICK | ANDREW | JOHN | A | 8/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9802842 | CG132318 | GLEN | RYAN | KENNETH | A | 6/16/2009 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IREDELL | 49 | 9808953 | AN161047 | KARA | KRISTINE | LEMBO | A | 9/28/2010 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9762494 | CG97675 | KEN | | HOUSTON | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9799806 | CG129972 | JUSTIN | BRENT | HILDRETH | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9832722 | CG155096 | JEKAILAH | LEPAGE | MCCURDY | A | 1/26/2013 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9794953 | CG125979 | KATHY | PATTERSON | MCCURDY | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9761428 | CG96609 | SHIRLEY | PARDUE | WHITE | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9771578 | CG106759 | GRACE | CREEDMORE | ANDERSON | A | 1/6/2006 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9757652 | CG92833 | ALICE | I | CONSIDINE | A | 8/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9784996 | CG118038 | LINDA | KAY | FOGEL | A | 1/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9852274 | CG231025 | GRACE | LORRAINE | HUTCHENS | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9950420 | CG230068 | BAILEY | | KAY | A | 10/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9770273 | CG105454 | WAYNE | MCGUIRE | UPDIKE | A | 10/6/2005 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9935482 | CG221307 | KANYON | | GAGICH | A | 9/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9947585 | CG226617 | DIEGO | | LLINAS KIESER | S | 9/6/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| IREDELL | 49 | 9897627 | CG197618 | JAIME | | LLINAS KIESER | S | 8/25/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| IREDELL | 49 | 9897626 | CG197617 | SILVIA | | LLINAS KIESER | S | 8/25/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| IREDELL | 49 | 9934501 | CG220740 | ADRIENNE | SANAI | MALLOY | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9788625 | CG120969 | JACKI | S | FOX | A | 4/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9904392 | CG201354 | MICHAEL | LYNN | GREGORY | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9921390 | CG212583 | KENTON | GLENWOOD | HARDWICK | A | 5/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9758175 | CG93356 | ANN | KING | KRUM | A | 8/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9853993 | CW881242 | KATHY | LEIGH | HALL | A | 9/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9906239 | CG202324 | KRISTINA | FREEMAN | HALL | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9900352 | CG199114 | MARIE-KATHERINE | JACQUE | PERRY | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9950228 | CG229976 | KYLE | SCOTT | MCCARTNEY | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9896910 | CG197250 | RODNEY | MAURICE | BURGESS | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9860172 | CG173186 | ANGELICA | SIMONE | JETTON | A | 2/7/2017 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9870617 | CG180653 | DONALD | GILES | HOHENSTEIN | A | 6/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9853673 | CG169274 | VLAD | | LOZOVSKLY | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9929626 | CG217480 | ASHEETA | UTUL | KAPADIA | A | 2/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9882454 | AN160620 | CARMEN | | BOYLE | A | 7/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9936259 | CG221760 | MARIA | PAULA | RIVERA OSORNO | A | 10/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9951925 | CG230872 | NAOMI | MIRELA | MANEA | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9894194 | CG195759 | DIANE | ARZIE | HENSLEY | A | 6/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9901262 | CG199603 | GRACE | SHANNON | MCGARRIGLE | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9952301 | CG231036 | BHAVANA | UMANG | JOKHAKER | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9930252 | CG217881 | DILCIA | YOMARY | AVELAR DE GRANADOS | A | 3/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9952256 | CG231014 | ARIA | DANIELLE | BOST | S | 10/23/2024 | TEMPORARY | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9945650 | CG227603 | NATHAN | DIXON | SORIN | S | 7/25/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| IREDELL | 49 | 9860616 | CG173475 | KELLY | MICHELLE | MEYER | A | 3/9/2017 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9920769 | CG212216 | MCKENNA | LEE | LILLY | A | 3/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9890379 | CG193486 | MURIEL | RENA | GARWOOD | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9898502 | CG198099 | MARY | ELLEN | PANKS-HOLMES | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9772061 | CG107242 | MARIA | ROMERO | MACIAS | A | 10/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9910390 | CG205068 | JORDAN | DASEAN | NEAL | A | 3/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9884268 | CG189118 | FRIEDA | JOLENE SOMERS | MCINTYRE | A | 8/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9891412 | CW517999 | DANIEL | | GRIGGS | A | 3/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9951072 | CG230422 | FRANCO | | GINA | S | 10/9/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| IREDELL | 49 | 9832334 | CG154776 | JUSTIN | MICHAEL | KAESTLER | A | 11/1/2013 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9912985 | CG206819 | MINAXIBEN | B | JOKHAKER | A | 7/12/2021 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IREDELL | 49 | 9764127 | CG99308 | BEVERLY | PAUL | GRIZZI | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9852077 | CG168274 | JAMES | ANDREW | MYERS | A | 8/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9819814 | CG145403 | LINDSAY | MERRITT | OWENS | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9857428 | CG171504 | HOLLIE | GREER | HAZEN | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9890717 | CG193661 | RONALD | | PRIVETT | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9952263 | CG231018 | SARA | REBECCA | STRACHAN | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9952328 | CG231044 | TRAVEN CHRISTOPHER | UNPINGCO | KAAE | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9915074 | CG208257 | ALEXANDER | RYAN | HARRISON | A | 9/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9900954 | CG199433 | LEONA | M | HARRISON | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9951759 | AN205765 | KEIFER | TYLER | MOSKALUIK | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9874281 | CG182871 | SAMANTHA | MARIE | JOHNSON | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9762825 | CG97806 | KRISTIE | WIMPEY | WILLIAMS | A | 11/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9889981 | CG193263 | IAN | CHRISTOPHER | ST GERMAIN | A | 1/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9924707 | CG214600 | MORGAN | E | BEAM | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9905120 | CG201723 | TROY | WILLIAM | HUTSELL | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9872723 | CG181979 | JAIME | L | HUTTON | A | 9/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9831873 | CG154436 | LINDA | MAE | LEE | A | 9/27/2013 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9897824 | CG197729 | NIKIA | DANIELLE | PINKNEY | A | 8/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9910675 | CG205257 | CHLOE | RUTH | GILLMORE | A | 4/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9949148 | CG229410 | SHANIKA | MAHALO | HOULDER WHITE | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9951441 | CG230620 | KAREN | GAIL | FARLEY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9891302 | CG194027 | MICHAEL | | FARLEY | A | 3/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9803212 | CG132625 | STACEY | ELIZABETH | RODSATER | A | 7/15/2009 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9762289 | CG97470 | SANDRA | JOYCE | WHEELER | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9951119 | CG230452 | ROBERTO | DANIEL | SALDENA FERETIZ | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9854386 | CW486451 | TONI | SUE | ROGERS | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9885142 | CG189670 | VIJAY KUMAR | | THANIPARTHI | A | 10/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9905919 | CG202162 | SARA | LEHMGAR | ZADEH | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9925396 | CG214954 | ZAVION | ANTHONY | STURDIVANT | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9873874 | CW560678 | PAUL | JOSEPH | SMILIE | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9950513 | CG230120 | STEPHANIE | | STEIN | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9905070 | BU38916 | JENNIFER | WEST | WALLACE | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9824549 | CG148991 | GLORIA | ANN | RUCKER | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9885699 | CG190026 | ROSALAND | DANIELLE | ELLIS | A | 6/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9757419 | CG92600 | STACEY | R | HARROLD | A | 5/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9945086 | CG227302 | WILLIAM | JOSEPH | O'CONNOR | A | 7/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9891544 | CG194164 | SEAN | MICHAEL | MAUPIN | A | 3/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9911884 | CG206077 | FRANCESCA | LEE | MAUTTE | A | 5/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9755577 | CG90758 | FRANK | LOUIS | FORCINO | A | 4/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9785505 | CG118434 | VICTORIA | JEAN | FORCINO-MOYER | A | 1/30/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9934477 | CG220727 | ISAIAH | | FORD | A | 8/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9762081 | CG97202 | SUSAN | M COLLIER | EXLINE | A | 10/9/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| IREDELL | 49 | 9952240 | CG231007 | ANDREW | HENRY | WILSON | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9793093 | CG124483 | LISA | ROSE | SCHAEFER | A | 9/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9762986 | CG98167 | GELENA | MARIE | SURFACE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9946794 | CG228214 | JACKIE | SUE | KAFKA | S | 8/23/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| IREDELL | 49 | 9824762 | CG149149 | TARA | | JONES | A | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9767693 | CG102874 | JERRY | A | HOUSTON | A | 6/17/2005 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9905717 | CG202047 | JUSTIN | TYLER | HOUSTON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9772060 | CG107241 | SANDRA | CARRIKER | ENGLISH | A | 2/6/2006 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IREDELL | 49 | 9937931 | CG222751 | RALLOMA | FELOMINA | AVISADO | A | 12/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9951121 | CG230453 | SANCHEZ PAULINO | ASMIRY | | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9765343 | CG100524 | STAFFORD | CALVIN | L | A | 12/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9889779 | CG193119 | MILLER | AALIYAH | NETTAE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9852209 | CG168363 | MYKINS | TRISTA | JENCY | A | 8/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9764262 | CG98443 | MITCHELL | FRANCES | LOUISE | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9823286 | CG148073 | MASSEY | TRACY | JEANNE | A | 9/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9832409 | CG154843 | GILBERT | MERCEDES | NICOLE | A | 11/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9940877 | CG224814 | SANABRIA | ILVA | IRIS | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9835031 | CG221065 | TAYLOR | AYDEE | | A | 9/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9950575 | CG230158 | VELASQUEZ HERNANDEZ | GREIVY | NICOLE | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9948926 | CG229281 | MEHTA | AVANIBEN | M | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9797144 | CG127761 | LYERLY | PATRICIA | MARLENE | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9952007 | CG230910 | TORRENCE | DANAIDA | SINCERE LEE | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9825939 | CG150017 | WRIGHT | MICHAEL | ROBERT | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9934499 | CG220738 | LAFON | KAIA | NICOLE | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9898676 | CG179382 | KENNEDY | MICHAEL | EUGENE | A | 3/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9769047 | CG104228 | ELLIS | ERIC | WILLIAM | A | 9/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9937165 | CG222251 | LOPEZ GARCIA | GUILLERMO | ALBERTO | A | 10/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9941994 | CG225531 | LOPEZ RODRIGUEZ | NATALIA | | A | 3/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9848070 | DN126843 | HONEYCUTT | BRYAN | MATTHEW | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9803422 | CG132788 | GANIS | MATTHEW | PAUL | A | 7/30/2009 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9883038 | CG188299 | SHAVER | JAKOB | DANE | A | 7/11/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9888400 | CG191883 | TROUTMAN | XAVIER | DEANGLO | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9952285 | CG231029 | TRUESDELL | NEIL | VINCENT | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9764199 | CG99380 | REED | BRIANNA | DAWN | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9825288 | CG149541 | TURNER | TERRIE | CRUMP | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9795231 | CG126223 | SMITH | BEVERLY | KIM | A | 9/30/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| IREDELL | 49 | 9951790 | CG230792 | SCHMIDT | EMILY | TERESE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9926236 | CG215459 | SEALS | KIMBERLY | | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9856581 | CG171051 | LEVANDOWSKI | AMANDA | RODRIGUEZ | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9856668 | CG171097 | LEVANDOWSKI | LEE | ALLAN | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9905466 | CG201915 | HARTSOG-SLAUGHTER | FRANCIE | ELAINE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9904368 | CG201342 | HABERIN | EMILY | W | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9926142 | CG215411 | WASSON | LOU | A | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9947236 | CG228431 | WATERS | KYLA | | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9949176 | CG229423 | RIVERA-STULL | LINDA | | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9857226 | CG171397 | THOMPSON | KRISTIN | LYNN | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9784509 | CG117646 | TURNER | LYNN | PATRICK | A | 6/26/2007 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| IREDELL | 49 | 9824403 | CG148884 | WENTZ | KIMBERLEY | BETH | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9937781 | CG222643 | SELLAN | ROSA | | A | 12/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9764163 | CG99344 | SELLS | KELLY | P | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9951003 | CG230431 | WASHBURN | RONALD | | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9935037 | CG221071 | REYES BERMUDEZ | YADIRA | CRISTINA | A | 9/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9892876 | CG194677 | WRENN | KEVIN | A | A | 3/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9947785 | CG228708 | YOCOM-VOS | AMY | SUE | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9905207 | CG201772 | SHOOK | DYLAN | JACOB | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9888937 | CG198336 | WILLIAMS | PEGGIE | ELAINE | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9883729 | CG188748 | PEARSON-HINES | LOGAN | LECARL | A | 8/2/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9772286 | CG107467 | MAYS | RAYMOND | MICHAEL | A | 2/20/2006 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IREDELL | 49 | 9826264 | CG150237 | WAYNE | RALPH | HORNE | A | 10/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9905798 | CG202098 | THOMAS | S | POGUE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9863910 | CG175845 | JESSICA | | PASQUARELLA | A | 9/8/2017 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9951808 | CG230807 | HENMING | BROOKE | OELTJENBRUNS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9921343 | CG212552 | J | | STURGIS | A | 5/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9773547 | CG108634 | CHRISTOPHER | LEE | REEVES | A | 5/4/2006 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9804543 | CG133652 | JOHN | ALAN | ZAYAK | A | 11/6/2009 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9940440 | CG224685 | ALESSANDRA | REGIS | PATERNOSTRO HAMMOND | A | 2/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9770282 | CG105443 | CAROL | ANN | NEWMAN | A | 10/7/2005 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9770130 | CG105311 | STEVEN | LYNN | NEWMAN | A | 10/11/2005 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9927339 | CG215956 | ROSALIA | | MARCANO | A | 11/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9816691 | CG142975 | JOAN | | WALSH | A | 2/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9853721 | CG169302 | JOHNNY | EDWARD | SWEATT | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9800518 | CG130432 | CANDICE | NOEL | SMITH | A | 11/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9767019 | CG102200 | BONITA | HOLDSCLAW | CLARK | A | 4/6/2005 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9780530 | CG114369 | JAMES | EARL | FULLER | A | 6/1/2007 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9952445 | CG231099 | ROY | ENRIQUE | FONSECA | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9891562 | CG194171 | RICK | | SHEPARD | A | 3/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9831657 | CG154281 | BERI | ANN | SAVOCA | A | 9/11/2013 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9926282 | CG215484 | KENNEDY | DEASIA | DIGGS | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9905018 | CG201668 | CHRISTOPHER | JOSEPH | BECK | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9856533 | CG171021 | STEPHANIE | | BARIANA | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9950422 | CG230070 | CRYSTAL | FARAH | SEME | A | 10/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9809741 | CG137463 | WILLIAM | ROBERT | SELLS | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9891301 | CG194026 | BRIAN | | REEVES | A | 2/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9884553 | CG189283 | CONNIE | LOUISE | WALTERS | A | 9/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9823236 | CG148024 | PATRICIA | ANNE | STEVENS | A | 9/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9904233 | CG201269 | ELIZABETH | G | TYLER | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9935029 | CG221063 | LAUREN | | TAYLOR | A | 9/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9950527 | CG230131 | CHRISTINE | L | JOHNSTON CHURCHILL | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9895866 | CG196706 | DARRELL | ALAN | HOFFMAN | A | 7/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9769612 | CG104793 | OLGA | H | WALKER | A | 9/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9836510 | CG157928 | RHONDA | SIMS | WALKER | A | 8/6/2014 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9950159 | CG229931 | KENNETH | | KOLTUN-FROMM | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9835493 | CG157196 | MICHAEL | ANTHONY | HOFFMAN | A | 6/27/2014 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9816910 | CG143135 | CHRISTOPHER | WILLIAM | FRIES | A | 2/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9949015 | CG229338 | PEGGY | JEAN | ORYAN-PREDMORE | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9949013 | CG229337 | SHELLEY | LEE | ORYAN-PREDMORE | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9914320 | CG207799 | ALEXIS | NICOLE | GOODMAN | A | 8/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9762444 | CG97625 | CLAY | | YORK | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9831753 | CG154347 | CHAD | PHILIP | SNEARY | A | 9/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9756556 | CG91737 | MISTY | DAWN | VANPELT | A | 5/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9798206 | CG128613 | COREY | MARK | WILLIAMS | A | 10/10/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9942075 | CG225571 | DESTINI | | WILLIAMS | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9758576 | CG93757 | RAY SHELL | L | THRASHER | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9785031 | CG118071 | MICHAEL | JOSEPH | LARKIN | A | 1/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9874879 | CG183162 | CONNIE | | POREMBA | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9947160 | CG228397 | RIGOBERTO | | MARULANDA SALAS | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9891351 | CG194063 | PEGGY | | OUWERKERK | A | 3/11/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9792503 | CG124029 | ANNE | CONNELL | SHEEHAN | A | 8/28/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IREDELL | 49 | 9904574 | CG201450 | RICHARDS | | FRANCES | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9888392 | CG191875 | TURNER-MOORE | CHAUNTE' | TEHYA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9772417 | CG107598 | ROBESON | LEE | GEORGE | A | 2/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9853281 | CG169036 | WAKELAND | JON | ERIC | A | 9/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9947540 | CG228589 | VANDERSTREEK | RILEY | JONATHAN | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9856359 | CG170915 | PILLE | STEWART | VICTOR | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9832175 | CG154657 | FOSTER | CHAD | MICHAEL | A | 11/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9837250 | CG184450 | LEWIS | CHRISTOPHER | CAELIN | A | 9/16/2014 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9921302 | CG212524 | LEGG | LA'SHELLE | CHRISHARNDA | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9932029 | CG219052 | NAVA CAMPUZANO | LUIS | JOSE | A | 6/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9853128 | CG168932 | ENBERG | HAMILTON | MELISSA | A | 9/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9879491 | CG185926 | ROWE | SUE | WANDA | A | 3/28/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9889790 | CG193130 | QUINTO | ANDREW | JUSTIN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9873033 | CG182157 | GIULIANO | ANN | CHERYL | A | 9/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9916649 | CG209230 | HEBERT | PATRICK | JAMES | A | 10/25/2021 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9951979 | CG200897 | LINSEY | TARVER XAVIER | JAXON | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9837768 | CG158394 | MORGAN | VILLA | ENEDINA | A | 9/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9899586 | CG198716 | SOLIS-ALVARADO | | JAVIER | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9764124 | CG98305 | SCHANEN | | TRENT | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9926130 | CG215404 | RADT | REBECCA | TRACY | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9951122 | CG230454 | MUNOZ GOMEZ | ALEXANDRA | PATRICIA | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9873177 | CG182240 | KNEPSHIELD | | JASON | A | 9/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9873176 | CG182239 | KNEPSHIELD | | STEPHANIE | A | 9/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9764282 | CG99463 | MUIR | KANE | KIMBERLY | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9935252 | CG221093 | VARGAS CORNEJO | | ABELARDO | A | 9/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9890827 | CG193750 | VARNER | JONATHAN | CODY | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9766994 | CG104875 | FRITZ | ANN | DEBORAH | A | 9/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9793810 | CG125036 | BOWEN | | KATHY | A | 9/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9901708 | CG199945 | CAMACHO | LEE | JOHNNA | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9898006 | CG197828 | QUEEN | JO | KELSEY | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9799671 | CG128776 | SPARACIO | CATHERINE | MARY | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9798283 | CG128683 | RICHERT | THOMAS | DOUGLAS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9889793 | CG193133 | TORRES | | SAMANTHA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9762142 | CG97323 | SHUMAKER | MYERS | MICHAEL | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9797757 | CG182260 | TOUCHTON | KEENE | ELIZABETH | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9935035 | CG221069 | SLAVEY | | RICKY | A | 9/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9860466 | CG173376 | WILLIAMS | RENEE | ROSETA | A | 3/1/2017 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9873907 | CG182663 | TUTHILL | MARIE | HANNAH | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9789538 | CG121649 | WILSON | CHRISTOPHER | JOHN | A | 4/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9763996 | CG99177 | TEASLEY | LAFAYE | JAMES | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9895201 | CW588145 | SMITH | MARSHALL | JAMES | A | 7/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9930605 | CG218116 | JOHNSON | JEANNE | KATHERINE | A | 4/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9930831 | CG218329 | MCBRIDE | CHRISTINA | MONTAE | A | 4/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9945143 | CG227332 | FRUTOS GOMEZ | | PEDRO | A | 7/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9918797 | CG210674 | TAIT | ANN | JENNIFER | A | 2/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9834740 | CG156637 | REAVIS | LUTHER | JIMMY | A | 4/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9762713 | CG97894 | SMITH | NASH | LUTHER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9761542 | CG96723 | SPRAKER | D | JEFFERY | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9901775 | CG199892 | WESTON-SMITH | EMMA | HATTIE | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9761544 | CG96725 | SPRAKER | ANN | SUSAN | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IREDELL | 49 | 9948162 | CG228897 | TAYLOR | LEANNE | SCOTT-WHITESIDE | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9946073 | CG227818 | KAYLA | MARIE | WAUGH | A | 8/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9913320 | CG207043 | ASHLEY | MARIE | WAUGH | A | 7/18/2021 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9789209 | CG121399 | AURELIO | | RODRIGUEZ | A | 6/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9797202 | CG127801 | PATRICIA | ANN | WAX | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9799534 | CG128674 | WILLIAM | J | VALALIK | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9888993 | CG183272 | MARIA ELENA | | VALDEZ | A | 1/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9899840 | CG198746 | GILBERT | JUAN | VALENTIM | A | 9/15/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| IREDELL | 49 | 9951393 | CG230589 | SYLVIA | CELINE | TORRES | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9931404 | CG218623 | JAZMINA | ELIZABETH | TORRES ORTEGA | A | 5/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9886231 | CG190376 | MARIO | NICHOLAS | SARAGONI | A | 10/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9762319 | CG97500 | STEFANIE | JOANNE | STORM | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9944034 | CG226696 | SANAA | | RANKIN | A | 5/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9947234 | CG228430 | CARMEN | | VIDAL-LIEBERMAN | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9769533 | CG104714 | RYAN | JAMES | WILLIAMS | A | 9/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9891137 | CG193924 | VEANNA | LYNN | ROBERTS | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9934049 | CG220345 | CONNOR | BRUCE | SMITH | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9854762 | CW1089905 | AARON | CHASE | THOMAS | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9854763 | CW1089904 | ALEXANDRA | CATHERINE | THOMAS | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9904836 | CG301582 | STEVEN | JOHN | PYLE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9764304 | CG99485 | SANDRA | BEASLY | SIPES | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9768246 | CG103427 | JENELLE | LYNN | SIPLE | A | 7/12/2005 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9853960 | CG169469 | DAVE | | SIROTA | A | 9/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9902535 | CG200311 | TRACI | D | SUMMERS | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9924773 | CG214645 | DENISE | LYNNE | SHESTAK | A | 9/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9846807 | CG164987 | STEVE | E | VACALIS | A | 2/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9903623 | CG200920 | ANGEL | LEONARDO | VILLADA | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9856460 | CG170969 | WILLIAM | BRANDON | SHEETS | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9926206 | CG215443 | PAMELA | S | STEVENSON | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9793915 | CG125128 | ERIC | WAYNE | SWETT | A | 9/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9792985 | CG124404 | BARBARA | ANN | SHRAGA | A | 9/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9882195 | CG178726 | DONYA | LYNAE | REID | A | 7/1/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9784590 | CG117717 | TAMARA | WEBB | SOERNSSEN | A | 12/20/2007 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9852360 | CG168456 | NATHANIEL | PAUL | ROVIRA | A | 8/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9901706 | CG199843 | BREANNE | LEE | QUINTERO | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9901705 | CG199842 | JACOB | MICHAEL | QUINTERO | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9919680 | CG211259 | AUSTIN | LANE | SHERRILL | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9941440 | CG225214 | MARION | STACEY | SCOTT | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9935735 | CG221460 | AAHYRAH | | WINFORD | A | 10/2/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9824255 | CG148768 | LARRY | | WINFORD | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9843758 | CG162859 | TRAVIS | ALFRECA | WILLIAMS | A | 9/15/2015 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9854494 | CG169780 | MARGARET | | STAMULIS | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9897891 | CG197763 | BEVERLY | | TAYLOR-BOST | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9890094 | CG193845 | BRIANNA | | SMOOT | A | 2/7/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| IREDELL | 49 | 9950900 | CG230328 | XARIA | | WILLIAMS | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9941884 | CG225470 | JON | WILLIAM | SATCHIWILI | A | 3/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9885541 | CG189897 | KY'REECE | KIASIA | RANKIN | A | 6/19/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| IREDELL | 49 | 9935032 | CG221066 | RON | | TAYLOR | A | 9/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9926498 | CG215568 | ERIN | BURCHAM | WEST | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9787169 | CG119788 | SHERRY | L | SULLIVAN | A | 3/17/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IREDELL | 49 | 9769486 | CG104667 | BARBARA | ANN DEHLER | TRAGER | A | 9/15/2005 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9947198 | CG228407 | JACQUELINE | DAWN | SMITH-JAMES | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9937786 | CG222648 | JOHN | FRANK | SPATARO | A | 12/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9793351 | CG124680 | TIMOTHY | JAMES | SPATES | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9889667 | CG193014 | SASHRA | NAHIR | ROSARIO MOLINA | A | 1/9/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9889726 | CG193066 | TYLER | CHARLES | ROSASCHI | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9943534 | CG226413 | ALEXANDRA | CLAIRE | ROSE | A | 5/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9828378 | CG151673 | JERAMIE | PAUL | TRAHAN | A | 12/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9890980 | CG193836 | ROY | LOGAN | STOWE | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9936159 | CG221698 | ADAM | | TADLOCK | A | 10/13/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| IREDELL | 49 | 9900985 | CG199450 | TIMOTHY | MARK | REID | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| IREDELL | 49 | 9943699 | CG226506 | CYNTHIA | NICOLETTE | REID | A | 5/30/2024 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:   Jefferson Griffin                    County of Residence:    Carteret
    Email:   jefferson@jeffersongriffin.com        Phone:   contact counsel
    Mailing Address:  PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
| :---: | :---: |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    □ Other:

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
　□ Yes
　x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
　□ Yes
　x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

JCG    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

JCG    My protest must originate with a filing at the county board of elections.

JCG    I must timely serve all Affected Parties.

JCG    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

JCG    It is a crime to interfere unlawfully with the conduct and certification of an election.

JCG    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

JCG    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

Official Seal
GREGORY M. FORNSHELL
NOTARY
MY COMMISSION EXPIRES
12-6-2027
PUBLIC
WAKE COUNTY, NC

.......................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com            Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      11/19/2024
Attorney Signature                Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16. The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17. I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18. I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20. I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.

Further, the affiant sayeth not.

This 19 day of November, 2024.

_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ___11/19/24___          Gregory M. Forwell

4

[Official Signature of Notary]

<u>GREGORY M. FORNSHELL</u>
Notary Public
[Notary's printed or typed name]

My commission expires: <u>12/6/27</u>

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.    ☐ Miss
☐ Mrs.   ☐ Ms.

| Last name | | Suffix (Jr., II) | |
| First name | | Previous names (if applicable) | |
| Middle name | | Birth date (MM/DD/YYYY) | / / |
| Social Security Number | ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| Street address | | Apt # | |
| City, town, village | | State | |
| County | | ZIP | |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email: | Phone:
Alternate email: | Fax:

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X** _____ | **Today's date (MM/DD/YYYY)** / /

This information is for official use only. Any unauthorized release may be punishable by law. | Previous editions are obsolete. | Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

1. **Fill out your form completely and accurately.**

   - Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

   - Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

   - If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

   - Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

   - **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

   - We recommend that you complete and submit this form every year while you are an absentee voter.

2. **Remember to sign this form!**

3. **Return this form to your election official. You can find their contact information at FVAP.gov.**

   - Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

   - All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---

(Fill in the address of your election office. The address can be found online at FVAP.gov.)

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|------------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| CH68229 | 9/12/2024 | YOUNG | | ØSIAH | | PO BOX 10 | | WEBSTER | NC | 28788 | dckson | 8285065490 | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:___Jefferson Griffin_____ County of Residence:_____Carteret_____
   Email:___jefferson@jeffersongriffin.com_____ Phone:___contact counsel_____
   Mailing Address:___PO Box 99780 Raleigh, NC 27624_____

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.

  ☐ The electoral outcome of the protested contest(s) will change.
  ☐ The electoral outcome of the protested contest(s) will not change.
  x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
  ☐ Other _____

10. What relief do you seek?
  x Correct the vote count
  ☐ A new election
  x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum
_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    ☐ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    ☐ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
_JG_    My protest must originate with a filing at the county board of elections.
_JG_    I must timely serve all Affected Parties.
_JG_    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
_JG_    It is a crime to interfere unlawfully with the conduct and certification of an election.
_JG_    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
_JG_    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_ , 20 _24_ .

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_ , Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

...........................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: <u>Jefferson Griffin</u>          Protestor County: <u>Carteret (candidate challenge)</u>
Attorney Name: <u>Craig D. Schauer</u>
Attorney Email: <u>cschauer@dowlingfirm.com</u>          Attorney Phone: <u>919-529-3351</u>

    X  I am a member in good standing with the North Carolina State Bar
    □  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    <u>Dowling PLLC</u>
Bar Number:    <u>41571</u>

I (choose one) □ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          <u>11/19/2024</u>
Attorney Signature                                    Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

    I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

<div align="center">

**Assignment**

</div>

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

<div align="center">2</div>

11.    In    response,    NCSBE    produced    a    file    entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.    As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.    I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.    I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.    This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.    Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.    Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.    Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This __19__ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by __Ryan Bonifay__.

Date: __11/19/24__

__Gregory M. Fornshell__
[Official Signature of Notary]

[Official Seal]

__Gregory M. Fornshell__
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON | 50 | 320356025 | CH59476 | BENJAMIN | KEITH | LOVEDAHL | A | 1/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320349734 | CH55694 | ERIC | RICHARD | MCCOY | A | 3/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320340052 | CH49300 | KIRUM | NICHOLAS | DUNN | A | 3/24/2011 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 64620552 | CH40448 | REBECCA | JOAN | MACK | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376204 | CH71273 | ISABELLE | FRANCES | DUQUETTE | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320369591 | BE484256 | NATHANIEL | TIMOTHY | WILLIAMS | A | 10/5/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| JACKSON | 50 | 320339548 | CH48926 | REBECCA | SMITH | BRIDGES | A | 10/7/2010 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320350705 | CH56279 | SANDRA | J | BARROW | A | 8/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320374494 | CH70416 | CAMERON | DEWAYNE | BARTEN | A | 8/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320373291 | CH69702 | DARLYNE | GUNTER | BURCH | A | 3/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320376154 | CH71255 | KEVIN | | FIGAROA | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320376439 | CH71402 | GARY | LEE | CAMPELL | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320375976 | CH71135 | RICHARD | ARTHUR | PALMER | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320362914 | CH63630 | JULIO | | ARROYO-CANOVAS | I | 9/1/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JACKSON | 50 | 320376109 | CH71220 | X | | ASHA | A | 9/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320374421 | CH70379 | WILL | HANFORD | JOHNSON | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320345190 | CH52763 | ABIGAIL | CARLEN | JONES | A | 4/9/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320362598 | CH63467 | PAMELA | ANNE | GABRIELSEN-APPEL | A | 8/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320375924 | CH71107 | ELLE | GARNER | LARAD | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320374518 | CH70427 | JACKSON | JOSEPH | LATHAM | A | 8/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320363604 | CH64057 | THY | | YAM | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320373234 | CH69980 | JUDITH | ANN | BONOMO | A | 2/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320365597 | CH64982 | STEVEN | | YUZZI | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376188 | CH71267 | GAVIN | | ZEMENCIK | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320336897 | CH46952 | ELLEN | JUDITH | LOHMEYER | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320369945 | CH67694 | ADDISON | GRACE | ALLISON | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320374647 | AX79786 | MACKENZIE | RAY | LESHER THOMAS | A | 8/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320374730 | CH70540 | ANDREW | ROHR | LESHER-THOMAS | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320365786 | CH65051 | CAILIN | ELIZABETH | LEWIS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320384872 | CH64717 | CHRISTOPHER | IVAN | LEWIS | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320365286 | CH64855 | STEVEN | | SCIARA | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320343955 | CH51958 | DONNA | ELAINE | SCOTT | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376325 | BH204283 | TRISTA | DIANE | INMAN | A | 9/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320340647 | CH49719 | NATHAN | LEE | AMMONS | A | 10/5/2011 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320370355 | CH71363 | JACKSON | WILLIAMS | BOYD | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320345343 | CH52882 | ROBERTA | BRYSON | NORRIS | A | 6/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320352978 | CH57517 | PATRICIA | PHUONG | NORTON | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 64621455 | CH41351 | THAO | JAYANTILAL | NGUYEN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320370652 | CH68027 | MADHUBEN | | GOTHI | A | 12/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320353897 | CH57961 | SEAN | | STRIBLING | A | 11/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320353647 | CH57822 | CLAUDE | MICHAEL | MONTEITH | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376515 | CH71426 | ZOE | RENEE | WINCHESTER | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| JACKSON | 50 | 64620728 | CH40624 | MELISSA | BELLE | GARCIA | I | 10/4/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| JACKSON | 50 | 320362898 | CH63618 | JENNIFER | JANET | GARCIA-JUAREZ | A | 8/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320349856 | CH55769 | JULIA | ANN | LUKER | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | voter_id | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON | 50 | 320365749 | CH65036 | RONALD | GUTHRIE | GRAY | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376076 | CH71197 | JAMES | | JOSEPH | A | 8/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320371179 | CH68392 | COLETTE | ST JACQUES | DAVIS | A | 4/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320374628 | CH70483 | JORDAN | ALEXAVIOR | CRISP | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320374409 | CH70375 | RUTH | ANN | CROGHAN | A | 8/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320368869 | CH67111 | DUSTIN | D | PHEASANT | A | 7/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 64621764 | CH41660 | CHRISTOPHER | EARL | COKER | A | 10/27/2005 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320373053 | AL262055 | BRANDON | KENNETH | PLEMMONS | A | 1/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320345228 | CH52794 | GERALD | | DEPASQUALE | A | 5/3/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320352592 | CH57302 | CARLEY | RAE | BROOKSHIRE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320373275 | CH69695 | JESSICA | ROSE | BLACKBURN | A | 2/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320374448 | CH70395 | JEAN | | BERNAL | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320373054 | CH69616 | MAYA | BEATRIZ | BERNDT LOPEZ DE VICTORIA | A | 1/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED - CURED |
| JACKSON | 50 | 320373187 | BR232959 | NATHANIEL | | PASOUR | A | 2/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320353601 | CH57815 | SYLWIA | MONIKA | PASZTA | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320349961 | CH54005 | SCOTT | BENJAMIN | BURR | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320367622 | CH66273 | PAYTON | | KESSLER | A | 9/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320369805 | CH67629 | JACOB | MICHAEL | PENDERGRAPH | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376352 | CH71361 | MORGAN | MARIA | STEFANICK | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320356694 | CH61016 | LILY | ELIZABETH | CARDOZA | A | 11/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320353818 | CH57924 | JAMES | DENNIS | KANOTT | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320368888 | CH67679 | JOSEPHINE | MARGARET | JONES | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320358508 | CH60918 | ANITA | CAMPBELL | EGGLESTON | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320364143 | CH64362 | MARJORIE ELAINE | PITTMAN | EIDSON | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320364515 | CH64561 | WILLIAM | KEITH | SIZEMORE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320361215 | CH62729 | SONIA | | MORALES | A | 2/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320333536 | CH44640 | HILDEGARD | BUCHBERGER | MORGAN | A | 3/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320338798 | CH48356 | CAROLYN | ADELAIDE | TOOLE | A | 3/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320368325 | CH66756 | CATHERINE | YVONNE | KING | A | 3/17/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320373322 | BN516287 | MICHELE | NICOLE | BOUGHMAN | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376213 | AM118919 | ALEXANDER | VICTOR | LAIBINIS | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320374902 | CH70621 | CHASTITY | UNIQUE | ADAMS | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320369910 | CH67683 | CALLIA | | ADDIKIS | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320370366 | CH71367 | CORINTHIA | | ELORZA-REYES | A | 10/22/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320364860 | CH64709 | JUDITH | COCCA | ELRICK | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320368440 | CH66836 | GLORIA | KAY | PAHL | A | 4/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320357387 | CH60338 | JESSICA | JEAN | BUCHANAN | A | 9/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320362592 | CH63462 | C ANN | MILLER | HOPKINS | A | 8/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320346693 | CH53843 | JAMES | MICHAEL | RIES | A | 12/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320339069 | CH48568 | DONALD | E | RIGA | A | 7/7/2010 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 64620851 | CH40747 | LISA | M | DUBBERT | A | 8/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320370287 | EC5306 | DIANE | LYNN | WELCH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320365125 | CH64799 | ALBERT | | LANCASTER | I | 10/23/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JACKSON | 50 | 320351742 | CH56824 | HANNAH | ELIZABETH | HAWKINS | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320353986 | CH58011 | JOHN | VERNON | BAZLEY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON | 50 | 320353984 | CH58009 | LAURIE | ANN | BAZLEY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320370235 | CH67795 | JACLYN | SUE | DONER-CAMPBELL | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320358456 | CH60878 | ALAN | CHASE | BRADLEY | I | 11/9/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JACKSON | 50 | 320352961 | CH57506 | CHEYANNE | BARKER | BRADLEY | I | 10/27/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| JACKSON | 50 | 320333360 | CH44496 | LLOYD | | GREEN | A | 3/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320352282 | CH57115 | DARRYL | LYNN | JACKSON | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320374431 | CH70384 | NOAH | JOHN | CANTRELL | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320352368 | CH57170 | ROLAND | | MARSHALL | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320375363 | CH70845 | STANLEY | CALVIN | WALKER | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320333143 | CH44328 | GUY | | BURTT | A | 11/27/2007 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376053 | CH71179 | CALISTA | PAIGE | ABRAMS | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320339043 | CH48550 | LAVERDA | LOU | KOLOZS | A | 6/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376385 | CH71371 | NOE | ALEXANDER | TURCIOS-MARTINEZ | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320365540 | CH64955 | TAYLOR | CEBEL | TURNER | I | 10/29/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| JACKSON | 50 | 320373202 | DS130551 | DESTINY | DAWN | PEREZ | A | 2/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320368235 | CH66678 | ELVIS | DANIEL | PEREZ GALARZA | A | 2/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376099 | CH71212 | GABRIEL | JOSEPH | VANSICKLE | A | 8/29/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320376143 | CH71247 | EMMA | CAROLINE | COLLINS | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320374634 | CH70485 | MADELINE | VIRGINIA | SCOTT | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320350718 | CH56285 | HEATHER | MAE | ERICKSON | A | 8/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320374473 | CH70404 | JUSTYNN | GEOVANY | RIVERA-WOODARD | A | 8/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320375483 | CH70897 | ISMAEL | | MARIERA | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320348725 | CH55133 | CATHERINE | LOUISE | O'BRIEN-ALLEN | A | 2/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320374475 | CH70405 | SIDNEY | CLAIRE | RUSSELL | A | 8/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376278 | CH71307 | JACQUELINE | | SALAZAR | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320349180 | CH55387 | LILLIAN | CHICKLELIE | BYRD | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320375914 | CH71101 | JAKE | ALEXANDER | HUGHES | A | 9/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320352916 | CH57481 | MARY | CATHERINE | KAYE | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320375934 | CH71117 | GLENDA | KAY | GEONG-COBB | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320374879 | CH70607 | GABRIEL | JAE | WALTEN-STOTTS | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320373308 | CH69711 | MERI BETH | | HOWARD | A | 3/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376111 | CH71222 | KAYLEE | CHARLENE | SHEPHERD | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320337705 | CH47495 | ROBERT | FURMAN | ODELL | A | 3/19/2009 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320369605 | CH67529 | HALSEY | | VONKOLNITZ | A | 8/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376504 | CH71422 | REBECCA | CAITLYN | DILLMAN | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320362427 | BS16076 | ALLANNA | | KEAR | A | 7/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320355542 | CH59114 | DEBBIE | RUTH | KEENER | A | 12/5/2017 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320370320 | CH67822 | NICOLE | ILEANA | ORTEGA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320366879 | CH65060 | TYLER | ROY | BELL | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320351901 | CH56917 | AMARABETH | VANAI | HESSINGER | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376294 | CH71323 | BRYSON | | WHITEHURST | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320370064 | CH66734 | WENDY | | FLORES-CUAMACATECO | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320339925 | CH49200 | MICHAEL | CLARENCE | ROGERS | A | 1/26/2011 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320345645 | CH53083 | MELVIN | FRANK | HISEY | A | 7/31/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376093 | CH71206 | JAKOBI | WAYNE | BAKER | A | 8/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

Case 5:24-cv-00724-M-RN   Document 15-5   Filed 12/19/24   Page 2142 of 3905

| county_name | county_id | voter_reg_num | voter_jd | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON | 50 | 320343447 | | CH55549 | BENJAMIN | GAVIN | BROWN | A | 3/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320338970 | | CH48494 | ROLLIN | JOHN | STICKLE | A | 6/17/2010 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320347102 | | CH54088 | KAYLA | NICHOLE | DAVIS | A | 11/14/2014 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320357799 | | CH60563 | TANYA | BRADLEY | MORGAN | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320370436 | | CH67890 | RICHARD | WILLIAM | LIND | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376270 | | CH71299 | NAYDELIN | DIANNA | LOPEZ RODRIGUEZ | A | 9/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320343879 | | CH51918 | EMILY | REBECCA | DAVIS-HALL | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320336970 | | CH47003 | CINDY | OATES | ANTHONY | A | 10/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376162 | | CH71258 | TREVOR | JOHN | ANTONSON | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320368596 | | CH66923 | LYDIA | JONES | FOUST | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376467 | | CH71411 | ELIZABETH | ROSE | RIDGEWAY | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320376328 | | CH71342 | SHEYLA | MARISOL | RODRIGUEZ MACARIO | A | 9/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320376071 | | CH71192 | NOAH | ALEXANDER | RODRIGUEZ-MORA | A | 8/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320352903 | | CH57473 | KARLA | PAOLA | MAGANA-ALMANZA | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320375367 | | CH70849 | PAULINE | LETICIA | MCDONALD | A | 9/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320375919 | | CH71104 | LYRUS | PHAROH | AUSTIN-LONDONO | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320375019 | | CH70676 | KATHERINE | ELIZABETH | TIDWELL | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320373281 | | CH69696 | CAROLYN | EMANUEL | BRINKMAN | A | 2/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320361315 | | CH62806 | AGUSTIN | | BRITT | I | 2/7/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| JACKSON | 50 | 320376136 | | CH71240 | KAYLA | GUADALUPE | GUERRERO-MONTIEL | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320375342 | | CH70833 | WILLIAM | DAVIS | WRIGHT | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320375340 | | CH70832 | JIRAMANAT | | RAMSDEN | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320375085 | | CH70699 | JEREMIAH | JAMES | EARLY-JOYCE | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320362027 | | CH63125 | SONJA | MARIE | SMATHERS | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320345078 | | CH52679 | REBECCA | MCCORMICK | BARBER | A | 1/28/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320366003 | | CH65152 | JUSTIN | LEE | LEDFORD | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320370196 | | CH67778 | SAMANTHA | LEE | HARVEY | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320363861 | | CH64204 | NOAH | | HASSETT | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320337497 | | CH47331 | SHIRLEY | ANNE | KNAPP | A | 11/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320371899 | | CH68867 | CYNTHIA | LILY | COFFEY | A | 8/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320357284 | | CH60288 | BRONWYN | LANE | SCOTT-MCCHAREN | A | 9/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376533 | | CW1528213 | JULIETA | | RESENDIZ RESENDIZ | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320373133 | | AY48365 | BRAYLEE | | MILES-ANDERSON | A | 2/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320372113 | | CH69012 | GABRIELA | ELISA | ROMERO CARRASCO | A | 9/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320334941 | | CH45671 | RON | CAROL | MEDFORD | A | 4/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376068 | | CC173022 | MYRIAM | X | MEDINA-MENDEZ | A | 8/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320341881 | | CH50581 | TERESA | ANN | COLE-SMITH | A | 6/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320358471 | | CH60891 | JONATHAN | CAL | SANDERS | A | 11/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320368355 | | CH66780 | JESUS | SANTOYO | SANDOVAL | A | 11/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320373285 | | CH69698 | CALLIE | JOANN | DANNER | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320363940 | | CH64249 | CORBIN | MATTHEW | DARDENNE | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320373180 | | CH69666 | KYLE | ROBERT | MARTUS | A | 2/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376583 | | CH71458 | JENNA | MARIE | HORNICK | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| JACKSON | 50 | 320373777 | | CH70004 | VLADIMIR | MICHAL | HOTOVY | A | 3/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376494 | | AY48261 | WILLIAM | BENNETT | CRAYTON | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

Case 5:24-cv-00724-M-RN    Document 15-5    Filed 12/19/24    Page 2144 of 3905

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON | 50 | 320364286 | CH64443 | ANTONIA | CELESTE | MAYS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320373795 | CH70016 | EUGENE | CHARLES | MCALLISTER | A | 5/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376037 | CH71170 | ANGELA | DAVIS | HALE | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320373301 | CH69706 | WILLIAM | NOAH | WEBB | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 24010 | CH24372 | AMANDA | NATIONS | COGDILL | A | 2/8/2006 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320374588 | CH70465 | THOMAS | SEBASTIAN | SMITH PUMALPA | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320370288 | CH67814 | JOHN | FRANCIS | SMOKER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320364079 | CH64326 | AMY | HILTON | ROMINES | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320365429 | CH64908 | JOHN | | CECERO | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320369192 | CH67314 | TERRANCE | LEE | WEYANT | A | 8/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320371860 | CH68847 | BRIANNA | | ANTUNEZ-SANTANA | A | 8/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320363393 | CH63944 | TRACY | LEIGH | CROWE | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320345159 | CH52741 | TERRI | GORTNER | KENEFSKY | A | 3/20/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 64619981 | CH39877 | RENE | ANTHONY | UHALDE | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320349994 | CH55826 | JOSE | ARELLANO | URIAS | A | 4/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376480 | CH71416 | JAKE | | VAITKUS | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320376285 | CH71314 | GIAN | P | BENINAL | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320376101 | AL396454 | JOSE | | JIMENEZ-QUINTERO | A | 9/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320376006 | CH71156 | AUSTIN | | JOHNSON | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320369343 | BE445089 | REECE | | ENGLISH | I | 9/10/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JACKSON | 50 | 320372099 | CH69007 | GABRIELA | DALLAS | NAVA | A | 9/19/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320374486 | CH70412 | ABIGAIL | ANN | NELSON | A | 8/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320364939 | CH64736 | KELLY | PICKLESIMER | KINGSLAND | A | 1/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320362679 | CH63506 | RICKY | | SMITH | A | 8/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320372185 | CH69060 | RYAN | MATTHEN | SMITH | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376280 | CH71309 | JASON | MARKS | SOBUL | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320369214 | BN564207 | ANDREW | DAVID | WRIGHT | A | 8/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320361419 | CH62863 | CECILIA | | WRIGHT | I | 2/7/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| JACKSON | 50 | 320336125 | CH46415 | EUNISE | LIZETT | GRANADOS | A | 10/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320345201 | CH52773 | THOMAS | ALLEN | GRANT | A | 4/4/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320375974 | AL328160 | JOCIE | PARHAM | TUCKER | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320371954 | CG216886 | HAYLEE | MAREE | MATTINGLY | A | 8/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320343544 | CH51738 | DARRELL | JAMES | MAYEUR | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320370247 | CH67797 | GUILFORD | VANDYKE | SMITH | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320364935 | CH64734 | JUSTIN | THOMAS | SMITH | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376103 | CH71215 | SOPHIA | JANE | TEMPLE | A | 9/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320376594 | CH71461 | CRISTIAN | | TEPETATE-RAMOS | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| JACKSON | 50 | 320368243 | CH66681 | JACOB | ALEXANDER | FOX | A | 3/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320356473 | CH60893 | MATTHEW | CRAIG | TYSON | A | 11/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320350215 | CH55964 | BLAKE | JOHN DAVID | WARD | A | 5/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320351321 | CH56617 | CHERYL | L | CORNETTA | A | 7/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320369994 | CH67707 | AUGUST | | MENDEZ-SOLIS | I | 10/31/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JACKSON | 50 | 320374735 | CH70543 | GABRIELA | | MENDOZA GARCIA | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376543 | CH71438 | BRENDA | DARLENE | ESTRADA SANTIAGO | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320375263 | CH70798 | DAWN | LYNN | RADEL | A | 10/5/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON | 50 | 320382186 | CH63225 | JO | ANN | RAGSDALE | A | 4/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320373130 | CH69656 | KATE-ANNE | ROSE | FRANTZ | I | 2/15/2024 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| JACKSON | 50 | 320356347 | CH56672 | JAMIE | DEAN | BROWN | A | 5/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 64619322 | CH39218 | JERRY | DEAN | BROWN | A | 8/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320369762 | CH67607 | MADISON | | BROWN | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320375537 | CH70927 | AUSTIN | TAYLOR | RUDE | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 64621931 | CH41827 | ELVIS | AARON | RAY | A | 9/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320373320 | CW1405281 | KATIE | LAUREN | SCHMIDT | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320357983 | CH60658 | HANNAH | REBECCA | SCHORLE | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320365126 | CH64900 | PALMA | KELLEY | HULL | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320365740 | CH65031 | MAKAYLA | DAWN | HUMPHREY | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320372295 | CH69123 | ALIYAH | R | JACKSON-BACKSTROM | A | 10/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 64619233 | CH39129 | JANE | MARIE | JACQUES | A | 8/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376014 | CH71159 | BETTY | | MIDDLETON | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320374888 | CH70613 | CHRISTOPHER | PHOENIX | MILBURN THOMAS | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320352064 | CH56999 | LAURA | | JONES | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320375357 | CH70841 | MADELINE | ELAINE | JONES | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320369763 | CH67608 | KAYLA | SU | LY | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376069 | CH71190 | MADDOX | GORDON | LYNCH | A | 8/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320375330 | CH70826 | MAGGIE | SOPHIA | LYNIP | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320376141 | CH71245 | JOSHUA | ALLEN | HARRIS | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320376337 | CH71350 | MOORE | CHRISTOPHER | CASEY | A | 9/15/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320376272 | CH71301 | REESE | WHEELER | JONES | A | 9/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320346789 | DE257952 | CHELSEA | ERIN | PHIPPS | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376144 | CH71248 | NATHANIEL | R | CUMMINGS-LAMBERT | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 64618201 | CH38097 | JOHN | ERNST | BUENTING | A | 1/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376157 | CH71257 | CHARLES | | DE BOSE | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320355470 | CH59066 | PRIYANGANI | | DE SILVA | A | 11/15/2017 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320333648 | CH48995 | DAVID | IRWIN | HEITZ | A | 10/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320375896 | CH71087 | JAIRO | | GONZALEZ-GODINEZ | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320350849 | CH56371 | ROBERT | LEON | NICHOLSON | A | 8/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320376223 | BE482288 | MIKAYLA-KAI | YUEN | DUENAS | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JACKSON | 50 | 320374495 | CH70417 | GREGORY | ARTHUR | DUFFY | A | 8/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JACKSON | 50 | 320370028 | CH67718 | MARCUS | JACK | KELL | I | 11/2/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| JACKSON | 50 | 320369388 | CH67420 | JACK | | KELLY | A | 8/20/2022 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:   Jefferson Griffin                      County of Residence:     Carteret
   Email:   jefferson@jeffersongriffin.com        Phone:    contact counsel
   Mailing Address:   PO Box 99780 Raleigh, NC 27624

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     ☐ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   ☐ Registered voter eligible to participate in the protested election contest
   ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
      ☐ The electoral outcome of the protested contest(s) will change.
      ☐ The electoral outcome of the protested contest(s) will not change.
      x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
      ☐ Other

10. What relief do you seek?
      x Correct the vote count
      ☐ A new election
      ☐ Other:

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

Page **2** of 5

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____   Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

Official Seal

*Gregory M. Fornshell*
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

....................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin     Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com     Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:     Dowling PLLC
Bar Number:     41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____     11/19/2024
Attorney Signature     Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.      In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.      I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.      I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.      In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

    a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.     The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.     I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.     I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.     I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


        Further, the affiant sayeth not.

        This 19 day of November, 2024.



                                        _____
                                        RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.


Date: ___11/19/24___          _Gregory M. Forwell_

4

[Official Seal]

[Official Signature of Notary]



GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr. ☐ Miss
☐ Mrs. ☐ Ms.

| | | |
|---|---|---|
| Last name | | Suffix (Jr., II) |
| First name | | Previous names (if applicable) |
| Middle name | | Birth date (MM/DD/YYYY)      /      / |
| Social Security Number ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | | Driver's license or State ID # |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | | |
|---|---|---|
| Street address | | Apt # |
| City, town, village | | State |
| County | | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above)

Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email: 

Phone: 

Alternate email: 

Fax: 

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)

☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here** **X** 

**Today's date** **(MM/DD/YYYY)**      /      /

This information is for official use only. Any unauthorized release may be punishable by law.    Previous editions are obsolete.    Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

1. **Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first names.

- We recommend that you complete and submit this form every year while you are an absentee voter.

2. **Remember to sign this form!**

3. **Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 mintues per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

## Questions?
## Email: vote@fvap.gov

---

**(Fill in the address of your election office. The address can be found online at FVAP.gov.)**

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CJ240581 | 10/1/2024 | TRAPP | | ELLA | GRACE | 28 CASSIDY COURT | | CLAYTON | NC | 27520 | Johnston | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:___Jefferson Griffin_____ County of Residence:_____Carteret_____
Email:___jefferson@jeffersongriffin.com_____ Phone: ___contact counsel_____
Mailing Address:___PO Box 99780 Raleigh, NC 27624_____

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    ☐ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   ☐ Registered voter eligible to participate in the protested election contest
   ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
  □ Yes
  x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
  □ Yes
  x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____   Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _NOVEMBER_, 20_24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

.................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                     Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com          Attorney Phone:  919-529-3351

     X  I am a member in good standing with the North Carolina State Bar
     ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify
that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:       Dowling PLLC
Bar Number:     41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise
restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election
protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest
that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                                Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA     )
COUNTY OF WAKE           )
                              )
                              )
**AFFIDAVIT OF RYAN BONIFAY**  )
                              )
                              )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11. In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12. I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13. I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15. Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16. Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17. Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This __19__ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _Ryan Bonifay_ .

Date: __11/19/24__

_Gregory M. Fornshell_
[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON | 51 | 33080839 | CJ127252 | CROPPER | IRIS | DONTEY | A | 4/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33154153 | CJ176386 | GENNA | | DAWN | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33051061 | CJ101484 | BROWN | LAMONT | ERIC | A | 8/24/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JOHNSTON | 51 | 33242305 | CJ225608 | ANDRADE-NUNEZ | | RANDY-URIEL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33232791 | EH412191 | BOYD | | JEANETTE | A | 3/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33273171 | CJ242234 | BRANTLY | JALEEL | ADAM | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| JOHNSTON | 51 | 33055265 | CJ105688 | BLALOCK-FUQUAY | B | ROBYN | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33273237 | CJ242261 | ABEL | C#### | JANELLEE | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| JOHNSTON | 51 | 33242162 | CJ225549 | FINCH | | COLLYNN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33096878 | CJ139056 | ABEL | CARLTON | TODD | A | 10/7/2009 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33238059 | CJ235542 | DAVIS | | LARRY | A | 8/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33101344 | CJ142198 | EARNEST | RAE | JENNIFER | A | 8/6/2010 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33237818 | CJ223334 | CUMMINGS | | DEVORIA | A | 7/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33241634 | CJ225332 | NEMECEK | E | STEPHEN | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33268813 | CJ240595 | ANGINTA | MILAGRO | MARIA | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33121305 | CJ150057 | ANGYAL | MICHELLE | SHARI | A | 11/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33154202 | CJ176409 | ANSLEY | ROTARU | DANIELA | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33253569 | CJ232019 | ALONZO | | CESAR | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33115484 | CJ152100 | GALLAGHER | MARIE | ROXANNE | A | 8/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33216391 | CJ210712 | BAHI | JACKIE | MAYRILLANE | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33059355 | CJ109778 | ANDREWS | EARLSTON | WILLIE | A | 2/1/2005 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33154801 | CJ176740 | BASS | BENNETT | KYLE | A | 7/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33157034 | CJ177914 | BASS | TRAVIS | LORI | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33216056 | CJ210503 | BATISTA | | MARIA | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33112860 | CJ150334 | BATSON | SHAW | BONNIE | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33134458 | CJ164592 | ACTKINSON | FRANCESCA | DESTINY | A | 10/7/2014 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| JOHNSTON | 51 | 33155156 | CJ176898 | CALDERINE | YESENIA | CRISTIAN | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33094349 | CJ137186 | DUCA | ANNE | JUDITH | A | 3/3/2009 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33155194 | CJ176919 | BEDDINGFIELD | | TINA | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33191438 | CJ197631 | EDWARDS | JANE | CATHERINE | A | 10/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33159824 | CJ179414 | BARNES | BARBARA | HANNELORE | A | 11/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33176901 | CJ189661 | BARNES | LASSITER | JEAN | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33214897 | CJ209922 | ARCHIBALD | LAMARK | VIRGIL | A | 10/7/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33255396 | CJ233041 | ESPINOSA | MANUEL | MANUEL | A | 12/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33178932 | CJ190511 | CLAYTON | GARRISON | MICHAEL | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33197528 | CJ201793 | BOSWORTH | STILLMAN | GEORGE | A | 1/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33101507 | CJ142310 | COOLEY | A | JOYCE | A | 5/14/2010 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33154172 | EH734223 | CREWS | HENRY | JONATHAN | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33212953 | CJ209009 | BAKER | DALE | BOBBY | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33273202 | CJ242243 | ALLAN | BASEM | RUMZI | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| JOHNSTON | 51 | 33122221 | CJ156618 | BLONIARCZYK | TODD | JOSEPH | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33154793 | CJ176738 | BITE | DENISE | LUCY | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33214710 | CJ209825 | CASH | BISHOP | JOYCE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33179151 | CJ190620 | CHESTER | | AARON | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33166550 | CJ183264 | DE VAN | PIETERNELLA | DORA | A | 11/3/2017 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33190997 | CJ201508 | BADGETT | | JULIA | A | 1/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33108439 | CJ147138 | MIRABAL | RUTH | AWILDA | A | 9/26/2011 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33237342 | CJ223029 | GROSS | | EDD | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33238584 | CJ223849 | FLOWERS | | NAFISAH | A | 8/9/2022 | ACTIVE | UNVERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON | 51 | 33234428 | CJ221322 | CLARK | CELINE | FATIMA | A | 5/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33265722 | CJ238720 | DUSEK | EDWARD | HANNAH-GRACE | A | 8/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33054405 | CJ104828 | GODWIN | DIANE | JESSE | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33093390 | CJ138467 | BENSON | INGRAM | TRACY | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33147666 | CJ172624 | FULMER | KRISTA | SHANNON | A | 5/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33115255 | CJ151931 | DIERKHISING | L | KIMBERLY | A | 8/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33158488 | CJ178663 | FIELDS | | JERRY | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33184956 | CJ193859 | BERNATH | ALLAN | SCOTT | A | 4/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33173355 | CJ187756 | BARBOUR | WAYNE | JIMMY | A | 7/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33230560 | CJ218975 | BUENO-SANCHEZ | NOE | STEVEN | A | 2/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33212854 | CJ208960 | BUESO ORELLANA | ALEIDA | GIOVANNA | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33249772 | CJ229748 | BUFFKIN | ANATOLIEVNA | ANNA | A | 7/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33197257 | EH9623 | BURT | | ANDERSON | A | 1/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33081260 | CJ127535 | ARNOLD | BARBOUR | DEBRA | A | 4/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33268088 | CJ238802 | DANIELS | | CHRIS | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33241818 | CJ225396 | GRAY | MARK | ANTHONY | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33145587 | CJ171416 | BOONE | MARIE | CYNTHIA | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33055730 | CJ106153 | CARR-AHOLA | ANN | TERESA | A | 10/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33226655 | CJ216115 | CARRANZA | | JALEEL | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33264130 | CJ237981 | CARRAZANA MUNIZ | | ANNIA | A | 7/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33240506 | CJ224842 | DARDEN | | DANIELLE | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33203033 | CJ204431 | CLARK | | ODELL | A | 7/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33212256 | CA119960 | CHISHOLM | | JAMIE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33237663 | CJ223225 | ALLEN | DAVIS | JAMAL | A | 7/29/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JOHNSTON | 51 | 33117929 | CJ153783 | ENNIS | DAWN | KELLY | A | 9/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33117924 | CJ153778 | ENNIS | BLAKE | STANLEY | A | 9/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33055413 | CJ105836 | CATES | MARSHALL | GLENN | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33267057 | CJ239324 | FERREYRA | | FERNANDA | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33128896 | CJ161121 | FERST | ANTHONY | STANLEY | A | 1/15/2014 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33185896 | CJ194466 | ATKINSON | OPHELIA | ANIYA | A | 5/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33241131 | EH1061655 | BUTT | JOSEPH | CHRISTOPHER | A | 7/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33217882 | CJ211565 | BRYANT | YANIQUE | DIMONTAYA | A | 12/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33196691 | CJ201345 | ABENDSCHOEN | LYNN | AMY | A | 1/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33233554 | CJ73046 | BRITT | SAMUEL | RUFUS | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33250215 | CJ229992 | ENRIQUEZ AYALA | | MARINO | A | 7/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33235858 | CJ222164 | OLIVE | | ABIGAIL | A | 6/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33135859 | EH902282 | BARNETT | RAY | DAVID | A | 12/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33258503 | CJ235197 | MUSUMECI | | ROSEANN | A | 2/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33133787 | CJ164273 | CABASSA-OCASIO | | EDWARD | A | 10/7/2014 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33258685 | CJ235280 | BALSLEY | BENJAMIN | RICHARD | A | 3/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33273275 | CJ242274 | DEMPSEY | DAVID | BRANDON | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| JOHNSTON | 51 | 33054035 | CJ104458 | GODWIN | | CALVIN | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33054371 | CJ104794 | GAGNE | PATRICK | DANIEL | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33171220 | CJ186468 | GAINEY | GREY | SHANNON | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33133234 | CJ163948 | DOERNER | ROBERT | CHRISTOPHER | A | 9/16/2014 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33047835 | CJ98258 | BULLARD | RAY | HERMAN | A | 3/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33135949 | CJ138851 | BUSH | ANN | BARBARA | A | 1/12/2010 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33262869 | CJ237347 | BARREIRO PORTILLA | A | ASHLEY | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33213669 | CJ209341 | BARRERAS | | CRYSTAL | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON | 51 | 33253814 | CJ232148 | CAROLINA | | BELTRAN | A | 10/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33178850 | C1190465 | RAFAEL | | CANTU | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33152633 | CJ175532 | DEBORAH | LYNN | CAPAMAGGIO | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33244516 | CJ226783 | OCTAVIUS | | BUTLER | A | 1/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33134262 | CJ164485 | REGINA | | BASNIGHT | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33242972 | CJ225944 | CHRISTOPHER | LANE | BASS | A | 11/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33207395 | C1206383 | ALEXIS | MARIE | FRY | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33116709 | CJ162895 | CANDYCE | AULBURN | GLOVER | A | 7/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33213144 | CJ209107 | ASHANIQUE | | ALLEN | A | 10/20/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33052768 | C1103191 | DERLYNN | MAURICE | BAKER | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33061889 | C1112312 | LINDSAY | ROBIN | BYRD | A | 8/25/2005 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33172668 | C1187334 | RIGOBERTO | ONIL | COELLO | A | 6/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33239009 | CJ224089 | JOANNE | ALISA | BROWN | A | 9/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33055362 | C1105785 | JASON | DANIEL | EVANS | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33124175 | C1157901 | JASON | LAMAR | EVANS | A | 2/22/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33178847 | C1190462 | CATHY | COATS | EMERY | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33212730 | CJ208901 | REGINALD | | BLAKE | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33209330 | CJ207271 | ANTHONY | | CONVERY | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33158654 | CJ178755 | DAVID | MATTHEW | BEVERLY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33197195 | CJ201634 | SYLVIA | C | BHOLA | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33151990 | CJ175170 | ANDREW | R | BRUNO | A | 9/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33196724 | CJ201360 | SHANIQUA | QUASHON | FRAZIER | A | 1/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33222835 | CJ214432 | MARSHA | ANN | FREDERICK-FRITZ | A | 5/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33193240 | CJ198697 | LOGAN | MCKENZIE | BYRD | A | 11/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33171275 | CJ186489 | MARY | JEAN | BYRD | A | 5/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33268347 | CJ238881 | VICTORIA | REGINA | FOREMAN | S | 8/31/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| JOHNSTON | 51 | 33248491 | CJ229025 | LAUREN | RAY | COLE | A | 5/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33090033 | C1133954 | JOYCE | MASSEY | MASSEY-SMITH | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33216089 | CJ210518 | DONALD | RAY | MORALES | A | 11/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| JOHNSTON | 51 | 33193698 | CJ198987 | PARKER | GRANT | HAYES | A | 12/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33237465 | CJ223095 | PATRICIA | | HAYES | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33196696 | CJ201347 | GEORGE | DANIEL | NUNNERY | A | 1/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33056663 | C1109086 | LINDA | L | LINDEN | A | 1/5/2005 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33199340 | CJ202691 | JONATHAN | LEONARD | FEELEY | A | 2/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33156291 | CJ177528 | ROGER | JAMES | FEGGINS | A | 10/14/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JOHNSTON | 51 | 33094522 | C1137316 | JEFFREY | VINCENT | BANAL | A | 3/20/2009 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33213541 | C1209304 | BEVERLY | ST CLARE | DRAUGHON | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33156642 | C1177704 | BENNIE | W | HOLLAND | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33119656 | C1155019 | CHRISTOPHER | NICOLE | HOLLAND | A | 10/12/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JOHNSTON | 51 | 33057178 | C1107601 | CRYSTAL | GRICE | BRASWELL | A | 10/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33266737 | CJ239152 | KAYSIE | | DONGU VARGA | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33210664 | CJ207921 | DAVID | PAUL | DIGIULIO | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33063232 | C1113655 | DEBRA | CAPPS | DILLO | A | 11/17/2005 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33237337 | CJ223024 | TOMIKA | | GARVIN-BETHEA | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33154010 | C1176309 | SORMA | | GARVOYE | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33239054 | CJ224109 | ERIC | | DOCKERY | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33170909 | C1186297 | WILLIAM | CLAYTON | BAKER | A | 4/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33170842 | C1186242 | KYLE | ADRIAN | BALAGEO | A | 4/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33088051 | C1133810 | RYESHA | | BROWN-FOX | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON | 51 | 33269277 | CJ240346 | BROWN-JIMENEZ | TINA | LANETTE | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33107083 | CJ146165 | JONES | TONIA | ANNICE | A | 7/18/2011 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33052908 | CJ103331 | JONES | VICTOR | D | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33241413 | CJ225259 | LEWIS | ALICIA | LORRAINE | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33228831 | CJ216771 | LARUE | AMY | ELIZABETH | A | 10/5/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33177738 | CJ190029 | LASERRE | BRENDAN | THOMAS | A | 10/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33095233 | CJ137667 | DANDENEAU | SHEILA | LYNN | A | 5/22/2009 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33118078 | CJ153887 | GERTZ | MICHAEL | EARLE | A | 9/15/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33119653 | CJ155016 | BAUCOM | THOMAS | MARSH | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33178199 | CJ190207 | CASTILLO BERTRAN | MARLENE | M | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33242971 | CJ225943 | CASTILLO SOTO | MARY | JISSEL | A | 11/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33185523 | CJ194212 | LOCKAMY | MALIK | LAMAR | A | 4/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33153411 | CJ175951 | LA DUCA | DONA | ANNETTE | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33150997 | CJ174558 | LAABS | GAYLE | ROWLAND | A | 8/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33213015 | CJ209041 | HERNANDEZ | EMMA | | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33177367 | CJ189835 | KIRK | MILLENCHI | LARAIN | A | 10/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33218971 | CJ212168 | BRUNSON | NOLA | SIMONE | A | 1/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33191965 | CJ197923 | DAIGNEAULT | DAVID | PAUL | A | 10/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33214029 | CJ205603 | DAIL | JAMES | ALEXANDER | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33116479 | CJ152739 | DAIL | WALTER | ALLEN | A | 9/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33048874 | CJ97297 | DODSON | CHRISTOPHER | MILTON | A | 1/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33267451 | CJ239515 | MOSELEY | SERENA | | A | 9/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33157585 | CJ178201 | HOWELL | LEE | RANDOLPH | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33193939 | CJ198228 | HOWELL | MORGAN | | A | 12/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33204617 | CJ205152 | JACKSON | ALYSHA | ELIZABETH | A | 8/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33177591 | CJ149918 | MANN | NICHOLAS | | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33049115 | CJ96538 | BATCHELOR | KAARENIA | EGAN | A | 5/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33178493 | CJ190320 | CORDLE | JANIRA | ELIZABETH | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33207858 | BE336920 | FERNANDEZ HERNANDEZ | JANIRA | | A | 9/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33268856 | CJ240165 | DE LA ROSA | HALEY | MARGARET | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33145744 | CJ171486 | FONTANA | MARIO | MICHAEL | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33235956 | CJ222234 | DENNIS | LEXUS | | A | 6/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33165144 | EH524877 | FLETCHER | NIKEYA | DEE | A | 8/31/2017 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33109600 | CJ147963 | FLEWELLING | JOANNE | VIOLA | A | 11/17/2011 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33192473 | CJ198228 | BURNETTE | SARAH | ELIZABETH | A | 10/29/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33160851 | CJ179989 | GARCIA | ABELINA | | A | 2/7/2017 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33177370 | CJ188837 | CAMPBELL | RONALD | | A | 10/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33174764 | CJ188559 | NOSKER | DAWN | LACOMA | A | 8/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33122735 | CJ156941 | COOPER | ALAN | DOUGLAS | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33213337 | CJ209210 | GALLEGOS HERNANDEZ | ASHLEY | MARIE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33052294 | CJ102717 | ALLISON | JAMES | EVANS | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33228025 | CJ217477 | ALLISON | MARGARET | LUCILLE | A | 11/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33150719 | CJ174429 | BRISTOW | ROBERT | | A | 8/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33175713 | CJ189076 | BRITO | ENELIDA | | A | 9/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33197007 | CJ201518 | GARCIA | FELIPE | | A | 1/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33232467 | CJ220428 | GAETANI | STEVEN | GEORGE | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33090264 | CJ134131 | CHAPPELL | EARTHA | MAE | A | 10/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33154629 | CJ176671 | BAKER | RICHARD | EARL | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33051650 | CJ102073 | BLACKMON | SHEILA | THOMPSON | A | 8/25/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON | 51 | 33104024 | CJ143891 | PHILIP | FORD | GAREY | A | 11/2/2010 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33221624 | CJ213722 | SHANNON | LEIGH | BLACK | A | 5/4/2021 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33176945 | CJ189682 | GINY | SARAH | AREVALO | A | 10/9/2018 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33242142 | CJ225536 | ANDREW | MARK | ARGENTIERI | A | 11/8/2022 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33050089 | CJ105012 | KATHY | | BARNES | A | 8/13/2004 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33198405 | CJ202171 | LOIS | | BARNES | A | 3/3/2020 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33113662 | CJ150837 | PATRICIA | KAY | MANN | A | 4/19/2012 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33126178 | CJ159285 | NORMAN | FREDRICK | LEFEVRE | A | 7/19/2013 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33126179 | CJ159286 | PHYLLIS | WOLFELD | LEFEVRE | A | 7/23/2013 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33056467 | CJ106890 | NICOLA | | JOHNS | A | 10/13/2004 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33195113 | CJ200084 | BRIAN | | GUADARRAMA | A | 1/3/2020 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33192938 | CJ198511 | ZAPHRA | NIYEL | DAVIS | A | 10/24/2019 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33114948 | CJ151727 | DAVID | EARL | BRAFFORD | A | 6/29/2012 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33145735 | CJ171479 | ROBIN | AMANDA | CARLYLE | A | 3/15/2016 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33062765 | CJ113188 | SHAVON | KEYONDA | EASON | A | 10/14/2005 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33208061 | CJ206687 | ELIZABETH | ANN | EASTER | A | 9/23/2020 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33117475 | CJ153450 | KATHERINE | JEAN | GALLOWAY | A | 9/21/2012 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33117485 | CJ153456 | ROBERT | JOSEPH | GALLOWAY | A | 9/21/2012 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33175658 | CJ189044 | JO | ANN | BLACKMAN | A | 9/11/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JOHNSTON | 51 | 33102670 | CJ143046 | DANA | LIMER | ALLEN | A | 10/8/2010 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33237089 | CJ222879 | JACQUELINE | T | BOCCIO | A | 7/5/2022 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33200557 | CJ203310 | MANDY | LEA | GARNER | A | 4/24/2020 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33245459 | EH754693 | ALEXANDER | | EKKER-RUNDE | A | 2/10/2023 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33145355 | CJ171323 | JAMES | ROBERT | ELBERT | A | 3/12/2016 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33208361 | CJ206824 | CORNELIUS | MONTEZ | DURHAM | A | 9/27/2020 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33211176 | CJ208150 | LAWRENCE | RAYMOND | BIRMINGHAM | A | 9/24/2020 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33179006 | CJ190558 | DAVID | VANN | EDWARDS | A | 11/6/2018 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33199716 | CJ202870 | CLINTON | RAMON | FABIAN | A | 4/1/2020 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33157606 | CJ178211 | LILLIAN | ANNE | DARROCH | A | 11/4/2016 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33206717 | CJ206094 | MATTHEW | DEE | CHILTON | A | 9/4/2020 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33154228 | CJ176428 | ROSA | MARTHA | MUNOZ | A | 10/7/2016 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33171046 | CJ186392 | NEIDY | | MENDOZA-FONSECA | A | 4/13/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JOHNSTON | 51 | 33234436 | CJ221329 | JOE | MACK | JOHNSON | A | 5/12/2022 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33242028 | CJ225479 | CURTIS | | HOBBS | A | 11/8/2022 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33188377 | CJ196472 | CHELSEY | TAYLOR | ADKINS | A | 8/20/2019 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33201906 | CJ203902 | CORA | JEAN | BEST | A | 6/23/2020 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33271886 | CJ241604 | TERRENCE | OVRANDE | GOINS BARRINO | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33272728 | CJ242047 | TERESA | A | FAVA ROUSE | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33215349 | CJ210146 | SARAH | | CHAMBERS | A | 10/31/2020 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33199942 | CJ202985 | JESSE | | FUTRELL | A | 2/20/2020 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33242034 | CJ225484 | AMANDA | MICHELE | COHEN | A | 11/8/2022 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33226821 | CJ216761 | ADAM | | COKER | A | 10/5/2021 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33162513 | CJ176440 | KIDADA | | MARLOW-MAHADEO | A | 9/19/2016 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33145357 | CJ171325 | TARA | NICOLE | ELBERT | A | 3/12/2016 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33047105 | CJ97528 | ADA | RAQUEL | FRANCOIS | A | 2/4/2004 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33258326 | CJ235114 | FELIPE | ANTONIO | AGUILO | A | 12/20/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33188588 | CJ196597 | GABRIELA | | AGUILAR | A | 8/26/2019 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33235373 | CJ221863 | LITZY | | AGUILAR | A | 5/26/2022 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 33182925 | CJ192711 | KATHRYN | MARIE | GEORGE | A | 2/18/2019 | ACTIVE | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON | 51 | 33155815 | CJ177286 | GEORGE | TYLAN | DEMORNAY | A | 9/26/2016 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33241482 | CJ225283 | GARNER | DONALD | W | A | 11/1/2022 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33221918 | CJ213909 | EARP | KENNETH | | A | 5/14/2021 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33144193 | CJ170756 | KUSS | JULIE | ELLYN | A | 2/12/2016 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33242115 | CJ225515 | CULP | JOSHUA | | A | 11/8/2022 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33272818 | CJ242087 | CAYO-HOSSLER | LISA | BEA | A | 10/17/2024 | ACTIVE | | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33156377 | CJ177562 | GONZALEZ | JENNIFER | | A | 10/14/2016 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33119330 | CJ154791 | GONZALEZ | JENNIFER | LOUISE | A | 10/2/2012 | INACTIVE | CONFIRMATION NOT RETURNED | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33249775 | CJ229750 | GONZALEZ | JOSE | RAFAEL | A | 7/10/2023 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33087212 | CJ131843 | CORBETT | FRED | CARSON | A | 9/27/2008 | INACTIVE | CONFIRMATION NOT RETURNED | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33054894 | CJ105317 | CORBETT | RAYMOND | EDDIE | A | 10/8/2004 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33204444 | CJ205068 | BENNETT | MEGAN | | A | 8/12/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33055222 | CJ105645 | ATKINS | GARY | EUGENE | A | 10/9/2004 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33179175 | CJ190631 | ARRINGTON | CHARLENA | | A | 11/6/2018 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33237892 | CJ223394 | HIGHSMITH | AERIEAL | | A | 7/25/2022 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33215531 | CJ210240 | BOWLING | ANITA | HOLLOMAN | A | 10/30/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33132765 | CJ163646 | HERNANDEZ | RENZO | MARTIN | A | 9/2/2014 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33213477 | CJ209277 | HERNANDEZ HAMMER | NICOLE | MARIE | A | 10/22/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33188495 | CJ195948 | DE LOS SANTOS | ASHLEY | NICOLE | A | 8/5/2019 | INACTIVE | CONFIRMATION NOT RETURNED | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33191963 | CJ197922 | COVINGTON | CARLAETHA | LYNN | A | 10/21/2019 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33251930 | CJ231001 | ABURTO RODRIGUEZ | GUADALUPE | | A | 9/8/2023 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33262357 | CJ237127 | ACANG | ROSS | NATHANIEL | A | 6/11/2024 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33199609 | CJ202819 | DEW | TYSON | | A | 3/16/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33214917 | CJ209931 | BUCHANAN | MONICA | DENISE | A | 10/30/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33162451 | CJ176894 | GOODWIN | WILBUR | | A | 9/4/2016 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33213388 | CJ209230 | JONES | JOSEPH | | A | 10/21/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33273258 | CJ242269 | LINTER | LOIS | LORENE | A | 10/24/2024 | ACTIVE | | UNVERIFIED NEW | ACCEPTED |
| JOHNSTON | 51 | 33251753 | CJ230895 | BROWNING | CAROLYN | MASSEY | A | 8/28/2023 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33257462 | CJ234695 | FREEMAN | LEYLORIE | JAYLA | A | 1/16/2024 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33192764 | CJ198387 | CLARKE | ROBERT | ANDERSON | A | 11/8/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| JOHNSTON | 51 | 33216106 | CJ210535 | BARBOZA | JESUS | RODRIGUEZ | A | 11/3/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33121528 | CJ156179 | DUDLEY | JAMES | ERIC | A | 11/2/2012 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33235851 | CJ222157 | FISKE | CHRISTIAN | | A | 6/7/2022 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33242171 | CJ225556 | COLLINS | PARENDA | DESHONE | A | 11/8/2022 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33207799 | CJ206571 | CIVITELLI | DEBRA | KAY | A | 9/16/2020 | ACTIVE | | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33231353 | CJ219420 | ANSTEAD | LAGRESHA | SHONTAIL | A | 3/10/2022 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33188002 | CJ196721 | LEWIS | KIERRA | ANGELA | A | 8/30/2019 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33240704 | CJ224964 | JOHNSON | KHIYA | KEITH | A | 10/7/2022 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33107361 | CJ146304 | HECKEL | ROBERT | MITCHELL | A | 8/3/2011 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33154035 | CJ176317 | HARDY | SHORNI | CARTER | A | 9/18/2016 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33234017 | CJ221107 | STYONS | DUSTIN | | A | 5/17/2022 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33241318 | CJ225217 | GUDURU | USHA | | A | 10/26/2022 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33155068 | CJ178867 | LOPEZ | PAUL | MICHAEL | A | 10/14/2016 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33098144 | CJ139930 | VASQUEZ | EVELYN | | A | 1/20/2010 | INACTIVE | CONFIRMATION NOT RETURNED | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33251809 | CJ230926 | VAUGHAN | CORBIN | | A | 9/2/2023 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33185061 | CJ193938 | ORTIZ BOTELLO | DAPHNE | OBDET | A | 4/25/2019 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33128442 | CJ159441 | COZART | CHRISTOPHER | MICHAEL | A | 8/8/2013 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33085107 | CJ130381 | FLEEGER | JOHN | MARK | A | 8/12/2008 | ACTIVE | | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33262023 | CJ236959 | ANDERSON | MICHELLE | RENAE | A | 6/11/2024 | ACTIVE | | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON | 51 | 2602200 | CJ24366 | ANDERSON | L | MIKEY | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33213163 | CJ209120 | BUTCHER | | REBECCA | A | 10/20/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JOHNSTON | 51 | 30054979 | CJ105402 | MASTROMARINO | | MAXINE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33162758 | CJ180898 | MATED FARIAS | | RAUL | A | 5/10/2017 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33054376 | CJ104799 | MATHEWS | DANIEL | CHRISTOPHER | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33254958 | CJ232778 | HOCKADAY | EVERETTE | CHADD | A | 11/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33104159 | CJ143957 | GUERRERO-LOPEZ | EVELYN | ARACELA | A | 11/2/2010 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33145143 | CJ171209 | ANTHONY | PATRICK | CORD | A | 3/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33253010 | CJ231730 | DIXON | | JENNIFER | A | 9/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33178988 | CJ190545 | SINCLAIR | | KIMBERLY | A | 11/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33245325 | CJ227260 | SINCLAIR | REBECCA | SUSAN | A | 2/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33272491 | CJ241911 | NORTON CROOM | AUSTON | REBECCA | A | 10/10/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| JOHNSTON | 51 | 33133634 | CJ164192 | GUEST | | JAMES | A | 9/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33114273 | CJ151263 | GUIDO | WHITLEY | JAY | A | 6/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33053847 | CJ104270 | PAGE | EARL | THOMAS | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33226835 | CJ216775 | PAGEGALA | DEANE | MIRANDA | A | 10/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33153415 | CJ175952 | HALL | | DONNIE | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33197925 | CJ201976 | BAREFOOT | MARIE-OPAL | ABBEY | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33089509 | CJ133531 | DUNCAN | FRANKLIN | RANDY | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33242132 | CJ225528 | DUNGAN | E | MEGAN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33197017 | CJ201526 | BRIDGES | JAMES | ROBERT | A | 1/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33102048 | CJ142670 | COOPER ABEL | WILCOX | CAROLYN | A | 9/15/2010 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33237348 | CJ223035 | NASH | | SHAYLA | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33233977 | CJ221097 | MORRIS | MARIE | OLIVIA | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33197536 | CJ201796 | MORRISEY | SHERWOOD | WILLIAM | A | 2/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33167638 | CJ183972 | GONZALEZ | | WANDA | A | 12/28/2017 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33228029 | CJ217480 | JONES | ANN | GINGER | A | 11/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33176475 | BR63744 | ELDRIDGE | R | CHARLES | A | 10/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33242561 | CJ225746 | CEPIN | | CATHERINE | A | 11/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33081430 | CJ127651 | BOYETTE | MARK | CHRISTOPHER | A | 5/3/2006 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33170875 | CJ186267 | CALE | ELIZABETH | SUSAN | A | 4/11/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JOHNSTON | 51 | 33241760 | CJ225380 | CALHOUN | | GLENDA | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33208350 | CJ206818 | GOTAY-NUNEZ | CELESTE | CAROLINE | A | 9/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33236368 | CJ222483 | WARF | JON | KEVIN | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33267492 | CJ239532 | HUEBNER | MAY | FLORENCE | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33135092 | CJ164926 | MCKINLEY | ROY | JAMES | A | 11/15/2014 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33085007 | CJ130307 | MCKINLEY | DARREN | PETER | A | 8/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33150239 | CJ174147 | CONARD | LEON | HAROLD | A | 7/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33126357 | CJ159395 | CONDE | | MELISSA | A | 8/3/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33119487 | CJ154896 | BROWN | COLE | TAYLOR | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33269792 | CJ240582 | FAMISAN | MALACAD | DOLLY JOYCE | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33233138 | CJ198956 | DIXON | JALEN | WILLIAM | A | 9/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33204283 | CJ204997 | ARROYO-BRADLEY | | ACTRID | A | 7/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33186236 | CJ194670 | BRANCH | XAVIA | ASIA | A | 4/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33212592 | CJ208838 | BRANCH | DUSTIN | ROBERT | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33169764 | EH794926 | FORBES | LATASHA | FELICIA | A | 1/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33175637 | CJ189035 | DUBLIN | K | TYNIAZIA | A | 9/11/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JOHNSTON | 51 | 33177857 | CJ190088 | FRANKE | MICHELLE | CHRISTINA | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33204528 | CJ205108 | JANIK | G | JAMES | A | 8/13/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON | 51 | 23128098 | CJ160565 | ASH | VERNON | RICHARD | A | 11/25/2013 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JOHNSTON | 51 | 23178856 | CJ190470 | ALLEN | MICHAEL | | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23143687 | CJ170411 | COLEY | ROMMIE | RASHAD | A | 2/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23200633 | CJ203347 | GODFREY | MONICA | P | A | 4/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23242127 | CJ225526 | CORMIER | BRYAN | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23160681 | CJ179885 | APANOVICH | MARIELIZA | | A | 1/31/2017 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23220059 | CJ212837 | APARICIO-VELEZ | EVELYN | | A | 3/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23252106 | CJ231158 | BREDIN | GABRIELLE | AMELIA | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23225649 | CJ216109 | FERGUS | WREN | | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23200258 | CJ203164 | BETHEA | TORIEN | | A | 3/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23090010 | CJ133935 | DZUROVCIN | DEAN | STEVEN | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23090009 | CJ133934 | DZUROVCIN | LIZA | SMITH | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23176707 | EH539371 | BRING | ROBERT | DANIEL | A | 10/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23051946 | CJ102369 | CUEVAS | DORIS | GRISEL | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23240006 | CJ224601 | COBADO | TYLER | PAUL | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23239390 | CJ224289 | BROWN | CHRISTOPHER | ALAN | A | 9/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23241487 | CJ225286 | BEAN | KELLEY | | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23215312 | CJ210115 | GODWIN | RUFUS | LESTER | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23176636 | CJ189034 | BRUSH | HALEY | JONES | A | 9/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23249250 | CJ229466 | LYNN | JAYSON | | A | 6/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23047836 | CJ98259 | MCGRAW-ROBERTSON | KERRY | ANN | A | 3/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23174286 | CJ188289 | MCGREGOR | MARY | MCGREGOR | A | 8/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23060365 | CJ110788 | GRICE | DEBORAH | BRADFORD | A | 5/17/2005 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23235717 | CJ222070 | KOWALSKI | MICHAELA | BELLE | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23082177 | CJ128226 | JACKSON | JOSIA | J | A | 5/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23056239 | CJ106662 | LOGAN-SIMMONS | LAWANDA | | A | 10/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23249672 | CJ229694 | MARTINEZ | DANIELA | PAOLA | A | 7/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23177992 | CJ190140 | MARTINEZ | DEBORAH | | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23147006 | BF10614 | DOAME | LENA | KAY | A | 4/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23242290 | CJ225599 | DOBBIN | SHANNON | ALETHA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23087759 | CJ132250 | FRASER | KESRICK | ANDREW | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23213303 | CJ209194 | DRYDEN | RICHARD | CALVIN | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23254419 | CJ232469 | DUARTE | BENJAMIN | | A | 11/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23250042 | CJ229888 | CARGILL | TAYLON | LATRELL | A | 7/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23049564 | CJ99987 | CARLAN | MATTHEW | MARCUS | A | 6/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23200208 | CJ203137 | GARCIA-CASTILLO | MARIA | FERNANDA | A | 3/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23083193 | CJ128974 | DENSON | CARTER | RAY | A | 4/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23239451 | CJ224328 | HILL | THOMAS | | A | 9/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23190647 | CJ197192 | SAUCEDO | WENDY | FRANCISCA | A | 9/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23185738 | CJ194365 | MONTALVO | THOMAS | RODOLFO | A | 7/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23222453 | CJ214217 | MORALES RODRIGUEZ | YASMIN | | A | 5/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23272851 | CJ242104 | MORALES-ALVAREZ | CIELO | | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 23242163 | CJ225550 | MOLINA | JEFFREY | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23251027 | CJ230471 | NUNEZ-RIVAS | LARISSA | | A | 8/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23224495 | CJ215347 | HINES | JERRY | LINWOOD | A | 8/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23258355 | CJ235729 | HETZEL | NINA | MARIE | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23106930 | CJ146057 | MORGAN | HAROLD | BRADLEY | A | 7/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23066494 | CJ116542 | JOHNSON | JAMIE | THORNE | A | 7/11/2006 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 23185787 | CJ194398 | BROGDEN | JADA | LANE | A | 5/17/2019 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON | 51 | 33077724 | CJ124930 | ELIZABETH | ANN | DEHNER | A | 2/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33197514 | CJ201785 | MASON | RILEY | ADAMOF | A | 1/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33251932 | CJ231003 | CAMERON | LEE | ADAMS | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33213863 | CJ209429 | AMY | SUE | CREECH | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33117508 | CJ153478 | ANGELA | BROOKS | CREECH | A | 9/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33258849 | CJ235363 | TYRESRA | | BAINE | A | 4/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33059661 | CJ110084 | CAROLE | LYNN | BRENCHAK | A | 3/28/2005 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33242126 | CJ225525 | MICHAEL | DAVID | ALFORD | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33087024 | CJ131722 | JOSHUA | DANIEL | JOHNSON | A | 9/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33190652 | CJ197195 | JULIE | FAY | JOHNSON | A | 9/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33158156 | CJ178508 | KARA | E | JOHNSON | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33239465 | CJ224341 | KASANDRA | | JOHNSON | A | 9/15/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33176381 | CJ189415 | DIANA | LOURDES | MIRANDA RUBIO | A | 10/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33259056 | CJ235460 | COURTNEY | ALEXIS | CARROLL | A | 6/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33218322 | CJ211826 | SHERKIRA | | COVINGTON | A | 1/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33052075 | CJ102498 | LINA | LEMUELLA | AUBER | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33240597 | CJ224896 | DOMINIC | GEE | CARABALLO | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33057741 | CJ108164 | JANE | LEE | BATTEN | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33120386 | CJ155508 | RONNIE | | ALFORD | A | 10/12/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JOHNSTON | 51 | 33240860 | CJ225035 | YASMINE | | ALFORD | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33178744 | CJ190415 | HUGH | | AUSTIN | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33050475 | CJ100898 | JAMES | | AUSTIN | A | 8/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33176134 | CJ189288 | AARON | ROSS | FREEDLANDER | A | 9/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33241199 | CJ225183 | KIP | ALAN | MAIORI | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33155776 | CJ177253 | PAUL | EDWARD | MAIORI | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33172028 | CJ186944 | DEANNA | TYSHAWN | GOODMAN | A | 5/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33160896 | CJ180015 | DOLORES | LILIANA | LOPEZ ORTIZ | A | 2/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33128168 | CJ160615 | EDWARD | OLIVER | JORDAN | A | 11/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33190366 | CJ197033 | JUAN | J | HERRERA GONZALEZ | A | 9/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33272827 | CJ242091 | ROBERTO | | HERRERA-VAZQUEZ | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33149606 | CJ173812 | DONNA | LEE | MAY | A | 7/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33052707 | CJ103130 | MELESSIA | LEIGH | MAY | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33235418 | CJ221891 | OLIVIA | LOU | FOWLER | A | 5/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33069930 | CJ119060 | MISTY | | HINES | A | 12/27/2006 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33234174 | CJ221190 | ELEANOR | LEIGH | HINNANT | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33219797 | CJ209399 | WENDY | L | O'CONNOR | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33205825 | CJ205689 | GRACIE | LEE | HATCH | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33120745 | CJ155724 | ESTER | | HANNA | A | 10/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33127253 | CJ160037 | MARC | J | FISHER | A | 9/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33268805 | CJ240139 | SIERRA | ROSE | CHRISTIAN | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33206261 | CJ205884 | GLORIA | | GIBSON | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33252113 | CJ231165 | JAYDA | IMAN | CLAY | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33212920 | CJ208996 | MARSHALL | | MORELAND | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33151277 | CJ174738 | KASSIDY | ROSE | MURTAGH | A | 8/15/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33050258 | CJ100681 | JACKIE | TALTON | OSHIELDS | A | 8/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33050561 | CJ100984 | CAMILLO | PASQUEL | MCKOY | A | 8/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33082208 | CJ128250 | FREDDIE | MCDONALD | HENDERSON | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33241965 | CJ225456 | CHUCKIE | WAYNE | MCKINNEY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33213016 | CJ209042 | BRYAN | EDWARD | MURCHISON | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON | 51 | 13097593 | CJ139545 | ROBERT | | MURO | A | 12/8/2009 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 13173851 | CJ188044 | JOSEPH | JAVIER | MARTINEZ | A | 7/30/2018 | ACTIVE | | ACCEPTED |
| JOHNSTON | 51 | 13354619 | CJ232573 | AUDREY | DEW | MITCHELL | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13202214 | CJ204045 | TAWNETTE | MARRIE | GUZMAN | A | 6/29/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| JOHNSTON | 51 | 13176627 | CJ189031 | YERIKA | ALTAGRACIA | GUZMANDEJIMINIAN | A | 9/11/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 13261163 | CJ236521 | ALEXIA | NICOLE | HAAKMA SANCHEZ | A | 6/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13150846 | CJ174483 | FREDRICK | KANDILAH | MAMBOLEO | A | 8/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13057237 | CJ107660 | VICKI | BRADSHAW | ESTES | A | 10/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13241753 | CJ225375 | MICHAEL | THOMAS | BACON | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13148878 | CJ172155 | DENNIS | CARL | BROWN | A | 4/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13118482 | CJ154151 | CHARMAINE | SIMONE | BOYD | A | 10/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13081794 | CJ127942 | JAMES | ERNEST | BENJAMIN | A | 4/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13052942 | CJ103365 | STEPHAN | W | HERZOG | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13100500 | CJ141579 | ANDREW | CLINTON | MORRIS | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13254953 | CJ232774 | JANYEA | | JENKINS | A | 11/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13263818 | CJ237835 | SIMONE | | MITCHELL-CUDDINGTON | A | 7/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 13185940 | EH475322 | CRYSTAL | LYNN HAIRSTON | MITCHENER | A | 5/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13126089 | CJ159228 | DONNA | MARIE | OHARE | A | 7/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13123996 | CJ157780 | JACQUELINE | | BOWREY | A | 2/14/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13237800 | CJ223318 | KAYLA | | BARRETT | A | 7/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13270403 | CJ240886 | CHINA | KAITLYN RENAE | BARRINO GOINS | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 13117202 | CJ153260 | BRENDA | D | BALCH | A | 8/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13273250 | CJ242266 | MARIA BELEN | | BENAVIDES | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| JOHNSTON | 51 | 13090117 | CJ134015 | PHYLLIS | ANN | ONEAL | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13190730 | CJ197240 | TEMPEST | | ONEAL | A | 9/13/2019 | ACTIVE | UNVERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13217636 | CJ211419 | DIANA | | ONEILL | A | 12/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13246534 | CJ227958 | JAVON | | HOLLISTER | A | 3/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13170270 | CJ185915 | EMMA | GRACE | HARDY | A | 3/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13241938 | CJ225442 | JEFFERSON | | LANGLEY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13095081 | CJ137759 | BARRY | LAWRENCE | LANGSTON | A | 11/6/2007 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13234694 | BL447379 | BRITNY | DENISE | HOFFMAN | A | 6/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13253906 | CJ232195 | ELLA | | NAVAS | A | 10/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13050653 | CJ101076 | KETURAH | LEA | HARLEY | A | 8/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13099355 | CJ140746 | MARILYN | RUTH | HUMPHREY | A | 5/4/2010 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13088756 | CJ132943 | NICOLE | JANINE | HUMPHREY | A | 10/8/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 13193719 | CJ199008 | QUA DEJA | RENEE | HOLDER | A | 12/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13272603 | CJ241977 | TIMOTHY | JAVEL | HOLDER | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 13267249 | CJ239421 | MARIANA | D | OJEDA | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13143542 | CJ170313 | DANE | J | MARTIN | A | 2/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13194034 | CJ199323 | GRANT | STEPHEN | MARTIN | A | 12/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13242110 | CJ225511 | HEATHER | LYNN | MARTIN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13053505 | CJ103928 | GEORGE | | HABERSETZER | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13258748 | CJ235310 | PATRICIA | NOREEN | BENJAMIN | A | 3/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13240404 | CJ224794 | JONAH | LEO | EPSTEIN | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13179223 | CJ190654 | ANA | MARIA | GIRON MADRID | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13236053 | CJ222305 | KATLYN | MARIE | FULGHUM | A | 6/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13047375 | CJ97798 | JAVETTA | CANNADY | FULLARD | A | 2/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13054664 | CJ105087 | DEBORAH | KAYE | MAYNOR | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 13268951 | CJ239262 | CAROLINE | ANN | ODLE-ARRINGTON | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON | 51 | 33185094 | C1193946 | SOTELO | VIANEY | | A | 4/29/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33161407 | C1180297 | MARCIAL | NANCY | ESTELLE | A | 3/10/2017 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33050552 | C1100975 | MATTHEWS | BARON | LEE | A | 8/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33254555 | C1232532 | PONCE | LORISSA | SHANNON | A | 11/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33213441 | C1209255 | MASSEY | JIMMY | | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33157031 | C1177912 | OCKLETREE | JACQUETTA | NICOLE | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33061424 | C1111847 | NIX | ANTHONY | BERNARD | A | 7/27/2005 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33148989 | C1173424 | LOWNDS | THERESA | MARIE | A | 6/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33197069 | C1201554 | HENDRICKS | LEILA | | A | 1/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33055086 | C1105509 | MITCHELL | DENISE | DOROTHY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33234932 | C1221599 | MITCHELL | EUPHEMA | E | A | 6/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33133802 | C1164276 | MASSEY | ALEXANDER | MARTEN | A | 9/29/2014 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JOHNSTON | 51 | 33054377 | C1104795 | DENTREMONT | AGNES | M COMEAU | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33248492 | C1229026 | COLE | SETH | WALKER | A | 5/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33052280 | C1102703 | BOGAN | TEQUILA | VINSON | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33156133 | C1177445 | FRIES | KAREN | | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33268858 | C1240166 | DELGADE RIVERA | ESMERALDA | | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33055471 | C1105894 | KENNEDY | PATRICK | WILLARD | A | 10/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33094985 | C1137670 | KENNEDY | RONALD | KIM | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33273172 | C1242235 | LUNA-PEREZ | LARRY | | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| JOHNSTON | 51 | 33177443 | C1188968 | LEONARD | DANITA | SUE | A | 10/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33214725 | C1209833 | HOGAN | WILLIAM | | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33262271 | C1237081 | JACOBS | SHARIAN | H | A | 6/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33272724 | C1242044 | JACOBS- STAICER | JENNIE | KAY | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33178843 | C1190459 | LEE | AUSTIN | | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33241337 | C1225226 | LEE | BARBARA | ANN | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33198406 | C1202172 | JOHNSON | MYRA | S | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33241758 | C1225378 | MINNIS | DAYVONIA | | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33193742 | C1199031 | JERNIGAN | JOHNATHAN | AARON | A | 12/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33056206 | C1106629 | JONES | CORLISS | YVETTE | A | 10/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33108151 | C1146938 | MITCHINER | JOHN | HOWARD | A | 9/6/2011 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33054445 | C1104668 | INSCOE | CHRIS | | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33052327 | C1102750 | JENKINS-FETTER | TERESA | LYNN | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33230915 | C1219166 | JENNINGS | JANELLE | | A | 2/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33215213 | C1210068 | MASSENGILL | NATHAN | DAVID | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33054800 | C1105223 | WILSON | BRENDA | G | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33057352 | C1107775 | TIPPETT | WILFRED | T | A | 10/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33216486 | C1210784 | FULLARD | STEPHEN | | A | 11/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33262509 | EH538146 | GRIMES | ANDRE | EDWARD | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33273128 | C1242216 | HENLEY | LINDA | JOYCE | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| JOHNSTON | 51 | 33053586 | C1104009 | MONGIELLO | JOAN | | A | 10/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33058077 | C1108500 | FIAMINGO | MARK | G | A | 1/10/2005 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33269804 | C1240591 | FOYE | DENCIA | LASHAWN | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33233601 | C1220975 | FOYE | KLOE | D | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33207725 | C1206536 | HORNER | NANCY | HOLLAND | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33163150 | C1181145 | JOHNSON-COLE | DANIEL | SHAWN | A | 6/1/2017 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33219707 | C1212630 | GOMEZ | JAIME | G | A | 2/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33208030 | C1206666 | GONCALVES | PAULO | JORGE | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33152914 | C1175685 | CAMPOS-SANCHEZ | ALFREDO | | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON | 51 | 33135904 | CJ165448 | DIAZ | JENNIFER | | A | 1/23/2015 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33128209 | CJ106643 | ANDERSON | BRANDON | RICHARD | A | 11/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33057418 | CJ107641 | MITCHELL | RAYMOND | D | A | 10/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33249383 | CJ229532 | MITCHELL | SCOTT | RANDALL | A | 6/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33197610 | CJ201832 | LEE | JOHN | AUSTIN | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33208059 | CJ206685 | KELLY | RHONDA | | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33054048 | CJ104471 | LANGDON | MELISSA | CAROL | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33235938 | CJ222217 | LANGDON | WANDA | GODWIN | A | 6/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33054876 | CJ105299 | LASTER | SANDRA | | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33098724 | CJ140323 | LASTINGER | MICHAEL | LEE | A | 3/5/2010 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33127865 | CJ160432 | GUNTER | TAYLOR | DOUGLAS | A | 11/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33088237 | CJ132602 | GUPTON | BRADLEY | DREW | A | 9/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33242144 | CJ225538 | FREEMAN | JAMES | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33190190 | CJ196945 | DALTON | SAVANNAH | GRACE | A | 9/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33063079 | CJ113502 | DAMBLY | DENNIS | CRAIG | A | 11/2/2005 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33051945 | CJ102368 | DANCE | CYNTHIA | T | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33087059 | CJ131747 | BROOKS | CURTIS | EVERAGE LEANARD | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33248143 | CJ228830 | HERNANDEZ ROMERO | SELENA | LIZZET | A | 5/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33218563 | CJ193094 | HERNANDEZ VAZQUEZ | MARIELA | | A | 7/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33244569 | CJ228812 | HERNANDEZ-CRUZ | ARMANDO | | A | 1/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33216716 | CJ210938 | KLEBER | ALEX | MICHAEL | A | 11/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33126844 | CJ159766 | LASSITER | JACADI | MALIK | A | 8/22/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33054431 | CJ104854 | HILL | ZEB | BRYAN | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33158403 | CJ178624 | MCNEILL | JAMES | TERRENCE | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33234717 | CJ215493 | MCLEAN | WILLIAM | SHAWN | A | 8/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33204274 | CJ204892 | MARSHALL | RANDY | ERIC | A | 8/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33176065 | EH572635 | NORRIS | KIMBERLY | BETH | A | 9/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33241650 | CJ225339 | JONES | NIYA | | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33172870 | CJ187459 | ORELLANA-REYES | CINDY | SUYAPA | A | 6/22/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JOHNSTON | 51 | 33207377 | CJ206374 | MARGARIAN | ALEXANDER | RICHARD | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33213283 | CJ209184 | TUGWELL | BONITA | C | A | 10/20/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33240179 | CJ224688 | LICARY | CHRISTIAN | PAUL | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33100341 | CJ141459 | IRELAND | DOUGLAS | NATHAN | A | 6/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33101940 | CJ142602 | MORRO | ROBERT | | A | 9/10/2010 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33178080 | CJ190169 | KING | VICTORIA | M | A | 10/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33204819 | CJ205231 | HOWARD | ANDRIA | VIDEL | A | 8/19/2020 | UNVERIFIED | | ACCEPTED |
| JOHNSTON | 51 | 33264019 | CJ237925 | KEENER | LOGAN | BENJAMIN | S | 7/19/2024 | TEMPORARY | MILITARY | ACCEPTED |
| JOHNSTON | 51 | 33215324 | CJ210126 | MOORE | JOSEPH | GRAHAM | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33048734 | CJ89157 | KNIGHT | IRVIN | ROBERT | A | 4/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33049778 | CJ100201 | KNIGHT | MERTHA | GRAY | A | 6/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33056568 | CJ106991 | ROBINSON | JEROME | | A | 10/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33212265 | CJ208675 | MILLER | ANGELA | ANGELETTE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33237913 | CJ223411 | OUTERBRIDGE | NY'KE | JAKIYA | A | 7/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33053885 | CJ104308 | GREESON | ALICE | GAIL | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33127366 | CJ160104 | MULLANEY | JOHN | A | A | 9/27/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33248485 | CJ229020 | IBARRA | ARACELI | | A | 5/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33157950 | CJ178386 | LISK | MATTHEW | THOMAS | A | 11/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33270821 | CJ241062 | HALE WILLIAMS | VICTORIA | L | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33048564 | CJ98987 | COLAVITO | SHANNON | LEE | A | 4/23/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON | 51 | 32241759 | CI225379 | LUTOYA | | BATTLE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33175626 | CI189030 | HAKIMA | SOUDANI | HARRIS | A | 9/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33108294 | CI147045 | JOSHUA | LEE | HARRIS | A | 9/15/2011 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33212973 | C209016 | BRADY | | KEESLING | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33057795 | CI108218 | SHELVIA | STEPHENSON | MYERS | A | 11/2/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33076193 | CI23827 | PATRICIA | DUNLOP | HARRINGTON | A | 12/5/2007 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33090948 | CI34646 | JASON | CHARLES | MUNCERT | A | 10/25/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33047496 | CI97919 | JOSEPH | S | MUNDY | A | 2/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33271857 | BL187550 | OTIS | LAMONT | MCRAE | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33086282 | CI131206 | MATTHEW | JOEL | KNUDSON | A | 9/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33153414 | EH879550 | JOSEY | BRODERICK | HAMP | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33273194 | CI242241 | MATTHEW | S | MCFADGEN | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| JOHNSTON | 51 | 33202820 | C204346 | HARVEY | | JUNE | A | 7/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33120864 | CI155792 | CAROL | LEE | NEAL | A | 10/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33218390 | CI211869 | ELIZABETH | | MENDEZ REYES | A | 1/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33082491 | CI28455 | DEJA | | MENDOZA | A | 3/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33196994 | CI201505 | MIRAHONDA | | MCINTOSH | A | 1/22/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| JOHNSTON | 51 | 33151018 | CI174575 | TAMMY | CHRISTINE | MCINTOSH | A | 8/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33149180 | CI173540 | TYLER | AUSTIN | NEWMAN | A | 7/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33172863 | CI187453 | HANNAH | KAITLYN | LITTLE | A | 6/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33240519 | CI226608 | JANET | LEA | HICKS | A | 7/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33235445 | CI221912 | DEBRA | HAAS | MATTHEWS | A | 5/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33050554 | CI100977 | DELBERT | L | MATTHEWS | A | 8/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33238131 | EH1040530 | EDWARD | | JAMISON | A | 7/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33263780 | CI237815 | AUSTIN | | HARRIS | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33242026 | CI225477 | DALE | TURNER | HARRIS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33212840 | CI208850 | NICHOLAS | DALE | HARR | A | 10/16/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33154127 | CI176364 | EMILY | VICTORIA | HARR | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33191290 | CI197539 | HOLLY | ASHWORTH | MATTHEWS | A | 10/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33216365 | CI21977 | PAMELA | ARNOLD | HATCHER | A | 1/18/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33163503 | CI181380 | WANDA | GAYLE | HATHAWAY | A | 6/15/2017 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33151877 | CI175093 | MICHELLE | CHERI | MCCAUSLEY | A | 9/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33057640 | CI108063 | AANCA | | MCCLAIN | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33199226 | CI202632 | DAVID | ALAN | MAEZES | A | 2/20/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33267091 | CI239347 | ALFRED | BENNDICT | RINGER | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33127395 | CI160125 | BLAKE | CHRISTOPHER | LETERSKY | A | 9/30/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33119804 | CI155117 | JESSE | WADE | MCLAUGHLIN | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33171233 | CI186476 | ISABEL | | MARKUSON | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33148190 | CI172914 | KRYSTAL | LATOYA | HOBBY | A | 5/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33153059 | CI175762 | XAVIER | HOWARD | HERNANDEZ | A | 9/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33190743 | EH1129221 | THOMAS | JAMES | HERNANDEZ | A | 9/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33258490 | CI235192 | JOSANNAH | HOPE | JONES | A | 2/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33099416 | CI140792 | SAVANNA | J | MORGAN | A | 5/7/2010 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33194396 | CI199593 | KRISTIN | KELLEY | HIGGINS | A | 12/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33157336 | CI178067 | JERMEL | | NORRIS | A | 11/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33214823 | CI209887 | RICHARD | | GRISWOLD | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33118190 | CI153968 | KRISTIN | | LILLY | A | 8/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33089700 | CI133685 | RICHARD | | HINTON | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33212911 | CI208991 | KATHLEEN | ASHLEY | MCGEE | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON | 51 | 33241353 | EH873013 | LUCAS | SYMONE | | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33200590 | CJ203324 | LUCAS | NATASHA | MARIE | A | 4/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33254190 | CJ232340 | HOPE | NICHELLE | | A | 11/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33216250 | CJ210623 | HOPKINS | EMILY | CAPPS | A | 11/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33119479 | CJ154891 | MESSICK | MICHAEL | ANTHONY | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33220274 | CJ212959 | IVEY | MARK | | A | 3/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33210455 | CJ207809 | HERMAN | KRISSIE | | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33233087 | BE405914 | MCLEAN | ASHLEE | MONIQUE | A | 4/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33200065 | CJ203049 | MCLEAN | DONYALA | LANAY | A | 4/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33215332 | CJ210132 | LASSITER | MICHAEL | MARCHELL | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33207378 | CJ206375 | HOCUTT | DEVERN | | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33088354 | CJ132679 | GUNYARD | DARIENE | ELAINE | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33054315 | CJ104738 | RHODES | JESSE EARL | | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33057157 | CJ107580 | RHODES | LAWRENCE | ALLEN | A | 10/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33177588 | CJ189950 | DYE | FREDERICK | DAVID | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33242296 | CJ225602 | DYER | JOE | ROBERSON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33228026 | CJ217478 | DYMON | LUKE | | A | 11/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33177442 | CJ189867 | ESPINOZA | CARLOS | ROBERT | A | 10/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33123760 | CJ157605 | ESPIRITUSANTO | IRIS | ROSA | A | 1/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33271800 | CJ241556 | MCLEAN | DORIS | MARLENE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33126455 | CJ159452 | HONORE | TROYE | BARNES | A | 8/6/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33255018 | CJ232808 | HOWELL | CAMERON | | A | 12/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33160041 | CJ182934 | MAUCERI | KATIE | COLLEEN | A | 10/12/2017 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33109419 | CJ147828 | ZHOROFF | JOHN | MICHAEL | A | 11/18/2011 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33253393 | CJ231928 | MILLER | CONNOR | WAYNE | A | 10/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33145328 | CJ171303 | GRIFFIN | ANTHONY | LEE | A | 3/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33156644 | CJ177706 | GRIFFIN | CARSON | DENNING | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33250951 | CJ230422 | GRIFFIN | CONNIE | | A | 8/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33194352 | CJ199557 | JOHNSON | DAVID | JUWAN | A | 12/3/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33123022 | CJ157128 | HALL | JOHN | EDWARD | A | 11/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33048936 | CJ99331 | MOHAMED | REEM | ALI | A | 5/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33053887 | CJ104310 | LAFRANCE | DOREEN | | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33210800 | CJ207985 | LAGCHER | STEVEN | RAY | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33056091 | CJ106514 | PETIT | CHAD | MARCUS | A | 10/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33236076 | CJ222322 | MORRISON | BRITTANY | | A | 6/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33252902 | CJ231674 | LUKE | JESSIE | DANIELLE | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33151254 | CJ174722 | NINO-LOPEZ | FAUSTINO | | A | 8/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33205082 | CJ205353 | MCDOWELL | GEICHERRE | WILLIAMS | A | 8/20/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33242164 | CJ225551 | MOORE | SHIRLEY | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33050590 | CJ101013 | VINSON | TIEASE | LAMIEA | A | 8/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33132244 | CJ163341 | VIRGIN | TIJUANA | ROCHELLE | A | 8/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33179047 | CJ190577 | PARKER | KIMBERLY | | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33145193 | CJ171230 | PARKER | LEE | CURTIS | A | 3/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33064634 | CJ115057 | VANN | MAUREEN | LEE | A | 2/28/2006 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33054947 | CJ105370 | MORENO | ARTUVO | ECHEVESTE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33128993 | CJ159861 | MORETTI | JUDITH | ANN | A | 8/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33199885 | CJ202948 | HOWARD | REYLAND | | A | 2/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33117010 | CJ153114 | HOWARD | SHONTOYA | M | A | 9/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33062511 | CJ112934 | WILLIAMS | MARIA | | A | 10/5/2005 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_no | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON | 51 | 33257448 | CJ234687 | LUANN | | RUDOLPH | A | 12/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33154079 | CJ176337 | CYNTHIA | | VAIL | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33272914 | CJ242130 | TERESA | YOLANDA | PIPPENS | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33234102 | CJ221154 | NICOLE | | PITO | A | 5/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33241991 | CJ225467 | DAVID | | ZIEGLER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33053177 | CJ103800 | MICHELLE | SPRUILL | MCCOMBS | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33249931 | CJ228812 | DEMETRIUS | | HUNTER | A | 7/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33214454 | CJ209700 | MELANIE | XAN | SCEARCE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 2547400 | CJ23758 | DENNIS | EDWARD | MERRITT | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33247934 | CJ228709 | PERCY | | MERRITT | A | 5/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33193776 | CJ199065 | CHARLES | HUNTER | LEE | A | 12/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33050455 | CJ100878 | DAVID | ERIC | SUTTON | A | 8/18/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JOHNSTON | 51 | 33207346 | CJ206361 | KAITLYN | NICOLE | MORRIS | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33088447 | CJ132738 | SHAUNNA | CHRISTINE | VESSIE | A | 10/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33190678 | CJ197207 | CRYSTAL | OLIVIA | PATE | A | 9/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33250206 | CJ229985 | WANDA | SUE | HOWARD | A | 7/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33055266 | CJ105689 | BRENDA | CARROL | HANEY | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33166571 | CJ183282 | MICHAEL | JOHN | OMARA | A | 11/8/2017 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33232678 | CJ220524 | ANDRE | LAMAR | MANGUM | A | 3/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33237379 | CJ223652 | DESIREE | | JONES | A | 7/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33233090 | EH200621 | GILBERT | WOODROW | FRANCIS | A | 5/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33151415 | CJ174825 | DIANA | MERCEDES | ESPINAL-GUTIERREZ | A | 8/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33250149 | CJ229949 | DEANNA | MARIE | THOMAS | A | 7/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33099334 | EP51044 | HEATHER | NELSON | THOMPSON | A | 5/4/2010 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33095070 | CJ137748 | RONNIE | LEE | SANDERS | A | 9/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33239143 | CJ224170 | DIAMOND | DAISHANEL | JAMES | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33097478 | CJ139470 | JANIE | JANES | JAMES | A | 11/30/2009 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33080741 | CJ127170 | JAMES | DOUGLAS | NEWBURG | A | 4/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33057278 | CJ107701 | ANGELO | ANTHONY | LAPERNA | A | 10/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33113615 | CJ150802 | LISA | JO | LYCHALK | A | 5/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33237065 | CJ222856 | MARY | C | JERNIGAN | A | 7/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33118386 | CJ154093 | EFRAIN | JOSE | IRZARRY | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33114907 | CJ151709 | WANDA | IVELISSE MARIE | IRIZARRY-NEGRON | A | 6/6/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JOHNSTON | 51 | 33172819 | CJ187419 | MELODY | DELANE | IRVING | A | 6/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33213197 | CJ209143 | IRIS | | LUSK | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33120106 | CJ153319 | KRISTINA | MARIA | HARRELL | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33216282 | CJ210645 | WILLIAM | JOSEPH | HARRELL | A | 11/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33194389 | CJ143301 | FERLINO | ALICIA | SMART-MONROE | A | 12/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33145100 | CJ171184 | ELSIE | C | PRUITT | A | 3/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33054018 | CJ104441 | CLEMENTINE | DOBBINS | ROYALS | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33145011 | CJ171133 | CHRISTOPHER | NEIL | ROZIER | A | 3/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33101084 | CJ142006 | RAFAEL | SIERRA | PASCUAL | A | 7/22/2010 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| JOHNSTON | 51 | 33249453 | CJ229571 | NATALIE | KRISTINE | WATSON | A | 6/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33155682 | CJ177188 | STACY | | REYES-SANDERS | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33242073 | CJ225500 | RICHARD | MURRAY | ROBERTS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33237058 | CJ222849 | THOMAS | | ROBERTS | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33272833 | CJ242095 | SHEILA | | ROBERTS-HARGIS | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33233038 | CJ220711 | JOSE | MARCOS | RAMIREZ | A | 4/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33261965 | CJ236937 | JACQUELINE | | RAMIREZ VILLALOBOS | A | 2/21/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON | 51 | 33154146 | C1176380 | ROELOFS | NATHAN | LARRY | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33053228 | C1103651 | TORRES-NETTER | YESSIKA | | A | 9/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33156538 | C1177647 | RODRIGUEZ | ANTONIO | | A | 10/14/2016 | ACTIVE | UNVERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33127431 | C1160146 | WEAVER | MAUREEN | GAY | A | 10/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33125393 | C1158742 | WILLIAMS | JOSHUA | CLAYTON | A | 5/29/2013 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33102149 | C1142742 | SMITH | DEVON | JUNIOR | A | 9/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33266390 | C1239002 | TIENTCHEU | LUCIE | VERONIQUE | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33271599 | C1241456 | SIMMONS LOGAN | CAROL | R | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33095137 | C1137803 | SCHIFF | LINDA | A | A | 5/11/2009 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33167618 | C1183958 | RODRIGUEZ RIVERA | JOSE | ORLANDO | A | 12/28/2017 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33092925 | C1136120 | WRIGHT | JERALD | ANTHONY | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33249932 | C1229813 | WRIGHT | LAMONT | | A | 7/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33241564 | C1225309 | WHITAKER | JACQUELINE | DELORIE | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33150408 | C1174249 | WHITAKER | PATRICIA | LOUISE | A | 8/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33148954 | C1173404 | TAYLOR | ANTHONY | SCOTT | A | 6/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33173937 | C1188097 | SALEMO | ALISON | GRACIA | A | 8/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33165535 | C1182625 | SKABO | JEFFERY | MICHAEL | A | 9/20/2017 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33242174 | C1225559 | STEVENSON | DANA | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33241948 | C1225446 | STEVENSON | JOSEPH | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33116341 | C1152661 | HALL | LAUREL | L | A | 9/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33207928 | C1206626 | MCGLASSON | MAKENNA | DIANE | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33175190 | C1188811 | KEMP | RAMEY | FLOYD | A | 9/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33235801 | C1222126 | LOTT | TORENZO | | A | 6/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33093954 | C1136582 | LEE | KENNETH | EVAN | A | 12/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33094890 | C1137596 | STINSON | MICHELLE | LYNN | A | 4/28/2009 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33173976 | C1190732 | STOCKMAN | KRISTIE | COLE | A | 11/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33092383 | C1135709 | MONDELLO | MARYANN | | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33209474 | C1207351 | MCMULLEN | ANNA | KALENE | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33164736 | C1182130 | LOWERY | KELLY | MICHELLE | A | 8/13/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JOHNSTON | 51 | 33057120 | C1107543 | SEAGROVES | SHELIA | SIMS | A | 10/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33049718 | C1100141 | SCHIRO | ANTHONY | | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33169957 | C1185717 | WHITMAN | ALICIA | BALLADARES | A | 3/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33118598 | C1154225 | RIDDLE | SHANNON | GARDNER | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33209845 | EH1005593 | TAYLOR | ASHLEY | NICOLE | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33156517 | C1177634 | WOOTEN | ALEXANDRA | WHITNEY | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33055936 | C1106359 | ROYALL | BETSY | G | A | 10/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33237939 | C1223434 | WALTERS | TIMOTHY | DEJOHN | A | 7/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33216003 | C1207892 | WALTON | RAYFORD | ALLEN | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33189577 | C1196586 | QURESHI | ZOYA | KHALID | A | 8/28/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| JOHNSTON | 51 | 33221958 | C1213937 | RUDD | KYLER | LAMARIUS | A | 5/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33112436 | C1150104 | WEST | JAMES | SCOTT | A | 3/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33130338 | C1J33117 | SANDERS | TIFFANY | LAKEISHA | A | 4/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33254601 | C1232562 | YARBOROUGH | WINSTON | ZENOBIA | A | 11/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33273134 | C1242219 | POPE | DALLAS | L | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| JOHNSTON | 51 | 33214738 | C1209841 | WHITLEY | DANNY | | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33128543 | C1160866 | SCHUMANN | JOHN | | A | 12/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33093441 | C1136502 | SELLERS | DAVID | JAY | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33237056 | C1222947 | SMITH | DUSTIN | | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33268747 | C1240105 | RIVERA RODRIGUEZ | SCARLETT | LIZZETH | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON | 51 | 33057151 | CJ107574 | BONNIE | LYNN | ROACH | A | 10/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33241631 | CJ225330 | SHAILESH | J | PATEL | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33242112 | CJ225513 | ALEXIS | | RELIFORD | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33152174 | CJ175296 | SONIA | YVETTE | GREENE | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33056441 | CJ108664 | TRACY | LITTLEJOHN | MATHEWS | A | 10/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33153295 | CJ175886 | JANNY | BLADIMIR | MATOS | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33151281 | CJ174728 | SHAY | ELIZABETH | HARTKOPF | A | 8/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33217044 | CJ21117 | MYRA | | MALDONADO | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33113124 | CJ150503 | SHELTON | YATES | WISE | A | 5/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33158371 | CJ178617 | AMY | FERRELL | PRINCE | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33220360 | CJ213004 | MARIO | LASHAWN | WARREN | A | 3/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33102713 | CJ143079 | SEAN | DREW | PORTER | A | 9/18/2010 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33178079 | EH588066 | DAYNA | LYNNE | PORTIS | A | 10/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33156663 | CJ177714 | JAMES | KIRKMAN | SEWELL | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33100515 | CJ141591 | LISA | BRILL | SCHOENHOLZ | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33081804 | CJ127950 | BARBARA | ANN | SCHEIDT | A | 4/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33195093 | CJ200068 | CAMRYN | ELIZABETH | STOVER | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33214973 | CJ209658 | MICHAEL | A | STPIERRE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33176321 | CJ189385 | TATYANA | KATHERINE | SZCZESIUL | A | 10/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33196699 | CJ201349 | CYRIL | H | PARR | A | 1/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33132484 | CJ163476 | CYNTHIA | SOLIMAR | PEREZ PEREZ | A | 8/29/2014 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33055170 | CJ105593 | TRACIE | W | THOMPSON | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33193314 | CJ198736 | ZOE | ROI | THOMPSON | A | 12/2/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33198358 | CJ202144 | DAVID | | JOHNSON | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33158483 | CJ176858 | DEBRA | B | JOHNSON | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33055095 | CJ105518 | DERRICK | BERNARD | JOHNSON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33203195 | CJ204493 | PATRICE | QUEENA | LEE | A | 7/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33187741 | CJ195520 | RIKKI | MANDISA | JOYNER | A | 7/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33197046 | CJ201545 | TERRENCE | TREMAINE | VINES | A | 1/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33089867 | CJ133822 | JOSEPH | PARKER | THORNTON | A | 10/9/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33048081 | CJ98504 | MONIQUE | ANTOINETTE | YOUNG | A | 4/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33214974 | CJ209659 | NIKKI | | STPIERRE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33090231 | CJ134106 | NATHALIE | M | PROPHETE | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33250143 | CJ229943 | SHOMARY | RA | RODRIGUEZ | A | 7/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33253871 | CJ232181 | CONNY | GERALDIN | REQUENO-ALFARO | A | 10/25/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33218207 | CJ211768 | JONATHAN | | RESENDIZ-MUNOZ | A | 1/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33217006 | CJ211094 | NANCY | FRANCES | WILSON | A | 12/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33252268 | CJ231306 | BRADEN | | SWEENEY | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33235377 | CJ221867 | MANDIE | JO | SWEET | A | 5/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33251586 | CJ230782 | THOMAS | | SAMS | A | 8/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33053511 | CJ103934 | JOHN | HENRY | TAYLOR | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33266416 | CJ239011 | JESSIE | LEE | SMITH | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33242299 | CJ225604 | ZION | | WILLIAMS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33179061 | CJ190588 | ROSS | KYLE | POWELL | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33170770 | CJ186207 | NADEZDA | V | SERRANO | A | 4/9/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JOHNSTON | 51 | 33241114 | CJ225147 | GARY | LONNELL | RICHARDSON | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33195032 | CJ200018 | JUSTIN | STANLEY | RICHARDSON | A | 1/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33087437 | CJ132004 | JEFFREY | LEWIS | WAGNER | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33239056 | CJ224111 | ALAYSIA | | WILLIAMS | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON | 51 | 33118906 | CJ154454 | SNEAD | LATRICIA | J | A | 5/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33226351 | CJ216502 | SNEED | MAKAYLA | AMBER | A | 9/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33255933 | CJ233358 | ROMERO VASQUEZ | PASTOR | | A | 1/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33197724 | CJ201887 | VANDERHOOF | HALLIE | BROOKE | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33055902 | CJ106325 | WOOD | DORA | LYNN | A | 10/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33059435 | CJ109858 | PAONESSA | MICHAEL | A | A | 2/10/2005 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33047914 | CJ98337 | YOUNG | ASHLEY | MARIE | A | 3/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33088374 | CJ132692 | SMITH | ROBERT | ALLAN | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33227443 | CJ217139 | PAXTON | RONI | G | A | 10/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33216260 | CJ210628 | PLAIN | DONNA | MAE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33264656 | CJ238226 | VIVAS LOPEZ | EDITH | | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33237958 | CJ223452 | RAINEY | ANGELA | LANIE | A | 7/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33149387 | CJ173679 | PRICE | HOLLY | SANDERFORD | A | 6/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33189613 | CJ196621 | PARK | MILES | NATHAN | A | 8/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33157030 | CJ177911 | PARKER | AARON | J | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33229707 | CJ218500 | RUIZ | ZACKARY | | A | 1/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33264443 | CJ238134 | RUIZ HERNANDEZ | AYLIN | RASHELLE | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33108383 | CJ147101 | VEGA | ELOY | AUGUSTO | A | 9/15/2011 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33176414 | CJ189432 | VEGA | PRIMO | HUERTA | A | 10/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33150896 | CJ174552 | RODRIGUEZ | JUANA | BARRON | A | 8/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33054045 | CJ104468 | KELLY | CLARENCE | L | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33199338 | CJ202689 | GUERRA | EDUARDO | FERIA | A | 2/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33268378 | CJ239941 | GUERRERO | SHEARICE | | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33110538 | CJ148636 | HALL | BRUCE | OLIVER | A | 1/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33123491 | CJ157423 | JACKSON | CHERYL | ELIZABETH | A | 1/9/2013 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JOHNSTON | 51 | 33056565 | CJ106988 | HICKS | TREMAYNE | DEMARIS | A | 10/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33116629 | CJ154996 | HAWKINS | KEYANA | MARIE | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33054885 | CJ105308 | HONEYCUTT | CANDY | LYNN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33235799 | CJ222124 | JONES | SHARON | DENISE | A | 6/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33193763 | CJ199052 | JONES | SHATIRRA | | A | 12/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33118824 | CJ154383 | SNEAD | JARVIS | TAVARIUS | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33178992 | CJ190549 | SNEAD | KELVIN | | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33240008 | CJ224603 | WILLIAMS-HELLAMS | NICOLE | LETINA | A | 9/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33254957 | CJ232775 | WILLIAMS-HOCKADAY | KEESHA | SIMONE | A | 11/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33054827 | CJ105250 | PARTIN | KELVIN | | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33249520 | CJ229609 | YOUNG | CALI | | A | 7/2/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33125191 | CJ158609 | TREMBLAY | BRIAN | ALFRED | A | 5/14/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33213001 | CJ209034 | PARRISH | STACEY | BRASWELL | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33216132 | CJ210549 | SANDERS | JAMES | WESLEY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33198283 | CJ202107 | RAINS | WILLIAM | BRAYDEN | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33220082 | CJ212850 | SHILLING | JAMIE | ELIZABETH | A | 3/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33267348 | CJ239468 | WARREN-LOVELL | KALEB | CAMPBELL | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33272836 | CJ242098 | SANTIAGO-SANCHEZ | DAVID | | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33234266 | EH514072 | RICHARDSON | VERONICA | EMERY | A | 4/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33127208 | CJ160012 | POWERS | CLAIRE | | A | 9/17/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33213013 | CJ209039 | WESLEY | PERNELL | T | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33118890 | CJ155165 | WESTERFIELD | JEFFREY | | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33197276 | CJ201668 | PUGH | KIM | CARSON | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33052210 | CJ102833 | VANDIVIER-STANLEY | ANGELA | D | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON | 51 | 33208443 | C1206872 | CRYSTAL | DANNETTE | STOKES-MCDOUGALL | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33185750 | C1194375 | ARSHAMON | ALEXANDRIA | SHELTON | A | 5/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33212975 | C1209017 | DAISY | JENKINS | PARKER | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33080807 | C1727224 | SHERRY | LYNN | ROBINSON | A | 4/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33051971 | C1102394 | STEPHANIE | TAYLOR | ROBINSON | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33237870 | C1223378 | REECE | REECE | WEAVER | A | 7/25/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33199890 | C1202927 | HEATHER | | VAUGHN | A | 3/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33126331 | C1159374 | SHARNISE | LAWANDA | SAUNDERS | A | 8/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33219586 | C1212554 | JORDAN | CLINTON | SPARROW | A | 2/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33247652 | C1228560 | KERRIE | LEA | WALTERMAN | A | 5/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33109992 | C1148257 | JERRY | ROBERT | WALTERS | A | 12/30/2011 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33158485 | C1178660 | CHRISTOPHER | F | WIGGINS | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33212852 | C1208959 | WANETTA | DONICE | PRAY-BLACK | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33167619 | C1183959 | ORLANDO | | RODRIGUEZ RIVERA | A | 12/28/2017 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33219842 | C1212765 | BRAXTON | | WHITFIELD | A | 3/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33226316 | C1216478 | JENNIFER | | SANCHEZ-HERNANDEZ | A | 9/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33273098 | C1242205 | TERRY | | SANCHEZ ORTEGA | A | 10/22/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| JOHNSTON | 51 | 33257336 | C1234634 | VIRGINIA | MAE | SANDERS | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33123926 | C1157733 | GERALD | W | ZOTTA | A | 2/4/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33237957 | C1223451 | ALISSA | MAUREEN GUAY | PELHAM | A | 7/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33178924 | C1190503 | STEFFEN | | PELL | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33051409 | C1101832 | TODD | MATTHEW | ST CLAIR | A | 8/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33174761 | C1188556 | ALEXANDRA | | MARTINEZ | A | 8/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33233412 | C1220892 | ZANIYAH | TRINISE | HOLLAND | A | 4/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33273000 | C1242167 | FILIBERTO | | GONZALEZ-CASTRO | A | 10/22/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| JOHNSTON | 51 | 33242188 | C1225566 | MATTHEW | JOSEPH | MURPHY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33198017 | C1201997 | JOHN | | KITHINJI | A | 2/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33264600 | C1238203 | BRITTANY | MICHEL | TAYLOR-PICKETT | S | 7/29/2024 | TEMPORARY | MILITARY | ACCEPTED |
| JOHNSTON | 51 | 33194221 | C1199458 | PEMBER | ROULEAU | WOOD | A | 12/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33237512 | C1223128 | MARCUS | COLIN | PURDY | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33193887 | C1199176 | RACHIEL | LYNN | WILSON | A | 12/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33145182 | C1171223 | JOSEPH | ARNAZ | PERVIS | A | 3/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33176125 | C1189280 | JANETTE | Y | ROMAN | A | 9/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33123920 | C1157729 | AIMIE | JO-ANN | ROMAN AYALA | A | 2/4/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33241848 | C1225410 | GERARDO | J | ROMAN-DEL VALLE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33228249 | C1217618 | CAMILLE | MARY | HOSPEDALES-MILLER | A | 11/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33218375 | C1211857 | HOLLEY | ANNE | PERRY | A | 12/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33214757 | C1209851 | CAROL | SUE | WALKER | A | 10/29/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33190794 | C1197274 | D'ASHLEY | | ROWLAND-SANDERS | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33154624 | C1176666 | LISA | MALPASS | MAXWELL | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33121254 | C1132487 | JEFF | WAYNE | LACKEY | A | 11/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33235855 | C1222161 | ANNA | FRANCIS | JOHNSON | A | 6/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33110608 | C1148694 | MARNIE | BETH | MCCAFFERY | A | 2/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33231584 | EH315274 | GLADYS | CHRISTINE | MCCALL | A | 3/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33215333 | C1210133 | ERIK | LOUIS | TRAUTZ | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33273013 | C1242174 | ERCICA | CRISTAL ALANA | TREBING | A | 10/22/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| JOHNSTON | 51 | 33126450 | C1159448 | PATRICIA | ANN | TREDWAY | A | 8/6/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33189799 | C1196718 | PAOLA | | TREJO | A | 8/30/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JOHNSTON | 51 | 33104113 | C1143940 | RICHARD | ALEXANDER | WRIGHT-TAYLOR | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON | 51 | 33212304 | CJ208697 | KAREN | LORRAINE | TALTON | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33244957 | CJ227047 | ZACKARY | | PILKINGTON | A | 1/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33166040 | EH687293 | JENNIFER | LYNN | SCHOTT | A | 10/12/2017 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33235997 | CJ222265 | ISABEL | | PIERCE | A | 6/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33252074 | CJ231127 | NYEMA | ZHANE | WILLIAMS | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33050051 | CJ100474 | RODNEY | GARLAND | RHODES | A | 8/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33178950 | CJ190522 | CALEB | | THOMPSON | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33097490 | CJ139476 | JAMES | RICHARD | ROCKWELL | A | 11/30/2009 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33093994 | CJ136914 | IAN | PATRICK | RODDY | A | 2/2/2009 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33190818 | CJ197296 | TYRAH-ALLUR | | RODGERS | A | 9/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33199666 | EH1145175 | TYSON | | RODGERS | A | 3/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33193213 | CJ198674 | MYESHIA | NICOLE | SMITH | A | 11/25/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| JOHNSTON | 51 | 33046876 | CJ97298 | CHRISTEN | JOELLE | SMITH | A | 1/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33192482 | CJ198234 | JEFFREY | | WIGGINS | A | 11/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33172667 | CJ187333 | MALIK | SHYHEIM | WIGGINS | A | 6/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33242283 | CJ225595 | TAMIKA | L | WIGGINS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33240533 | CJ224860 | SARAH | BLAKE | SHAW | A | 11/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33212416 | CJ208750 | KATELYNN | MICHELLE | WHITT | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33054958 | CJ105381 | BRANDON | SCOTT | PRICE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33210381 | CJ207769 | KENNETH | DAVID | ROBINSON | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33215220 | CJ210070 | SYLVIA | ANN | WALL | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33213149 | CJ209111 | MELISSA | | STUFFEL | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33104152 | CJ143954 | JULIUS | PETER | PERKINS | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33226520 | CJ216590 | YESENIA | | VILLASENOR VELEZ | A | 9/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33054435 | CJ104858 | GLORIA | JEAN | STANCIL | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33199357 | CJ202702 | TONI | KAY | PHILLIPS | A | 2/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33118944 | CJ154484 | EDWARD | | LANGSTON | A | 10/1/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JOHNSTON | 51 | 33191115 | CJ197443 | LAKIRA | ANAYE | LANGSTON | A | 10/2/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33235908 | CJ222193 | ANA | | MONTERO REYES | A | 6/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33046744 | CJ97167 | TIMOTHY | JOSEPH | LAMBERT | A | 1/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33215317 | CJ210120 | RICHARD | | MCLAMB | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33158169 | CJ178515 | ETHELEEN | | ONEAL | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33205080 | EH801894 | ROSHAUN | LEONARD | MCDOWELL | A | 8/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33242030 | CJ225480 | TRENTON | ROBERT | MCDOWELL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33053503 | CJ103926 | KAREN | LEE | WHITFIELD | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33228086 | CJ216792 | AMEER | | WHITLEY | A | 10/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33242019 | CJ225475 | AUTUMN | CELESTE | WILLIAMS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33210316 | CJ207734 | RICHARD | SAVANNAH | SEATON | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33250233 | CJ230001 | RYLEY | | WASHINGTON | A | 7/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33107013 | CJ146118 | ALTON | BERNARD | PRATT | A | 7/11/2011 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33057171 | CJ107594 | SANDRA | | PUNNETT | A | 10/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33241754 | CJ225376 | DONNA | | PRIVETTE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33237113 | CJ229900 | EMYAH | | POTTER | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33212893 | CJ208982 | WALTER | GARRY | STANLEY | A | 10/2/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| JOHNSTON | 51 | 33192479 | CJ198232 | DIANA | | SANTANA | A | 11/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33197116 | CJ201589 | PATRICIA | | VALENTIN | A | 11/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33198154 | CJ202065 | LUCINDA | ANN | PALMATIER | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33242091 | CJ225505 | KEITH | ALLAN | PALMER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33233351 | CJ134211 | LONNIE | RAY | LOCKLEAR | A | 4/18/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | voter_status_desc | register_dt | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON | 51 | 33093096 | CJ136200 | ROSWELL | BERNARD | LEACH | A | ACTIVE | 11/4/2008 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33090431 | CJ134260 | JILL | ANNE | HILL | A | ACTIVE | 10/10/2008 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33104102 | CJ143935 | ANDRE | LAMONT | SMITH | A | ACTIVE | 11/2/2010 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33217940 | CJ211602 | LOGAN | EDWARD | ROTONDARO | A | ACTIVE | 12/22/2020 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33157610 | CJ178310 | MICHAEL | ALAN | SHARP | A | ACTIVE | 11/3/2016 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33088810 | CJ132980 | ASHLEY | BENTON | POLLARD | A | ACTIVE | 10/8/2008 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33130465 | CJ162216 | JAMES | WILBERT | WORLEY | I | INACTIVE | 4/10/2014 | CONFIRMATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33088258 | CJ132618 | CARL | FRANKLIN | WELLS | A | ACTIVE | 10/3/2008 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33272489 | CJ241909 | BELL | | PARK | A | ACTIVE | 10/7/2024 | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33177739 | CJ190030 | GURKIRAT | | SINGH | A | ACTIVE | 10/15/2018 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33093978 | CJ136905 | EDWARD | JOHN | SINGHISEN | A | ACTIVE | 2/4/2009 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33253576 | CJ232025 | MARKICE | | RAWLS | A | ACTIVE | 10/13/2023 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33244891 | CJ227005 | ALIVIA | SANIYA | RAY | A | ACTIVE | 1/23/2023 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33213635 | CJ209327 | CARLA | DENISE | RAY | A | ACTIVE | 10/23/2020 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33252952 | CJ231698 | SUSAN | C | VAN-DIJNK | A | ACTIVE | 9/25/2023 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33121603 | CJ156226 | CHAD | DAYLE | VANDENBERG | A | ACTIVE | 11/3/2012 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33119643 | CJ155007 | MEGAN | HOWELL | VANDENBERG | A | ACTIVE | 10/10/2012 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33237052 | CJ222843 | AMY | | WESTON | A | ACTIVE | 7/5/2022 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33186566 | CJ194883 | DAYTAISIA | RUTHSHARA | PITTMAN | I | INACTIVE | 6/10/2019 | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| JOHNSTON | 51 | 33094231 | CJ137099 | DEBORAH | ANN | YOUNGNER | A | ACTIVE | 2/20/2009 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33238023 | CJ223506 | ROY | | WATSON | A | ACTIVE | 7/29/2022 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33233301 | CJ220839 | MELANIE | ANN | SNOW | A | ACTIVE | 4/14/2022 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33119742 | CJ155077 | GUADALUPE | | RODRIGUEZ | A | INACTIVE | 10/11/2012 | CONFIRMATION NOT RETURNED | ACCEPTED |
| JOHNSTON | 51 | 33156868 | CJ177819 | MILES | V | WEYMER | A | ACTIVE | 10/29/2016 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33058015 | CJ108438 | SHIRLEY | KNIGHT | WHACK | A | INACTIVE | 1/13/2005 | CONFIRMATION NOT RETURNED | ACCEPTED |
| JOHNSTON | 51 | 33177923 | CJ190113 | ERIK | PATRICK | WHALEN | A | ACTIVE | 10/23/2018 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33115843 | CJ152337 | BARBARA | L | WHALEY | A | ACTIVE | 8/27/2012 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33154743 | CJ176705 | BRYAN | SCOTT | THORNTON | A | ACTIVE | 9/17/2016 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33237655 | CJ223318 | JAILENE | | RODRIGUEZ | A | ACTIVE | 7/29/2022 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33057401 | CJ107824 | STEPHEN | DAVID | VICK | A | ACTIVE | 10/7/2004 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33045866 | CJ100009 | CURNES | LEMORIAL | WILLIAMS | A | ACTIVE | 6/21/2004 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33126247 | CJ159327 | DREW | SCOTT | SANSBURY | A | ACTIVE | 7/30/2013 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33157144 | CJ177979 | KRISTINA | DENEAULT | RENDER | A | INACTIVE | 11/2/2016 | CONFIRMATION NOT RETURNED | ACCEPTED |
| JOHNSTON | 51 | 33234016 | EH714670 | SARA | EMILY | STRICKLAND | A | ACTIVE | 5/17/2022 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33154260 | EH288217 | SHARON | WILLIAMSON | STRICKLAND | A | ACTIVE | 9/28/2016 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33200561 | CJ203312 | CAMERON | BROOK | PEYTON | A | ACTIVE | 4/24/2020 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33244349 | CJ226678 | DAKOTA | RAY | PFEIFFER | A | ACTIVE | 1/2/2023 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33213792 | CJ209397 | DONNA | LIGHT | PFLEDDERER | A | ACTIVE | 10/24/2020 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33272826 | CJ242090 | OFELIA | ELIZABETH | SANCHEZ-RAMOS | A | ACTIVE | 10/21/2024 | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33132895 | CJ163790 | LENORA | | RAMEY | A | ACTIVE | 8/29/2014 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33251306 | CJ230624 | EBELIN | | RAMIREZ | A | ACTIVE | 8/21/2023 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33177907 | CJ190104 | JODI | PILKINGTON | TRAPP | S | TEMPORARY | 10/23/2018 | OVERSEAS CITIZEN | ACCEPTED |
| JOHNSTON | 51 | 33205108 | CJ205366 | BRETT | THOMAS | WALLS | A | ACTIVE | 8/20/2020 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33194385 | EH518565 | JAY | STEVEN | WEISS | A | ACTIVE | 12/5/2019 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33205574 | CJ205571 | DONALD | MARCUS | WELCH | A | ACTIVE | 8/25/2020 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33205573 | CJ205570 | MARY | JANE | WELCH | A | ACTIVE | 8/25/2020 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33233894 | CJ221098 | DEREK | LEE | WALES | A | ACTIVE | 5/17/2022 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33191961 | CJ197921 | CAROL | LYNN | WARREN | A | ACTIVE | 10/21/2019 | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33125232 | CJ158637 | JENNIFER | ANNE | RAHILLY | A | ACTIVE | 5/16/2013 | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON | 51 | 33127848 | C1160420 | SEAN | PATRICK | RAHILLY | A | 10/28/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33081202 | C1127494 | KAYLA | JENAE | RAIFORD | A | 4/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33170628 | C1186117 | DARNELL | EDWARD | PITTS | A | 4/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33218683 | C1212007 | CALEB | MITCHELL | WALLS | A | 1/19/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33216135 | C1210550 | MELISSSSA | LORAINE | WILLIAMS | A | 11/23/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33221049 | C1213394 | JACEY | TATIANA | VELASQUEZ | A | 4/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33197023 | C1201531 | JONATHAN | | VALLE-CASTRO | A | 1/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33084183 | C1238007 | SHAMEKA | | SMITH | A | 7/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33249437 | C1229562 | JAMES | LUKAS | POLLARD | A | 6/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33200653 | C1J82662 | JEFFREY | NEAL | POLLARD | A | 4/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33200652 | C1J83377 | LESLIE | ANN | POLLARD | A | 4/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33202310 | C1103950 | TRACY | LYNN | STEWART REVELL | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33056101 | C1106524 | TRACY | BENTON | WILLIFORD | A | 10/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33179003 | C1190555 | ALEXIA | RANDALE WHITLEY | WALKER | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33051988 | C1102411 | VICTORIA | | VONN BELAVICH | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33157066 | C1177931 | SHARON | GODWIN | STEPHENSON | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33270832 | C1241069 | KRYSTAL TOHLE | LEE | TUTTLE | A | 9/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33272935 | BG33374 | DWAYN | | SPELLMAN | A | 10/9/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| JOHNSTON | 51 | 33235390 | C1221874 | TYMIR | | SPELLS | A | 5/31/2022 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| JOHNSTON | 51 | 33236037 | C1222295 | PRISCILLA | ANN | THOMPSON | A | 6/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33208512 | C1206910 | REX | | THOMPSON | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33191702 | C1197777 | SHAREICE | LOUIS | RICHARDSON | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33242119 | C1225518 | NATHANIA | | PAUL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33178873 | C1190480 | PATRICK | | WEST | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33084183 | C1129697 | VIVIAN | AALBORG | WORLEY | A | 7/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33107205 | C1146253 | WILLIAM | P | WORLEY | A | 7/26/2011 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33153666 | C1176097 | ASHBY | | SASSER | A | 10/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33237504 | C1223120 | TUMIA | | REDDICK | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33057368 | C1107791 | KASHINA | | SMITH | A | 10/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33062809 | C1113232 | JOYCE | HORTON | WHITE | A | 10/17/2005 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33217082 | C1211148 | JOHANNES | KIPPTON | VAN GRAAN | A | 11/26/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33127507 | C1160201 | WILLIAM | MICHAEL | SLAVIK | A | 10/7/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33051976 | C1102399 | ERVIN | EDWARD | SMITH | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33235142 | C1221727 | ELIZABETH | GRACE | STOTZ | A | 5/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33238571 | C1223836 | MAKAI | | RICHARDSON | A | 8/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33090310 | C1134166 | ELISA | MARIE | WRIGHT | A | 10/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33190726 | C1197236 | EWON | KWYAME | WRIGHT | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33056513 | C1106936 | HUBERT | G | WRIGHT | A | 10/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33272540 | C1241944 | BEN | VAN | WEIMER | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33240129 | C1224684 | DARRIN | | WEIMER | A | 9/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33208403 | C1206848 | ROSEMARY | | THOMPSON | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33198392 | C1202163 | ANASTASIA | ALEXANDROVNA | WALL | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33264178 | C1238005 | CAROLYN | | WALL | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33272708 | C1242033 | WILLIAM | ROBERT | ZIEVERINK | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33213198 | C1209142 | PYONG | HWA | ZIMMERMAN | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33193918 | C1199207 | ELMER | | VELASQUEZ | A | 12/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33262305 | C1237097 | ADOLFO | | VELOZ CARRANZA | A | 4/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33176383 | C1189416 | APRIL | RAE | RHODES | A | 10/2/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33214424 | C1209685 | DOLORES | | RAMOS VALENTIN | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON | 51 | 33233586 | CJ220965 | RAMSEY | REBECCA | SURRATT | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33054313 | CJ104736 | PIPKIN | BUCK | ALLEN | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33260040 | CJ235955 | TAN | CARESSA | DELANTAR | A | 6/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33114207 | CJ151210 | TANSEY | ASHLEIGH | HOPE | A | 5/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33108763 | CJ147358 | SCHWEIZER | JENNIFER MARIE | DICKSON | A | 10/13/2011 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33143374 | CJ170179 | WEEKS | ZOEY | ELIZABETH | A | 2/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33094783 | CJ137515 | PATE | RICKY | DAVID | A | 4/20/2009 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33092399 | CJ135723 | TRONZANO | MICHELE | ANN | A | 11/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33122851 | CJ157025 | SAYAS | BILLIE JO | KINLEY | A | 10/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33165281 | CJ182477 | THOMAS | EARL | B | A | 9/11/2017 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33118331 | CJ154058 | THOMAS | GLORIA | JEAN | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33061410 | CJ111833 | RANCATI-LECLAIR | THERESA | ANNE | A | 7/19/2005 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33054754 | CJ105177 | THOMASSON | SUSAN | SHARON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33060310 | CJ110733 | THOMPSON | ALLISON | ONEAL | A | 5/6/2005 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33179052 | CJ190581 | ROBINSON | CHRISTOPHER | CARNELL | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33194071 | CJ199360 | PHIYAW | JORDAN | BRETT | A | 12/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33241355 | CJ225234 | SHIRLEY | ANN | GOINS | A | 10/27/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33076503 | CJ124044 | PARNELL | KYLE | ALEXANDER | A | 12/10/2007 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33158608 | CJ178737 | PEREZ | JANELL | RENNE | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33173433 | CJ187804 | PEREZ | JUAN | BERNARDO | A | 7/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33052965 | CJ103388 | THOMAS | JAMES | MICHAEL | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33198130 | CJ202058 | VAUGHN | OLIVIA | MARIE | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33197702 | CJ201874 | VAZQUEZ-MENDOZA | WENDY | | A | 2/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JOHNSTON | 51 | 33215716 | CJ210326 | PRICE | SHERI | | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33218048 | CJ211670 | JONES | SIERRA | RILEY | A | 12/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33217232 | CJ208903 | HENRY | BARBEL | B | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33104596 | CJ144218 | HENRY | MITCHELL | VERNON | A | 1/4/2011 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33188820 | CJ196734 | HAMPTON | RUTH | | A | 8/30/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33190137 | CJ199916 | HAND | ANNE-MARIE | | A | 9/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33268645 | CJ240056 | TWINE-RHODES | MICHELLE | RENEE | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33272750 | CJ242060 | SHIVERS-COSTON | JEAN | ELIZABETH | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33254991 | CJ232791 | SMITH | TEAGAN | | A | 11/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33079600 | CJ126280 | WOODALL | BRENDA | LOUISE | A | 3/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33093087 | CJ136241 | RAFFERTY | PETER | JAMES | A | 12/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33059910 | CJ110333 | TERRY | CAROLYN MARIE | SANDERS | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33240687 | CJ224954 | SCOTT | GEORGINA | JULIANA | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33246600 | CJ227990 | THOMPSON | MICAH | | A | 3/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33199705 | CJ202864 | PATTON | ALLISON | | A | 3/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33153047 | CJ175753 | VENTURA | PABLO | | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33121966 | CJ156447 | VERA | CESAR | | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33261964 | CJ236336 | SOUDANI | AMINA | | A | 3/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33202505 | CJ204189 | SOUTHERLAND | JEHRANA | GAYE | A | 6/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33157019 | CJ177904 | SMITH | LINDA | G | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33212438 | CJ208759 | PALACIOS GARCIA | NATHALIE | | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33118272 | CJ154742 | SLOWIKOWSKI | GORDON | EUGENE | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33240604 | CJ224604 | STARLING | DELANEY | | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33269901 | CJ240637 | TUCK | SARAH | | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33208587 | CJ206938 | SOLOMA HALE | JEANETTE | ELIZABETH | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33241718 | CJ225363 | WILKINS | CLENNIE | LEE | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON | 51 | 33204411 | CJ204915 | THOMAS | | WOODITCH | A | 8/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33204799 | CJ205222 | TANIEKA | CHRISTINE | WILLIAMS | A | 8/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33154071 | CJ176332 | GAIL | NORTON | STRICKLAND | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33052126 | CJ102549 | GLENN | | STRICKLAND | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33170984 | CJ186343 | DAISEL | | SIDBERRY | A | 4/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33235145 | CJ221728 | DIREMIA | | WILLIAMS | A | 5/12/2022 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| JOHNSTON | 51 | 33048385 | CJ98808 | AMANDA | PARRISH | WILKINS | A | 4/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33208399 | CJ206845 | JEREMY | | THOMPSON | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33208402 | CJ206847 | KEVIN | | THOMPSON | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33156714 | CJ177745 | MARLON | LAMOND | NORMAN | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33217594 | CJ211404 | HARDEEP | SINGH | KEHAL | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33090970 | CJ134663 | JACOB | ROSS | PEEDIN | A | 10/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33253248 | CJ231855 | PAUL | | PEREZ | A | 9/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33215546 | CJ210250 | SANDRA | CANELIA | WILLIAMS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33079491 | CJ126207 | SHADARA | NATREZ | WILLIAMS | A | 3/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33256604 | CJ230212 | JAKAMA | SHANISE | WILLIAMS | A | 7/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33143796 | CJ170493 | JAMES | AUSTIN | WILLIAMS | A | 2/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33225561 | CJ216024 | DYLAN | ALEXANDER | PUCKETT | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33111544 | CJ149411 | ALICIA | SHORRON | WATSON | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33063275 | CJ113698 | DOUGLAS | | SPENCER | A | 11/17/2005 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33172118 | CJ186991 | JOHN | | PCHOLINSKY | A | 5/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33272761 | CJ242065 | DAVID | PETER | TONTRERAS | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JOHNSTON | 51 | 33212757 | CJ208919 | LARRY | LAWRENCE | TOOLE | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33053427 | CJ103850 | TAMMY ELIZABETH | PARRISH | WARD | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33214773 | CJ209860 | JIMMY | | WOODALL | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33237917 | CJ223415 | JAN JAIRO | | RAMOS | A | 7/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JOHNSTON | 51 | 33264999 | CJ238387 | NOEMI | HEBE | RAMOS MARTINEZ | A | 4/16/2024 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:   Jefferson Griffin                              County of Residence:      Carteret
Email:   jefferson@jeffersongriffin.com          Phone:    contact counsel
Mailing Address:   PO Box 99780 Raleigh, NC 27624

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      □ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

My protest must originate with a filing at the county board of elections.

I must timely serve all Affected Parties.

I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

It is a crime to interfere unlawfully with the conduct and certification of an election.

It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_ .

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

*(Notary seal: GREGORY M. FORNSHELL, NOTARY, MY COMMISSION EXPIRES 12-6-2027, PUBLIC, WAKE COUNTY, NC)*

..............................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin                Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com        Attorney Phone: 919-529-3351

X  I am a member in good standing with the North Carolina State Bar
☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:        Dowling PLLC
Bar Number:     41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____            11/19/2024
Attorney Signature                                   Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA     )
COUNTY OF WAKE           )
                                 )
                                 )
**AFFIDAVIT OF RYAN BONIFAY**  )
                                 )
                                 )
                                 )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.     Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17. Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This ⎯19⎯ day of November, 2024.

_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ⎯Ryan Bonifay⎯.

Date: ⎯11/19/24⎯

_____
[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: ⎯12/6/27⎯

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JONES | 52 | 17447 | CK16068 | DAVIDSON | ANN | TABATHA | A | 10/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 20336 | CK17570 | WILSON | NICOLE | JAZZMINE | A | 11/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 16682 | CK15642 | DENNIS | DEWAYNE | MATTHEW | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 17474 | DD175553 | CRAIGIE-BLONN | DIANE | KIMBERLY | A | 10/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 16715 | CK15659 | BRIMAGE | | GEORGE | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 17035 | CK15835 | BOOMER | DEON | LESLIE | A | 11/15/2017 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 16705 | CK15653 | BAKER | SHARDAE | SHAKERRIA | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 14268 | CK14211 | GASKINS | MILLS | EVELYN | A | 2/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 18236 | CK16533 | BRYANT | DIANE | ANGELA | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 19404 | CK17108 | WYNN | JOYNELLE | TAMMERA | A | 11/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 13138 | CK13458 | GAWLOWSKI | GRANT | ERIK | A | 3/12/2009 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 12985 | CK13349 | SINCLAIR | | DENNISON | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 19506 | CK17156 | MORGAN | SIMMONS | JULIET | A | 3/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 16020 | CK11278 | BALLANCE | HOWARD | DORAMAE | A | 1/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 18478 | DD94512 | SMALL | HERBERT | LAWRENCE | A | 8/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 18741 | CK16753 | SMITH | TALOR | DEVIN | A | 10/6/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JONES | 52 | 18150 | CK16487 | HARDY | MICHELLE | CLARISSA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 18166 | CK16502 | HARGETT | | CORDAJA | A | 1/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JONES | 52 | 17538 | CK16109 | HALL | MERRIN | MACKENZIE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 17950 | CK16335 | HALL | | STEPHANIE | A | 9/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 16596 | CK15597 | FRYAR | | CRANDALL | A | 6/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 14650 | CK14461 | KELSEY | PENNINGTON | MARY | A | 9/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 10805 | CK11606 | HAWKINS | ANNE | RACHEL | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 19025 | CK16896 | MARSHBURN | | AARON | A | 1/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 17279 | CK15993 | BEARD | ELAINE | GLORIA | A | 5/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 21010 | CK17891 | OPHARROW JOHNSON | | SHAUNA | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| JONES | 52 | 14107 | CK14112 | HEATH | ROSS | ZACHARY | A | 9/30/2011 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 13555 | CK13736 | MATTOCKS | | JAMES | A | 5/4/2010 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 13896 | CK13964 | MCCARTER | BELL | MADIE | A | 3/16/2011 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 19383 | CK17098 | MARTIN | IMANI | JAHDA | A | 11/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 17535 | CK16106 | WEBSTER | WYATT HUGH | CALEB | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 19660 | CK17238 | SANTIAGO | | PRISCILA | A | 6/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 10980 | CK11781 | HOWARD | PRETORIUS | AMANDA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 10984 | CK11785 | HOWARD | ARON | SHAWN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 18191 | CK16513 | LITTLE | ANNETTE | SHARECE | A | 1/28/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| JONES | 52 | 18823 | CK16790 | POYTHRESS | MARIE | CANDACE | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 13950 | CK14006 | RODDY-JONES | MARIE | PATRICIA | A | 4/15/2011 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 20647 | CK17729 | RODGERS | LEE | MATTHEW | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 10619 | CK11420 | RODRIGUEZ | | TITO | A | 6/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 12213 | CK12797 | JACKSON-FOY | JACKSON | NEDDEITH | A | 3/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 15616 | CK15061 | JARMAN | EUGENE | BRIAN | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 17531 | CK16102 | ROUSE | | DANIEL | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 18450 | CK16624 | HILL | JONES | HELEN | A | 7/14/2020 | ACTIVE | VERIFIED | ACCEPTED |

- App. 2210 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JONES | 52 | 18640 | CK16703 | BARBARA | ANN | JOHNSON | A | 9/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 15207 | BD3268 | DOROTHY | MOORE | MEARIDY | A | 9/27/2013 | ACTIVE | VERIFIED | ACCEPTED |
| JONES | 52 | 15268 | CK14857 | NICHALOS | SHANE | MERCER | A | 12/19/2013 | ACTIVE | VERIFIED | ACCEPTED |

2

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:  Jefferson Griffin                County of Residence:    Carteret
    Email:  jefferson@jeffersongriffin.com        Phone:  contact counsel
    Mailing Address:  PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    □ Other:

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, *Jefferson Griffin* (full name), swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____  Date: 19 NOV 24
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the 19TH day of NOVEMBER, 20 24 .

Official Seal

*Gregory M. Fornshell*
Official Signature of Notary

GREGORY M. FORNSHELL , Notary Public
Printed Name

My commission expires: DECEMBER 6, 2027

.................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_      Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_      Attorney Phone: _919-529-3351_

     X   I am a member in good standing with the North Carolina State Bar
     □   I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      _Dowling PLLC_
Bar Number:      _41571_

I (choose one) □ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      _11/19/2024_
Attorney Signature      Date

# EXHIBIT A

STATE OF NORTH CAROLINA     )
COUNTY OF WAKE     )
     )
     )
**AFFIDAVIT OF RYAN BONIFAY**     )
     )
     )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

<div align="center">

**Assignment**

</div>

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

    a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

<div align="center">

2

</div>

    b.  A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11.    In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12.    The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13.    FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14.    On the FPCA, voters may self-identify as having never lived in the United States.

15.    This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.     The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.     I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.     I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.     I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.

Further, the affiant sayeth not.

This 19 day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ___11/19/24___        Gregory M. Forwell

4

[Official Signature of Notary]

Gregory M. Fornshell

Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

Print clearly in blue or black ink, please see back for instructions.

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.  ☐ Miss
☐ Mrs.  ☐ Ms.

| Last name | | Suffix (Jr., II) | |
| First name | | Previous names (if applicable) | |
| Middle name | | Birth date (MM/DD/YYYY) | / / |
| Social Security Number | ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| Street address | | Apt # | |
| City, town, village | | State | |
| County | | ZIP | |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above)

Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email: _____  Phone: _____

Alternate email: _____  Fax: _____

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

■ The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.

■ I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and

■ I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and

■ I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X** _____  **Today's date (MM/DD/YYYY)** / /

This information is for official use only. Any unauthorized release may be punishable by law.     Previous editions are obsolete.     Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

### Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

### Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

## Questions?
## Email: vote@fvap.gov

---

**(Fill in the address of your election office. The address can be found online at FVAP.gov.)**

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|-----------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| CL75821 | 9/23/2024 | LAYNE | | ELI | BENJAMIN | 211 PHIL JOHNSON ROAD | | SANFORD | NC | 27330 | Lee | 2267897127 | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:   Jefferson Griffin           County of Residence:    Carteret
    Email:   jefferson@jeffersongriffin.com     Phone:   contact counsel
    Mailing Address:  PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
        *If you select this option, you are not eligible to file a protest.*

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
　　□ The electoral outcome of the protested contest(s) will change.
　　□ The electoral outcome of the protested contest(s) will not change.
　　x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
　　□ Other _____

10. What relief do you seek?
　　x Correct the vote count
　　□ A new election
　　x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_ I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
_JG_ My protest must originate with a filing at the county board of elections.
_JG_ I must timely serve all Affected Parties.
_JG_ I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
_JG_ It is a crime to interfere unlawfully with the conduct and certification of an election.
_JG_ It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
_JG_ The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

...........................................................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin          Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com          Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:          Dowling PLLC
Bar Number:          41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature          Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA     )
COUNTY OF WAKE     )
     )
     )
**AFFIDAVIT OF RYAN BONIFAY**     )
     )
     )
_____     )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11. In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12. I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13. I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15. Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16. Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This __19__ day of November, 2024.




_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: __11/19/24__          _____
                           [Official Signature of Notary]

[Official Seal]            ___Gregory M. Fornshell___
                           Notary Public
                           [Notary's printed or typed name]

                           My commission expires: __12/6/27__

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEE | 53 | 00046449 | CL73846 | BUCKELS | PEARL | MAGGIE | A | 8/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00046265 | CL65845 | HAIRSTON | JEAN | MAKAYLA | A | 9/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00041943 | CL63358 | BOYKIN | KASHAUN | RODNEY | A | 5/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00057536 | CL72285 | EDDINGS | | CARRO ROSE | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00060479 | CL73859 | EDGERLY | DANIEL | IAN | A | 8/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00064396 | CL75948 | MCLEAN | | IMONI | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00065083 | CL76290 | LAVOIE | MICHAEL | AARON | S | 10/19/2024 | TEMPORARY | MILITARY | ACCEPTED |
| LEE | 53 | 00039063 | CL61397 | INGRAM | LYNETTE | VERONICA | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00047987 | CL66971 | IRINYI | DESIDERIU | ALEXANDRU | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00047988 | CL66972 | IRINYI | | MARIA | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00064412 | CL75957 | HALL-LAUGHLIN | ELIZABETH | MEGAN | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00057310 | CL72155 | ISHAM | REBECCA | MARY | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00053992 | CL70147 | ISLEY | ANN | GRACE | A | 6/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00020033 | CL47896 | ARROYO | CASTRO | MARIBEL | A | 9/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00011205 | CL40320 | TYSOR | DONIELLE | QUAMEKIA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00045451 | CL65356 | HEINS | ELIZABETH | BAILEY | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00065092 | CL76297 | CUNNINGHAM | DRAKEFORD | MARIE | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LEE | 53 | 00059511 | CL73302 | CURRIE | N | JANIYA | A | 4/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00027789 | CL53884 | BURCH | FRANKLIN | JAMES | A | 8/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00045677 | CL65479 | VORBECK | JEAN LUSSY | TAYLOR | A | 7/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00051266 | CL68592 | JOHNSTON | ASHLEY | ELIZABETH | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00063821 | CL75681 | JONES | LADD | ALLEN | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00035985 | CL59586 | DION | JO | RITA | A | 5/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00051763 | CL68875 | ELLER | MAX | DONNY | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00012928 | CL42043 | CUTLER | R | CHARLES | A | 8/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00038829 | EH021189 | SPIVEY | MILLER | DALTON | A | 8/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00037915 | CL60792 | DIAZ | SANTIOS | MARIVEL | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00048342 | CL67143 | CELESTINO | | FERNANDO | A | 3/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00036529 | CL59942 | AYALA | | LORENA | A | 8/8/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| LEE | 53 | 00060111 | CL73638 | CASTILLO | ELENA | SOFIA | A | 7/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00051884 | CL68939 | MOULTIS | TYLER | BRYAN | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00048601 | CL67278 | WILKINSON | RICHARD | KEVIN | A | 4/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00059184 | EH1303679 | CARTER | | SAKINA | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00057718 | CL72374 | THOMPSON | HAROLD | MICHAEL | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00000918 | CL39033 | LEE | FITZGERALD | ROBERT | A | 8/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00008888 | CL38003 | PERCELL | YVETTE | KIMBERLY | A | 5/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00010934 | CL40049 | REAVES | MARK | ALVIN | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00043251 | CL64095 | MINUTH | MAX | HARRY | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00030797 | CL56105 | RECKO | STANLEY | JOHN | A | 9/11/2013 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00062016 | CL74766 | JACKSON | C | RODNEY | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00051224 | CL68572 | POWELL | MARIE | ALTHEA | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00029979 | CL55475 | POWELL | | QUENCY | A | 12/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00041562 | CL63135 | ESCALANTE-GUTIERREZ | MITCHELL | ASHLEY | A | 9/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00054644 | CL70544 | BUSSY | EVELYN | LORRAINE | A | 9/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00064249 | CL75969 | BADILLO-HERRERA | | DANIEL | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00063333 | CL75457 | CASTILLO VELAZQUEZ | | SACARIAS | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00061083 | CL74154 | BRAND | MAX | ARLES | A | 11/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00064202 | CL75853 | DANCY | RACQUEL | ALSHJA | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LEE | 53 | 00038423 | CL61060 | KIBBEE | PAUL | GREGORY | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEE | 53 | 30010578 | CL39693 | MCLEAN | SEAN | TIMOTHY | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30050750 | CL68323 | STARR | CHRISTIAN | TYLER | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30040893 | CL62620 | MARTINEZ | | ERIKA | A | 11/28/2017 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30065218 | CL76348 | ROBERTSON | EDWARD | DOUGLAS | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| LEE | 53 | 30040417 | CL62328 | BERGER | RAY | DONALD | A | 8/29/2017 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30050230 | CL68068 | GHANIME | HANNA | GEORGE | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30028111 | CL54125 | SMITH | GRANT | MATTHEW | A | 9/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30051761 | CL68873 | NOYOLA-LUVIANO | | SAMANTA | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30039049 | CL61394 | THELLMAN | LOU | MARY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30047545 | CL66707 | DARROCH | NICOLE | ASHLEY | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30056654 | CL71749 | KAMATH | RAO | SUMAN | A | 5/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30025367 | CL52087 | WOODRUFF | BENNETT | ANDY | A | 10/1/2011 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30047778 | CL66867 | MCLEOD | AMAURI | KELIS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30053960 | CL70129 | JONES | | KHALIAH | A | 6/17/2021 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30056663 | CL71755 | JONES | | KING | A | 6/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30054969 | CL70718 | HARRINGTON | | JANETT | A | 10/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30037256 | CL60383 | MCNEILL | | MARIE | A | 9/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30064922 | CL76210 | HERBRUGER ALVAREZ | FERNANDO | DANIEL | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LEE | 53 | 30062760 | AX82272 | CHAVARRIAGA TORRES | PABLO | JUAN | A | 4/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30058246 | CL65169 | MEDLIN | ANN VIOLA | KATIE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30034752 | CL58788 | DE LEON | DANNIELA | ITIEL | A | 2/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30036742 | CL60078 | LOVE | MICHAEL | IAN | A | 8/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30053464 | CL69834 | MCCUTCHEN | ANN | THERESA | A | 3/25/2021 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30035046 | CL58987 | POOLE | STONE | ELLEN | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30009952 | CL39067 | SCHURR | | HAROLD | A | 9/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30065159 | CL76323 | HERRERA-ALVARADO | ENRIQUE | ALVARO | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LEE | 53 | 30064780 | CL76136 | HULSTEDT | CHRISTINE | DIANA | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LEE | 53 | 30053064 | CL69591 | RIVERA MONTIEL-JIMENEZ | | OMAR | A | 1/13/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LEE | 53 | 30050840 | CL68376 | PATTIGNO | | TERANCE | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30057771 | CL72394 | SOSA TORRES | YAMILET | ALANIS | A | 9/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30019813 | CL47718 | WHITE | SHAWNTE | KENTRELLE | A | 9/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30024570 | CL51440 | WICK | MASON AMBLER | VIRGINIA | A | 1/20/2011 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30026405 | CL52877 | EHLERS | RENEE | JANICE | A | 5/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30063748 | CL75653 | ELEY | RUTH | AGNES | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30017028 | CL45495 | COVINGTON | LAVONNE | JEFFERY | A | 2/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30065084 | CL76291 | LAIR-BAKER | | KRISTEN | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LEE | 53 | 30038240 | CL59755 | JOHNSON | LEVI | AARON | A | 7/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30064384 | CL75940 | VALLEJO | MARTINEZ | CIRINO | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30064929 | CL76214 | HERNANDEZ MADDUX | MAE | ISABELLA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LEE | 53 | 30064265 | CL75881 | HERNANDEZ SEGURA | | PATRICIA | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30051910 | CL68952 | HERNANDEZ-MENDEZ | | KENNETH | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30029620 | CZ39789 | PRESSLEY | CHRISTINE | CLAUDIA | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30020448 | CL48233 | PRESTON | HOBSON | DEBBIE | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30061287 | CL42275 | OLVERA | | BRIANNA | A | 12/22/2003 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30050024 | CL67968 | LEWIS | FUSSELL | LISA | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30059480 | CL73283 | LEWIS-WRIGHT | DENISE | EVELYN | A | 4/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30058131 | CL72568 | WRIGHT LYNCH | C | VALENCIA | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30056235 | CL71507 | WYHOF | WALKER | ANNIE | A | 4/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30062669 | CL75206 | XARA | ANTONIO | MARCOS | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEE | 53 | 30036190 | CL59725 | TERESA | LAKE | HORNE | A | 6/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30051881 | CL68937 | SHANNON | LEE | VAUTHIER | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30048321 | CZ88773 | TREY | BERNARD | MCRAE | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30064369 | CL75930 | ELMER | ANTONIO | VELAZQUEZ | A | 9/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30060475 | DR124116 | MICHAEL | | SANDERSON | A | 8/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30057370 | CL72195 | CARMEN | | IZQUIERDO PANIAGUA | A | 8/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30056588 | CL71707 | JANICE | EILEEN | QUILTY | A | 6/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30034055 | CL58295 | JASON | DENNIS | FELICIO | A | 11/18/2015 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30048220 | CL67080 | REBECCA | LYNN | CAMERON | A | 2/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30058943 | CL72989 | JULIO | ANTONIO | MONTERROSO CASTONEDA | A | 1/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30047009 | CL68273 | GEORGE | EDWARD | SNIPES | A | 11/4/2019 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30037283 | CL31833 | DANNY | LEE | GODFREY | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30056561 | CL71690 | RUTH | J | DOWDY | A | 5/26/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LEE | 53 | 30020598 | CL48369 | HERBERT | DWAYNE | DOWNEY | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30043169 | CL64064 | MICHAEL | BARRON | HARRISON | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30027918 | CL53987 | DAFFNEY | ANN | SEXTON | A | 8/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30065051 | CL76275 | JEFFREY | OTIS | SHANKS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LEE | 53 | 30011321 | CL40436 | CHRISTOPHER | MATTHEW | JOHNSON | A | 10/7/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| LEE | 53 | 30064795 | CL76144 | SONIA | | QUINONES ROSARIO | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LEE | 53 | 30048795 | CL67371 | MARGARITA | | AGUIRRE | A | 5/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30047692 | CL66811 | EMANUEL | | ARAGON CRUZ | A | 1/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30057038 | CL72022 | DONNA | LYNNETTE | SMITH | A | 6/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30060484 | CL73860 | ITZA | IVELISSE | VILLATOVO | A | 9/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30008854 | CL37969 | LISA | GAIL | ZIBLAY | A | 4/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30050194 | CL68048 | THERESA | S | ZIGLAR | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30047553 | CL66715 | NIKKI | | LARA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30024495 | CL51386 | KEMEKO | JELENA | CLEMONS-TUTT | A | 12/6/2010 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30057247 | CL72117 | RONALD | LEE | NELSON | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30056984 | CL71988 | ELIZABETH | JEWEL | DENMAN | A | 6/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30059481 | CL73284 | MEGAN | BARRY | SANCHEZ | A | 3/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30065016 | CL76256 | MARY | JONES | PHILLIPS | S | 10/12/2024 | TEMPORARY | MILITARY | ACCEPTED |
| LEE | 53 | 30045404 | CL65312 | CAMERON | BERNARD | HORTON | A | 8/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30048283 | CL67115 | SUSAN | GAIL | HOSEY | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30044351 | CL64649 | LAUREL | | HOURANI | A | 1/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30063707 | CL75634 | SOFIA | | GONZALES-ZUNIGA COLLANTES | S | 8/28/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| LEE | 53 | 30045820 | CL65571 | JOSHUA | MICHAEL | THOMAS | A | 10/9/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| LEE | 53 | 30064255 | CL75874 | MARINA | | DUARTE LEMUS | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30036633 | CL60010 | MINERVA | MARIA | KNIGHT | A | 8/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30058064 | CL72547 | AMBER | JO | MUSICK-CLARK | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30064894 | CL76194 | MARYKATE | | LEGAC | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LEE | 53 | 30043781 | CL64350 | RICKY | DEAN | ESCHBACH | A | 11/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30047563 | CL68724 | EMILY | PAIGE | BROGAN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30027658 | CL53784 | LORENA | B | OAKLEY | A | 9/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30065151 | CL76320 | FREDERICK | LEON | STARBIRD | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LEE | 53 | 30059032 | CL73047 | ALBERT | XAVIER | TAPIA CORREA | A | 2/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30051766 | CL68878 | AALIYAH | SHAUNTEL | TAYLOR | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30061061 | CL74140 | NORMAN | KEVIN | ANGEL | A | 10/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30048343 | CL67144 | LORETTINE | DALUPAN | MATTHEWS | A | 3/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30048217 | CL67079 | KEYANDRA | S | BERRYMAN | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEE | 53 | 00030414 | CL55816 | CONTRERAS | ASENETH | | I | 6/19/2013 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| LEE | 53 | 00058221 | CL72609 | WARKONYI | JAIME | LEE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00056675 | CL71765 | MASEFIELD | SHARON | | A | 5/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00059767 | CL73433 | BUCARO | ROSA | JENNY | A | 5/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00056938 | CL71957 | JOHNSON | LAKERRA | D | A | 6/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00032138 | CL57027 | HOGAN | ALLEGRA | OLIVIA-ROSE | A | 10/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00055187 | CL70848 | FERGUSON | CHARLENE | JEANETTE | A | 12/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00056827 | CL71881 | RICE | PAIGE | NICOLE | A | 6/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00047099 | CL68325 | MAR | KARLA | CAROLINA | A | 12/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00059947 | CL73536 | HUNT | COURTNEY | | A | 6/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00056651 | CL71746 | COOK | BRANDON | NEILL | A | 6/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00024329 | CL51260 | RUMBLEY | LINDSEY | LAUREL | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00025146 | CL51915 | SIMMONS | KIRSTY | MICHELE | A | 8/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00064932 | CL78216 | MADDUX | LORRAINE | MACHELLE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LEE | 53 | 00057318 | CL72163 | BLUE | TIMOTHY | | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00063840 | CL75689 | RODRIGUEZ SANTOS | JOCELYNE | RAMONA | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00000039 | CL38154 | ROGERS | QUANN | E | A | 6/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00052916 | CL69508 | FIGUEROA GARCIA | CARMEN | LYDIA | A | 12/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00034758 | CL58794 | VIELMAN | TIFFANY | VANESSA | A | 2/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00062698 | CL75112 | VILLALTA-RIVAS | BLANCA | DINORA | A | 4/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00027554 | CL53715 | SMITH | CHRISTIE | ANN | A | 8/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00064117 | CL75813 | PASCUAL | JUSTIN | | S | 9/22/2024 | TEMPORARY | MILITARY | ACCEPTED |
| LEE | 53 | 00033814 | CL58132 | ARNOLD | JAMES | GARRETT | A | 1/5/2015 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00055710 | CL71151 | RAMOS | MARISA | B | A | 2/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00045825 | CL65576 | SERRA | REANNA | LUZ | A | 4/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00022454 | CL49885 | KRENZLER-FERREIRA | VIVIAN | YARITZABETH | A | 7/10/2009 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00042070 | CL63448 | SMITH | AARON | DARRELL | A | 6/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00013232 | CL42347 | NORDQUIST | CASEY | ANN | A | 1/16/2006 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00057790 | CL72405 | JACKSON | JAQUAN | | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00011194 | CL40309 | THOMPSON | JOEL | WENDELL | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00028189 | CL54179 | MCLEAN | AMBER | SIMONE | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00037460 | CL60502 | CANADA-WOOD | DENISE | DARCELLE | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00028921 | CL54723 | CANNON | JUANITA | | A | 10/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00064887 | CL76190 | THOMAS | MEREDITH | GERALD | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LEE | 53 | 00010241 | CL39356 | WILLIAMS | MARCUS | EDWIN | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00064855 | CL76169 | FRANKIE | NIELSEN | | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LEE | 53 | 00059557 | CL73326 | MARTINEZ | MARIA | ELENA | A | 4/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00010459 | CL39574 | HINES | JOHN | LANPHERE | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00042393 | CL63641 | BROWN | TERESA | ANN | A | 8/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00063943 | CL75743 | JASTRZABSKI | GABRIEL | JOSEPH | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00051281 | CL68600 | HARPER | DORIS | B | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00057245 | CL72115 | MURCHISON | MARCUS | | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00064917 | CL76207 | REIVES | CHRISTOPHER | ALDARIAS | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LEE | 53 | 00016817 | CL45335 | ROBLEDO | ELIZABETH | | A | 3/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00039735 | CL61845 | MANN | STACEY | | A | 4/3/2017 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00064029 | CL75782 | JOYNER | JONATHAN | LYNN | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 00049383 | CL67640 | LENNON-BOOKER | KEYYONA | LASHAN | S | 7/31/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| LEE | 53 | 00063634 | CL75599 | BLACKMON WHITE | BRENDA | SUE | A | 8/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LEE | 53 | 00062821 | CL75177 | SMITH | TYSHAWN | A | A | 6/20/2024 | ACTIVE | VERIFIED | ACCEPTED |

- App. 2244 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEE | 53 | 30012903 | CL42018 | PAUL | EUGENE | HATHAWAY | A | 10/5/2005 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30045493 | CL65382 | ALVA | CLIFF | BOOK | A | 6/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30025348 | CL52072 | MEGAN | ELIZABETH | BORDEAUX | A | 9/29/2011 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30037632 | CL60618 | LAURA | LYNN | FREEDLE | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30035193 | CL59062 | MATTHEW | JORDAN | MENDIGUREN | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30064896 | CL76196 | RAYMOND | | PENA | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LEE | 53 | 30059233 | CL73157 | KAREN | ROCIO | PINZON BECERRA | A | 3/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30053864 | CL70076 | ASHLEY | MICHELLE | MORALES | A | 6/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| LEE | 53 | 30029799 | CL55342 | RONALD | M | MCLAUGHLIN | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |

5

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:   Jefferson Griffin                          County of Residence:      Carteret
Email:   jefferson@jeffersongriffin.com          Phone:    contact counsel
Mailing Address:   PO Box 99780 Raleigh, NC 27624

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     ☐ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
☐ Registered voter eligible to participate in the protested election contest
☐ Neither of the above*
    *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

Page **1** of **5**

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
   □ The electoral outcome of the protested contest(s) will change.
   □ The electoral outcome of the protested contest(s) will not change.
   x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
   □ Other

10. What relief do you seek?
   x Correct the vote count
   □ A new election
   □ Other:

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, *Jefferson Griffin* *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: 19 NOV 24
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the 19TH day of NOVEMBER , 20 24 .

Official Seal

Gregory M. Fornshell
Official Signature of Notary

GREGORY M. FORNSHELL , Notary Public
Printed Name

My commission expires: DECEMBER 6, 2027

.................................................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com            Attorney Phone: 919-529-3351

     X  I am a member in good standing with the North Carolina State Bar
     ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
                    (State or District of Columbia), and do hereby apply to appear pro hac vice and certify
that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

                                                      11/19/2024
Attorney Signature                                    Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

**Assignment**

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

    a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.     The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.     I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.     I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.     I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.

    Further, the affiant sayeth not.

    This _19_ day of November, 2024.

    RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _____Ryan Bonifay_____.

Date: __11/19/24__          Gregory M. Forwell

4

[Official Signature of Notary]

GREGORY M. FORNSHELL

Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr. ☐ Miss
☐ Mrs. ☐ Ms.

| | |
|---|---|
| Last name | Suffix (Jr., II) |
| First name | Previous names (if applicable) |
| Middle name | Birth date (MM/DD/YYYY)  /   / |
| Social Security Number  ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above)

Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email:    Phone:

Alternate email:    Fax:

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here** X    **Today's date (MM/DD/YYYY)**  /   /

This information is for official use only. Any unauthorized release may be punishable by law.    Previous editions are obsolete.    Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# - App. 2258 -

## You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first names.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

### Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

### Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---

(Fill in the address of your election office. The address can be found online at FVAP.gov.)

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.



PAR AVION

U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CM84822 | 9/21/2024 | BRUNET | | MARC | WILLIAM | 1202 SWEET BRIAR CIRCLE | | KINSTON | NC | 28501 | Lenoir | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:   Jefferson Griffin                              County of Residence:        Carteret
   Email:   jefferson@jeffersongriffin.com         Phone:    contact counsel
   Mailing Address:    PO Box 99780 Raleigh, NC 27624

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      ☐ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   ☐ Registered voter eligible to participate in the protested election contest
   ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, *Jefferson Griffin* *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: 19 NOV 24
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the 19TH day of NOVEMBER, 20 24 .

Official Seal

*(seal: GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC)*

_____
Official Signature of Notary

GREGORY M. FORNSHELL , Notary Public
Printed Name

My commission expires: DECEMBER 6, 2027

..............................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_      Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_      Attorney Phone: _919-529-3351_

     X   I am a member in good standing with the North Carolina State Bar
     ☐   I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      _Dowling PLLC_
Bar Number:      _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      _11/19/2024_
Attorney Signature      Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA          )
COUNTY OF WAKE                   )
                                 )
                                 )
   **AFFIDAVIT OF RYAN BONIFAY**  )
                                 )
                                 )
_____  )

   I, Ryan Bonifay, being duly sworn, depose and say as follows:

<u>**Background and Experience**</u>

1.  I am over 18 years of age and competent to make an affidavit.

2.  I have personal knowledge of the matters described herein.

3.  I am a citizen of the United States and a resident of Lexington, North Carolina.

4.  I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.  I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11. In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12. I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13. I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15. Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16. Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This ⎽19⎽ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ⎽⎽Ryan Bonifay⎽⎽ .

Date: ⎽11/19/24⎽

⎽⎽⎽⎽⎽⎽⎽⎽⎽⎽⎽⎽⎽⎽⎽⎽
[Official Signature of Notary]

[Official Seal]

⎽⎽Gregory M. Fornshell⎽⎽
Notary Public
[Notary's printed or typed name]

My commission expires: ⎽12/6/27⎽

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LENOIR | 54 | 460100 | CM81627 | RADFORD | DAVID | | A | 11/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459844 | EP105358 | SHIRLEY | GERALD | | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459183 | CM75211 | SHIVAR | KIRL | KANE | A | 7/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454893 | CM76161 | CARLYLE | RONALD | | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 462531 | CM83197 | SANTANA-LEON | OSBALDO | | A | 9/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 428928 | CM60459 | INGRAM | MARSHA | JEAN | A | 5/5/2009 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 429828 | CM61127 | HILL | KATHERINE | ELIZABETH | A | 2/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459043 | CM80925 | GRIFFIN | NICOLE | MASON | A | 6/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 426286 | CM58209 | HARVEY | BEULAH | MAY | A | 9/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454974 | CM78216 | HARVEY | KENDALL | ALEX | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 416173 | CM49062 | SHACKLEFORD | YOLANDA | DALE | A | 7/26/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 450016 | CM75106 | MORRISON | VANITA | | A | 7/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459810 | CM81442 | RHEM | JEFFERY | | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 453800 | CM77550 | RASPBERRY | TERRY | LEROY | A | 9/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459841 | CM81468 | FOSS | STEPHEN | | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454871 | CM78146 | FOSS | TERESA | LYNN | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 461261 | CM82343 | PERRY | NADIA | | A | 6/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454000 | CM77670 | RICHARDSON | KAYOLA | | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455343 | CM78479 | ROBERTS | NATHANIEL | | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454780 | CM78080 | RICO | J | TRINIDAD | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455345 | CM78480 | LANE | MICHAEL | KYLE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 457212 | CM79688 | CHATMON | NEAL | LABRONE | A | 10/1/2021 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 463449 | CM83792 | RIVERS | TYNISHA | | A | 5/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 458359 | CM80425 | HALL | SHANIKA | WEBB | A | 4/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 453693 | CM77492 | HAM | ANTONIO | STRUTTER | A | 8/8/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| LENOIR | 54 | 448846 | CM74350 | CHAPMAN | BREANNA | S | A | 11/6/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 443101 | CM70673 | JOHNSON | RANDY | WILLIAM | A | 6/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454869 | CM78145 | JOHNSON | ROBERT | A | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 439224 | CM68223 | JOHNSON | TERRY | L | A | 7/21/2014 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 441394 | CM69566 | JOHNSON | TIFFANY | LYNN | A | 10/12/2015 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454889 | CM78157 | CHEEK | MARIE | | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459865 | CM64584 | APETSI | DIANE | HARE | A | 11/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455578 | CM78642 | MOODY | MARK | TURNER | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 428542 | CM58432 | MOORE | ALFRED | LEE | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 456956 | CM79515 | CHAPMAN | KEISHYA | JANAE | A | 8/18/2021 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454836 | CM78121 | CHAPMAN | SHIRLEY | BATTLE | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 434746 | CM64931 | CHAPMAN | YVETTE | | A | 8/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454984 | CM78211 | SUTTON | EMANUEL | | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 458361 | CM80427 | FOYE | FAITH | | A | 4/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 458742 | CM80701 | HOOKER | LENWARD | JR | A | 6/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459850 | CM81474 | MILLER | PATTY | JO | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 458249 | CM80357 | MILLER | ZYHEIM | PHARRELL | A | 3/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459982 | CM81573 | MILLIGROCK | BLAYKE | DOUGLAS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 417886 | CM50775 | CARR-BATTLE | GLORIA | | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459798 | CM81433 | RUSSO | SIRIA | PAOLA | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 444210 | CM71393 | SAINT CLAIR | SARAH | RENEE | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 444311 | CM74043 | SAINT-AMAND | ALEXIS | MALONE | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 444219 | CM71398 | SAINT-AMAND | MADISON | ALEXANDRIA | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LENOIR | 54 | 427278 | CM59073 | JAKARA | A | LOPEZ | A | 10/21/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 459774 | CM81419 | ARTERICEE | | SMITH | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 462365 | CM83056 | RYAN | | ROUSE | A | 5/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 462430 | CM83103 | KRISTINA | NETA | MOORE | A | 12/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 445168 | CM72009 | MICHELLE | GREEN | HILL | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 448624 | CM74243 | TITYANA | DENISE | LAWSON | A | 10/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459782 | CM81424 | DIANE | C | FISHER | A | 10/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 417962 | CM50851 | LATOYA | SHANISE | MOORE | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455305 | CM78452 | MAXINE | SMITH | MOORE | A | 10/30/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 459806 | CM81438 | GINA | | CAIN | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454525 | CM77946 | JOSEPH | ALBERT | CAISON | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455136 | CM78332 | DAWANNA | SPENCE | PRICE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454522 | CM77943 | JUDY | C | KOONCE | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 461853 | CM82748 | GRACIE | | JONES | A | 9/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459955 | CM80844 | HERMAN | LEE | JONES | A | 6/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459375 | CM80436 | ARLENE | SUZANNE | BROCKMILLER | A | 5/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455219 | CM78390 | TIMOTHY | EDWARD | SMITH | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454375 | CM77876 | TONY | MICHAEL | SMITH | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459831 | CM81461 | ELLIOTT | | COCKRELL | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 450075 | CM75132 | DONALD | KELLY | POLLINGER | A | 7/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 450280 | CM75260 | ACQUA | M | POOLE | A | 7/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 417111 | CM50000 | RAYMOND | GUY | SHEPPARD | A | 9/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 461535 | CM82524 | YOLANDA | BOBBIE | JOHNSON | A | 8/9/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 436094 | CM65207 | ALBERT | RAY | JONES | A | 9/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459169 | CM81035 | FERDINAND | | ROUSE | A | 8/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459093 | CM80969 | TRINITA | | NELSON | A | 7/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 431499 | CM62365 | TIMOTHY | STUART | JONES | A | 3/31/2011 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454267 | CM77813 | LEONDRA | G | JONES-SUGGS | A | 9/27/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 453801 | DE319879 | SOPHIA | | HEATH | A | 9/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 418555 | CM51444 | JOSEPH | C | BYRD | A | 10/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454963 | CM78210 | PEARL | | GRADY | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454918 | CM79179 | CALVIN | ANGELO | COWARD | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 448009 | CM73856 | LINWOOD | EARL | FIELDS | A | 9/8/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 458380 | CM80440 | JEROD | Q | KEITH | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 458381 | CM80441 | VERINA | | KEITH | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 448206 | CM73980 | EVELYN | DEMETRIUS | KING-LITTLE | A | 10/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 465701 | CM85018 | EDWARD | MURRILL | HAWKINS | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 462689 | CM83333 | ISABELLA | KORYN | HAWKINS | A | 9/7/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 454924 | CM76184 | BENJAMIN | LUCAS | PHILLIPS | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 456553 | CM79238 | SKYLAR | ROSE | JERNIGAN | A | 9/16/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 461509 | CM82507 | SAMANTHA | KAYE | BAKER | A | 8/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459550 | CM81305 | HOPE | | HODGES | A | 9/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 460227 | CM81710 | TIYANNA | J | HODGES | A | 11/24/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 432347 | CM63026 | ARNOLD | KEITH | JARMAN | A | 10/6/2011 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 453184 | CM77222 | JOSHUA | ALLEN | JARMAN | A | 8/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| LENOIR | 54 | 459113 | CM80989 | CHANDLER | SCOTT | SANDERSON | A | 7/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 462527 | CM83193 | OWEN | RAY | SANDERSON | A | 5/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459997 | CM81583 | VELMA | NOHENY | VELEZ | A | 11/22/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | voter_id | ncid | last_name | middle_name | first_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LENOIR | 54 | 451847 | | CM76422 | DAVENPORT | JANE | MARY | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454838 | | CM78123 | SUTTON | JUNIOR | JEFFERY | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459847 | | CM81472 | BRYANT | FERNAND | THOMAS | A | 11/1/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 466055 | | CM85173 | BARANES | BERNARD | KEITH | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 456014 | | CM78903 | BARFIELD | DEVONTEA' | JAHEIM | A | 1/7/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 465979 | | CM85134 | HUMPHREY | | THOMAS | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 455198 | | CM79375 | COWARD | LAKEISHA | KAWANNA | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 460287 | | CM81741 | CHILL | | NEMESIS | A | 12/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 462008 | | CM82837 | CIARROCCHI | | MELANIE | A | 11/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 462289 | | CM82996 | MARTIN | | TAYLOR | A | 5/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 433990 | | CM64307 | CONDON | ROSE | AMANDA | A | 5/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 456908 | | CM85101 | CONNER | DEVON | ANTONIO | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 450026 | | CM75115 | RILEY | CHRISTOPHER | BOBBY | A | 7/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 435804 | | CM65752 | MURPHY | JAMES | CHRIS | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455478 | | CM78566 | HARRIS | | JERRY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 448399 | | CM74115 | HARRIS | RENEE | JULIE | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454221 | | CM77787 | ADAMS | M | JANE | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459660 | | CM81367 | SMITH | DAWN | HANNAH | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 429198 | | CM60666 | SMITH | JAMES | HARRY | A | 8/5/2009 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| LENOIR | 54 | 459781 | | CM81423 | SMITH | STUART | ISAAC | A | 10/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 418373 | | CM51262 | HICKS | L | PALMER | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 461742 | | CM82666 | MURPHY | | DONATA | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454765 | | CM78071 | PUGH | | TERRELLE | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459852 | | CM81476 | LUCAS | MICHAEL | ROBERT | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 423429 | | CM55768 | BLACKMON-COWARD | GRAHAM | FLORIECE | A | 3/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 444810 | | CM71784 | CARTER | CONSTANCE | CORINNE | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454694 | | CM78026 | MASON | TRION | KEITHIEN | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 462341 | | CM83033 | JOHNSON | | CHARLES | A | 12/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455315 | | CM78459 | JOHNSON | EDWARD | CLARENCE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454975 | | CM78217 | ODOM | | MARILYN | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 451836 | | CM76411 | PALMER | ANNE | CATHERINE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455026 | | CM78255 | PARIS | ROLAND | THOMAS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 456913 | | CM85103 | DIXON | EARL | BENNIE | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 432835 | | CM63399 | DIXON | DEMON | BRIAN | A | 1/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459864 | | CM81486 | BLOUNT | JOYNER | OMILEE | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455048 | | CM78267 | CANNON | DEVON | DASHAWN | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455178 | | CM78361 | ROGERS | NICOLE | HEATHER | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 465659 | | CM84993 | POTTER | DIZE | SARA | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 459856 | | CM81479 | POWELL | | ANANDA | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455498 | | CM78582 | ROMBOLD | KENNETH | JAMES | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 436142 | | CM66020 | JACKSON | | KENZY | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 449320 | | CM74622 | DIXON | | MALIK | A | 10/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459975 | | CM81568 | DAWSON | LOUISE | SAMATHA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455894 | | CM81507 | DAY | NOAH | ELIAS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 456106 | | CM78959 | DE PAZ | | SHERLYN | A | 9/12/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| LENOIR | 54 | 459792 | | CM81429 | LEE | | ZAIWU | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 426532 | | CM58424 | PARKER | GRAY | RUTH | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 435033 | | CM65167 | PARKS | JEAN | BARBARA | A | 9/1/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LENOIR | 54 | 459867 | CM81488 | JEFFREY | LEE | PARKS | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 462369 | CM83057 | ALAN | | PEREZ | A | 3/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 433814 | CM64150 | DEIDRE | KIRSTEN | SHARPE-COX | A | 4/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 436518 | CM66295 | SHIRLEY | JEAN | DURHAM | A | 9/21/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| LENOIR | 54 | 455117 | CM78316 | MATTHEW | DEAN | CARTER | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 418560 | CM51449 | MICHAEL | DERRICK | CARTER | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 417560 | CM50449 | ARLETTE | M | EXIM | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 462708 | CM83372 | EDGAR | CORONA | FACIO | A | 9/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455082 | CM78293 | THERESA | RENEE | REPASS | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459540 | CM81298 | DENNIS | KEITH | BURNS | A | 9/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 443913 | CM71198 | CHRISTOPHER | | JONES | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 453868 | CM77582 | SHANTA | MARIE | ROBINSON | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 451454 | CM76058 | TIMOTHY | RASHAWN | ROBINSON | A | 12/29/2019 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 453316 | CM77290 | CARSON | HEATH | HARDISON | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455241 | CM78401 | JEAN | HILL | JONES | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 450198 | CM75215 | SENDY | | ELIEN | A | 7/25/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| LENOIR | 54 | 455533 | CM78607 | BECKY | PIPPIN | PEYTON | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 443866 | CM71162 | JIMMY | | HOWELL | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 448012 | CM73859 | ISAIAH | | MCCLAIN | A | 9/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459787 | CM81427 | JAMES | BRYAN | STROUD | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459763 | CM81410 | LORI | WELLS | STROUD | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 457431 | CM79810 | ELISABET | | GONZALEZ | A | 10/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 462973 | CM83554 | MARYLUZ | | GONZALEZ | A | 1/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459877 | CM81493 | GAVIN | | HARDISON | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 433530 | CM63949 | MELVIN | GRACE | POWELL | A | 5/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 465995 | CM85142 | JONITA | MICHELLE | LOCUST-GARNER | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 442195 | CM70091 | BRANDON | DASHAJAN | HALL | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 460009 | CM81594 | VELMA | C | CHADWICK | A | 11/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 429355 | CM60782 | KELSEY | LYNNE | MURPHY | A | 9/24/2009 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 461610 | CM82578 | KEVON | JERRELL | BROWNRIDGE | A | 8/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 417869 | CM50758 | PAMELA | | BRUNSTON | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 464729 | CM84536 | RAEKWON | MALIK | SIMMONS-KOONCE | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 433469 | CM63904 | JAMARCUS | JAMES | PARKER | A | 4/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454857 | CM78136 | JAQUAN | VERNELL | PARKER | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459832 | CM81482 | JEFFREY | K | PARKER | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 450122 | CM75176 | JOANA TAMSIN | DOMINIQUE | DAKIN | A | 7/19/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| LENOIR | 54 | 454692 | CM78024 | MONICA | | RUFUS | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 460881 | CM82106 | LOGAN | ALYSE | MATIAS | A | 4/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459435 | CM74203 | CORRISSA | DANIELLE | GOODING | A | 8/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459295 | CM81139 | FELICIA | | BELL | A | 8/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 456095 | CM78954 | SHAMEICEYA | ZARIONNA | BELL | A | 1/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455357 | CM78492 | JOSHUA | BECTON | JOHNSON | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 450092 | CM75146 | ADEENAH | ROMIERA | HILL | A | 7/18/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| LENOIR | 54 | 416960 | CM48849 | BILLY | | HILL | A | 9/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455346 | CM78481 | CANDACE | | DAWSON | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 427943 | CM59632 | MCKENNETH | RAY | BROWN | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 447745 | CM73700 | JYSHONE | DEONTEE | BARFIELD | A | 7/19/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| LENOIR | 54 | 452498 | CM76833 | DELORES | ANGELA | CURRIN | A | 3/17/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regisr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LENOIR | 54 | 452497 | CN76832 | DESTINY | BROOKE | CURRIN | A | 3/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455258 | CN78413 | DOROTHY | JONES | DALL | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 453887 | CN77596 | BENJAMIN | EDWIN | AYERS | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455033 | CN72261 | PATRICE | | GRAHAM | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455297 | CN78444 | ROWLAND | | GRAHAM | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459851 | CN81475 | JUANITA | MICHELLE | MUHAMMAD | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455304 | CN78451 | QUENTIN | EARL | MOORE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 461056 | CN82209 | SHANTI | NICOLE | MOORE | A | 5/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 457307 | CN79748 | GRACE | ELIZABETH | SAWYER | A | 11/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 438841 | CN65779 | PATRICIA | PHILLIPS | SOUTHERLAND | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455259 | CN78414 | SHANNON | | BRAZELL-DERRICK | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 435758 | CN65713 | LEYHA | KAY | MURPHY | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 460068 | CN81614 | TANYA | | BRINSON | A | 11/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459910 | CN81521 | TIMOTHY | | PACKARD | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 458366 | CN80431 | BETHANY | ANN | PADERICK | A | 5/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 462661 | CN83325 | HUNTER | JAMES | HINSON | A | 9/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 462633 | CN83297 | CLOEY | JAYDE | JONES | A | 9/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455065 | CN78280 | KANESHA | | JONES | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 427031 | CN58866 | LORI | C | SCOTT | A | 10/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459909 | CN81520 | JOSHUA | | HARDISON | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 444535 | CN71608 | KANG | JIN | LEE | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 426876 | CN58725 | AMANDA | RIGGS | HOWARD | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 447445 | CN73524 | DEVIN | RAY | HOWARD | A | 4/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459908 | CN81519 | WENDY | EDWARDS | WINCHESTER | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459970 | CN81563 | MICHAEL | WAYNE | SOWERS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459953 | CN81551 | ODIA | | JOYNER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459292 | CN81136 | THRESSA | ANN | JOYNER | A | 8/5/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 416464 | CN49353 | DEANNA | SOWERS | JENKINS | A | 7/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 452415 | CN76785 | JAMES | LEE | BRIDGERS | A | 3/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 443656 | CN71029 | KAYLICIA | ALEXIS | BURNETT | A | 8/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 438689 | CN67880 | MONTY | | JARMAN | A | 2/13/2014 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459752 | CN81406 | INDHIA | ALEJANDRA RAQUEL | FRASER | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 466004 | CN85145 | HERMAN | | ROUSE | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 459816 | CN81447 | JORDAN | WAYNE | ROUSE | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 461622 | CN82587 | NOLAN | | ELMORE | A | 8/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 453792 | CN77545 | BERNICE | | DANIELS-CARMON | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459992 | CN81581 | GRACELYNN | | JENKINS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 450682 | CN75494 | LATICIA | SIMONE | JACKSON | A | 9/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455201 | CN73378 | SALLY | GRAY | JACKSON | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 465649 | CN84991 | ALICE | FAYE | SKINNER | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 444023 | CN71274 | PENNY | SUE | SKINNER | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455162 | CN78353 | ARMENIA | LATICE | LYNCH | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 458843 | CN81469 | AUSTIN | | BARNES | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 462239 | CN76689 | LEONARD | DOUGLAS | BARNES | A | 2/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455024 | CN78253 | JANICE | M | BROWN | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 458949 | CN80839 | KIM | YVETTE | BROWN | A | 6/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 461798 | CN82719 | KAMRON | JALEEN | BRADSHAW | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459924 | CN81527 | MATTHEW | | BRADSHAW | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LENOIR | 54 | 426836 | CM58691 | BRAKE | DORIS | | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459808 | CM81440 | MOTSINGER | JOE | MADISON | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 465904 | CM85099 | BARWICK | TAMMY | TESH | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 455127 | CM78323 | PIERCE | JOHNNY | RAY | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 444142 | CM71348 | LACY | JOHNNY | ALEXANDER | A | 9/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 423834 | CM56116 | WHITFIELD | JOHNNIE | A | A | 3/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 456983 | CM75680 | WHITFIELD | KALAYA | CAPRI | A | 7/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 416792 | CM49681 | GRAHAM | GEORGE | W | A | 7/2/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| LENOIR | 54 | 465962 | CM85127 | BRANDT | ROBERT | WILLIAM | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 462807 | CM83465 | BRASWELL | KATELYN | | A | 5/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454170 | CM77758 | HARRIS | WILLIAM | | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455273 | CM78426 | GUTH | HANG | ARTHUR | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 418033 | CM50922 | HADDOCK | MICHAEL | NGUYEN | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 448483 | CM74157 | MOYE | GARY | DURRELL | A | 10/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455036 | CM78263 | EDWARDS II | MICHAEL | RAY | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 418347 | CM51236 | WILSON | GEORGIANA | JEFFERY | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455468 | CM78558 | WILSON | HUDSON | | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 450326 | CM75286 | DIXON | JOEL | JAMES | A | 7/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 418151 | CM51040 | OUTLAW | PORCHE | RAYMONE | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 416571 | CM49460 | SMITH | SUSAN | MEACHELLE | A | 7/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459311 | CM81148 | OUTLAW | SALLY | RENEE | A | 6/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459825 | CM81455 | HARDISON | SAMMI | NEWBORN | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 451374 | CM76002 | HARDISON | WALKER | | A | 12/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459869 | CM81489 | WOOD | ETHAN | HAYES | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 460003 | CM81588 | DAVIS | JOSHUA | | A | 11/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 452048 | CM76560 | DAVIS | KALESHA | VONTRA | A | 1/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 453739 | CM77512 | SMITH | DEBORAH | ANN | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 444237 | CM71414 | GARNER | DEONDRIA | FREDREICKA | A | 10/5/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 415275 | CM48164 | GARNER | LETEIA | SHERELLE | A | 3/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454090 | CM77715 | CANADY | MICHAEL | SKINNER | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455318 | CM78461 | HOLLOWAY | GEORGE | W | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459848 | CM80838 | BLOUNT | HERMAN | LEE | A | 6/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 462717 | CM83381 | AMMONS | ZKYAH | | A | 9/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455035 | CM78262 | ANDERSON | LATASHA | | A | 10/26/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 460005 | CM81590 | LOFTON | DARRELL | DEMEATRIE | A | 11/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459834 | CM81463 | LOFTON | DUJUAN | MARQUIS | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455064 | CM78279 | WARNOCK | BRADLEY | | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 448456 | CM74149 | BOONE | TYLER | CURT | A | 10/24/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| LENOIR | 54 | 463990 | CM84089 | JOHNSON | KEVIN | J | A | 6/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 434974 | CM65120 | HALL | JESSICA | MICHELLE | A | 8/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 458378 | CM80438 | HOLMES | DANA | | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 458379 | CM80439 | HOLMES | KENNETH | FITZGERALD | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459888 | CM81502 | GOODING | JOSEPH | | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459984 | CM81575 | WARTH | CHALEA | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 463060 | CM83598 | PIZZUTI | ROSS | PHILLIP | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 443132 | CM70694 | PLATT-MARKS | JANNELLA | | A | 6/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459988 | CM81577 | WASHINGTON | ELIJAH | JONES | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 416735 | CM49624 | COBB | CLIFTON | RAY | A | 7/21/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LENOIR | 54 | 444059 | CM71292 | COBB | DIJON | JYREZ | A | 9/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 462961 | CM83549 | FARROW | RONNIE | | A | 1/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455107 | CM78308 | FAULKNER | JASON | | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 460016 | CM78119 | SIMMONS | KAYVANA | MONAE | A | 7/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454854 | CM78134 | SUGGS | KENNETH | LEVON | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459096 | CM80972 | HEATH | ALVIN | BERNARD | A | 7/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 444325 | CM71480 | TORRES-CASTANEDA | ROBERTO | | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454343 | CM77858 | GODINEZ | RAUL | | A | 10/5/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| LENOIR | 54 | 454891 | CM78159 | GOFF | AMANDA | | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454892 | CM78160 | GOFF | CHARLIE | | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 452655 | CM76938 | COLIE | AUDREY | DIANE SUTTON | A | 4/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 460620 | CM81946 | COLLINS | SPIRIT | TY'JAE | A | 3/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 441373 | CM69550 | SOLOMON | MILAGRO | LELA | A | 10/30/2015 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 456447 | CM79175 | GEDDIE | KAREN | ELIZABETH | A | 5/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 458261 | CM80366 | CANNON | TAVELL | | A | 4/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 461601 | CM82572 | CANTEY | MIKYE | | A | 8/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 452597 | CM76906 | JONES | SARAH | BETH | A | 3/26/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 459968 | CM81561 | MORRIS | JOCELYN | PITTMAN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 457185 | CM79672 | BUEKA | JAMES | | A | 9/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 453758 | CM77523 | SEKULA | LAURENCE | W | A | 9/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 433943 | CM64265 | MOORE | ZACKARY | AARON | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459813 | CM81445 | BUTLER | LINDA | | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 457675 | CM79956 | FIELDS | JADEN | FAITH | A | 1/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454805 | CM79098 | ROBERTS | LAURATINE | | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 461664 | CM81496 | MANZO | GETHA | M | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455544 | CM78615 | MARAVELAS | CHRISTOPHER | BASIL | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 458858 | CM72431 | CASTRO | LUISA | | A | 3/30/2017 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| LENOIR | 54 | 455229 | CM76686 | CAULEY | LINDA | JEAN | A | 2/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 444100 | CM71321 | COTTON | JASMINE | ADRIANNA | A | 8/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 462358 | CM83049 | COUNCIL | CHRISTINE | | A | 12/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 448893 | CM73116 | TAYLOR | HILDA | GRAY | A | 1/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459966 | EM12749 | TURBYFILL | EUNICE | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 462515 | CM83181 | ELLIS | AALIYAH | JAQUAN | A | 5/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459217 | CM81074 | TURNER | JAKIA | M | A | 8/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 448348 | CM74072 | CREEL | TYLER | LEE | A | 10/15/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 448443 | EM59653 | CROMARTIE | SOPHIA | DAWN | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 456616 | CM79276 | BOST | JEFFREY | JOHN | A | 5/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455472 | CM78560 | SUTTON | JOY | MICHELLE | A | 11/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454799 | CM78094 | SUTTON | KETCHER | R | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459060 | CM80942 | ELLIS | OCTAVIOUS | JAQUAN | A | 7/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454848 | CM78129 | TRAVIS | | M | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 444021 | CM71272 | WHITFIELD | MYLES | PETERSON | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 451194 | CM75872 | WHITFIELD-KELLY | ANICA | FRANCHELLE | A | 10/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 440916 | CM69273 | SHEPPARD | KATIA | SHAWANNA | A | 7/30/2015 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 441552 | CM69657 | PATRICK | REGINA | MAXINE | A | 11/19/2015 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 457547 | CM79881 | PATTERSON | EDWARD | DEAN | A | 12/15/2021 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 430390 | CM61560 | PAUL | PATSY | KAY | A | 8/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455754 | CM78741 | SANDERS | MIRANDA | GAIL | A | 11/13/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LENOIR | 54 | 455019 | CM78248 | STREET | GLENN | SHANNON | A | 10/26/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 459111 | CM80987 | MILNER | LEE | HOLLY | A | 7/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455287 | CM78438 | ALSTON | | RAISTLIN | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 466020 | CM85157 | ALTMAN | | AUGUSTUS | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 443087 | CM71176 | FUTRELL | BRENTLEY | TRISTAN | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454452 | CM77914 | TILLMAN | LEE | ROGER | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454683 | CM78018 | SMITH | | ROSEMARY | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 453772 | CM77530 | PHILLIPS | CEDRIC | TERRENCE | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454847 | CM78128 | BEDARD | HUDSON | MAE | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459799 | CM81434 | MILLER | DWIGHT | ARTIE | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459913 | CM81524 | MILLER | EARL | EDWARD | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 415940 | CM48829 | RICE | N V | CRYSTLE | A | 6/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 458351 | CM80418 | JONES | BRYANT | SHIRLEY | A | 4/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 425732 | CM76976 | JONES | DIANE | TERESA | A | 4/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459635 | CK15562 | FORDHAM | EUBANKS | KAREN | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 443158 | CM70713 | FOREMAN | INETTA | BARBARA | A | 6/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 452161 | CM76636 | BADGER | ZHANE | TAMYA | A | 1/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 437471 | CM66979 | WILLIAMS | MARIAH | RAKEYAH | A | 3/1/2013 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| LENOIR | 54 | 466966 | CM85130 | MOODY | KEITH | DAVID | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 454948 | DD213265 | MOODY | | DYLAN | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459817 | CM81448 | MCKINNEY | L | DENISE | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459820 | CM81451 | MCKNIGHT | SHARON | SHARON | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 457444 | CM79816 | WALLER | | JESSE | A | 11/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 425443 | CM57482 | WILLIAMS | CHERAE | BERNETTA | A | 8/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 418321 | CM51210 | WILLIAMS | ELIZABETH | BERTIE | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 464238 | CM84245 | TAYLOR | MARVIN | DAVID | A | 7/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 457713 | CM78852 | ALVAREZ-SALAS | MARCELA | HEIDY | A | 12/20/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 417778 | CM50067 | KOONCE | LAVONNE | BECKY | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 424958 | CM57068 | MEADOWS | LEE | AARON | A | 5/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 452757 | CM76991 | MEDLEY | GEORGE | ROBERT | A | 5/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459979 | CM81571 | MANNING | | JORDAN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454219 | CM77786 | HARPER | WHITAKER | CAMERON | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455625 | CM79282 | KIMBERLIN | GLENN | THOMAS | A | 6/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 452641 | CM76930 | MERCER | JONES | BRENDA | A | 4/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 463252 | CM83699 | GRAY | L | TARA | A | 5/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 434249 | CM64528 | MILLS | | DOMINICE | A | 7/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 434095 | CM64396 | WYNN | | KHRISTY | A | 5/31/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 450090 | CM75144 | HAMMOND | MICHELL | STEPHEN | A | 7/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459807 | CM81439 | HANNER | MICHAEL | JAMES | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 454768 | CM78073 | WETHERINGTON | | SHARON | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 453651 | CM77471 | WHALEY | DUNCAN | JOSEPH | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 451851 | CM76426 | MILLS | MALIK | KAHARI | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 441363 | CM69546 | RAGIN | JEAN | PEARLIE | A | 10/27/2015 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 424732 | CM56880 | RANDOLPH | | HARRISON | A | 5/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 417067 | CM49056 | RANDOLPH | | LATOYA | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 446434 | CM72824 | HART | RAY | JERMAINE | A | 9/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459947 | CM81548 | PEADEN | | JESSICA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 458965 | CM80854 | GREENE | EARL | CALVIN | A | 6/21/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LENOIR | 54 | 423924 | CM56185 | JOSEPH | MARTIN | TURNER | A | 4/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 425467 | CM57505 | TOBIAS | LEMONT | WOOTEN | A | 8/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 453711 | CM77501 | BRUCE | GARNET | WILLIAMS | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 458617 | CM80597 | DESTENE | AJADA | YOUNGER | A | 5/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 458741 | CM80700 | JAMIE | | CLARK | A | 6/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459980 | CM81572 | ROBERT | | FLEISCHER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 465978 | CM85133 | BARBARA | ANN | VELAZQUEZ | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 460805 | CM82059 | NATHAN | | VELAZQUEZ | A | 3/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 455092 | CM78301 | SHAUNTIONA | NYELLE | YOUNGER | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 445583 | CM72255 | JANET | OUTLAW | WILLIAMS | A | 1/5/2017 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459252 | CM81100 | MELISSA | ELAINE | THACKER | A | 7/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 437419 | EM90897 | CALVIN | | BRIGGS | A | 1/30/2013 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 465954 | CM85124 | SIMON | | BRIGHT | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 464046 | CM84133 | REMINGTON | RYKER | MACLEOD | A | 6/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 442324 | CM70172 | HENRY | EARL | FLOWERS | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 466035 | CM85161 | SHENYLAH | LORRAINE | FLOWERS | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 458369 | CM80433 | RUTH | E | STROUD | A | 5/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 428609 | CM58406 | ARDENIA | | BURNEY | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 452485 | CM76821 | ANANDA | | MCNAIR | A | 3/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 461417 | CM82444 | ANTONIO | | MCNEIL | A | 7/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459461 | CM81247 | SHAQUILLE | | WILLIAMS | A | 8/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 444255 | CM71428 | WANDA | DENISE | GREENE | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 453183 | CM77221 | JOSEPH | LAWRENCE | DOMINICK | A | 7/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 451813 | CM76388 | DARRY | RAY | BEST | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459115 | CM80991 | KIZUWANDA | | SMITH | A | 7/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 462642 | CM82964 | KYNDALL | BRYCE | SMITH | A | 9/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 442100 | CM70017 | DYQUAN | ELRICO | WATERS | A | 2/16/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| LENOIR | 54 | 423458 | CM55794 | JOYCE | SELENE | WATERS | A | 3/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459887 | CM81501 | MICHEAL | PHILIP | THOMAS | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 463026 | CM83584 | CAROLE | | KARNS | A | 2/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 459896 | CM81509 | STANLEY | THOMAS | WILLIAMS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 465648 | CM84990 | TAYSHAWN | JAMEL | WILLIAMS | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 459779 | CM81422 | BRETT | GREGORY | THOMPSON | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LENOIR | 54 | 465905 | CM85100 | GARY | | WHICHARD | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LENOIR | 54 | 462990 | CM83563 | TIMAYAH | | WILLIAMS | A | 1/26/2024 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:__Jefferson Griffin_____ County of Residence:____Carteret_____
Email:__jefferson@jeffersongriffin.com_____ Phone: __contact counsel_____
Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes □ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
□ Registered voter eligible to participate in the protested election contest
□ Neither of the above*
*If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
□ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

Page **1** of **5**

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
      □ The electoral outcome of the protested contest(s) will change.
      □ The electoral outcome of the protested contest(s) will not change.
      x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
      □ Other

10. What relief do you seek?
      x Correct the vote count
      □ A new election
      □ Other:

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
  □ Yes
  x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
  □ Yes
  x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_(initialed)_ I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
_(initialed)_ My protest must originate with a filing at the county board of elections.
_(initialed)_ I must timely serve all Affected Parties.
_(initialed)_ I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
_(initialed)_ It is a crime to interfere unlawfully with the conduct and certification of an election.
_(initialed)_ It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
_(initialed)_ The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _[signature]_                Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

_[Official Seal]_
Official Seal
GREGORY M. FORNSHELL
MY COMMISSION EXPIRES
12-6-2027
PUBLIC
WAKE COUNTY, NC

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

..........................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com        Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____                    11/19/2024
Attorney Signature                                                       Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm.  I have been so employed since January 2023.  Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns.  Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

a.  A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16. The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17. I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18. I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20. I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.

Further, the affiant sayeth not.

This __19__ day of November, 2024.

_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _____Ryan Bonifay_____.

Date: ___11/19/24___          _____Gregory M. Forwell_____

4

[Official Signature of Notary]

Gregory M. Fornshell

Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.   ☐ Miss
☐ Mrs.   ☐ Ms.

| | |
|---|---|
| Last name | Suffix (Jr., II) |
| First name | Previous names (if applicable) |
| Middle name | Birth date (MM/DD/YYYY)     /     / |
| Social Security Number ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

| Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address) |
|---|---|
| | |

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

| | |
|---|---|
| Email: | Phone: |
| Alternate email: | Fax: |

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

■ The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
■ I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
■ I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
■ I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X**

**Today's date (MM/DD/YYYY)**     /     /

This information is for official use only. Any unauthorized release may be punishable by law.   Previous editions are obsolete.   Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

1. **Fill out your form completely and accurately.**

   - Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

   - Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

   - If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

   - Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

   - **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first names.

   - We recommend that you complete and submit this form every year while you are an absentee voter.

2. **Remember to sign this form!**

3. **Return this form to your election official. You can find their contact information at FVAP.gov.**

   - Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

   - All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---

**(Fill in the address of your election office. The address can be found online at FVAP.gov.)**

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

- App. 2298 -

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|------------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| BB73414 | 10/29/2024 | JUHAISH | | BRANDON | RAMY | 3033 BURNELLO CT | | IRON STATION | NC | 28080 | Lincoln | | | ACCEPTED |
| CN112898 | 9/6/2024 | OLSSON | | EMMA | MICHELLE | 1774 KNIGHTS DRIVE | | DENVER | NC | 28037 | Lincoln | 46723300266 | | ACCEPTED |
| CN86308 | 9/3/2024 | KLINESMITH | | INES | MELANIE | 5699 REEPSVILLE ROAD | | VALE | NC | 28168 | Lincoln | | | ACCEPTED |
| CN88583 | 10/27/2024 | KLINESMITH | | JOANA | LEE OLIVA DOS SANTOS | 6345 DIXIE LANE, VALE | | VALE | NC | 28168 | Lincoln | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:  Jefferson Griffin              County of Residence:    Carteret
    Email:  jefferson@jeffersongriffin.com        Phone:  contact counsel
    Mailing Address:  PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
|:---:|:---:|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
   ☐ Yes
   x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
   ☐ Yes
   x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
    My protest must originate with a filing at the county board of elections.
    I must timely serve all Affected Parties.
    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
    It is a crime to interfere unlawfully with the conduct and certification of an election.
    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

Official Seal

    _Gregory M. Fornshell_
    Official Signature of Notary

    _GREGORY M. FORNSHELL_ , Notary Public
    Printed Name

    My commission expires: _DECEMBER 6, 2027_

..............................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_         Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_     Attorney Phone: _919-529-3351_

    X  I am a member in good standing with the North Carolina State Bar
    □  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm: _Dowling PLLC_
Bar Number: _41571_

I (choose one) □ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____       _11/19/2024_
Attorney Signature                 Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA     )
COUNTY OF WAKE           )
                                       )
                                       )

   **AFFIDAVIT OF RYAN BONIFAY**    )
                                       )
                                       )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law.  Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day.  The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

      a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This _19_ day of November, 2024.




RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _Ryan Bonifay_.


Date: _11/19/24_                         _Gregory M. Fornshell_
                                          [Official Signature of Notary]

[Official Seal]                           GREGORY M. FORNSHELL
                                          Notary Public
                                          [Notary's printed or typed name]

                                          My commission expires: _12/6/27_

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LINCOLN | 55 | 30052943 | CN88116 | JOHN | D | SURENTO | A | 8/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30055044 | CN80269 | DEBORAH | | SICKLER | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30055848 | CN89673 | APRIL | ARIEL | MAYNER | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30052940 | CN88113 | DAVID | LEE | GUFFIE | A | 8/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30086917 | CN107816 | NANCY | STEPHENS | DOYLE | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30088814 | CN107898 | KIMBERLY | | GRIFFITH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30052115 | CN87656 | CHASE | CHRISTIAN | MCELROY | A | 7/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30074156 | CN99828 | AUSTIN | | MCENEANY | A | 8/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30071825 | CN98785 | JETEVIUS | | FARLEY-WRIGHT | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30027890 | CN71786 | KENDALL | PHILLIPS | COOK | A | 9/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30046319 | CN84275 | GREGORY | DAVID | FARMER | A | 10/30/2014 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30072115 | CN98915 | SANFORD | BARRY | FARMER | A | 3/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LINCOLN | 55 | 30037290 | CN78420 | MEGAN | ELIZABETH | RICHARD | A | 3/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30072597 | CN99129 | LYNNE | | HIBBERTS | A | 4/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30029078 | CN72631 | JIMMY | EUGENE | HARBISON | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30052263 | CN87741 | KARA | PAIGE | BYLER | A | 7/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30087528 | BN388018 | KATHLEEN | CLAIRE | ZAMARA | A | 7/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30101123 | CN113655 | ROSE MARIE | | DETTLING | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LINCOLN | 55 | 30081649 | CW602327 | COLIN | DANIEL | MANNING | A | 5/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30046431 | CN84336 | KATHY | LYNN | GATTON-HENLEY | A | 10/30/2014 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30013662 | CN60258 | JILL | DILLARD | BARNES | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30044193 | CN83037 | LISA | ELAINE | BARNES | A | 1/15/2014 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30045986 | AW154943 | DORIS | DIANNA | FREESTONE | A | 10/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30053406 | CG98793 | SHERRY | ANGIE | BROWN | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30037994 | CN78976 | MARY | HEATH | SHELTON | A | 4/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30027553 | CN71565 | FLOYD | MARSHALL | VANDERHOOF | A | 9/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30034289 | CN76357 | CAROL | S | JOHNSON | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30098817 | CN112619 | LINA | MARCELA | HOME | A | 8/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30075255 | CN100335 | HALEY | HOOVER | POOVEY | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30046064 | CN84158 | DONNA | MARIE | TUTTLE | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30073050 | CN73806 | PATRICE | BEDNARZ | COPPIN | A | 12/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30074169 | CN99834 | KIMBERLY | ALEXIS | COPPOLO | A | 8/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30084578 | CN85647 | DENISE | TONEY | LONG | A | 9/22/2015 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30024318 | CN69325 | MICHELLE | MORENA | GREEN | A | 3/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30027822 | CN71740 | ERNEST | MICHAEL | YOUNG | A | 9/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30099265 | CN112832 | ELLEN | | BLACK-KURZROK | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30011507 | CN58103 | STEVE | | ATKINSON | A | 3/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30053434 | CN88387 | JOSELYN | PATRICIA | RIVERA | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30069463 | CN97211 | WILLIAM | J | RIVERA | A | 10/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30059654 | CN91791 | STACIE | ELIZABETH | WARREN | A | 10/13/2017 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LINCOLN | 55 | 30070670 | CN98022 | MICHAEL | SCOTT | ROY | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30042359 | CN81799 | MARGARET | A | KEISTER | A | 11/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30077454 | CN101439 | FREDERICK | PAUL | KELBY | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30073246 | CN99399 | JAMIE | | STALEY | A | 6/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30078617 | CN101973 | LOU ANN | KISTLER | POOVEY | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30075254 | CN100334 | RYAN | ALLEN | POOVEY | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30093707 | CN109965 | ZACHARY | | BLACKBURN | A | 8/29/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LINCOLN | 55 | 30050907 | CN86945 | PARKS | CORY | RYAN | A | 3/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30027534 | CN71551 | BARKER | DANIEL | CRAIG | A | 9/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30033327 | CN74451 | HICKEY | THOMAS | DONALD | A | 3/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30088674 | CN107449 | ELLER | DYLAN | | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30084058 | BR133977 | WOODARD | CARLOS | VINCENT | A | 10/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30071798 | CN98772 | ALBANO | MICHAEL | ANTHONY | A | 2/26/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LINCOLN | 55 | 30020821 | CN66806 | WILSON | JEREMY | LEE | A | 1/4/2007 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30034689 | CN76536 | LINDESAY | MARSHA | MAY | A | 11/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30013283 | CN59879 | RAVELOMANANTSOA | THERESA | HOLLOWAY | A | 8/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30053790 | CN88591 | BRANHAM | GREGORY | | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30011881 | CN58477 | GEMIL | JASON | ANTHONY | A | 5/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30089766 | CN107888 | MORTON | CHRISTOPHER | MICHEAL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30056339 | CN89912 | MORTON | PAM | P | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30101530 | CN113822 | THOMAS | CAROL | COOK | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LINCOLN | 55 | 30054564 | CN89036 | FAY | JULIE | ANN | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30087027 | CN106655 | BLAKNEY | SUZANNE | NAPASHA | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30042888 | CN82163 | WALCZAK | MICHAEL | ANTHONY | A | 3/8/2013 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30040175 | CN80465 | CHANTER | WALTER | DOUGLAS | A | 9/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30052661 | CN87972 | ROBINSON | JAKE | HAKEEM | A | 8/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30089762 | CN107886 | NEESMITH | DANIEL | WALLACE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30052934 | CN88108 | NEFF | KIMBERLEE | SUE | A | 8/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30036342 | CN77759 | NEIL | LISA | M | A | 10/7/2011 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30044896 | CN82170 | ASHLEY | CASSIDY | JORDAN | A | 4/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30048852 | CN85809 | PORRAS VARGAS | YESENIA | | A | 10/13/2015 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30077572 | CN101499 | PORTO | JENNIE LEE | | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30077250 | CN101342 | DUGGER-BAUER | KAREN | LEE | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30037284 | CN78415 | DECHICO | HEATHER | DAWN | A | 3/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30100619 | CN113426 | AYSTA | EVAN | BRYN | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LINCOLN | 55 | 30096263 | CN111467 | SHARPE | CHRISTOPHER | NICHOLAS | A | 2/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30072809 | CN99132 | LONGORIA | LINDA | MAY | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30101466 | CN113797 | SERVEDIO | DONATO | DANIEL | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LINCOLN | 55 | 30074639 | CN100048 | CANTRELL | BARBARA | ANN | A | 8/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30043968 | CN83968 | CANTRELL | EDDIE | DEAN | A | 9/15/2014 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30072239 | BR190133 | ROME | TOREY | COLEMAN | A | 2/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30079350 | CN102337 | ROMERO | SARA | C | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30056428 | CN89955 | ELLIS | SHELLY | | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30089444 | CN107791 | SALDANA | LOGAN | JADE | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30036168 | CN77627 | SALGADO | JORGE | MANUEL | A | 9/23/2011 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30055027 | BR89809 | BRADLEY | ANN | BARTLEY | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30100400 | CN113332 | COONEY | KTHRYN | ANORA | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30024152 | CN69204 | PEARSON | KATIE | DAVIS | A | 3/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30075047 | CW1300467 | ISHII | DACK | KAMANOKALANI | A | 8/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30051076 | CN44173 | VINCENT | JOHN | GRADY | A | 4/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30038766 | CN79474 | WINGATE | ROBIN | YOULONDA | A | 6/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30073377 | CN78501 | KALIVODA | ROSE | ANN | A | 3/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30069937 | CN97480 | MOFFATT | MARY | CAROLYN | A | 10/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30100629 | CN113435 | BONILLA RAMOS | LIZA | | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LINCOLN | 55 | 30061110 | BL315356 | BOONE | D | JOHN | A | 1/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30101140 | CN113667 | BOOTH | MARIE | LAUREN | A | 10/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LINCOLN | 55 | 30101114 | CW157816 | BUCKLEY | MICHELLE | TRACIE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LINCOLN | 55 | 30013903 | CN60489 | BUCY | LYNN | CANDICE | A | 9/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30070881 | CN98233 | CARRILLO | | CHARISSE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30062915 | CN46272 | VON RUEDEN | LEROY | BENJAMIN | S | 9/10/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| LINCOLN | 55 | 30051077 | CW64171 | VINCENT | ROLLINS | PAULA | A | 4/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30048860 | AN132061 | MOORE | KENWORTHY | JESSICA | A | 10/13/2015 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30096238 | CN111460 | TAYLOR | SEAN | MATTHEW | A | 2/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30027142 | BR80495 | TAYLOR | DONALD | MICHAEL | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30046159 | CN84207 | WALLACE | ROLDI | LEAH | A | 10/3/2014 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30093697 | CN109957 | SCRONCE | | DONALD | A | 8/29/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LINCOLN | 55 | 30097844 | CN112173 | CRUBAUGH | LYDIA | AMANDALYN | A | 6/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30076445 | CN100920 | STEWART | ELIZABETH | WHITNEY | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30053146 | CN88231 | STIENE | MAUREEN | PATRICIA | A | 9/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30039393 | CN79909 | MARCUS | LYNNE | TRACY | A | 8/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30043655 | CN82687 | DE LA PORTE | MARIE | RENEE | A | 9/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30055089 | CN89295 | TILLMAN | LOWE | ESSIE | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30039427 | CN79934 | HARVEY | A | REESIE | A | 8/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30101291 | CN113730 | HASKINS | FRANCES | MARY | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LINCOLN | 55 | 30093582 | CN109897 | BAI | WAN | JANG | A | 8/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30037926 | CN78926 | COLICHIO | JAMES | RONALD | A | 4/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30035697 | CN77284 | WALLACE | DWIGHT | WILLIS | A | 7/5/2011 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30043732 | CN82736 | BEVER | LEE | ROGER | A | 10/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30036755 | CN78048 | BIGGERSTAFF | D | CODY | A | 12/21/2011 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30014314 | CN60910 | ZILKER | PAUL | ANDREW | A | 8/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30039402 | CW268906 | POU | BURRIS | JULIE | A | 8/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30039403 | CN79915 | POU | LEE | RIDGELL | A | 8/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30018529 | CN65125 | POWELL | L | JEFFERY | A | 3/9/2006 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LINCOLN | 55 | 30034634 | CN74947 | SETZER | NICOLE | SHELBIE | A | 11/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30042719 | CB2047 | DEGREGORY | NICOLE | REBECCA | A | 2/27/2013 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30027648 | CN71627 | SIPE | KRISTOPHER | BRANDON | A | 9/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30015412 | CN62008 | LYGREN | A MAYER | DEBORAH | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30024493 | AP35312 | LYNCH | CHRISTINE | ELLEARECA | A | 3/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30078163 | CN101789 | COCHRANE | WALTER | JODY | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30034830 | CN76631 | BARTEL | SUE | AMY | A | 12/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30077198 | CN101319 | WALPOLE | MARION | KATHLEEN | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30078689 | CN102005 | SWENSON | ARNOLD | KENNETH | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30042295 | CN81757 | VERGASON | L | CLARA | A | 11/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30077347 | CN101392 | SAIN | LEIGH | HEATHER | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30073345 | CN99451 | SAIN | RENEE | PAMELA | A | 6/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30045360 | CN83778 | SANTANIELLO | LILLIAN | TWILA | A | 8/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30081887 | CN103672 | RUIZ-ESPARZA | | MICHAEL | A | 4/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30046282 | CN84257 | RUMFELT | NICOLE | MIRANDA | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30075717 | CN105669 | JONES | SCHERRI | LASHAUN | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30014648 | CN61244 | FRIDAY | LEE | JAMIE | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30076179 | CN100786 | NOGRASEK | FRANK | GERALD | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LINCOLN | 55 | 30075868 | CN100638 | GARY | WEBB | EIFRIED | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30023382 | CN68660 | SILAS | WEBB | ROSS | A | 1/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30079417 | CN102374 | WILLIAM | CARROLL | ROSS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30052299 | CN87766 | EDGAR | ARMANDO | SOTO | A | 7/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30088231 | CN107700 | BALEIGH | PAIGE | LAMBERT | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30077344 | CN38084 | ROBIN | L | NANTZ | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30039474 | CN79968 | KIMBERLY | DANIELLE | PRUITT | A | 9/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30035714 | CN77298 | SHANNON | DWAYNE | PLESS | A | 7/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30012354 | CN58950 | JANE | ANDERSON | MYERS | A | 5/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30075758 | CN100590 | JO-ANN | | NADEAU | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30014577 | CN61173 | JOANNA | RENEE | FRIDAY | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30024777 | CN69644 | SHEANA | BLACK | COOK | A | 4/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30101234 | CN113710 | TORRIE | LIN | OLDHAM | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LINCOLN | 55 | 30092188 | CN109154 | CONSUELO | | CHAVEZ | A | 5/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30017523 | CN64119 | JANET | MORGAN | CHEEK | A | 8/31/2005 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30017524 | CN64120 | THOMAS | RODMAN | CHEEK | A | 8/29/2005 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30043083 | CN82301 | JOHN | ALFRED | PIEL | A | 5/31/2013 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30051035 | CW108069 | JESSE | FRANKLIN | DAVIS | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30036663 | CN77980 | JOSHUA | THOMAS | DAVIS | A | 12/9/2011 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30049741 | CN86326 | KELLIE | DREW | LEONHARDT | A | 1/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30028798 | CN72420 | BETTY | JUNE | BRACEY | A | 10/9/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LINCOLN | 55 | 30074626 | CN100041 | SUE | H | BROOKS | A | 8/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30093706 | CN109964 | EMILY | | BROOME | A | 8/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30089338 | CN107751 | JOSHUA | | GRIMES | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30099715 | CN113039 | SHONALISA | | GORE | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30052461 | CN87856 | JAMES | MAXWELL | WOLF | A | 8/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30046299 | CN84267 | EMILY | SHAVONNE | LESTER | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30028332 | CN72093 | GARY | LEE | MACGIBBON | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30092977 | CN109571 | JON | MICHAEL | MATIAS | A | 6/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30089375 | CN107770 | LEAH | JOAN | MATNEY | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30100886 | CN113540 | TORRICA | L | AMOS-REED | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LINCOLN | 55 | 30043755 | CN82752 | MAUREEN | ANNE | ANCONA | A | 10/3/2013 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30036673 | CN73757 | BERNICE | | ANDERSON | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30070137 | CN97615 | BELLA | ELIZABETH | ANDERSON | A | 12/9/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| LINCOLN | 55 | 30027973 | CN71847 | ALLISON | LEIGH | WATSON | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30078745 | CN102040 | STEVE | G | BARTEL | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30014016 | CN60612 | KAREN | MARIE | HUNTER | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30076917 | CN101178 | SHELIA | PERKINS | WHITE | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30048542 | BR127455 | DIXIE | CHARLETTE | MITCHELL | A | 9/22/2015 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30087173 | CN106722 | IAN | | MITCHELL | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30064698 | CN94598 | BARBARA | ANN | EDDINS | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30096683 | CN111652 | HENRY | DAVID | EDDINS | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30099615 | CN112990 | WILLIAM | | WADDELL | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30023093 | CN68447 | TINA | ANN | POWELL | A | 10/5/2006 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30088708 | CN107872 | KIMBERLY | | THOMPSON-PAFF | A | 11/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30065867 | CN95244 | KATHERINE | ELIZABETH | HARRIS PITTON | A | 2/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30088515 | CN107365 | HALEIGH | GRACE | HENSON | A | 8/23/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LINCOLN | 55 | 300808820 | CN103116 | JEFFREY | EUGENE | HEPLER | A | 1/28/2021 | ACTIVE | | ACCEPTED |
| LINCOLN | 55 | 301012865 | CN113720 | CHEN | | SHIXIONG | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LINCOLN | 55 | 300015223 | CN61819 | PATSY | EARLS | ARROWOOD | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300622845 | CH35879 | CHRISTOPHER | NEAL | ASHE | A | 7/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300502396 | CW693033 | JAIMEE | CARTER | SCOTT | A | 3/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300756972 | CN100545 | ELISABETH | KAY | ELROD CLARK | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300838874 | CN78132 | PAMELA | DARLENE | KYDD | A | 1/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300551348 | CN87210 | JESSICA | STAR | JOHNSON | A | 4/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300043623 | CN82669 | LINTON | EDWARD | JOHNSON | A | 9/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300078262 | CN101833 | TIMOVHY | MATTHEW | MOSS | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300072350 | CN99031 | ROBERT | WAYNE | MURRAY | A | 3/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300079561 | CN102342 | TIMOTHY | GAIL | PAUGH | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300012145 | CN58741 | CINDY | ANDERSON | BORGES | A | 5/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300377753 | CN78810 | ANDREW | BLAKE | JENKINS | A | 4/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300026811 | CN71063 | KELLY | ALLISON | WHITENER | A | 9/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300075096 | CN100264 | BETTY SUE | CARPENTER | WHITESIDES | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300844442 | CN105078 | TAIMYA | LATRICE | BURCH | A | 11/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300897797 | CN107895 | JASON | PAUL | BURCHFIELD | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300454442 | CN83829 | LASSENA | SPURLOCK | KETCHAM | A | 8/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300760017 | CN100711 | PETER | ANGELO | GAETA | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 301004511 | CN113360 | BEVERLY | L | HORSLEY | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LINCOLN | 55 | 300744867 | CN100065 | RICKY | KELVIN | CARPENTER | A | 8/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300039122 | CN79529 | HOLLY | KATHRYN | REESE | A | 6/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 301000668 | CN113188 | KENNETH | | MCCAULEY | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300023910 | CN69032 | LYNETTE | MCCAULLEY | PYNE | A | 2/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300525553 | CN87912 | RENEE | HOWELL | PARKER | A | 8/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300029270 | CN72771 | WANDA | ELAINE | DOUGLAS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300546646 | CN89075 | JUSTIN | ALLEN | CARVER | A | 10/14/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LINCOLN | 55 | 300038141 | CN79067 | JAMIE | GARRISON | CASE | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300627740 | CN93743 | MADISON | LEANN | COLVARD | A | 8/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300343934 | CN76361 | JACQUELINE | BRADSHAW | SMITH | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300866563 | CN106451 | JUAN | ALEXANDER | CORRALES CERRATO | A | 3/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300838310 | CN79174 | JAMES | MILTON | POSTON | A | 5/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300025998 | CN70497 | PATRICK | RYAN | HAYES | A | 6/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300552114 | CN87655 | JUSTIN | SHANE | DUNCAN | A | 7/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300600020 | CN92073 | KEEGAN | ROLAND | CHIT KHIN | A | 1/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300544435 | CN88951 | BRYSON | COLE | CHIVALIER | A | 10/12/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| LINCOLN | 55 | 300424784 | CN82088 | SANDRA | KAYE | HUDDLESTON | A | 3/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300505621 | CN86737 | CHERYLL | M | SPENCER | A | 3/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300441181 | CN81133 | BRYAN | MICHAEL | PFEIFER | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300935569 | CN109893 | ERICA | JOAN | DIESTELMANN | A | 8/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300273325 | CN71410 | NANCY | CORDELIA | SAUNDERS | A | 9/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300290931 | CN72594 | AMY | LEEANN | HUSS | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300505620 | CN86736 | ROBERT | | SPENCER | A | 3/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300552322 | CN87781 | JIMMY | WAYNE | HALL | A | 7/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300346229 | CN76492 | MELVIN | | SHRONCE | A | 11/19/2010 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 300273228 | CN71412 | MARA | MATTHEWS | SHRUM | A | 9/20/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LINCOLN | 55 | 30053826 | CN88494 | JACQUELINE | MARIE | GOODSON | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30053879 | CN88634 | JAYKOB | RYLAN | GOODSON | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30054206 | CN88826 | JAMES | T | HUDSON | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30034601 | CN76475 | MARIA | | D'ADDIO | A | 11/18/2010 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30054285 | CN88859 | CONCEPCION | | CALVILLO-PASCUAL | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30087015 | CN106647 | YOLANDA | | GOMEZ GRAY | A | 5/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30079784 | CN102578 | MELAINE | | MORA | A | 11/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30095530 | CN111046 | MECKENZIE | | MARKHAM | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30025049 | CN69851 | JEFFREY | | BUMGARNER | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30052123 | CN87661 | TAYLOR | KEITH | WARE | A | 7/12/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| LINCOLN | 55 | 30053611 | CN88483 | FRANCIS | ANN | BERRY | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30015106 | CN61702 | TAMMY | CHARLES | VARBERG | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30039398 | CN79912 | CHRISTINA | SUE | SIPPEL | A | 8/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30075530 | CN100485 | GARY | MARIE | SIMPRONIO | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30076921 | CN101180 | KRISTI | LEONARD | STOUT | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30035274 | CN76966 | TAYLOR | SMITH | RAPER | A | 4/1/2011 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30074469 | CW358108 | MARIE | JAMES | KENYON | A | 8/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30035187 | CN76903 | ELIZABETH | EILEEN | KENYON | A | 3/16/2011 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30089719 | CN107876 | RICHARD | | KENYON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30026995 | CN71176 | DANIEL | TIMOTHY | GALLIVAN | A | 9/10/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LINCOLN | 55 | 30072315 | CN99010 | AVA | WILLIAMS | PHILLIPS | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30041042 | CN81041 | MONTI | CURT | HOWDESHELL | A | 10/12/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LINCOLN | 55 | 30070876 | CN98228 | DEJARRIS | ANKARIO | GASH | A | 1/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| LINCOLN | 55 | 30037718 | CN78788 | GARY | ANDREW | DEPAUL | A | 4/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30023647 | CN68847 | ABIGAIL | | MARQUEZ-PADUA | A | 2/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30056948 | CN90256 | AUSTIN | JAMES | PAQUETTE | A | 1/17/2017 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30039939 | CN80286 | TRENTON | KENJUAN | HENDERSON | A | 9/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30096234 | CN111457 | MEGAN | LEANN | LELONEK | A | 2/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30096235 | CN111458 | TODD | MICHAEL | LELONEK | A | 2/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30053921 | CN88651 | PAUL | ALBERT | DARIA | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30079937 | CN102332 | KELLI | P | DASE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30089739 | CN107880 | JOHNNY | ROBERT | SMITH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30086972 | CN106632 | ROBERT | | DELGUERCIO | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30068994 | CW223476 | SHARON | E | GIBSON | A | 9/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30048922 | CN85639 | JIMMY | MILTON | HOUSER | A | 8/31/2015 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30090071 | CN108031 | MICHAUN | JENNIFER | MUFFETT-LANE | A | 11/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30084348 | CN104994 | JUAN | | RODRIGUEZ | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30100407 | CN113334 | ORLANDO | | RODRIGUEZ | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30043584 | CN82644 | DEBORAH | LIMERICK | JESSE | A | 8/21/2013 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30076797 | CN101109 | ARTHUR | DEAN | FRASURE | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30053942 | CN88664 | AMY | MICHELLE | BOWEN | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30081813 | CN103618 | KYLE | B | ABERNETHY | A | 4/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30055125 | CN89314 | SAHAR | | ABID | A | 10/24/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LINCOLN | 55 | 30059015 | CN91478 | JORDAN | MCDOWELL | HELTON | A | 9/21/2017 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30087029 | CW388891 | SHONDA | LORRAINE | GIBSON-LINDO | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30071896 | CW624906 | MARTHA | ELIZABETH | ANDERSON | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30078462 | CN101909 | EDWARD | BELL | FRADY | A | 10/23/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rm_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LINCOLN | 55 | 30054506 | CN89001 | HENRY | DENISE | KRISTIN | A | 10/13/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| LINCOLN | 55 | 30065715 | CN95176 | VARGAS POPE | | KATTIA | A | 2/11/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| LINCOLN | 55 | 30022577 | CN99120 | BEAN | ALEXANDER | OZMA | A | 3/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30052495 | CN87876 | BIVENS | GENE | MICHAEL | A | 8/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30039162 | CN79760 | RENDLEMAN | STRAIN | SHARON | A | 8/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30076028 | CN100719 | MCCRAW | ALAN | TODD | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30076181 | CN100787 | LYONS-WESTCOTT | LEE | LINDA | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30093971 | CN110145 | ALVAREZ | | BRYDGET | A | 9/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30089116 | CN107641 | ROZO | PABLO | JUAN | A | 10/6/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LINCOLN | 55 | 30035662 | CN77260 | ENGBARTH | ERNA | FELICITAS | A | 6/22/2011 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30011625 | CN58221 | PRZYGOCKI | SPECKMAN | ANN | A | 2/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30028711 | CN72362 | IKERD | SHANE | ROBERT | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30089711 | CN35685 | NICKEL | | SUSAN | A | 11/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30082415 | CN103994 | SHUFORD | NEVAEH | TRINITY | A | 6/18/2021 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30060479 | CN92434 | PARKER | BENJAMIN | MATTHEW | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30031889 | CN74681 | PHILLIPS | DANIEL | JOSHUA | A | 8/24/2009 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30063363 | CW184864 | PHILLIPS | PATRICK | SHAWN | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30033482 | CN75777 | GANTT | PRUE | ALTHA | A | 7/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30089709 | EF158874 | CAMPBELL | | LISA | A | 11/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30063753 | CN94215 | WILLIAMS | BRIANNA | ANGEL | A | 10/12/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LINCOLN | 55 | 30056057 | CN89774 | MILLER | | DANA | A | 11/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30080165 | CN102775 | BATOUNIS | BABSON | ERICA | A | 11/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30015226 | CN61822 | BATOUNIS | NICHOLAS | JOHN | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30040758 | CN80852 | WIEDEMAN | MARIE | MANDY | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30019192 | CN65628 | SMITH | AUSTIN | BRADLEY | A | 6/5/2006 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30079313 | CN102319 | JAMES | MATTHEW | SCOTT | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30013440 | CN60036 | HEDGPETH | MICHELLE | BETTY | A | 9/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30055432 | CN88385 | HEDGPETH | NANCY | CAROLYN | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30058347 | CN77761 | BALLARD | MICHELLE | MARY | A | 10/21/2011 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30100427 | CN113342 | EVANS | | EMMA GRACE | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30042660 | CN82005 | KLEIN | ALAN | RAYMOND | A | 2/13/2013 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30056050 | CN89770 | SAIN | B | DEBORAH | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30074971 | CC89878 | HUGHES | DOUGLAS | CHRISTOPHER | A | 8/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30083162 | CN104406 | CAMPOS | MARIE | JENNIFER | A | 8/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30075355 | CN100395 | BURKHART | STEPHEN | JAMES | A | 9/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30064778 | BR178403 | ADDINGTON | AARON | PATRICK | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30096678 | BR167621 | PROPST | FENDER | HALEY | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30084067 | CN104858 | RHODES | | KASSIDY | A | 10/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30045640 | CN83943 | COGGINS | JAMES | CHRISTOPHER | A | 9/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30040070 | CN80384 | RIVKIND | GLORIA | DOLORES | A | 9/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30014572 | CN61168 | ROBBINS | ANN WALLACE | SANDRA | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30046269 | CN84253 | HOPPER | EUGENE | SHELDON | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30050249 | CN86598 | SULLIVAN | | LEE ANN | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30040314 | CN80569 | CARR | DREW | TYLER | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30043582 | CN82642 | WILLIAMS | RAY | DENNIS | A | 9/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30075481 | CN100462 | WILLIAMS | JACLYN | HEATHER | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30040515 | CN80695 | HOYLE | KEITH | RANDY | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - LINCOLN

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LINCOLN | 55 | 30075354 | CN100394 | BURKHART | ELIZABETH | JANE | A | 9/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30079449 | CN80954 | LAMBERTH | CHARLES | ZACHARY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30040388 | CN80618 | OWENS | SCOTT | DUSTIN | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30075364 | BR65689 | MAYBERRY | EUGENE | TIMOTHY | A | 9/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30078083 | CN101754 | MORRISON | ALLEN | CHRISTOPHER | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30063595 | CN94141 | ADAMS | MONTGOMERY | DALTON | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30063730 | CN94204 | SCIPIONE | E | MARY | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30056430 | CN89957 | WARNER | | DONALD | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30101132 | CN113662 | PHILLIPS | J | DAVID | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LINCOLN | 55 | 30053870 | CN88629 | BAXTER | SHAY | KRISTIN | A | 10/3/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| LINCOLN | 55 | 30050238 | CN86596 | BAXTER | THOMAS | SETH | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30057801 | CW1142880 | LOSCO | HOWARD | REBECCA | A | 5/5/2017 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30089756 | CN107882 | NIXON | | DOTTIE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30069701 | CN97336 | HAMILTON | SCOTT | MATTHEW | A | 11/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30099535 | CN112953 | HAMM | | SARAH | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30035131 | CN76854 | JENNINGS | ALMEDA | MAE | A | 3/3/2011 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30068400 | CN96557 | PRESSLEY | THOMAS | COLTON | A | 10/10/2017 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30093696 | CN109956 | TORRES | | AMERICA | A | 8/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30015773 | CN62369 | PHINX | DENISE | CHANTHINI | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30043685 | CN82704 | MILLER | E | MICHAEL | A | 9/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30033132 | CN75544 | MILLER | JEAN | TERESA | A | 4/28/2010 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30023129 | CN68482 | BLACK | SCOTT | BENJAMIN | A | 4/10/2007 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30069314 | CN97149 | ARAYA NUNEZ | | KATHERINE | A | 10/11/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| LINCOLN | 55 | 30079576 | CN112054 | ARIAS | | XINIA | A | 5/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30015322 | CN61918 | GILLIAM | EDWARD | DOUGLAS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30014664 | CN61260 | SZATKOWSKI | NOEL | ANDREW | A | 10/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30089684 | CN107863 | RHYNE | M | JANICE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30035663 | CN77261 | SPRATT | WADSWORTH | JAMES | A | 6/22/2011 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30051036 | CN87020 | SIXTECO DE STROUPE | | ELENA | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30078111 | CN101768 | O'MALLEY | KEVIN | PATRICK | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30035968 | CW545963 | SHAPIRO | LEON | PHILIP | A | 8/16/2011 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30089093 | CN107630 | BANDEL | NORMAN | RONALD | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30023114 | CN68467 | KAYLOR | AMELIA | SALLY | A | 10/12/2007 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30063597 | EF93142 | SELF | OLIVER | ALTON | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30063695 | CN94190 | GARDNER | | ASHLY | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30054006 | CN88702 | WATTS | | JONATHAN | A | 9/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| LINCOLN | 55 | 30054320 | CN88882 | WHITE | KRISTEN | JENNIFER | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:___Jefferson Griffin_____ County of Residence:_____Carteret_____
    Email:___jefferson@jeffersongriffin.com_____ Phone:___contact counsel_____
    Mailing Address:___PO Box 99780 Raleigh, NC 27624_____

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
       ☐ The electoral outcome of the protested contest(s) will change.
       ☐ The electoral outcome of the protested contest(s) will not change.
       x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
       ☐ Other _____

10. What relief do you seek?
       x Correct the vote count
       ☐ A new election
       x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
   □ Yes
   x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
   □ Yes
   x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

> I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
> My protest must originate with a filing at the county board of elections.
> I must timely serve all Affected Parties.
> I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
> It is a crime to interfere unlawfully with the conduct and certification of an election.
> It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
> The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____  Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_____, 20 _24_ .

                                            _Gregory M. Fornshell_
Official Seal                               Official Signature of Notary

GREGORY M. FORNSHELL
MY COMMISSION EXPIRES                        _GREGORY M. FORNSHELL_ , Notary Public
12-6-2027                                    Printed Name
PUBLIC
WAKE COUNTY, NC                              My commission expires: _DECEMBER 6, 2027_

...............................................................................................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com          Attorney Phone:  919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                           Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

**Background and Experience**

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.     Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This ⎽⎽19⎽⎽ day of November, 2024.

_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ⎽⎽RYAN BONIFAY⎽⎽.

Date: ⎽⎽11/19/24⎽⎽

⎽⎽⎽⎽Gregory M. Fornshell⎽⎽⎽⎽
[Official Signature of Notary]

[Official Seal]



⎽⎽GREGORY M. FORNSHELL⎽⎽
Notary Public
[Notary's printed or typed name]

My commission expires: ⎽⎽12/6/27⎽⎽

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MACON | 56 | 69993 | CP56410 | PHANIPHAK | | CLAES | A | 5/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 39723 | CP31664 | JOAN | RAE | BERMAN | A | 8/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 64574 | CP52349 | DAKOTA | LEE | ANDERSON | A | 6/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 64811 | BA10158 | EMILY | ANNE | BOWERS | A | 8/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 50680 | CP41581 | REGINA | ANNETTE | MARKUM | A | 9/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 39510 | CP31451 | AL | | BOSTON | A | 9/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 73795 | CP59238 | SUSAN | | BRANDOW | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MACON | 56 | 65095 | CP52722 | MIRELA | SUE | BAKER | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 72210 | CP56306 | PAMELA | BRYANT | BAILEY | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 62941 | CP51195 | ASHLIE | POLLICK | BAILLIO | A | 12/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 62223 | CP50661 | LYNN | POLING | HERT | A | 8/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 73998 | CP59360 | DEBRA | HUDSON | TYSON | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MACON | 56 | 68010 | CP54932 | KINGSLEY | JAMES | GUY | A | 12/15/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 59940 | CP48952 | MOHAMMAD | ALI | SAADAT | A | 7/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 40023 | CP31964 | ALVIN | KENNETH | BISHOP | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 38319 | CP30260 | BONNIE | CUSHMAN | EARMAN | A | 2/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 73917 | CP59315 | STEVEN | WILLIAM | EARMEN | A | 9/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MACON | 56 | 64542 | CP52325 | KENNY | RAY | BOOE | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 73790 | CP59235 | SUSAN | G | INMAN | A | 10/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 61662 | CP50231 | ROSALEE | KENDRICK | JARMAN | A | 5/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 73867 | CP52887 | ARIEL | ALEJANDRO | CORREA NAVARRO | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MACON | 56 | 73281 | CP58902 | KACIE | MAE | THOMPSON | A | 7/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 65149 | CP52766 | PETER | GABRIEL | DODGE | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 41872 | CP33812 | TRACEY | ELLISON | DOGAN | A | 3/24/2006 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 68735 | CP55504 | JUDY | LEE | ROGERS | A | 4/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 39732 | CP31673 | RHONDA | GALE | JENKINS | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 39991 | CP31932 | COLIN | CONRAD | LONG | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 44862 | CP36486 | JESSICA | RENEE | BROOKS | A | 4/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 74019 | CP59378 | FRANKS | ANN | MIRANDA | S | 10/22/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MACON | 56 | 68091 | CP54996 | EMMA | MARLOWE | WEITZ | A | 1/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 39718 | CP31659 | THOMAS | EUGENE | POORE | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 69449 | CP56034 | JACKIE | RENEE | FAUSNAUGH | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 65768 | CP53190 | MARY | MARGARET | RESCH | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 72769 | CP58536 | WIILLIAM | F | MULL | A | 5/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 51028 | CP41872 | VALERIE | GAIL | NISKANEN | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 39575 | CP31516 | JILL | KAYE | STARLEY-GRAINGER | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 60091 | CP49071 | DAVID | EDWIN | STEARNS | A | 8/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 67579 | CP54588 | BETTY | HULSE | LESLIE | A | 9/17/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 74018 | CP59377 | MELISSA | A | HAMILTON | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MACON | 56 | 69606 | CC85416 | LORRIE | | CONTINO | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 60642 | CP49457 | JOHN | CHARLES | RASEY | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 52440 | CP43060 | ELIZABETH | ELROD | KELTNER | A | 10/2/2013 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | voter_id | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MACON | 56 | 45694 | | CP37235 | HEDDEN | DEAN | SAMMY | A | 9/18/2008 | VERIFIED | | ACCEPTED |
| MACON | 56 | 73685 | | CP59171 | PORTNOY | | DANIEL | A | 9/23/2024 | VERIFIED | | ACCEPTED |
| MACON | 56 | 49298 | | CP40399 | ROSE | BOWLING | SHIRLEY | A | 9/23/2011 | VERIFIED | | ACCEPTED |
| MACON | 56 | 56624 | | CP46342 | HALL | MARK | H | A | 10/10/2016 | VERIFIED | | ACCEPTED |
| MACON | 56 | 60558 | | CP49406 | WILSON | ELSWORTH | CAROL | A | 10/25/2018 | VERIFIED | | ACCEPTED |
| MACON | 56 | 54720 | | CP44876 | SANDEL | L | RONALD | A | 12/7/2015 | VERIFIED | | ACCEPTED |
| MACON | 56 | 70493 | | CP56793 | DAVIS-GRIMES | MARIE | LINDA | A | 4/11/2023 | VERIFIED | | ACCEPTED |
| MACON | 56 | 45815 | | CP37343 | MITCHELL | WILLIAM | JOHN | A | 9/29/2008 | VERIFIED | | ACCEPTED |
| MACON | 56 | 51624 | | CP42354 | HARGIS | LYNN | HOLLY | A | 12/13/2012 | VERIFIED | | ACCEPTED |
| MACON | 56 | 48592 | | CP39761 | HOUSTON | DAVID | ANDREW | A | 12/15/2010 | VERIFIED | | ACCEPTED |
| MACON | 56 | 51625 | | CP42355 | HOUSTON | MICHAEL | ERIC | A | 12/13/2012 | VERIFIED | | ACCEPTED |
| MACON | 56 | 40462 | | CP32403 | KNIBBS | ANN | MELISSA | A | 11/2/2004 | VERIFIED | | ACCEPTED |
| MACON | 56 | 40183 | | CP32124 | MCPHAIL | RAY | H | A | 10/8/2004 | VERIFIED | | ACCEPTED |
| MACON | 56 | 45534 | | CP37097 | MCQUITTY | ELLIS | DANA | A | 9/3/2008 | VERIFIED | | ACCEPTED |
| MACON | 56 | 39894 | | CP31835 | MASHBURN | F | ELAINE | A | 9/22/2004 | VERIFIED | | ACCEPTED |
| MACON | 56 | 64898 | | CP52579 | JACKSON | RIGGS | ELLA MAE | A | 9/11/2020 | VERIFIED | | ACCEPTED |
| MACON | 56 | 73824 | | CP59256 | SANTA-MARIA | | MICHAEL | A | 10/5/2024 | VERIFICATION PENDING | | ACCEPTED |
| MACON | 56 | 64822 | | CP52526 | MAXWELL | GLENN | ROBERT | A | 9/15/2020 | VERIFIED | | ACCEPTED |
| MACON | 56 | 71414 | | CP57508 | SUTTON | M | NANNETTE | A | 11/2/2023 | VERIFIED | | ACCEPTED |
| MACON | 56 | 64897 | | CP52578 | DRUMMOND | L | JOSEPH | A | 9/21/2020 | VERIFIED | | ACCEPTED |
| MACON | 56 | 45924 | | CP37441 | MCDANIELS | THOMAS | DARRELL | I | 10/2/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MACON | 56 | 62220 | | CP50658 | DOUGLASS | VICTORIA | MORGAN | A | 8/23/2019 | VERIFIED | | ACCEPTED |
| MACON | 56 | 39808 | | CP31749 | WILSON | BAXTER | JANET | A | 9/10/2004 | VERIFIED | | ACCEPTED |
| MACON | 56 | 73659 | | CP59157 | OLSEN | HAYDEN | KRISTINA | A | 9/13/2024 | VERIFIED | | ACCEPTED |
| MACON | 56 | 50511 | | CP41442 | ONEIL | BRADY | JAMES | A | 8/31/2012 | VERIFIED | | ACCEPTED |
| MACON | 56 | 45826 | | CP37353 | TRINE | RANDALL | VICTOR | A | 9/20/2008 | VERIFIED | | ACCEPTED |
| MACON | 56 | 49201 | | CP40314 | HENSON | STUART | GARY | A | 8/26/2011 | VERIFIED | | ACCEPTED |
| MACON | 56 | 73932 | | CP59322 | MESSER | MICHELLE | ERICA | A | 10/11/2024 | VERIFICATION PENDING | | ACCEPTED |
| MACON | 56 | 39901 | | CP31842 | MESTA | WILLIAM | LEWIS | A | 9/29/2004 | VERIFIED | | ACCEPTED |
| MACON | 56 | 39902 | | CP31843 | MESTA | ANN | PATRICIA | A | 9/29/2004 | VERIFIED | | ACCEPTED |
| MACON | 56 | 71404 | | CP57501 | HAYNIE | RENEE | CALYNN | A | 10/9/2023 | VERIFIED | | ACCEPTED |
| MACON | 56 | 56826 | | CP46495 | VANDERWOUDE | RUTH | LOIS | A | 10/12/2016 | VERIFIED | | ACCEPTED |
| MACON | 56 | 44342 | | CP36037 | SANTIAGO | P | RITA | A | 3/7/2007 | VERIFIED | | ACCEPTED |
| MACON | 56 | 64505 | | CP52300 | WOOLF | WILLIAM | JOSEPH | A | 8/26/2020 | VERIFIED | | ACCEPTED |
| MACON | 56 | 69605 | | CB71724 | CONTINO | ANTHONY | MICHAEL | A | 10/5/2022 | VERIFIED | | ACCEPTED |
| MACON | 56 | 39960 | | CP31901 | COOK | M | ESTA | A | 10/4/2004 | VERIFIED | | ACCEPTED |
| MACON | 56 | 69558 | | CP56111 | DECARLO-BIBLE | ANN | SUE | A | 10/4/2022 | VERIFIED | | ACCEPTED |
| MACON | 56 | 50274 | | CP41239 | BINGHAM | GAYLE | AMANDA | A | 4/17/2012 | VERIFIED | | ACCEPTED |
| MACON | 56 | 57010 | | CP46629 | WAID | SCOTT | ALLAN | A | 10/27/2016 | VERIFIED | | ACCEPTED |
| MACON | 56 | 73545 | | CP59089 | MCCLURE | SUE | BRENDA | A | 9/13/2024 | VERIFIED | | ACCEPTED |
| MACON | 56 | 40314 | | CP32255 | WOODS | MARSHALL | DOUG | A | 10/11/2004 | VERIFIED | | ACCEPTED |
| MACON | 56 | 41562 | | CP33503 | CWIK | LEE | KAREN | A | 12/2/2005 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MACON | 56 | 60338 | CP49253 | TERRA | DENISE | POTTS | A | 9/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 40263 | CP32204 | JENNIFER | | ROYCE | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 39321 | CP31262 | JOANNE | LOUISE | LASKY | A | 8/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 44295 | CP35995 | FAITH | HENDERSON | GIAQUINTO | A | 12/13/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 69333 | CP55949 | JOAN | E | HOFFMAN-USSERY | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 52654 | CP43230 | DEDRA | NATION | JUSTUS | A | 1/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 50759 | CP41646 | JANET | KLINE | MCGEE | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 62451 | CP50816 | JEFFREY | MARK | FREEMAN | A | 9/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 60208 | CP49157 | CYNTHIA | LYNN | OSHEA | A | 9/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 39869 | CP31810 | MIKE | O | DALE | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 39866 | CP31807 | CINDY | JAMES | REED | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 65347 | CP52914 | BRYAN | PETER | TRUJILLO | I | 10/8/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MACON | 56 | 39799 | CP31740 | NEILLE | A | WILSON | A | 9/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 73167 | CP58822 | SANDRA | | STEFANI | A | 7/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MACON | 56 | 57781 | CP47238 | VIRGINIA | OROURKE | PRICE | A | 4/3/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 67558 | CP54573 | PETER | T | KLINGSHEIM | A | 9/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 51755 | CP42473 | JAMES | HARDY | MATHIS | A | 2/7/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 69702 | CP56211 | LOUISE | MAE | ROUSH | A | 11/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 45716 | CP37255 | SCOTT | JAMES | CUMMINGS | A | 9/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 72736 | CP58515 | NATALYA | | KUKUYEVA ROBERT | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 65561 | CP53055 | DONNA | MARIE | MACON | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 39207 | CP31148 | D'ANNE | FIELDS | MADDOX | A | 7/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 40155 | CP32096 | RITA | | PENKALA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MACON | 56 | 40154 | CP32095 | GREGORY | CHARLES | CRAWFORD | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:___Jefferson Griffin_____  County of Residence:_____Carteret_____
   Email:___jefferson@jeffersongriffin.com_____  Phone:___contact counsel_____
   Mailing Address:___PO Box 99780 Raleigh, NC 27624_____

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
   attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      ☐ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
   Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
   ☐ Registered voter eligible to participate in the protested election contest
   ☐ Neither of the above*
      *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
      results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
      election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not
residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
  □ The electoral outcome of the protested contest(s) will change.
  □ The electoral outcome of the protested contest(s) will not change.
  x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
  □ Other _____

10. What relief do you seek?
  x Correct the vote count
  □ A new election
  □ Other: _____

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
 □ Yes
 x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
 □ Yes
 x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____    Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _NOVEMBER_____, 20 _24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

.......................................................................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_      Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_      Attorney Phone: _919-529-3351_

     X  I am a member in good standing with the North Carolina State Bar
     ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:     _Dowling PLLC_
Bar Number:   _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      _11/19/2024_
Attorney Signature                      Date

# EXHIBIT A

STATE OF NORTH CAROLINA    )
COUNTY OF WAKE    )
    )
    )
**AFFIDAVIT OF RYAN BONIFAY**    )
    )
    )
_____  )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.    In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.    I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.    I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.    In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

   a.    A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.     The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.     I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.     I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.     I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This ⟨9 day of November, 2024.


RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _____ Ryan Bonifay _____.

Date: ___11/19/24___        Gregory M. Forwdell

4

[Official Signature of Notary]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr. ☐ Miss
☐ Mrs. ☐ Ms.

| | |
|---|---|
| Last name | Suffix (Jr., II) |
| First name | Previous names (if applicable) |
| Middle name | Birth date (MM/DD/YYYY) / / |
| Social Security Number ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above)

Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email: 　　　　　　　　　　　　　Phone:

Alternate email: 　　　　　　　　　Fax:

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X** _____ **Today's date (MM/DD/YYYY)** / /

This information is for official use only. Any unauthorized release may be punishable by law.    Previous editions are obsolete.    Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**



**(Fill in the address of your election office.**
**The address can be found online at FVAP.gov.)**

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL

International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

**From**
**(Your name and mailing address)**



PAR AVION

OFFICIAL ELECTION MAIL
Authorized by the U.S. Postal Service®

U.S. Postage Paid
39 USC 3406

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|-----------|-----------|------------|----------|----------|---------|----------|--------|----------|-------------|-----------|------------------|
| CR32836 | 10/19/2024 | HEBERT | | SADHBH | HANNAH | 145 WOODLAND DRIVE | | MARS HILL | NC | 28754 | Madison | | | ACCEPTED |
| CR32837 | 10/13/2024 | HEBERT | | ROISIN | | 145 WOODLAND DRIVE | | MARS HILL | NC | 28754 | Madison | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:___Jefferson Griffin_____  County of Residence:_____Carteret_____
    Email:___jefferson@jeffersongriffin.com_____  Phone: __contact counsel_____
    Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?

    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?

    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

JG   I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

JG   My protest must originate with a filing at the county board of elections.

JG   I must timely serve all Affected Parties.

JG   I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

JG   It is a crime to interfere unlawfully with the conduct and certification of an election.

JG   It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

JG   The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____   Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_ , 20 _24_ .

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_ , Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

*(Notary seal: GREGORY M. FORNSHELL — NOTARY PUBLIC — WAKE COUNTY, NC — MY COMMISSION EXPIRES 12-6-2027 — Official Seal)*

........................................................................................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com          Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    □  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify
that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:    41571

I (choose one) □ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise
restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election
protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest
that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                          Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA     )
COUNTY OF WAKE            )
                                )
                                )

   **AFFIDAVIT OF RYAN BONIFAY**   )
                                )
                                )
                                )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law.  Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day.  The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.     Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.    Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This 19 day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by   Ryan Bonifay   .

Date: 11/19/24

Gregory M Fornshell
[Official Signature of Notary]

[Official Seal]



GREGORY M. Fornshell
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MADISON | 57 | 30004247 | CR20421 | AUTUMN | BROOKE | ROBERTS | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30025491 | CR34379 | GINELLE | ELISABETH | KRUMMEY | A | 11/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MADISON | 57 | 30023144 | CR33072 | RANDY | LEWIS | WALKER | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30024694 | CR33975 | GEORGE | | TASEDAN | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30024693 | CR33974 | GLENNA | | TASEDAN | A | 5/14/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MADISON | 57 | 30027898 | CR35642 | JACQUELYN | REGINA | PERILLAT | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30009742 | CR24865 | LAVERNE | LAUX | DE MERCURIO | A | 3/23/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30017616 | AL290177 | ARTHUR | LEROY | NOYES | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30017615 | AL241209 | CHARLOTTE | A | NOYES | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30023188 | CR33090 | PHILLIP | | SHELTON | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30024583 | CR33927 | LYNNE | MARIE | RHODES | A | 3/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30017572 | CR29947 | SHAWN | | HOWELL | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30017845 | CR30108 | AMY | JEANETTE | RICE | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30022906 | CR32950 | BUDDIE | ELMORE | BALL | A | 10/15/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MADISON | 57 | 30004844 | CR21018 | ROGER | CLEMENT | BALL | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30026997 | CR35230 | TROY | A | BRIDGES | A | 2/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30022905 | CR32949 | LINCOLN | KYLE | HOOD | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30011741 | CR26229 | GLORIA | HARPER | VIERHOUT | A | 11/1/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30022615 | CR32760 | KELLY | SUE | WEAVIL | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30026887 | CR35181 | ROSIE | JEAN | PFAU | A | 1/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30016704 | CR29469 | JOAN | EVERSON | BALDWIN | A | 7/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30004041 | CR20215 | JOSEPH | THOMAS | WADE | A | 9/15/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MADISON | 57 | 30012949 | CR27101 | DEVIN | RAY | ANDERS | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30017029 | CR29652 | MAY | KIRBY | BENNETT | A | 9/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30025430 | CR34352 | RYAN | JUSTIN | FLOYD | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30019069 | CR30861 | AMBER | NICOLE | GILOT | A | 3/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30026491 | CR34923 | TAMARA | LIDA | PANASENKO | A | 10/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30017571 | ES16989 | ALICIA | AUSTIN | LETTERMAN | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30026046 | CR34702 | JANET | MARIE | WILLIAMS | A | 4/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30014646 | CR28233 | SCOTT | | WILLIAMS | A | 8/15/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30024378 | CR33783 | MARGARET | RUTH | ROMESBERG | A | 2/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30016421 | CR29284 | JUSTIN | CHARLES | FOWLER | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30023952 | CR33540 | PATRICIA | ANN | MCMILLAN | A | 8/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30004324 | CR20498 | SUSAN | | MCQUADE | A | 9/29/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MADISON | 57 | 30017894 | CR30133 | PATRICIA | | NOLAN | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30025365 | CR34321 | ABIGAIL | PAIGE | KING | A | 10/26/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MADISON | 57 | 30023059 | CR33028 | DEREK | ALAN | CLATTERBUCK | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30027957 | CR35672 | RICHARD | P | TROUILLOT | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30024563 | CR33916 | CHRISTIAN | ELIJAH | TRULL | A | 3/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30022930 | CR32962 | BUDDY | | RAMSEY | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30016304 | CR29200 | TRACY | LEWIS | BROWN | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30024672 | CR33963 | KEVIN | | MCADAMS | A | 5/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30028160 | CR35767 | COLE | THURGOOD | STAATS | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MADISON | 57 | 30012240 | CR26618 | ETHAN | ALLEN | ORDWAY | A | 5/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30025428 | CR34350 | JASMIN | NOEMI | UMANZOR | A | 11/3/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MADISON | 57 | 30024094 | AL170366 | STEPHEN | JACKSON | WILDE | A | 10/6/2021 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MADISON | 57 | 30011618 | CR26145 | PATRICIA | LOUISE | LIND | A | 9/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30012431 | CR26740 | KELLY | KATHLEEN | LINENS | A | 7/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30013163 | CR27253 | GREY | BENJAMIN | WELLS | A | 10/30/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MADISON | 57 | 30025338 | CR34308 | CASSANDRA | E | ORT | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30015028 | CR28441 | JOHNNY | | SHELTON | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30028158 | CR35766 | HANA | NUBIA | RAKHSHANI | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MADISON | 57 | 30021626 | CR32308 | EMILY | S | CROOKS | A | 2/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30013137 | CR27235 | JAMES | BOBBY | SAMS | A | 10/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30019405 | CR31071 | MARY | REBECCA | ANDERSON | A | 5/8/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MADISON | 57 | 30024372 | CR33779 | SANDRA | SUE | ANDERSON | A | 2/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30022295 | CR32614 | KIM | LYNN | EVANS | A | 9/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30013489 | CR27469 | PATTI | J | EVANS | A | 2/14/2013 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MADISON | 57 | 30023951 | CR33539 | ROMAN | SCOTT | BLEVINS | A | 8/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30022655 | CR32808 | JOVANNY | | GARCIA MELGAR | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30016110 | CR29091 | LORAN | NICOLE | LISENBEE | A | 2/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30004691 | CR20865 | JERRY | LYNN | FISHER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30019146 | CR30915 | BRITTANY | LACHELLE | WHITE | A | 4/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30028186 | CR35779 | FRANCES | R | COWAN | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MADISON | 57 | 30017063 | CR29668 | ROAR | | BJONNES | A | 9/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30024571 | CR33919 | SAVANNA | CHRISTINE | GRINDSTAFF | A | 3/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30027917 | CR35653 | MARIA | FERNANDA | GUERRERO-RESENDEZ | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30026618 | CR34989 | TYLER | W | EZZELL | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30015553 | ES19541 | MICHAEL | ANTHONY | HARRIS | A | 8/25/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30012863 | CR27047 | JOHN | EDENS | HUBBARD | A | 9/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30012867 | CR27050 | KIMBERLY | HINES | HUBBARD | A | 9/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30027884 | CR35630 | BROOKE | DANIELLE | HOFFMAN | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30025352 | CR34315 | JEFFREY | O | COOPER | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30013233 | CR27295 | PATRICIA | NICHOLSON | RICE | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30027854 | CR35611 | LAURIE | L | LOOK DEAN | A | 9/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MADISON | 57 | 30006069 | CR22227 | HEATHER | MASSEY | REECE | A | 3/16/2006 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30022933 | CR32963 | ELIZABETH | ELLEN | GUTHRIE | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30025475 | CR34370 | TARA | | HYATT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30016325 | CR29217 | SAMANTHA | MAE | FRANKLIN | A | 2/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30021845 | CR32407 | BRADLEY | | ELKINS | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30028269 | CR35816 | KEITH | RAY | JOHNSON | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MADISON | 57 | 30017609 | CR29969 | CAREY | LANE | BUXMAN | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30025319 | CR34298 | BEAU | MICHAEL | DEBERRY | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30025868 | ES28315 | SAMANTHA | JEAN | MENNE | A | 3/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30007149 | CR23016 | PATTI | ANNE | ELLINGTON | A | 4/30/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30025414 | CR34342 | JAMES | | GREGORY | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30028255 | CR35810 | JOHN | WILLIAM | GRANT | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MADISON | 57 | 30024096 | CR33626 | DOUGLAS | JOSEPH | GRAUPE | A | 10/6/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MADISON | 57 | 30023868 | CR33490 | GERTRUDE | | PETERS | A | 7/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30024863 | CR34066 | BRANDON | | ALLEN | A | 6/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30021323 | CR32128 | ERIC | BENJAMINE | ALLEN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30005840 | CR22014 | LUKE | ANTHONY | ALLEN | A | 3/12/2006 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MADISON | 57 | 30014664 | CR28244 | ALLEN | JARVIS | RUTH | A | 8/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30021352 | CR32157 | HENSLEY | FARRIS | DANIEL | A | 1/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MADISON | 57 | 30021955 | CR32461 | MURPHY | ALICE | JEANETTE | A | 7/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30025403 | CR34335 | ROBINSON | RYAN | CARLY | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30018576 | CR30559 | WILLS | KATHLEEN | ALEXIS | A | 8/9/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30022060 | CR32512 | WILLS | RYAN | DAKOTA | A | 6/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30016277 | CR29177 | BOONE | CHASE | JACKSON | A | 3/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30016366 | CR29248 | JONES | DALPHIN | JAMES | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30016286 | CR29185 | ODELL | ELIZABETH | CAROLINE | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30026493 | CR34925 | WALSH | HARRISON | JUSTIN | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30011916 | CR26358 | LAWSON | CLAYTON | REBECCA | A | 1/27/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MADISON | 57 | 30027972 | CR35683 | CHIARELLO | | STACEY | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30022936 | CR32966 | CLARK | FOSTER | BELINDA | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30023145 | CR33073 | GASPERSON | M | KRISTIE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30025028 | CR34145 | SWISHER | ANN | LINDA | A | 8/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30025298 | CR34283 | RANDALL | | JAKE | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30022934 | CR32964 | INGLE | RICE | JENNIFER | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30005404 | CR21578 | IPOX | CLAUDE | EUGENE | A | 9/10/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30017562 | CR29941 | CHAPMAN | | LEONA | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30025297 | CR34282 | COATS | | BERNARD | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30019398 | CR31068 | SCHMITT | RUDOLF | WOLFGANG | A | 7/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30016256 | CR29161 | PARKS | EVELYN | DENISE | A | 3/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30017529 | CR29931 | STERN | | THOMAS | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30025295 | CR34281 | DEPTUCH | STEPHEN | GREGORY | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30028063 | CR35727 | TOTH | CARSON | ASHLEN | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MADISON | 57 | 30022935 | CR32965 | TREADWAY | ALLEN | KEITH | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30004687 | CR20861 | GOFORTH | FAITH | ANGEL | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30021389 | CR32194 | SHELTON | LEE | WILLIAM | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MADISON | 57 | 30025200 | CR34229 | SURRATT | DAJAI | ANIYA | A | 10/8/2022 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
  Name: Jefferson Griffin     County of Residence: Carteret
  Email: jefferson@jeffersongriffin.com  Phone: contact counsel
  Mailing Address: PO Box 99780 Raleigh, NC 27624

  NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes  ☐ No

  NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
  x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
  ☐ Registered voter eligible to participate in the protested election contest
  ☐ Neither of the above*
   *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
  ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
  x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
     □ The electoral outcome of the protested contest(s) will change.
     □ The electoral outcome of the protested contest(s) will not change.
     x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
     □ Other _____

10. What relief do you seek?
     x Correct the vote count
     □ A new election
     x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    ☐ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    ☐ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

*JG*    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

*JG*    My protest must originate with a filing at the county board of elections.

*JG*    I must timely serve all Affected Parties.

*JG*    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

*JG*    It is a crime to interfere unlawfully with the conduct and certification of an election.

*JG*    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

*JG*    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____   Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _NOVEMBER_, 20 _24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

*(seal text: GREGORY M. FORNSHELL — NOTARY — MY COMMISSION EXPIRES 12-6-2027 — PUBLIC — WAKE COUNTY, NC)*

...........................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of 5

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin          Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com          Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:          Dowling PLLC
Bar Number:          41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature          Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11. In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12. I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13. I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15. Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16. Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17. Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This ⎽⎽⎽ 19 ⎽⎽⎽ day of November, 2024.



RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ⎽⎽⎽ RYAN BONIFAY ⎽⎽⎽.

Date: ⎽⎽⎽ 11/19/24 ⎽⎽⎽

⎽⎽⎽ Gregory M Fornshell ⎽⎽⎽
[Official Signature of Notary]

[Official Seal]

⎽⎽⎽ GREGORY M. FORNSHELL ⎽⎽⎽
Notary Public
[Notary's printed or typed name]

My commission expires: ⎽⎽⎽ 12/6/27 ⎽⎽⎽

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARTIN | 58 | 47166 | CS39053 | BYRUM | TYREK | | A | 6/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 28538 | CS26891 | WILLIAMS | FRANCES | B | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 44206 | CS37206 | WILLIAMS | JYQUARIUS | KURVLLE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 46790 | CS38825 | ANDREWS | JACKSON | TAYLOR | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 47921 | CS39548 | CHERRY | DELORES | | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 43561 | CS36848 | BAZEMORE | FLOYD | | A | 9/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 41392 | CS35487 | BROWN-WILLIAMS | ZARIA | TAMIAH | A | 7/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 42234 | CS36018 | BRYANT | AHMOND | BRE'SHAUN | A | 5/29/2018 | ACTIVE | UNVERIFIED | ACCEPTED |
| MARTIN | 58 | 44097 | CS37135 | LITTLE | DAVID | EARL | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 45431 | CS37995 | GURGANUS | HANNAH | BROOKE | A | 4/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 46395 | CS38576 | SHEROD | SHYRIONA | | A | 6/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 43595 | CS36868 | ROGERS | SHAQUANDA | RENNE | A | 9/14/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MARTIN | 58 | 47554 | CS39307 | ROGERS | YASMIN | | A | 7/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 48190 | CS39700 | TURNER | SAVANNA | | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 44096 | CS37134 | PUGH | LLOYD | BERNARD | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 44055 | CS37110 | WILLIAMS | KIARA | DEJE | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 34074 | CS30699 | COUNCIL | JAQUANDRA | JA-LAVA | A | 4/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 31181 | CS28279 | GODARD | LINDA | CHERRY | A | 2/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 31981 | CS28970 | MATAMOROS | MARY | THOMAS | A | 7/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 38168 | CS33551 | PEELE | LATRICIA | ROSHA | A | 5/6/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 43678 | CS36913 | BRICKHOUSE | AARON | ISAIAH | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 47588 | CS39331 | BRICKHOUSE | QUATINA | RENEE | A | 7/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 43641 | CS36891 | BOWEN | ARCHIE | LEE | A | 9/18/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MARTIN | 58 | 39683 | CS34444 | JAMES | BARBARA | SCOTT | A | 9/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 48244 | CS39723 | JAMES | JAMIYAH | SAKAI | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MARTIN | 58 | 41405 | CS35500 | ROBERSON | STEPHANIE | ANNE HARDISON | A | 7/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 44178 | CS37186 | MOORE | KAMISHA | | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 46795 | CS38830 | BAKER | TYQUARIOUS | | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 28746 | CS26099 | BALUIS | ADOLFO | ROSETE | A | 10/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 43227 | CS36670 | REASE | JULIA | S | A | 4/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 47830 | CS39492 | REAVES | GREGORY | | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 47784 | CS39461 | REDDICK | RASHIDA | | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 44399 | CS37326 | MOORE | DANASIA | YASZANNA | A | 1/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 36998 | CS32744 | ARTIS RODGERS | SHERIQUEENMA | DEVONYAE | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 30942 | CS28084 | RASCOE | SHAYLIA | JANAE | A | 10/12/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 32737 | CS29608 | COLTRAIN | STEVIE | FOREMAN | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 28451 | CS25804 | JOHNSON | TITUS | | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 41314 | CS35437 | COPELAND | MICHAEL | THOMAS | A | 6/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 43359 | CS36744 | ATKINS ESTELLE | APRIL | MAE | A | 7/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 46627 | CS38729 | POWELL | JAMONIE | | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 41978 | CS35856 | PHY-WHITESELL | DANIELLE | PATRICIA | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 30361 | CS27601 | HUDGINS | LAKIVA | SHEVETTE | A | 11/8/2006 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MARTIN | 58 | 30853 | CS28004 | WILLIAMS | CAMELIA | L | A | 9/14/2007 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARTIN | 58 | 43813 | CS36983 | ALTON | | FAISON | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 45626 | CS38129 | LESELDRIC | | FARMER | A | 6/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 45621 | CS38124 | TAMIKA | | FARMER | A | 6/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 45739 | CS38211 | HARVEY | | TEEL | A | 5/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 31226 | CS28313 | GREGORY | J | WYNN | A | 2/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 29973 | CS27289 | LASHEKA | SHERELL | COUNCIL | A | 6/12/2006 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 32726 | CS29597 | MARVIN | G | COUNCIL | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 48202 | CS39705 | TASHEENE | JOHN | HASSELL | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 45590 | CS38098 | LILLIE | | TEEL | A | 5/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 29172 | CS26525 | DOROTHY | G | BAKER | A | 8/15/2003 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 43378 | CS36753 | ULYSSES | EDISON | WHITAKER | A | 7/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 41054 | CS35275 | ALEX | JOSHUA ALLEN | KINNEY | A | 3/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 39935 | CS34593 | CHARLES | RICHARD | TREADVILLE | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 47714 | CS39414 | MIGUEL | | RIVERA | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 44268 | CS37243 | JEFFREY | | WHITLEY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 28876 | CS26228 | VALARIE | SMITH | WHITLEY | A | 2/4/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 42539 | CS36218 | JALYN | SHARISSE | JOYNER | A | 10/12/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MARTIN | 58 | 42934 | CS36512 | BOOKER | THOMAS | VINES | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 44942 | CS37666 | MIANGEL | YVETTE | LAWRENCE | A | 11/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 44187 | CS37195 | MONA | LYNCH | HARRIS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 31630 | CS28668 | MARY | ELLEN | JAMES | A | 4/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 41059 | CS35280 | SAMANTHA | JO | WYNNE | A | 3/26/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MARTIN | 58 | 47771 | CS39451 | JOEL | | BAEZ | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 36817 | CS32610 | MICHAEL | RAY | BAGGETT | A | 10/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 39689 | CS34448 | PHILLIP | WAYNE | WILLIAMS | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 32241 | CS29170 | LESTER | | BROWN | A | 9/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 45579 | CS38091 | JESSE | JAMES | MIZELLE | A | 6/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 32683 | CS29558 | KELVIN | CORNELL | COOPER | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 28283 | CS25636 | BARBARA | DIANE | ROCK-LUPTON | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 40296 | CS34787 | SHYKURA | SAMYA | PURVIS | A | 12/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 28493 | CS25846 | THELMA | STATON | PURVIS | A | 7/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 48321 | CS39760 | TOMMY | SETH | PURVIS | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MARTIN | 58 | 32785 | CS29650 | EARNEST | JERMAINE | SPELLER | A | 10/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 47324 | CS39150 | VICTORIA | CHRISTINE | SPELLMAN SUGGS | A | 5/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MARTIN | 58 | 31149 | CS28254 | WILLIAM | EDWARD | PURVIS | A | 1/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 45745 | CS38214 | DANIAL | | SMITH | A | 8/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 40097 | CS34686 | FREDREICK | SAMUEL | MOORE | A | 11/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 46825 | CS38860 | KANDACE | | CLEMMONS | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 32579 | CS29465 | VERNON | LAMONT | BLAND | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 46974 | CS38971 | JO-ANN | | CLEMONS | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 38676 | CS33854 | SHELIA | CAROLYN | LYNCH | A | 10/6/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 45311 | CS37927 | TANIYJAH | TEAMANEE | CRANDELL | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 48020 | CS39603 | MICHEAL | | BENNETT | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARTIN | 58 | 45624 | CS38127 | MARIE | | PELLEGRIN | A | 6/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 29886 | CS27031 | MARY | ANDREWS | MANNING | A | 4/3/2006 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 45639 | CS38141 | SAMANTHA | DAWN | EUBANKS | A | 6/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 32204 | CS29141 | JOSEPH | | MASON | A | 9/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 43664 | CS36905 | FLOSSIE | RHODENIA | JOHNSON | A | 9/21/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MARTIN | 58 | 47764 | CS39445 | JAMES | | GORHAM | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 46840 | CS38875 | VON'DAISHIA | | GORHAM | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 41359 | CS35466 | TANAZIA | ZY'NEE NICOLE | PEARSON | A | 5/15/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MARTIN | 58 | 31417 | CS28477 | ALMA | M | ROBERSON | A | 4/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 42526 | CS32191 | BRITTANY | NICOLE | ROBERSON | A | 9/3/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MARTIN | 58 | 32192 | CS29129 | ANDREA | ELIZABETH | JEFFRIES | A | 9/8/2008 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:___Jefferson Griffin_____ County of Residence:_____Carteret_____
   Email:___jefferson@jeffersongriffin.com_____ Phone:___contact counsel_____
   Mailing Address:___PO Box 99780 Raleigh, NC 27624_____

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
      x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
      □ Registered voter eligible to participate in the protested election contest
      □ Neither of the above*
         *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
      □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
      x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.

      ☐ The electoral outcome of the protested contest(s) will change.
      ☐ The electoral outcome of the protested contest(s) will not change.
      x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
      ☐ Other _____

10. What relief do you seek?
      x Correct the vote count
      ☐ A new election
      x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____  Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_ .

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_ , Notary Public
Printed Name

My commission expires: _December 6, 2027_

..................................................................................................................................

Date/Time Filed with County Board

_____

(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin          Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com          Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:          Dowling PLLC
Bar Number:       41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                            Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA     )
COUNTY OF WAKE            )
                                 )
                                 )
**AFFIDAVIT OF RYAN BONIFAY**   )
                                 )
                                 )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.      In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.      I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.      I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.      In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law.  Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day.  The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.    In    response,    NCSBE    produced    a    file    entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.    As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.    I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.    I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.    This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.    Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.    Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.    Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.    Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This ⟨9 day of November, 2024.


RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _Ryan Bonifay_.

Date: 11/19/24

_Gregory M. Fornshell_
[Official Signature of Notary]

[Official Seal]



GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCDOWELL | 59 | 76374 | CT44347 | KRAUSE | ADRIAN | BRYSON | A | 7/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 104945 | CT63036 | HULSEY | CAROLINE | | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 88234 | CT53067 | HUNTER | AUTUMN | RUTH | A | 3/30/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MCDOWELL | 59 | 92548 | CT55933 | BYRD | ANDREW | DIXON | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 94760 | CT57114 | JIMENEZ-ROBERTSON | TAYLOR | MORGAN | A | 7/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 96383 | CT58169 | JIMISON | DAVID | LEE | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 87161 | CT52361 | JOHNSON | ALITA | LEE | A | 9/24/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 89096 | CT53656 | LAMB | JOHN | NICHOLAS | A | 9/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 77341 | CT45091 | ATKINS | CHARLES | EDWARD | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 83387 | CT49793 | BURLESON | ALMA | DENICE | A | 10/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 85122 | CT51054 | HARRISON | KIMBERLY | ANN | A | 10/21/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 107076 | CT64198 | HOBSON | ASHELY | | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 69953 | CT38658 | ELLIOTT | JEREMIAH | COLTER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 84654 | CT50714 | GILL | BRANDON | HARLIS | A | 6/4/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 102047 | CT61418 | ALDRIDGE | JOSH | RYAN | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 80809 | CT47770 | HUDGINS | ARVELEN | PATRICIA | A | 1/3/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 71912 | CT40617 | HUDGINS | SAMANTHA | HOPE WILLS | A | 11/18/2005 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MCDOWELL | 59 | 92719 | CT56044 | HUDGINS MORRIS | LAUREN | BAILEY | A | 6/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 70078 | CT38783 | HUDSON | J R | | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 105585 | CT63459 | DUCKWORTH | JIMMY | ROLLINS | A | 2/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 70522 | CT39227 | BURNETTE | GENEVA | ELIZABETH | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 89007 | CT54190 | GROSS | MICHAEL | MADISON | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 89154 | CT53694 | GRYBKO | ALAN | WAYNE | A | 9/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 79028 | CT46448 | LA BAW | RICHARD | AHRNELL | A | 9/11/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 69759 | CT38464 | HOGAN | VENETIA | LYNN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 102855 | CT61845 | HOLDEREGGER MCCORMACK | CLAUDIA | M | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 89861 | CT54163 | BOST | JEFFREY | DEAN | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 80176 | CT47294 | LAVENDER | VIOLET | NATIVIDAD | A | 8/11/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 69930 | CT38635 | DAVIS | ELIZABETH | BRADLEY | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 107205 | CT64267 | COMPTON | AIDEN | ONEAL | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 102985 | EH122387 | COMPTON | SHERRY | D | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 93527 | CT56477 | CLINE | CHRISTOPHER | | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 82706 | CT49311 | RHODES | DANIEL | LEE | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 97373 | CT58699 | RHOM | ROGER | DALE | A | 8/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 76960 | CT44789 | DAVIS | FLORICE | MICHELLE | A | 9/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 78445 | CT46006 | GOOD | JERLINE | MCMAHAN | A | 2/5/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 107763 | CT64558 | KETTER | CONNIE | MCCURRY | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MCDOWELL | 59 | 106712 | CT64010 | KIDD | KODY | LEE | A | 8/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 75773 | CT43841 | MCKINNEY | RALPH | J | A | 3/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 99124 | CT59665 | LEAL | RENALDO | E | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 99586 | CT59904 | HENDERSON | JENNIFER | MELISSA | A | 11/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 76883 | CT44723 | KIRBY | BRITTANY | DAWN | A | 8/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 93531 | CT50479 | BRADLEY | ALAN | LEROY | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 84274 | CT50435 | DUNCAN | KAREN | REBECCA | A | 11/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 96731 | ED40388 | KOLLMAN | SARAH MICHELLE | WARREN | A | 3/26/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MCDOWELL | 59 | 102444 | CT61632 | LUDLOW | CHRISTOPHER | SHANE | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 81933 | CT48800 | BANKS | STACY | LYNN | A | 10/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 80942 | CT47868 | MATTHEWS | TYLOR | GENE | A | 3/4/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 88288 | CT53788 | COLE | GLENDA | LYNN | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 83478 | CT49861 | COLE | JOSEPH | WARREN | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCDOWELL | 59 | 87705 | CT52723 | STEPHEN | PERRY | DUNN | A | 2/10/2016 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 104936 | CT63030 | RAYMOND | LEVI | ELSE | A | 10/13/2023 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 98129 | CT59116 | DALTON | | DUFRESNE | A | 9/23/2020 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 69728 | CT38433 | ELIZABETH | HOOVER | CABLE | A | 10/8/2004 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 70524 | CT39229 | KATHERINE | NOVELLA | CABLE | A | 11/2/2004 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 99609 | CT59914 | PAULO | | BENEDETI | A | 11/6/2020 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 89283 | CT53783 | PAUL | MARK | MURFIN | A | 9/19/2016 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 84766 | CT50798 | TAYLOR | NICOLE | WESTMORELAND | A | 7/24/2013 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MCDOWELL | 59 | 91090 | CT48310 | MISTY | AUTUMN | COLEMAN | A | 3/22/2017 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 106007 | CT63669 | LYNN | ANN | UNDERWOOD | A | 4/15/2024 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 15345 | CT10964 | ROY | LEWIS | VALLINI | A | 2/21/2015 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 68381 | CT37086 | KAY | BEVERLY | JAMES | A | 2/10/2004 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 104653 | CT62855 | GABRIELA | MENDEZ MORALES | MARTHA | A | 8/24/2023 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 83306 | CT49738 | JOSEPH | TYLER | ALLISON | A | 9/24/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MCDOWELL | 59 | 106380 | CT63857 | LORAINE | ANN | JARRELL | A | 6/21/2024 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 102675 | CT61752 | TINA | LOUISE | FLYNN-STEWARD | A | 9/8/2022 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 71350 | CT40055 | DONNA | LYNN | GREEN | A | 6/30/2005 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MCDOWELL | 59 | 95954 | CT57873 | ANDREA | GERETTE | DICHIARO | A | 12/23/2019 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 102904 | CT61867 | LAURIECE | | JENKINS | A | 10/12/2022 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 80518 | CT47552 | KIMBERLY | HOLLIFIELD | GALLION | A | 10/25/2010 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 99392 | CT59805 | JANET | L | MOOREHEAD | A | 10/30/2020 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 68334 | CT37039 | ERWIN | LAMAR | HICKS | A | 1/22/2004 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 82631 | CT49249 | PATRICIA | LEE | HICKS- | A | 5/5/2012 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 71818 | CT40523 | JOEL | RAY | NELSON | A | 11/15/2005 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 90334 | CT54490 | SHERRI | PENLEY | MICHALESKI | A | 11/3/2016 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 84712 | CT50757 | JACK | LEE | FOSLER | A | 6/21/2013 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 74996 | CT43191 | MILTON | D | BURRIS | A | 8/13/2007 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 103204 | CT61995 | ISAAC | | BUSTAS DE LUNA | A | 10/27/2022 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 97231 | CT58625 | RYAN | G | HOLLIFIELD | A | 7/28/2020 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 76397 | CT44361 | ROBERT | FORREST | CROWELL | A | 7/15/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MCDOWELL | 59 | 92418 | CT55855 | CHRISSANDRA | | CARBAJAL | A | 3/21/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MCDOWELL | 59 | 70527 | CT39232 | TERESA | L REAMS | CARLEY | A | 10/29/2004 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 102839 | CT61838 | BRYE | ANNA | CARPENTER | A | 10/4/2022 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 107868 | CT64615 | AUTUMN | LEIGH | ORVIS ALBA | A | 10/25/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MCDOWELL | 59 | 90144 | CT54353 | JESSICCA | MCABEE | MYERS | A | 10/28/2016 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 93051 | CT56229 | AMELIA | KAILEY | MARTIN HANNAH | A | 8/17/2018 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 98583 | CT59366 | MELISSA | ANN | EWING | A | 10/5/2020 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 75422 | CT43546 | TINA | COX | HONEYCUTT | A | 2/1/2008 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 93649 | CT56536 | SHELBY JO | CAITLIN | BAILEY | A | 11/2/2018 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 104183 | CT62561 | ROSIA | HURLEY | LUNSFORD | A | 5/25/2023 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 81921 | CT48670 | ROSIA | LEE | WALKER-AVERY | A | 1/4/2012 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 84001 | CT50247 | HERMAN | JOSEPH | MORGAN | A | 11/2/2012 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 107670 | CT64515 | KATHY | LYNNE | OLGUINCAY | S | 10/15/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MCDOWELL | 59 | 88252 | BB88960 | MISSSY | ANN | CHILDERS | A | 3/23/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MCDOWELL | 59 | 101977 | CT61378 | MICHAEL | WAYNE | ROBERTS | A | 4/7/2022 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 83578 | CT49228 | DEBBIE | JOYCE | GRINDSTAFF | A | 10/11/2012 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 87560 | CT52627 | DYLAN | TODD | GRINDSTAFF | A | 1/5/2016 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 69844 | CT38549 | MOUA | | XIONG | A | 10/8/2004 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 70167 | CT38872 | KELLY | MICHELLE | PALUSCSAK | A | 10/4/2004 | ACTIVE | | ACCEPTED |
| MCDOWELL | 59 | 93409 | CT56415 | CODY | GREY | DALTON | A | 10/9/2018 | ACTIVE | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCDOWELL | 59 | 82893 | CT49442 | JEFFERY | | MCKEE | A | 7/3/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 83464 | CT49849 | JESSICA | NICHOLE | GEORGE | A | 10/5/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 104872 | AS58380 | LEE | ANNE | GEORGE | A | 9/28/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 97469 | CT58749 | CHRISTOPHER | | BARTLETT | A | 8/19/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 69788 | CT38493 | EUGENE | RAY | BARTLETT | A | 10/2/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 82628 | CT49248 | GLENDALENE | | WARD | A | 4/27/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 97893 | CT58985 | SHEILA | DIANNE | OLLIS | A | 9/11/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 86162 | CT35245 | COURTNEY | MORRIS | GARDNER | A | 10/10/2014 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 99405 | CT59812 | VOELKEL | | WALDTRAUT | A | 10/30/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 93489 | CT56457 | DOREEN | CHARLOTTE | MACDONALD | A | 10/12/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 76494 | CT44430 | WILMA | | FENDER | A | 7/19/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 80307 | CT47385 | CHARLIE | WESELY | ADAMS | A | 9/2/2010 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 83365 | CT49777 | KRISTIN | ALLISON | JONES | A | 9/19/2012 | ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| MCDOWELL | 59 | 70174 | CT38879 | JOSHUA | ALAN | PEARSON | A | 10/7/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 107095 | CT64208 | JEFF | ROGER | OWENS | A | 9/12/2024 | ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| MCDOWELL | 59 | 99810 | CT60031 | EVELYN | CELENE | DE LA CRUZ | A | 12/1/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 76348 | CT44332 | NANCY | M | BARFIELD | A | 7/1/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 85281 | CT51146 | MATTHEW | STEPHEN | BOONE | A | 1/2/2014 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 80580 | CT47600 | MICHAEL | LEWIS | STEPTOE | A | 11/2/2010 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 104451 | CT62722 | JODEE | LYNN | SIEBEL | A | 7/12/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 92366 | CT55813 | ETHAN | LAKE | SILVER | A | 8/3/2017 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 25487 | CT15177 | MARLENE | MOORE | SMITH | A | 11/2/2004 | INACTIVE | CONFIRMATION NOT RETURNED | | ACCEPTED |
| MCDOWELL | 59 | 89353 | CT53830 | PAMELA | RUTH | LOFTIS | A | 9/21/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 71701 | CT40406 | CARRIE | NICOLE | BURNETT | A | 9/29/2005 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 75745 | CT43821 | WESLEY | EUGENE | STRONG | A | 3/31/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 17167 | CT11946 | RICHARD | GREGORY | TIPTON | A | 2/17/2006 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 106895 | CT64112 | NANCY | R | TIVNAN | A | 8/27/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 14180 | CT10295 | SHIRLLENE | HONEYCUTT | WATKINS | A | 2/17/2006 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 96532 | CT57654 | ERIK | NIKOLAI | RAYBUCK | A | 8/20/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 93581 | CT56504 | KAYLA | ELISE | WILSON | A | 10/26/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 97450 | CT58735 | STACEY | E | JOHNSON | A | 8/18/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 89967 | CT54233 | ANDREW | KEITH | DRIGGERS | A | 10/21/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 105687 | CT63508 | DAHLIA | LOUISE | DRY | S | 5/2/2024 | TEMPORARY | OVERSEAS CITIZEN | | ACCEPTED |
| MCDOWELL | 59 | 95434 | CT57478 | TERESA | MARVETTE | MOHORN-WILSON | A | 11/6/2019 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 85597 | CT51370 | BARBARA | GREEN | SEARCY | A | 4/10/2014 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 102617 | CT61725 | RACHEL | JEAN | RUMFELT | A | 8/29/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 105031 | CT63074 | ISRAEL DANIEL | | MONROY VAZQUEZ | A | 11/13/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 107628 | CT64488 | KENNETH | BRANDON | FEGUSON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| MCDOWELL | 59 | 82556 | CT49201 | GAVIN | DANIEL | WOOD | A | 4/9/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 80579 | CT47599 | JUDY | EDWARDS | WOOD | A | 11/2/2010 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 89221 | CT53738 | THELMA | DIANE | RICHTER | A | 9/16/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 84612 | CT50681 | TAYLOR | FRANKLIN | NOBLITT | A | 5/23/2013 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 88954 | CT53581 | CARLEE | RENE | SANDLIN | A | 8/9/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 96286 | CT58116 | CAROLYN | DAWN | SARGENT | A | 1/31/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 4761 | CT4790 | KATHRYN | JOHNSON | THORNTON | A | 2/17/2006 | ACTIVE | LEGACY DATA | | ACCEPTED |
| MCDOWELL | 59 | 107656 | CT64610 | JAYLN | BROOK | MCGEE | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| MCDOWELL | 59 | 98833 | CT59516 | SKYLAR | GRACE | WEBB-STROUPE | A | 10/10/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 87022 | CT52269 | BRANDON | LEE | WEEKS | A | 8/20/2015 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 86503 | CT51939 | STEPHANIE | GAIL | WEISENTHAL | A | 1/30/2015 | ACTIVE | VERIFIED | | ACCEPTED |
| MCDOWELL | 59 | 90064 | CT54298 | BRENDA | YOUNG | SMITH | A | 10/27/2016 | ACTIVE | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCDOWELL | 59 | 106977 | CT64150 | SMITH | DWIGHT | BYRON | A | 9/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MCDOWELL | 59 | 17416 | CT12086 | TRUETT | H | CHRISTEL | A | 2/17/2006 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 98448 | CT59294 | SPENCER | DAWN | CRYSTAL | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 70310 | CT39015 | WISHON | ROBINETTE | JESSICA | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 99747 | CT60000 | BLAKE | LYNN | CAMILLE | A | 11/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 83786 | CT50098 | COPE | MOORE | TAMMY | A | 10/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 107174 | CT64249 | COPLEY | MARIE | KATHLEEN | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 69541 | CT38246 | PENLAND | LYNN | MELISSA | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 81500 | CT48330 | WEBB | JERRY | ELLIS | A | 8/1/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 88023 | CT52927 | CHAMBERS | | ZACHARY | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 97230 | CT58624 | HOLLIFIELD | L | ASHLEY | A | 7/28/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MCDOWELL | 59 | 83164 | CT49633 | JONES | NORENE | CAROL | A | 8/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 92585 | CT55962 | CHILCOTE | LOUISE | JOSIE | A | 4/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 68988 | CT37693 | WORLEY | DODD | MANDY | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 94236 | CT56840 | THAI RAYMOND | VAN MY | MICHELLE | A | 3/4/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 73010 | CT41604 | HANDY | LO | MARIANNA | A | 8/3/2006 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 103138 | CT61961 | MEHAJ | F | BLERONA | A | 11/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 97603 | CT58822 | TERRY | LEE | LINDA | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 70634 | CT39339 | MACE | ANN | KATHEY | A | 11/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 89361 | CT53837 | MACE | ADAM | ROBERT | A | 9/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 86693 | CT53989 | MOSTILLER | NICOLE | MICHELLE | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 86306 | CT51815 | BLANKENSHIP | EUGENE | JUSTIN | A | 11/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 69354 | CT38059 | HOLLIFIELD | ANN | CLARA | A | 8/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 104610 | CT62824 | CRAMER | | KELLY | A | 8/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 77558 | CT45273 | WARD | DANIELLE | TAYLOR | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 95676 | CT57690 | GILMER | | MARIBEL | A | 11/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 83861 | CT50145 | GLADDEN | HEBREN | JOHNNY | A | 10/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 94351 | AL332257 | FIORENTINO | JAMES | JOHN | A | 3/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 103146 | AW155575 | WRIGHT | ANN | VINECIE | A | 11/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 2855 | CT3780 | STYLES | EDWARD | RICKY | A | 1/31/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 1481 | CT2922 | SUMLIN | JEAN | BETTY | A | 2/12/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 17384 | CT12070 | SUMLIN | KIM | JEFFERY | A | 6/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 69379 | CT38084 | MARKHAM | T | BETTY | A | 8/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 78896 | CT46353 | CREDLE | SHARWNETTE | DAWN | A | 7/27/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 106179 | CT63757 | STAMEY | | JO BETH | A | 5/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 1485 | CT2924 | SUMLIN | EUGENE | JOSEPH | A | 6/29/2006 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 70439 | CT39144 | SUMLIN | M | MILDRED | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 103156 | AL177413 | PYLE | CHAPPELL | CHRIS | A | 11/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 98780 | CT59484 | FISH | LUCERTIA | MARY | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 6410 | CT5757 | TATE | PETTY | KAY | A | 5/19/2010 | ACTIVE | LEGACY DATA | ACCEPTED |
| MCDOWELL | 59 | 70745 | CT39450 | YOUNG | EDWIN | MICHAEL | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 16269 | CT11447 | YOUNG | EDWIN | MICHAEL | A | 3/31/2006 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 77111 | CT44903 | MELTON | LYNETTE | MICHELLE | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 1164 | CT2751 | SCRUGGS | GUFFEY | NANCY | A | 2/17/2006 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 85556 | CT51350 | PRICE | JANE | DEBRA | A | 4/2/2014 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MCDOWELL | 59 | 70682 | CT39387 | PRICE | ANDERSON | FRANK | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 97884 | CT58979 | WILLI | BYRON | JANET | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 24999 | CT14763 | TURNER | IRWIN | KEITH | A | 5/19/2012 | ACTIVE | LEGACY DATA | ACCEPTED |
| MCDOWELL | 59 | 8210 | CT6755 | TURNER | ODAY | PATRICIA | A | 2/17/2006 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 105644 | CT63488 | ROTTIGNI | RYAN | ANTHONY | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCDOWELL | 59 | 104168 | CT62551 | BRENDA | | WHITE | A | 5/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 99397 | CT59808 | SHELIA | G | TURNER | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 97987 | CT59043 | MICHAEL | SCOTT | UMPHLETT | A | 9/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 98514 | CT53937 | MICHAEL | SCOTT | RIDDLE | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 84094 | CT50313 | HEATHER | BROOKE | RIGDON | A | 12/27/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MCDOWELL | 59 | 97322 | CT56670 | JAMES | WILLIAM | RATHBONE | A | 8/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 104411 | CW88563 | CATHERINE | RUTH | SZPYRKA | A | 7/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 76078 | CT44108 | ROGER | LEE | SCHMIDT | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 16198 | CT11409 | TERESA | B | THOMAS | A | 2/17/2006 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 105162 | CT63145 | JULIO | CESAR | ZAPATA SEPULVEDA | A | 12/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 84021 | CT50264 | ARLENE | K | ZIMMER | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 80777 | CT44746 | NICOLE | MARIE | PARRISH | A | 12/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 93239 | CT56304 | LEE | ROY | STEVENSON | A | 2/17/2006 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 69812 | CT38517 | ANDREW | THOMAS | PIERCE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 4780 | CT4798 | JOSEPH | T | TURNBULL | A | 2/17/2006 | ACTIVE | LEGACY DATA | ACCEPTED |
| MCDOWELL | 59 | 100224 | CT51119 | JENNA | BURLESON | TURNER | A | 3/26/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 102574 | CT61707 | MAXIMILIAN | WOLFGANG | ZUM TOBEL | A | 8/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 83158 | CT49628 | YANGSON | KIM | ROBINSON | A | 8/22/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MCDOWELL | 59 | 98711 | CT59442 | OSCAR | RAFAEL | RAMIREZ | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 77850 | CT45518 | MICHAEL | DAVID | STDENIS | A | 10/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 104854 | CT62990 | HEMANG | | SHETH | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 72256 | AM70434 | HILARY | DANCH | SHIREY | A | 3/2/2006 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MCDOWELL | 59 | 77475 | CT45205 | JOSHUA | AARON | THOMPSON | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MCDOWELL | 59 | 104009 | AL114067 | CHAUNCES | WAYNE | WILLIS | A | 4/18/2023 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:__Jefferson Griffin_____ County of Residence:_____Carteret_____
   Email:__jefferson@jeffersongriffin.com_____ Phone: __contact counsel_____
   Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
   attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     ☐ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
   Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   ☐ Registered voter eligible to participate in the protested election contest
   ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
     results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
     election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not
residents of this county. In fact, these voters have never resided in the state of North Carolina.

Page **1** of **5**

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    □ Other:

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

*[initialed]* I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
*[initialed]* My protest must originate with a filing at the county board of elections.
*[initialed]* I must timely serve all Affected Parties.
*[initialed]* I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
*[initialed]* It is a crime to interfere unlawfully with the conduct and certification of an election.
*[initialed]* It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
*[initialed]* The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____  Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _NOVEMBER_, 20_24_.

*[Notary Seal: GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC]*

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin          Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com          Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify
that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:          Dowling PLLC
Bar Number:          41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise
restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election
protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest
that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                                      Date

# EXHIBIT A

STATE OF NORTH CAROLINA          )
COUNTY OF WAKE                   )
                                 )
                                 )
**AFFIDAVIT OF RYAN BONIFAY**    )
                                 )
                                 )
_____  )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.    In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.    I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.    I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.    In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

    a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

    b.  A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11.    In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12.    The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13.    FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14.    On the FPCA, voters may self-identify as having never lived in the United States.

15.    This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.    The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.    I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.    I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.    This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.    I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.

Further, the affiant sayeth not.

This ⟨9 day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: __11/19/24__        Gregory M. Forwell

4

[Official Signature of Notary]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

[Official Seal]



My commission expires: __12/6/27__

5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.  ☐ Miss
☐ Mrs.  ☐ Ms.

| | |
|---|---|
| Last name | Suffix (Jr., II) |
| First name | Previous names (if applicable) |
| Middle name | Birth date (MM/DD/YYYY)  /  / |
| Social Security Number  ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email: | Phone:
Alternate email: | Fax:

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**
- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here** X _____ | **Today's date (MM/DD/YYYY)**  /  /

This information is for official use only. Any unauthorized release may be punishable by law. | Previous editions are obsolete. | Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

## Questions?
## Email: vote@fvap.gov

---

(Fill in the address of your election office. The address can be found online at FVAP.gov.)

To

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW1113752 | 11/2/2024 | MILLWOOD | | STELLA | ROSALIE | 6254 OLD PINEVILLE RD | # F | CHARLOTTE | NC | 28217 | Mecklenburg | 46724482117 | | ACCEPTED |
| CW1143852 | 10/8/2024 | REDFERN | | ISABELLE | REBECCA | 6018 MCBRIDE ST | | CHARLOTTE | NC | 28215 | Mecklenburg | 4.92E+11 | | ACCEPTED |
| CW1153910 | 8/26/2024 | JAMALEDDINE | | ISSAM | HOSSAM | 1819 HEDGELAWN DR | | CHARLOTTE | NC | 28262 | Mecklenburg | 40758640230 | | ACCEPTED |
| CW1155066 | 9/30/2024 | ADAMIAN | | CLARA | FRANCESCA | 6736 WHEELER DR | | CHARLOTTE | NC | 28211 | Mecklenburg | 15819892805 | | ACCEPTED |
| CW1239668 | 8/4/2024 | HESSINGER | | PATRICK | MARK | 17505 CAPTAIN ARDREY ROAD | | CHARLOTTE | NC | 28277 | Mecklenburg | | | ACCEPTED |
| CW1333652 | 9/5/2024 | NICHOLSON | | ELISA | HASELTINE | 5100 SHARON ROAD | # 124B | CHARLOTTE | NC | 28210 | Mecklenburg | | | ACCEPTED |
| CW1341010 | 8/18/2024 | MEGER | | ERIC | ALAN | 10000 BRASS EAGLE | | CHARLOTTE | NC | 28210 | Mecklenburg | 5198414533 | | ACCEPTED |
| CW1352859 | 10/27/2024 | JACK | | CIARA | MICHELE | 7125 PROVIDENCE SQUARE DRIVE | # 265 | CHARLOTTE | NC | 28270 | Mecklenburg | 4.48E+11 | | ACCEPTED |
| CW1356489 | 10/13/2024 | CASTILLO | | PATRIXIA | LIM | 10100 SUMMER HOUSE | | CHARLOTTE | NC | 28210 | Mecklenburg | 9175171602 | | ACCEPTED |
| CW1443035 | 6/30/2024 | BRUNN | | CAMDEN | JAY | 5857 MOOSE LN | | CHARLOTTE | NC | 28269 | Mecklenburg | | | ACCEPTED |
| CW1443035 | 4/1/2024 | BRUNN | | CAMDEN | JAY | MOOSE LN | # 5857 | CHARLOTTE | NC | 28269 | Mecklenburg | | | ACCEPTED |
| CW1446844 | 10/4/2024 | RITZMANN | | CHARLOTTE | | 4850 DRAKESTONE COURT | | CHARLOTTE | NC | 28226 | Mecklenburg | 8645810331 | | ACCEPTED |
| CW1446846 | 10/1/2024 | RITZMANN | | ANNA | ELISABETH | 4850 DRAKESTONE COURT | | CHARLOTTE | NC | 28226 | Mecklenburg | | | ACCEPTED |
| CW1526303 | 7/22/2024 | BRAATEN | | MATS | WILLIAMS | 1317-H CORTON DR | | CHARLOTTE | NC | 28235 | Mecklenburg | 2405852758 | | ACCEPTED |
| CW1533131 | 8/21/2024 | MURPHY | | ALEXANDRA | STOCKWELL | 2138 CUMBERLAND AVENUE | | CHARLOTTE | NC | 28203 | Mecklenburg | | | ACCEPTED |
| CW1534577 | 8/27/2024 | MCCHESNEY | | SAMUEL | BENNETT | 901 QUEENS ROAD | | CHARLOTTE | NC | 28207 | Mecklenburg | 4.48E+11 | | ACCEPTED |
| CW1534970 | 9/1/2024 | OLTMANNS | | JAKOB | | 4028 BANNOCKBURN PLACE | # I | CHARLOTTE | NC | 28211 | Mecklenburg | | | ACCEPTED |
| CW1515894 | 9/6/2024 | BRASWELL | | NINA | LOMA | 1234 EAST WORTHINGTON AVENUE | | CHARLOTTE | NC | 28203 | Mecklenburg | 7043745413 | | ACCEPTED |
| CW1549775 | 10/11/2024 | DAVIES | | JOHN | MELVYN WALTER | 942 CHEROKEE ROAD | | CHARLOTTE | NC | 28207 | Mecklenburg | 2077306020 | | ACCEPTED |
| CW1550361 | 10/13/2024 | HENDRIKX | | LAURENS | MATTHEW JOHN | REXFORD RD C | # 2231 | CHARLOTTE | NC | 28211 | Mecklenburg | 31638735626 | | ACCEPTED |
| CW1550391 | 10/10/2024 | KAPILOFF | | REUVEN | YOSEF | BENTLEY OAKS LANE | | CHARLOTTE | NC | 28270 | Mecklenburg | | | ACCEPTED |
| CW1563635 | 10/31/2024 | HUNT | | KYJANA | TYREÉ | 501 S BRUNS AVE CHARLOTTE | | CHARLOTTE | NC | 28208 | Mecklenburg | | | ACCEPTED |
| CW1564216 | 11/3/2024 | KAPILOFF | | SHMUEL | ELIYAHU | 245 BENTLEY OAKS LN | | CHARLOTTE | NC | 28270 | Mecklenburg | 587123476 | | ACCEPTED |
| CW1564217 | 11/3/2024 | SOLOMON | | CHAIM | | 4504 SWING LANE | | CHARLOTTE | NC | 28226 | Mecklenburg | 1.20E+13 | | ACCEPTED |
| CW1564523 | 11/4/2024 | SOLOMON | | YEDIDYA | | 4504 SWING LANE | | CHARLOTTE | NC | 28226 | Mecklenburg | 1.20E+13 | | ACCEPTED |
| CW1565586 | 11/4/2024 | KIRSCHENBAUM | | RACHEL | | 245 BENTLEY OAKS LN | | CHARLOTTE | NC | 28270 | Mecklenburg | | | ACCEPTED |
| CW854050 | 10/8/2024 | ROTHE | | MANUEL | DAVID | 2699 IDLEWOOD CIRCLE | | CHARLOTTE | NC | 28209 | Mecklenburg | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:   Jefferson Griffin                     County of Residence:      Carteret
Email:   jefferson@jeffersongriffin.com          Phone:    contact counsel
Mailing Address:   PO Box 99780 Raleigh, NC 27624

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      □ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
□ Registered voter eligible to participate in the protested election contest
□ Neither of the above*
    *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
□ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____

_____

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
 □ Yes
 x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
 □ Yes
 x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com        Attorney Phone:  919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                        Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA    )
COUNTY OF WAKE           )
                               )
                               )

**AFFIDAVIT OF RYAN BONIFAY**   )
                               )
                               )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

  a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.    Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This  19  day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by    Ryan Bonifay    .

Date:    11/19/24

_Gregory M. Fornshell_
[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires:  12/6/27

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000806547 | CW1485617 | MEAIRA | JAMES | JUNCE | A | 9/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000790376 | CW1472691 | BAKER | JAMES | | A | 6/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000440409 | CW1222022 | EBENEZER | AKUFFO ATTA | | A | 4/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000756152 | CW1447887 | ABDUL-HAQQ | KHYRIYYAH | | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000861552 | CW1526832 | ALLEN | MAEVE | ALEXSANDRA | S | 7/23/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 999983577 | CW0807316 | ALVAREZ | CONNIE | ELIZABETH | A | 3/27/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909618 | CW1558410 | ALVAREZ | EVELYN | JOHANA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000423607 | CW1208288 | ALMEDA EGAS | JOAO CARLOS | | A | 1/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000171773 | CW1021310 | ADAMS | AMADI | LEWIS | A | 6/17/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000684847 | CW1393546 | ADAMS | AMAYA | LARISSA | A | 7/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1315256 | CW650770 | ALLEN | DANIEL | TRACY | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000834031 | CW1507224 | ABREU | MARIA | | A | 2/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000900962 | CW1558673 | ABREU | MARIA EDARLYNN | ONG | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000750290 | CW1443858 | ABRIL PICHARDO | CARLOS | MIGUEL | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000341440 | CW1149851 | ABRIL | FABIAN | FRANCISCO | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000458077 | CW1235483 | AHMED | RABAB | OMERBASHIR | A | 7/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000331420 | CW1142678 | ANDERSON | MARLOWE | VONSHA | A | 8/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999939610 | CW0830438 | ABDOU | CATHY | LYNETTE | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000907693 | CW1556963 | ZAAKIRAH | KHIRAH | | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000910635 | CW1559142 | ABDUL-HALEEM | HANEFAH | | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999973335 | CW0858558 | ARLINE | NEAL | | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000710372 | CW1413206 | MAKII | ALESIA | | A | 1/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1322331 | CW657534 | ANDREWS | SHELLY | R | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904798 | CW1554819 | ACEVEDO GARCIA | SYMONE | SOPHIA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999943698 | CW0833671 | ASHBROOK | BRIDGETTE | ANNE | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999911109 | CW0805659 | ADAMS | PRESTON | EDWARD | A | 7/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000084876 | CW0952156 | ALLEN | DAVID | | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000807534 | CW1486328 | ARMSTRONG | JOURNIE | ANIYAH | A | 9/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1338548 | CW672803 | ALLEN | HOLLY | | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000541149 | CW1284816 | ALKANO | HORACE | MAJOR | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000855206 | CW1522402 | ADAM | ALEXANDER | JOHN | A | 5/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000784601 | CW1468180 | AUDESIRK | FLORENCE | IJEOMA | A | 4/28/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000904599 | CW1554655 | ADAMS | ROSIE | RUSLANOVA | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000904877 | CW1554885 | ARNETT | ALEXANDRA | CLARIE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000227226 | CW1066037 | AKIL | | OMARI | I | 10/7/2014 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000381561 | CW1175946 | ALBA RODRIGUEZ | LISSETTE | | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000468331 | CW1242920 | ARCE-NAVARRETE | JENNIFER | | A | 9/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000040579 | CW914938 | ALKANO | HILDA | CORONA | A | 6/6/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908157 | CW1557284 | ADAM | EMMANUEL | NURUDEEN | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000636584 | CW1359851 | ADAMS | CHRISTIAN | | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000802845 | CW1482777 | ADAMSKA GREENE | WHITNEY | | A | 8/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1315113 | CW650635 | BATEMAN | DOMINIKA | SYLWIA | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1337544 | CW671849 | AGUILERA | LINDSAY | P | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000861204 | CW1526630 | ARGUETA | PABLO | JOSE | A | 7/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000902460 | CW1553138 | ALLOWAY | JESLIN | | A | 9/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000644684 | CW1365265 | AMIN | KEMIKA | DANIELS | A | 10/19/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1278666 | CW615221 | AMIN | SAMIR | BIPIN | A | 6/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000645320 | CW1365564 | AMINDIOU | SHITAL | K | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905685 | CW1555405 | ALBERT | BARRY | CHERIF | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000820198 | CW1495925 | AGYEMANG-DUAH | JOAN | | A | 10/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910481 | CW1559008 | ADAMS | SANDRA | | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000902669 | CW1553309 | ARGUETA | JACOB | | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000120802 | CW981734 | ARGUETA GARCIA | RUDY | | A | 9/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000689584 | CW1397064 | | GABRIELA | | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000834467 | CW1358810 | MARISSA | JOYCE | ACIE | I | 10/22/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999942285 | CW832477 | ENRICO | PHINEAS | ACKER | A | 10/3/2008 | ACTIVE | | ACCEPTED |
| MECKLENBURG | 60 | 1000890500 | AL369971 | TRAYSON | KAHLIL | AKBAR | A | 8/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000911843 | CW1559966 | GIOVANNA | | BACCARELLA | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000311019 | CW1127539 | ARIANY | LIZBETH | ALBAN | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000352014 | CW1157116 | SHUKURU | | ALBERT | A | 10/10/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000631134 | CW1356430 | BROOKLYN | | ATKINS | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999919452 | CW812235 | FRANCISCO | CASTRO | AMADOR | A | 8/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000530019 | CW1286741 | DIANA | G | AGUIRRE | A | 8/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000516479 | CW1276939 | MARIA | ISABEL | AGUIRRE | A | 5/30/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000564229 | CW1313285 | DEDE | MAWULOM | AHADJI | A | 1/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000201218 | CW1046045 | LATISHA | LAVONNE | ANDERSON-BULL | A | 4/22/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000676586 | CW1388671 | UKAMAKA | NWANEGU | ANEKE | A | 5/17/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000906939 | CW1556353 | MARIA | | ABATARI | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000850805 | CW1519231 | ALAZAR | SAHLE | ABAY | A | 5/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000885966 | CW1542486 | HASAN | | ABDUSHAHID | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999959991 | CW847589 | ORRIS | FARRELL | ALLEN | A | 10/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000089633 | CW1397113 | HANA | H | ANDERSON | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999877790 | CW776802 | MARTHA | ISABEL | ALMONTE | A | 3/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000649860 | CW1368149 | NIKI | NICOLE | APOSTOLOU | A | 10/28/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000521885 | CW1280846 | PATRICK | AMPADU | APPAH | A | 6/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000098854 | CW963935 | RENEE | ADRIENNE | ALLSOPP | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000765229 | CW1453215 | MAWUFEMO | AFIYOVO | AMEGADJE | A | 12/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000354350 | CW1158665 | REGINALD | LEE | ALLEN | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910665 | CW1559076 | DIANA | ESMERALDA | ALICEA ROLDAN | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000818442 | CW1494532 | ALMA | | ABVEIN | A | 12/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000847598 | CW1517022 | MARYAM | | ALHOORY | A | 3/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000745534 | CW1440511 | SYDNEY | | BAHAM | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000032690 | CW907980 | DOUGLAS | EDWARD COURTLAN | ALLEYNE | A | 2/10/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000903815 | CW1554030 | ANDRIANNA | KATE | AGISILAOU | A | 9/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000556530 | CW1305380 | ISABEL | | ALMONTE-TAVAREZ | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000296530 | CW1119028 | CHERELLE | | ARRINGTON | A | 3/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906302 | CW1555927 | ERIKA | | AYON-JIMENEZ | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000833989 | CW1506867 | PATRICIA | | ARCHILLA | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000686830 | CW1531856 | MARIA DEL PILAR | URIBE | BENNETT | A | 8/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000327080 | CW1139543 | SEAN | DAWOOD | ARSHED | A | 8/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000439347 | CW1221331 | GARRISON | MICHAEL-GRIST | ALSTON | A | 4/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812016 | CW1489781 | MICHAEL | | ALLEN | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000781369 | CW1465644 | TITILAYO | DORCAS | ADEWALE | A | 4/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999950652 | CW839539 | MILLION | EMBAYE | ADHANOM | A | 9/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000652232 | CW1369568 | SHARON | LYNN | ANDERSON | I | 10/31/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000666319 | CW1366706 | JIGNYA | | ASHAR | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000504672 | CW1267364 | LESLIE | MICHELLE | ACATITLAN | I | 3/15/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000413235 | CW1200102 | CARLOS | EUGENIO | ACEDO GUARDIA | A | 9/26/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755611 | CW1447549 | OCTAVIO | | ALONSO-GALINDO | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999920644 | CW814161 | MELANI | ANDREA | ALONZO | A | 8/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99852684 | CW696632 | MERCEDES | ELENA | ATENCIO | A | 9/20/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000685365 | CW830108 | TY'MISHIA | CHEMISE | ATERE-ROBERTS | A | 9/30/2008 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905050 | CW1555007 | ANTHONY | | ALVAREZ ROBLES | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000314816 | CW1130393 | BERNADETTE | SPOSSEY | ADAMS | A | 6/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1296399 | CW632472 | STEPHANIE | D | ANDERSON | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000438210 | CW1220454 | SUSIE | BILLINGS | ANDERSON | A | 3/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1007749061 | CW1443024 | FLORA | BELLE | BAILEY | A | 9/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000432432 | CW1215259 | MISAH | HASINA | ADAMS | A | 3/9/2018 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - MECKLENBURG

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000729554 | CW1428799 | DAIRO | | AMORTEGUI CASTANEDA | A | 5/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000000101 | CW881180 | ALYSSA | RENEE | ANDERSON | A | 12/21/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000034305 | CW909399 | KRISTINA | GAUSE | ATKINS | A | 3/11/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000024655 | CW901292 | PATSY | DIEAN | ARCHIE | A | 11/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000299105 | CW1118771 | LUCIO | | ARGUETTA | A | 3/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1318714 | CW654065 | KANAYO | BENIGNUS | ABANUKAM | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000639362 | CW1361744 | JUVA | Z | ALEXANDER | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000806162 | CW1485317 | KENDRED | | ALEXANDER | A | 9/27/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000858614 | CW1524986 | ANNA | MARGARITA | BARKER | A | 6/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999849311 | CW752686 | CHRIS | DON | ANDREWS | A | 8/31/2007 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000814577 | CW1491551 | OSCAR | | ALEMAN-GALLEGOS | A | 11/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000117883 | CW979461 | RONALD | ERICKSON | AGERS | A | 9/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000725749 | CW1426102 | ANTIWA | | ARENAS | A | 4/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000114761 | CW1000686 | SASHA | | ARENT | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000649939 | CW1368185 | MARSHALL | LEE | BENSON | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000757562 | CW1461303 | BI | TOZANI LEANDRE | BIA | A | 2/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000347183 | CW1153795 | MORIAH | DENISE | ADDISON | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000824977 | CW1500029 | FRANK | ABDULLAH | ADDO | A | 12/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000628304 | CW1354955 | AUDREY | | BERRY | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000167359 | CW1017426 | AYANNA | SHAKIRA | BERRY | I | 4/15/2013 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000689719 | CW1397199 | BRANDEN | | BERRY | A | 8/6/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000844953 | CW1515228 | NICKOLE | | BARRON | A | 3/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000811561 | CW1489435 | ESSI | | AGBODAN | A | 10/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000802981 | CW1482859 | SALOMON | FLORES | ALMANZA | A | 8/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000011166 | CW1559506 | ABDUL-MAJEED | HAMID | ABUGIDEIRI | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000002950 | CW883470 | AMY | ELIZABETH | ALAJAJIAN | A | 2/4/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000907346 | CW1556661 | DANELLE | CHRISTINE | BAIN | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000832475 | CW1506133 | TAVI | LYNNETTE | ANDERSON | A | 2/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000876099 | CW1538816 | TEJA | MARIE | ANTHONY-BECK | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000907450 | CW1556751 | DANIEL | | BERMAN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000627122 | CW1353920 | ANITA | | ALLEN | A | 9/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000816967 | CW1493408 | ANYA | DELANA | ALLEN | A | 12/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000767864 | CW1465338 | PAULA | ANDREA | BOLLINGER | A | 12/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000753735 | CW1444226 | SERENA | ALSTON | BILLETT | A | 10/10/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000899150 | CW1551152 | TORA | PEARL | BENJAMIN | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000912191 | CW1560154 | JANE | LARGE | BARR | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000556483 | CW1306233 | JAYLIN | R | ADKINS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000804523 | BY785528 | CAROLINE | JAMES | BAILEY | A | 9/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000641597 | CW1363261 | DONTA | KAREEM | ARMSTRONG | I | 10/9/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1321312 | CW656553 | ALEXANDRIA | ALSTON | ADDISON | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000727329 | CW1427269 | TAHJAY | | BAILEY | A | 4/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1318617 | CW653971 | SOPHIA | PISARSKI | AGAFONOV | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000889250 | CW1544805 | AUNESTE | SHAKIA | ALLEN | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000866056 | CW1529914 | LAYLA | AMRA | ABI-FALAH | S | 7/30/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000883033 | CW1540462 | ISAAC | PHARRELL | ALVARADO | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000847603 | CW1517024 | ATHZIRY | | AVILA-FLORES | A | 3/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000870868 | CW1533221 | BRITTAN | JANELL | AVILA-GALVAN | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000644417 | CW1365089 | LAURA | PATRICIA | ACOSTA BOYLAN | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908201 | CW1557317 | RAY | ADRIAN | ABOU CHAKRA | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000848895 | CW1517932 | NAJI | | ABOU SHAKRA | A | 4/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000700501 | CW1405522 | CONNIE | LEE | ANDERSON | A | 11/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000807640 | CW1486417 | HAZEL | | ARMSTRONG | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000566008 | CW1314611 | KELSEY | CHRISTINE | BIEHLER | A | 1/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812278 | CW1489956 | LUNDA | | BIEN AIME | A | 10/27/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000865104 | CW1529203 | MARQUITTA | | ANDREWS | A | 7/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000134631 | CW0923831 | LAURIE | | ALEXSON | A | 10/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000709500 | CW1405521 | CLARENCE | WILLIAM | ANDERSON | A | 11/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000642849 | CW1364037 | H RUT | | ADRONG | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000470113 | CW1244101 | MARY JO | | BONE-CASELTON | A | 10/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000594785 | CW1333884 | JEFFREY | JARQUEZ | ABRAHAM | A | 6/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000052944 | CW0925627 | JONATHON | | ABRAHAM | A | 9/27/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99985484 | CW0709491 | PAULA | K | ALLEN-KINNEY | A | 3/8/2006 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000585004 | CW1327397 | DEMISHA | CHARLES | ALLEN-MCALLISTER | A | 5/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000551213 | CW1301942 | JACK | | BARBER | A | 12/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000260502 | CW1091904 | RACHEL | ANN | BEEBE | A | 8/11/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000876121 | CW1536986 | ERIN | | BOUDOIN | A | 8/21/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000914229 | CW1561523 | KARINA | ARIANNA | BEDOYA-ROSS | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000914227 | CW1561522 | LOGAN | AGLIETTA | BEE-LATTY | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000868419 | CW1530150 | SOMARA | LULA | BROWN | A | 6/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1297560 | CW0533599 | STACY | RENEA | BROWN | A | 8/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000889783 | CW1545218 | KATHERINE | MCCLAIN | ALI | A | 8/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000527587 | CW1284927 | MANUEL | ANTONIO | ALVAREZ | A | 8/1/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000706079 | CW1409831 | SERGIO | RAMIRO | ALVAREZ | A | 11/19/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000800553 | CW1480924 | SHANIA | | ARCHIE | A | 8/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000646136 | CW1366122 | MICHAEL | | ANGELL | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000556451 | CW1306201 | KAITLYN | SIMONE | AUSTIN | I | 1/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000810086 | CW1488303 | JESSICA | ALEXANDRA | AMAYA AGUILAR | A | 9/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000862576 | CW1527691 | ALEXANDER | OLEKSANDR | AXONOV | A | 7/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000599457 | CW1334948 | MICHAEL | EUGENE | AUGUSTUS | A | 7/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000458622 | CW1235872 | COURTNEY | RENEA | BLUE | A | 8/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000653097 | CW1520796 | ANGEL | KATHERINE MARIE | BARNES | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1337560 | CW671864 | ANTHONY | | BEST | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000752625 | CW1445492 | DEBORAH | F | BERGSTROM | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000459639 | CW1236629 | NORMAN | MATTHEW | BARBOUR | A | 8/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000734917 | CW1432766 | KEVIN | | BOUDREAU | A | 6/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000194589 | CW1040599 | DARRYL | STEWART | BLACK | A | 2/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000902500 | CW1553173 | ALAZANE | | BATI | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000253383 | CW1086278 | SHEILA | YVETTE | BATIE-JONES | A | 6/19/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000888269 | CW1544132 | ISSA | R | BAGGETT | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1333345 | CW667943 | VALENCIA | | ANDERSON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999901565 | CW797316 | GEVONIA | ASTICIA | ALLEN | A | 4/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000200653 | CW1045595 | AALIYAH | R | ANDREWS | A | 5/16/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000546025 | CW1298077 | LEANTE | ROZHAUN | ALLEN | A | 10/30/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000436345 | CW1218961 | KERRY | VONDELL | ADAMS | A | 3/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1296829 | CW632888 | KIM | | ADAMS | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000474605 | CW1246872 | STEPHANIE | A | BROWN | A | 10/12/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000692821 | CW1399862 | BUH | | BANG | A | 8/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000887591 | CW1543604 | ZYRIUS | | BELFON | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1311276 | CW646913 | CHARMAINE | M | BELGRAVE | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000039750 | CW914184 | KEYA | TAIWAN | BAKER | A | 5/25/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000083813 | CW951277 | ANNE | | ATKINS-BOSTIC | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904270 | CW1554385 | BON-JERALD | | ATKINSON | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1337593 | CW671893 | CAROL | ANN | AIKENS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000645576 | CW1365805 | MARCUS | KAHLIL | BATTLE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000581399 | CW1325079 | NOAH | JARRARD | BANNER | A | 3/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999996193 | CW877864 | SARAH | | BANNER | A | 10/28/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1309671 | CW645361 | MARCUS | WAYNE | ARNOLD | A | 8/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000383843 | CW1177628 | MORRIS | AVERY | ABDULLAH | I | 1/18/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000411934 | CW1199095 | ABDUS-SABUR | | AISHA | A | 9/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000046816 | CW1366480 | ARTHUR | ELON | TAYLOR | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000145111 | CW1009943 | BLACKMAN | CALPHRENIA | BRIEANNA | A | 10/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1325368 | CW0600419 | ANDERSON | | MACARTHUR | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000638925 | CW1361430 | ANDERSON | ERIC | IAN | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000632603 | CW1357426 | ANDERSON | LEE | IRA | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000122568 | CW0983221 | ARGUELLO | FABRICIO | BOLIVAR | A | 9/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1339330 | CW0673470 | ALEXANDER | LYDELL | CASSIUS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000839662 | CW1510914 | ANGELES GARDUNO | | HUGO | A | 3/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905065 | CW1555014 | ANGELES MORENO | | HUGO | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000904508 | CW1554591 | ANGELINA | LILLIE | OYOO | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000904106 | CW1554259 | ALLEN-RIDGILL | | JANNAYE | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000756590 | DB342782 | AYERS | DAVIS | TYLER | I | 10/28/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 99858112 | CW702060 | AMARAL | FRITSCH | CHRISTINE | A | 12/12/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99858113 | CW702061 | AMARAL | ALBERT | MANUEL | A | 12/12/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000839765 | CW1511008 | BOATENG | | SAMUEL | A | 2/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000735417 | CW1433895 | BLACKARD | KYLE | ALEXANDER | A | 6/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000424767 | CW1209060 | BOSTIC | L | DANA | A | 1/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99847400 | CW691348 | BERHANE | TECLE | FREWEINI | A | 8/1/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000867766 | CW1531082 | BIXLER | L | MARY | A | 7/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000606563 | CW1485630 | BLACKMON | MADELEINE | HEAVEN | A | 9/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000884527 | CW1541594 | BOUREL | E | DIANA | S | 9/23/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000137141 | CW994876 | BOURGEAULT | PAUL | ERIC | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000456873 | CW1234596 | BOSTIC | E | TEVIN | A | 8/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000350224 | CW1155888 | BERRY | KEITH | DENNIS | A | 9/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1294260 | CW630383 | BLOUNT | PEARSON | MARCIA | A | 8/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000550305 | CW1301248 | BENSTON | CARPENTER | LEWIS | A | 11/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000352238 | CW1157269 | BARRERA | MARIA | ANA | A | 9/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000795351 | CW1476823 | BARRERA AGUILLA | DALISAY | YORLENNY | A | 7/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000756342 | CW1447242 | BARRERA MEJIA | RENE | JESUS | A | 9/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000746412 | CW1440071 | BENNETT | THOMAS | ALEXIS | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000457230 | CW1234863 | BERNAL SANCHO | | ASHA | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000658602 | CW1521290 | BERNALES-GANZALES | PABLE | NATALIE | A | 8/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909349 | CW1558196 | BANKS | VENTRICE | NEHA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1262912 | CW600253 | BAKER | | E | A | 2/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000058819 | CW930455 | BHAILA | CARL | ASIA | A | 12/9/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000834317 | CW1507356 | BARTHELSON | AKILAH | JOANNE | A | 3/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000609736 | CW1488024 | BARTHOLOMEW | HALE | JORDAN | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999865741 | CW766535 | BARTHOLOMEW | ETTA | PATRICIA | A | 1/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000478134 | CW1248813 | ALLEN | CARTER | ERICA | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000145043 | CW1000894 | ANDERSON | WANDUS | ALDANA | A | 10/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000324761 | CW1137841 | ANDREWS | LOUISE | BIRDIE | I | 7/25/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000966204 | CW314772 | ALLEN | LIZABETH | CHLOE | A | 1/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1286404 | CW622692 | BIGGS | R | VELDA | A | 7/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000912444 | CW1560352 | BIGGS | | SALENA | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000495667 | CW1227981 | BANKS | JAVIER PEREYRA | HECTOR | A | 3/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000851136 | CW1519473 | BEHARRY | | ANDREA | A | 3/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000881796 | CW1531379 | BAEZ | | NATAN | A | 2/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000008653 | CW888227 | BAEZ-RODRIGUEZ | MEGHAN | EMILY | A | 5/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1328220 | CW663141 | BERHANE | L | CRYSTAL | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000162305 | CW1013429 | BEST | DARNELL | SIDNEY | A | 1/31/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000066225 | CW936803 | BARNES | JANAE | ALEXANDRIA | A | 2/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| | | | | BEAMER | | | | | | | |
| | | | | BECKHAM | | | | | | | |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 100048012 | CW1249852 | BRENDA | GERALD | ARNOLD | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000008598 | CW888183 | CINDY | JOANNE | ARNOLD | A | 5/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 100728220 | CW1427919 | ELIZABETH | JULIANNA | ARNOLD | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000590388 | CW1331011 | MARSHALL | MARIO | CANNON | A | 6/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999961919 | CW849220 | DANA | | BARBER | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 100214200 | CW1056627 | EMILY | JAYNE | BEY | A | 8/15/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1335252 | CW669713 | FITZGERALD | | BLASSINGAME | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000835408 | CW1507906 | CHRISTIAN | HEIDMANN | AMBJORN OLSEN | A | 3/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 100783926 | CW1467673 | AYMAN | | AL MAMUN AVA | A | 4/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910580 | CW1559089 | NADA | KASEM | AL NAJJAR | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000606479 | CW1379429 | DAVID | EZEQUIEL | ARGUELLO | A | 2/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000889035 | CW1544085 | JOCELYN | LAURIE | BAILEY | A | 8/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 100285724 | CW1095283 | JAYLON | DE'ANDRE | ALEXANDER | A | 10/7/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 100701280 | CW1406141 | CAROLINA | JESSENIA | ALVEAR | A | 11/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999944669 | CW834759 | DAVID | PATRICK | BABIN | A | 8/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 100012324 | CW891434 | CINDY | LUE | ANTHONY | A | 6/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 100753403 | CW1446022 | ADJOVI | | ATSOU | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910548 | CW1559062 | ANGELICA | NICOLE | AMOS | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000802620 | CW1482566 | ACE | KAINZA | ANDERSON | A | 8/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000536993 | CW1291730 | BENITA | YAA | AMOAH | A | 9/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999983256 | CW867052 | JOSHUA | DAVID | ARNOLD | A | 3/23/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1301657 | CW637594 | DERRICK | L | BARKSDALE | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1300878 | CW636843 | PILAR | PALICIA | BEASLEY | A | 8/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 100715092 | CW1416911 | KODZO | NYATEPE | BIAM | A | 2/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000600847 | CW1337757 | HELEN | L | BIANCHI | A | 8/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000600842 | CW1337756 | WILLIAM | J | BIANCHI | A | 8/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000613711 | CW1345628 | NICOLE | ANTIONETTE | AMOS-JEFFERS | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000512986 | CW1274345 | MELEC | CHRISLANGE | AMOUSSOU-DJANGBAN | A | 5/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000649209 | CW1367780 | DARARAK | | AMPHAVANNASOUK | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000495234 | CW1260350 | WALIF | MAHMOUND | AL-QOLAQ | A | 1/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99865038 | CW694486 | MELINA | | ADCOCK | A | 9/22/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000914005 | CW1561412 | DENIQUA | ROSHANDA | ADDERLEY | A | 10/32/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000906183 | CW1555830 | ADEMOLA | TOLULOPE | AFOTUNJI | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000450475 | CW1229877 | MERISA | AUNGKH | ARI | A | 7/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 100876581 | CW1536990 | MARY | | ALVES DE OLIVEIRA FERREIR | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000856483 | CW1523401 | RAFAELA | | ALVES FERRGIRA | A | 5/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000345531 | CW1152696 | DORRIT | MILLER | ANIKVUE | A | 9/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000727332 | CW1427272 | TOMEKIA | LAKITSHA | ALEXANDER | A | 4/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000402194 | CW1191244 | ASTON | GERARD | ANDERSON | A | 7/14/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000474157 | CW1246617 | BARBARA | LILIANE | ANDERSON | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 100788219 | CW1470996 | SEBRIA | MONIQUE | ANTHONY | A | 6/2/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000625466 | CW1352657 | JACK | CHARLES | BAIRSTOW | S | 9/29/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000647584 | CW1366741 | KATHLEEN | | BAISLEY | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000468453 | CW1243010 | JACK | THOMAS | AHRENS | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000827475 | CW1502359 | MATTHEW | AARON | ARTEAGA | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000446684 | CW1226891 | MARLEN | | ARTEAGA CONTRERAS | A | 6/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000445421 | CW1225885 | ARLANNA | MONIQUE | BECKHAM | A | 5/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909661 | CW1558449 | HUNTER | WILLIAM | BLACKWELL | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000549887 | CW1300254 | KENDYL | | BLACKWELL | A | 11/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1277345 | CW614149 | DAVID | LEE | BLANTON | A | 6/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000545525 | CW1297726 | VIRGINIA | ANN | BELL | A | 10/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000833535 | CW1506915 | NATALEE | NEKENIA | BARRETT WHYTE | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1312899 | CW648490 | SONYA | NEKODA | BOSTON | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 100214827 | CW1057135 | GYOVANNI | LACOLE | BOSTON-CROMPTON | I | 8/24/2014 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1009093513 | CW0826520 | AUSTIN | E | ERIC | I | 9/22/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000807583 | CW1486366 | BIENAIME | | DESTINY | A | 9/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1007922401 | CW1474290 | AGUAYO-PEDROZA | MIKAYLA | BIANCA | A | 7/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000583823 | CW770223 | ANDERSON | ANNE | MARGARET | A | 4/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000640364 | CW1362423 | BLEYKHMAN | | MARAT | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000324777 | CW1137850 | BONILLA-NAZARIO | IRIS | HILDA | A | 7/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1009013918 | CW1561367 | BONNE | MICHELLE | REBECCA | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1009914258 | CW1561539 | CLANTON | DAVONTAE | STACY | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1007775458 | CW1461056 | BLACK | NAOMI | CHRISTINA | A | 2/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000264530 | CW1094367 | BELTON | JAMES | ERIC | I | 10/7/2015 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000521316 | CW1280436 | BASSE | JAMES | CHARLOTTE | A | 5/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000171829 | CW1021366 | BASSE | GORDON | ERIC | A | 6/17/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 9984180 | CW685749 | BENNETT | | INGRID | A | 4/29/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1319739 | CW655048 | BALL | D | ELIZABETH | A | 10/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000344000 | CW1151633 | BALL | MICHELLE | ERIN | A | 9/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999981601 | CW865623 | BARBER | | LEIGH ANNE | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000350076 | CW1155802 | BARNES SANCHEZ | R | MARIA | A | 9/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1329930 | CW664753 | BARNES-DANIEL | | TAMARA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000318894 | CW1133459 | BATES | EDWARD | ROBERT | A | 7/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000308376 | CW1125463 | BOTERO ESCOBAR | GUILLERMO | DAVID | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000052746 | CW1369869 | BROWN | CHRYL | LISA | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000491618 | CW1257943 | BORKOWSKI | NATALIA | CELINE | A | 1/3/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1305550 | CW641386 | BLANCO | SARANGAY | TERESITA | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000527305 | CW1284732 | BARNES | MALEAH | AZAHLEE | A | 7/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999918261 | CW812060 | BENTON | | IVORY | A | 8/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1340473 | CW674493 | BENTON | TYRONE | JEFFREY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1007584560 | CW1449033 | ARNOLD | ANNE | LAURA | I | 11/5/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 999897981 | CW794186 | BAKER | LEE | ERVIE | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000853258 | CW1520942 | ALLERA | | PAULINE MAE | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000576946 | CW1321949 | ALLESSIO | | PAUL | A | 3/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1262151 | CW599511 | BAETZ | GRACE | PAMELA | A | 2/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000371542 | CW1169271 | ALDRIDGE | VAUGHN | MATTHEW | A | 11/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1007768225 | CW1462103 | BADIA | NSIMBA | PRISCA | A | 3/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000469751 | CW1243903 | BADILLO PEREZ | SOFIA | ANDREA | A | 9/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1293165 | CW629318 | BENTON | DALE | KEVIN | A | 8/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000120534 | CW981535 | BENTON | WILLIAM | MATTHEW | A | 9/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000427684 | CW1211332 | BARCENES | | GISELLE | A | 2/6/2018 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000180102 | CW1028354 | BONILLA | | FRANK | A | 9/20/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000556738 | CW1306486 | BOOKER | TANIYA | CHARLESE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000709654 | CW1412904 | CAHILL-DEFUCCIO | ANN | WILLOE | A | 12/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000868669 | CW1531733 | CAHOON | RENEE | SHANNON | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913632 | CW1561197 | BERGAMASCO | | PATRICK | A | 10/10/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 999948022 | CW837384 | BELK | ANGELO | MICHAEL | A | 9/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000758247 | CW1448936 | BAJNEE | | STEVEN | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000772957 | CW1459133 | BAUTISTA HERNANDEZ | NELLY | MARIA | A | 2/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000760600 | CW1449965 | BEYER | JOE | CHRIS | A | 11/30/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000512391 | CW1273909 | BETTS | TIM | | A | 4/29/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999936607 | CW827747 | BLACKMON | JERMELLE | KIANNA | A | 9/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000617442 | CW1348139 | BERNICKE | MARIE | DIANE | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000616036 | CW1347260 | BERNSCHUTZ | ISTVAN | ROLAND | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909084 | CW957192 | BOGGS | SUZANNE | BRITTANY | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000860286 | CW1526048 | BANO | | KULSOM | A | 6/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1321038 | CW656288 | BANOUB | | FAWZY | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1321031 | CW656281 | BANOUB | MICHAEL | MARCELL | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - MECKLENBURG

- App. 2438 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1315947 | CW651434 | MARINA | LATTA | BADIR | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000803969 | CW1483640 | AISYAH | | BAYASUD | A | 9/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000882657 | CW1544131 | LEWIS | LOUISE | BAYCOM | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1268759 | CW605958 | REGINA | | BEANE-HILL | A | 3/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1315908 | CW654434 | DAWUD | | AR-RAHEEM | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000806552 | CW1485621 | DAMARIS | QUOTET | ARROYO | A | 9/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1281057 | CW617529 | JUWANA | | AESSA | A | 6/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1315516 | CW647148 | BENJAMIN | B | ADARKWAH | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000345665 | CW1152784 | CARRIE | BETH | BODE | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000891952 | CW1546731 | NMYA | THOMAS | BARRETT | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000556679 | CW1306427 | SEAN | | BARRETT | A | 1/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000758641 | CW1449126 | MEGAN | | BOLAND | A | 11/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000753795 | CW1446274 | JACQUELINE | J | BARNES-NEWSOME | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000128002 | CW987642 | JAMES | LEE | BLOCTON | A | 9/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000751618 | CW1444814 | SABINA | G | BLOHM | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000188651 | CW1035381 | KELSEY | MARIE | BELLITTO | A | 12/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000474693 | CW1248001 | STEPHANIE | JOY | BERRY | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000581533 | CW1214932 | TIFFANY | MICHELLE | BOYER | A | 3/17/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000152495 | CW1005739 | MELISSA | ANNE | BOYES | A | 11/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000370399 | CW1168676 | JOHN THOMAS | RAY | BARNHARDT | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000644204 | CW1364947 | TIANA | ROSE | BEZZANT | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999881980 | CW780497 | SHEILA | YVONNE | BRUTUS | A | 4/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999924550 | CW817528 | SHAUNDA | NICOLE | BAKER | A | 9/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000478474 | CW1243864 | BIANCA | G | BONNER | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000303336 | CW1121796 | JOSHUA | MICHAEL RANKIN | BECOATS | A | 4/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999992270 | CW874677 | SYLVIA | SANTANA | BEDEAU | A | 8/20/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000332092 | CW1143180 | DIMANI | NESHAN | BLAKNEY | I | 7/22/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000757513 | CG98100 | MARY | CAITLIN | BOSTICK | A | 11/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000347781 | CW1150107 | STEVEN | DONALD | BEAR | A | 8/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000788435 | CW1471154 | THOMAS | HENRY | BOTT | A | 6/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999905276 | CW800566 | TANUJA | DESAI | BHATT | A | 6/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000746957 | CW1441510 | LORENZO | ALBERTO | BIDDY | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000806429 | CW1485530 | SELAM | NEGASI | BERAKI | A | 9/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000711991 | CW1414469 | MARIA | LILIANA | BARAZARTE | A | 1/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913173 | CW1560882 | BERTHA | L | BARBA | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000759070 | CW1449310 | MARCUS | JORDAN | BOOTH | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000637453 | CW1360456 | LYDIA | ESSENGE | AVOKH,KITETE | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000468906 | CW1243331 | RAHF | HATIM MOHAMMAD | ABU ARJA | A | 1/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000903741 | CW1547488 | LEILA | AHMED | ABU-HASSAN | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1260868 | CW598268 | GENAE | E | BALDWIN | S | 8/23/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000671240 | CW1533479 | JACOB | VAN | ALSTEIN | A | 12/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000663136 | CW1376948 | KEYRI | MADAI | ALVARADO | A | 6/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1278807 | CW615361 | JOHN | M | ACKERMANN | A | 4/22/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000727950 | CW1427708 | JOSE | ANTONIO | ALVARADO AMAYA | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755158 | CW1447184 | TERESA | M | BRINATI | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000362926 | CW1164102 | LORIANN | | BOBINS | A | 3/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000778363 | CW1463326 | ASHLEY | DANELLE-NICOLE | BETHSAIDA | A | 8/26/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000215423 | CW1057602 | NANDITA | | BOOTH | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000720736 | CW1421630 | HANNAH | JANE | BEAVER | A | 3/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000847687 | CW1517089 | CHLOE | | BOINI | A | 9/11/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000615809 | CW1347080 | JOHNNY | AMELIE | BOISSY STAUFFER | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1312609 | CW648208 | SHARISSE | | BROWN | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000318874 | CW613545 | ERIC | MONET | ALEXANDER | A | 7/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999914207 | CW808407 | STANLEY | WAYNE | ALEXANDER | A | 7/28/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | middle_name | last_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000758188 | CW1448899 | KAFUI STELLA | ADIBOLO | AFI | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906932 | CW1556350 | JOSETTE | AMBROSE-HERBERT | ISHA | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000759016 | CW1449285 | | ABBATIELLO | ANDREA | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904597 | CW1554653 | ALYSSANDRA | BUNNER | ARABELLA | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000336530 | CW1146366 | MORGAN | BUNTYN | SYDNEY | A | 9/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1335184 | CW0699649 | LABREECE | BROWN | DADRIAN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000146559 | CW1001978 | SUSAN | BARNHART | CAROL | A | 10/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904455 | CW1554548 | OMOBOLA | BALOGUN | MONTUNRAYO | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000018605 | CW0896764 | FAINS | BAPTIST | MICHAEL | A | 9/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999992882 | CW0875078 | BASTAJIAN | BASTAJIAN-YESSAYAN | SYLVIE | A | 9/15/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000040967 | CW0915259 | MARY | ARIANNO | ROSE | A | 6/10/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000015695 | CW0894307 | | ARIAS | PETRA | A | 8/4/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000811520 | CW1489396 | | BANDEIRA DE ARRUDA BURGER | JULIANA | A | 10/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000175256 | CW1024494 | DWAIN | BUTLER | MICHAEL | A | 7/10/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1329231 | CW0664154 | | BANKS | DEBRONA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000903244 | CW1553650 | JAMEEAN | BELK | JA'MEEAN | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1319291 | CW0654624 | ALLEN | BALL | MARK | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1289456 | CW0625684 | MICHELLE | BOLDEN | TYKESHA | A | 8/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000914316 | CW1561566 | | BONNO-LEBOZEC | LAN LE | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000189104 | CW1035773 | MARIE | BONONNO | DONNA | A | 12/27/2013 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000869753 | CW1532494 | | BONPATHI | MAANASA | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000183094 | CW1030831 | | BERIHUETE | EDDY | A | 9/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000695303 | CW1402468 | | BERKE | CRISS | A | 9/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000462618 | CW1238985 | JOE | BLUE | DANNY | A | 8/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000862214 | CW1527387 | JOSIYA | BLUE | JO'SIYA | A | 6/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000793380 | CW1475064 | JEROME | BYRNES | ARTHUR | A | 7/6/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000838503 | CW1510020 | MARIE | BROWN | DARRICK | A | 3/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999958198 | CW0840078 | LATOIA | BRADLEY | SHECIE | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000112920 | CW0975453 | LEIGH | BRADLEY | TANJI | A | 8/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000849556 | CW1518471 | PHILLIP | BROWN | JORDAN | A | 4/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000874625 | CW1535692 | DAVID | CARLSON | WILLIAM | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1307703 | CW0643458 | | CAMPANILE | DOMENIC | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1305070 | CW0640913 | ANN | BRYANT | MARGARET | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000549766 | CW1300928 | MARQUIELLE | ALFORD-THORNWELL | ANGEL | A | 11/15/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000615102 | CW1346555 | YVONNE | ALFORD-WRIGHT | GERLYNN | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755281 | CW1447284 | | ABDI | YASMIN | I | 10/14/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000898628 | CW1549365 | RACQUEL | ASHFORD | VONTEZ | A | 8/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000420446 | CW1205587 | CHANTA | BRYANT | AKYRA | A | 11/26/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000094915 | CW0960632 | | BUCHANAN | KEYOSHA | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000871713 | CW1533824 | | BUCHANAN | MEKHIA | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905510 | CW1555344 | | CAPLER | TALESHA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000459650 | CW1236638 | WALKER | BAGLEY | RHETT | A | 8/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1316254 | CW0651723 | | ANDERSON | EBONY | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000613954 | CW1345637 | RUDID | AMAYA | KELVIN | A | 8/12/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000835488 | CW1507970 | | ADEGBAMIGBE | TEMITAYO | A | 3/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000652685 | CW1369928 | DERRICK | BUSCH | DERRICK | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1277077 | CW0613889 | C | BRANDON | DECONTE | A | 6/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1304223 | CW0640085 | EUGENE | BRANDON | DOUGLAS | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000578166 | CW1322927 | LOUISE | CHANDLER | MICHELLE | A | 3/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000448665 | CW1228461 | FERESHTEH | BINESH | FERESHTEH | I | 6/21/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000792625 | CW1474470 | ANTONIO | BING | ANTONIO | A | 6/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908941 | CW1557837 | MORGAN | BALDER | LEA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999851427 | CW0695375 | ALLEN | BEST | MICHAEL | A | 9/22/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000203867 | CW1048199 | A | ANSARI | PETER | A | 5/31/2014 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_cd | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1312039 | CW647652 | AHLSTROM | SUSAN | S | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000651724 | CW1369257 | BAIRD | JADEN | E | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000592152 | CW1332220 | CHANDLER | PAIGE | E | A | 6/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000727945 | CW1427703 | BROWN-DURMENYO | ANGELA | | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000757711 | CW1448674 | BROWN-MUHAMMAD | LAUREN | | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910268 | CW1558859 | BROWN-SYKES | JATASHA | RENEE | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000803974 | CW1483945 | CAMARA | MELCHORA | ELIZABETH | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99947218 | CW691166 | CAMARASA | SUSANA | ANALIA | A | 7/28/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000834405 | EH1239230 | BREW-THOMPSON | TYLER | | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904837 | CW1554947 | BREWER | BRENDEN | ROGER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 99980885 | CW684993 | ARDILA | LUIS | GERMAN | A | 1/14/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906828 | CW1556272 | ARDOLINO | BENJAMIN | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000438236 | CW1220474 | ANAGHO | GEORGE | ASA | A | 3/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913636 | CW1561200 | BASTIDA-SALAZAR | ROBERTO | CARLOS | A | 10/10/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000728470 | CW1428075 | BONASSO | LINDA | SUE | A | 5/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1332236 | CW666922 | BECKNELL | KRISTOPHER | CHAD | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000772175 | CW1458517 | BORTEY | THEODORE | | A | 1/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000901638 | CW1552618 | BEST | RYAN | | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1283188 | CW619578 | BELL | DEMETRA | CERISE | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000637168 | CW1360249 | BOULTON | MARY | KATHERINE | S | 10/13/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1343101 | CW676758 | BLACKBURN | SONIA | IVETTE | A | 11/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000811368 | CW1489270 | BLACKWELL-JONES | ANGELA | INEZ | A | 10/11/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000110032 | CW973054 | BELLE | CONSTANCE | PATRICIA | A | 8/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999952161 | CW840895 | BELLE | VERONICA | CRUSE | A | 10/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000545940 | CW1298011 | BARBEIRA RODRIGUEZ | YUNIA | | A | 10/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1325697 | CW660926 | BEEMER | TOBY | P | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000354973 | CW1159056 | BLAKENEY | ISAAC | XAVIER | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99981925 | CW780446 | BENDERS | KELSHA | T | A | 3/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000811303 | CW1489214 | BENDLER | REGINA | | A | 10/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000901523 | CW1552550 | BORTZ | ADDISON | LAYMAN | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000676639 | CW1537024 | BALDERAS | ITZEL | | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000633744 | CW1507070 | BALDORADO | ZACHARY | DANIEL | I | 2/9/2024 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1299135 | CW635136 | BLAIR | PHYLLIS | MARIE | A | 8/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1329601 | CW664632 | BANTOUNAS | DEMETRIOS | | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000451129 | CW1233344 | BANU | AATIKA | | A | 7/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000698650 | CW1404199 | BALLS | TALISHA | | A | 9/15/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000645658 | CW1365845 | BALOGH | ANDREW | | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000439526 | CW1221462 | BICKFORD-WEBB | ALICIA | | A | 4/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1286058 | CW634088 | ALIPOUR | ABBAS | MOHAMMAD | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910374 | CW1558934 | BACOT | TAYLER | CRISTIN | A | 10/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1287932 | CW624178 | ALARCON | RAMON | ANTONIO | A | 7/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99858730 | CW702678 | BROWN | FREDERICK | THOMAS | A | 10/28/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1265365 | CW602653 | BLEDSAW | IFEOMA | MARGARET | A | 3/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000881709 | CW1538433 | BLEITUSS | LIA | RUI | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000806433 | CW1485534 | BENITEZ MARTINEZ | EDWIN | ALEJANDRO | A | 9/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000577374 | CW1322178 | BRIDGEMAN | CAROLINE | C | A | 3/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000793226 | CW1474933 | CANNIE | DEMETRIA | DESTINEE | A | 7/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999876124 | CW775362 | BURTON | DEMETRIA | R | A | 2/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000019466 | CW897476 | BUSSE | GREGORY | FRANCIS | A | 9/17/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000116253 | CW978066 | BERGEMAN | SUSAN | MARIE | A | 9/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000650832 | CW1368756 | BILLINGHAM-HEMMINGER | TAYLOR | PAIGE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910246 | CW1558845 | BOBBIE-CHAPMAN | ANTHONY | LEE | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000875807 | CW1536451 | BONHAUS | SHARYN | L | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1334631 | CW669128 | BAKER | MARY | FRANCES | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - MECKLENBURG

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000698296 | CW1925447 | LASHEA | ROSELEE | BURNS-CREQUE | A | 6/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000640025 | CW1362610 | LASHEA | | BURNS-WILLIAMS | I | 10/9/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000904209 | CW1554333 | ZULEICA | | BENDANA-BUOS | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000806903 | CW1485874 | LYNNETTE | S | BATISTA | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000795984 | CW1477395 | ANDREA | | BATRES PLATERO | A | 7/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812556 | CW1490119 | SANDRA | MARIE | BLEVINS-RYAN | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1308849 | CW644664 | PHYLLIS | | BRYANT-CADOGAN | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000451589 | CW1230703 | DREW | MARTIN | BARRETT | A | 6/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000736717 | CW1434116 | CHRISTIAN | LEIGH | BENNETT | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000444476 | CW1222786 | EMMANUEL | JULIEN | BONANNO | A | 5/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999911741 | CW806229 | SHILOH | SIERRA SAMANTHA | BOEHLER | A | 7/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000907523 | CW1556907 | JACQUELINE | MARY | CALLAHAN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000882483 | CW1547084 | EDWIN | | COLON JIMENEZ | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000889842 | CW1551515 | JHISLAINE | MONIC | COLON-HERNANDEZ | A | 9/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000883005 | CW1544847 | LORETTA | KAROLA | CANDIA-HERNANDEZ | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999997025 | CW878571 | NETTIEA | | CANTY | A | 10/29/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000717977 | CW1419169 | PHILLIP | BRIAN | BROWN | A | 3/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000023948 | CW905203 | PRECIOUS | GAYLE FEGANS | BROWN | A | 12/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000811515 | CW1489391 | TAISA | | BRANDAO CONDINO | A | 10/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000861741 | CW1526981 | CONNOR | | ASHMUM | A | 7/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000412349 | CW1199397 | AISHEH | KHALIL | ASHOUR | A | 9/22/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000189602 | CW1036198 | RENEE | BETH | ARRINGTON | A | 12/31/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999882076 | CW780571 | TYRELL | ARRON LARUE | ARRINGTON | I | 3/31/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000913214 | CW1560906 | ANGLIA | LYNETTE | BATTLE-HAY | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1262847 | CW600193 | KARLA | EDITH | BARTLETT | A | 2/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000666167 | CW1379194 | DOMINIQUE | VONDAL | BOUUWARE | A | 1/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000022840 | CW889977 | KORI | MARCELLA | BOUUWARE | A | 10/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999989077 | CW795242 | NAKESHA | TANIA | BALL | A | 4/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000212271 | CW1055058 | BRIANA | LINAY | BILLINGSLEA | A | 8/20/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000582379 | CW1325697 | ISABELLE | MARIE | BARRY-KURDYLA | A | 3/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000326094 | CW1138822 | LISETTE | | BAUMGARDNER | A | 7/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000756027 | CW1447826 | JOSHUA | THOMAS | BAKER | A | 10/32/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000853711 | CW1521292 | JANUI | | BARVE | A | 4/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000232703 | CW1070471 | QUADARIUS | | BLAKEMORE | I | 9/32/2014 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000908805 | CW1557735 | MYONIAH | ANIYAH | BLACK | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000735106 | CW1432901 | MARK | | BAUMGARTEN | A | 6/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000628278 | CW1353376 | KYLE | | BAUMGARTNER | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000077443 | CW946528 | ELIZABETH | | BAUMGRATZ | A | 3/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000225727 | CW1065476 | ANDREA | ROSCHEYLLE | BROWN | A | 10/4/2014 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000745629 | CW1440581 | ALONDRA | | BEJARANO | A | 8/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000744249 | CW1439592 | ROXSSINNELLY | JOSE | BELANDRIA RUIZ | A | 8/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1276580 | CW613411 | LISHA | R | BARGER | A | 6/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000903330 | CW1553706 | JOHANNA | | BARNES | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000885393 | CW1548741 | CRYSTAL | | ARRINGTON-BAILEY | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000266474 | CW1095957 | BRANDY | MICHELLE | ARRIOLA ROBINSON | A | 10/7/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000949004 | CW1367661 | FEDOR | A | ANDRIYEVSKIY | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000680444 | CW1390115 | BRENDON | ROBERT | BUCKANAWAGE | A | 6/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000753738 | CW1446229 | HENRY | PAGE | CHESLEY-VOGELS | A | 10/10/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1290759 | CW626949 | F | JUNE | BRZOSKA | A | 8/4/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000165331 | CW1015673 | KUNYU | | BU-ZIELINSKI | A | 3/11/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000521027 | CW1280230 | MITZI | MONSERRAT | CANELA MORALES | I | 6/25/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1326354 | CW661364 | HASMIG | E | BOYAJIAN | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000364451 | CW1008856 | AMBER | NICHOLE | BROOME | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909402 | CW1556007 | ROBERT | CASEY | BULLOCK | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000750606 | CW1447545 | EMMA | ANAISE | BEGLEY-COLLIER | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000368824 | CW1187746 | DARIUS | LAMONT | BEGO | A | 10/14/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000509474 | CW1271788 | LALCHHAN | CHHUAHI | BAWI | A | 3/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000312312 | CW1128482 | ELFREDA | AGYEMANG | BAWUA | A | 6/15/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000537453 | CW1292155 | JAMES | HARPER | BELL | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000914241 | CW1561929 | JASMINE | | BENAVIDEZ | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 999953567 | CW842076 | PAMELA | H | CALLAWAY | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000659968 | CW1374565 | JUAN | CARLOS SANTOS | CALLEJAS | I | 11/19/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000884355 | CW1541455 | DEEDRA | MARIE | BRYANT-SERIEUX | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000014451 | CW803272 | DESHAWN | LAMAR | BRYDIE | A | 7/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999882368 | CW780833 | ANA | MARIA | CARVAJAL | A | 4/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000902418 | CW1553104 | CAROLIN | | BURGER-HUNDL | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000456977 | CW1234676 | ALYCIA | LYNN | ALBIS | A | 8/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000333389 | CW1144162 | MOULEKAH | | BABAH TRAORE | A | 8/25/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000911214 | CW1559540 | OLUWATOSIN | | BABALOLA | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000896242 | BL571554 | PATIENCE | OLUWAFUNMIBI | BABARINLO | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000888649 | CW1544380 | ANTHONY | WADE | CALLENDER-SANDERS | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000902552 | CW1555212 | RANDY | MAGGALINE NICOL | BROWN | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000505817 | CW856835 | RAVEN | KIA | BROWN | A | 3/18/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000876934 | CW1537218 | ARIEL | | BROWN | A | 8/14/2024 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000491422 | CW1561420 | JOHN | CHAMPION | BUND | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000335983 | CW1145974 | KENDRAH | SHERI | BUNDICK | A | 8/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000632450 | CW1357306 | JEFFREY | L | BUNDY | A | 9/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000865341 | CW1529391 | LAURA | CHARLOTTE | BUNEMANN | S | 8/6/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000614907 | CW1346437 | ADAJHA | RAKEL | BROWN | I | 9/11/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000876935 | CW1537219 | ELIJAH | JANEL | BROWN | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999987661 | CW770556 | LELA | CHRISTINA | BURTON-HARPER | A | 2/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000311930 | CW1128196 | LESTER | LEYLAND | BEATON | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000888285 | CW1544831 | SADIE | | BENNETT | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000321594 | CW1135499 | MEYA | ESSENCE | BLANCHETT-WILSON | A | 7/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000146118 | CW1001675 | DEBORAH | ANN | BLACKMON | A | 10/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000753295 | CW1445930 | MARCUS | JORDAN | BROWN | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000736747 | CW1434144 | ZINA | R | CABBELL | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000556709 | CW1306457 | ALIYAH | NICOLE | CABBS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000565792 | CW1368726 | ERIC | | BRESSETT | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000911723 | CW1561255 | RAMSEY | ALEXANDER | BRETT | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000009431 | CW964429 | BRANDON | ANTONIO | BENJAMIN | A | 7/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000569933 | CW1317353 | CHRISTOPHER | ALEXANDER | BOWIE | A | 1/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000361096 | CW1162970 | GREGORY | CORNELIUS | CHAMBERS | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000644537 | CW1385180 | KIERSTIN | ALEXIS | BRODRICK | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000649941 | CW1381877 | JULIAN | MASON | BARNES | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1325388 | CW660439 | KARRIAM | J | BARNES | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910251 | CW1558849 | DA MARIUS | | BELLAMY | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1323543 | CW658698 | ROBERT | KENT | BLAKE | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000772954 | CW1459131 | JAMOUR | | BURNS | A | 12/29/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000374648 | CW1170869 | GINA | | BRIDGES-WHITE | I | 11/5/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000324889 | CW1137925 | JANESHA | LASHELLE | BOYCE FORD | A | 7/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000727951 | CW1427709 | IRENE | YOYARMAR | BROOKS | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000531059 | CW1287635 | LORRAINE | C | BURTON | A | 8/16/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000902333 | CW1553345 | JEANETTE | | BRIDGEWATERS YOUNG | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000556752 | CW1305500 | KENNEDY | ARIEL | BROWN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000032554 | CW907864 | MARSHALL | | BRAZZLEY | A | 2/15/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000896147 | CW1549173 | TYRESE | J | BLAKENEY | A | 8/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000566240 | CW1328217 | MONICA | ESTEBAN | BLAKEY | A | 5/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000854993 | CW1522252 | OSVALDO | | CLARI REDES | A | 5/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000838391 | CW1550703 | KIMBERLYN | | CARLTON-BROWN | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999934289 | CW825817 | CHRISTOPHER | LAMAR | BANDY | A | 9/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904458 | CW1554550 | RIANNAH | LAUREN | BANDY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000783085 | CW1467002 | JOHN | GORDON | ABBOTT | A | 4/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1274229 | CW611159 | THOMAS | HAYES | ATWOOD | A | 5/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000633721 | CW1358157 | JANTERIOUS | MONIQUE | CAMPBELL | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000639812 | CW1362035 | ALLEN | JAMES | CAMPBELL | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000226059 | CW1065728 | ALYSSA | S | CAMPBELL | A | 9/30/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000169306 | CW1019136 | MARIA | FERNANDA | CACERES | A | 5/14/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000521245 | CW1280391 | PRINESS | FITZGERALD | BLAKENEY | A | 7/1/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1325521 | CW660565 | KENTISH | M | BOURNE | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000778744 | CW1463910 | JAVARUS | | BEATTY | A | 3/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000863181 | CW1528163 | JENNIFER | | BEATTY | A | 7/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999863614 | CW764755 | MELISSA | DAWN | BRADSHAW | A | 1/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1340107 | CW674191 | OLGA | L | BRAYBOY | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1332118 | CW666812 | PATRICIA | BURRIS | BROWNE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1305214 | CW641055 | ANDY | | BROWNING | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000055729 | CW927873 | CAROLANN | ELIZABETH | BERKOWITZ | A | 10/25/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000055731 | CW927875 | CRAIG | SCOTT | BERKOWITZ | A | 10/25/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000596152 | CW1334746 | EDWARD | EARL | BOUKNIGHT | A | 7/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000813926 | CW1491075 | EMMA | LOUISE | BELL | A | 11/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000642973 | CW1364107 | ISABEL | | BUNGCAYAO | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000317497 | CW1132456 | LATISA | RACHEL | BRITTON | A | 6/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000652944 | CW1369990 | SAMANTHA | | BRITTON | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999911796 | CW806280 | AMANDA | CONYERS | BURNS | A | 7/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000819875 | CW1495664 | HERMANN | GIOVANNI | BRANDI | I | 12/11/2023 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999887152 | CW785095 | ALICE | PAULINE | BROADUS | A | 4/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1301792 | CW637727 | BARBARA | JOAN | BROOKS-MOSLEY | A | 9/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1312789 | CW648385 | SYLVIA | | BROOKS-RANSOME | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000719745 | CW1420649 | KAIA | ELISE | ANDERSON | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1319224 | CW654559 | CLARICE | | ALFORD | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000351515 | CW1156806 | CREIG | BERNARD | ALFORD | I | 9/23/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000471124 | CW1244714 | PRINCE | ASARE | AKESEH | A | 9/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913218 | CW1560909 | SHERRY | ANN | BARRINGER | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000748445 | CW1442591 | STEPHEN | REGEALADO | BUTTERS | A | 9/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000887744 | CW1543731 | ZACARN | | BROWN | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000746059 | CW1440920 | DYLAN | | BENSON | A | 8/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000681728 | CW1326882 | JUHN-LUKE | ALEXANDER | BROWNE | I | 10/7/2015 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000677881 | CW1537785 | MARVIN | | BROOME | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1322701 | CW657899 | JOE | EDWARD | BREVARD | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1335922 | CW670336 | CHIQUITA | LASHAWN | CANTY | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000902472 | CW1553149 | DANILO | | CABELLO PIVA | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000353877 | CW1158350 | ERIC | EULETTE | BUMBREY | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000192728 | CW1038656 | DEON | PHILLIP | BUTCHER | A | 2/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000453492 | CW1233200 | CARLOS | ALEXANDER | BUTZMONROY | A | 7/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000402429 | CW1191463 | DEREK | JAMIL | BURGERS | I | 7/14/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000358172 | CW1161194 | IKEE | XAVIER | BOYD | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000855016 | CW1522265 | KEENAN | SAVION | CAPERS | A | 4/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000231048 | CW1069393 | MARQUITA | | CAPERS | A | 10/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000731577 | CW1430272 | MARA | | ASONO | A | 6/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000775302 | CW1460936 | HECTOR | AGUNOS | ASPA | A | 2/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755361 | CW1447347 | JOHN | L | BRIME | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000856238 | CW1523219 | LILY | BELLE | BRANCH | A | 6/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000373835 | CW1170615 | PATTIE | | BRANCH | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000389089 | CW1111402 | ASHLEY | DALI | CACERES-REYES | A | 2/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1324978 | CW0650046 | CURTIS | TIMOTHY | BURCH | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000756415 | AA187775 | BRANDON | ALEXANDER | BURNETTE | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1331499 | CW0666231 | GEORGIA | D | BURNETTE | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000806728 | CW1485737 | ALESIA | SUSHA | BRANSON | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000192986 | CW1039113 | DONALD | SIDNEY | BAYLOR | A | 2/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000890153 | CW1545519 | LAVONNE | | BAYLOR | A | 8/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000635757 | CW1359354 | PAUL | CAMERON | BAYNARD | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904862 | CW1554942 | RENEE | KEIRA | BAYNARD | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1283914 | CW0630051 | CHRIS | D | CANTY | A | 8/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1317896 | CW0653285 | DION | A | CANTY | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906582 | CW1556118 | ERIC | | BROOKS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000646706 | CW1366408 | ERIC | | BRANDT | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000882062 | CW1546815 | MONIQUE | OLUWABUMMI | BROWN CHARLES | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000556708 | CW1306456 | AARON | ASHTON | BARKER | A | 1/32/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909639 | CW1558428 | KAULLIN | MAKAI | BARNES | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000352199 | CW1157248 | LOLITA | DEVON | BARNES | A | 10/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000431621 | CW1214460 | OLIVIA | LYNN | BREED | A | 3/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000032814 | CW0907921 | JUSTIN | RYAN | BRIGGS | A | 2/11/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999985243 | CW0868743 | GIGI | | CAMPBELL | A | 4/29/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000214848 | CW1057155 | MARTIN | VAN | CHU | A | 8/25/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000644173 | CW1364921 | JAMES | W | BROWN | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000803767 | CW1483465 | TANYA | W | BROWN | A | 9/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1316859 | CW0652296 | PATRICE | HOUGH | CHAPMAN | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000035850 | CW0910750 | JORDAN | MICHAEL | BRIDGES | A | 4/4/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99939966 | CW0683914 | UKESHA | DAQUWON | CALDWELL | A | 3/24/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000654927 | CW1371189 | IVETTE | D | CINTRON-CUBERO | I | 11/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000773031 | CW1459194 | GLENYS ALENE | TRINIDAD | COAKLEY | A | 2/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000779065 | CW1463862 | ANIYA | MONAE | COARDES | A | 3/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000342201 | CW1150384 | IRMA | ESPARANZA | CHAVEZ | A | 7/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000071997 | CW0941602 | SHIRLEY | ANNTIONWETTE | CARLTON-ONYANGO | A | 2/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000098421 | CW0963564 | TOPAZ | DESHANTEA | CURTIS | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999960819 | CW0848281 | KEDAR | | DESAI | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000645970 | CW1365854 | JAMES | GUTHRIE | COHEN | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000912558 | CW1560449 | VONOSIA | MONIQUE | CALDWELL | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000709082 | CW1412206 | HAYDEN | BRYAN | BROWN | A | 12/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904834 | CW1554844 | SCOTT | CHRISTOPHER | COLLON | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000270551 | CW0927346 | ANGELA | J | CEVALLOS B | A | 9/30/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000106815 | CW0970435 | DAVID | ANTONIO | CABALLERO | A | 8/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000728644 | CW1428969 | PATRICK | AUDREA | CABALLERO | A | 6/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000467126 | CW1242070 | JIRAH | | BROWN | A | 8/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000186346 | CW1033393 | CLARENCE | JOHN | BROWN | A | 11/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000797194 | CW1378050 | LUKE | | BROOKSHIRE | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1325918 | CW0660947 | PHYLLIS | JUNE | BOYKIN | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999879688 | CW0778416 | LOUIS | GEORGE | CALAGIS | A | 3/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999941048 | CW0831478 | LISA | | BROWN | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000289007 | CW1111911 | ESRA | | AKGUN YATES | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1290284 | CW0626489 | PILAR | M | ANGARITA | A | 8/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000455833 | CW1233836 | JERRY | LEWIS | ADAMS | A | 7/26/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000876190 | CW1538742 | CHANOL | BLONDELL | ABRAHAM | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1343788 | CW0677383 | BOBBIE | JO | BENNETT | A | 10/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000163187 | CW0992183 | KAREN | ANNE | BELLOWS-CLARKE | A | 8/11/2010 | ACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000882034 | CW1523463 | ROOSEVELT | RYAN | RENEE | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000385965 | CW1179177 | BAKER | JOSE | OSVALDO | A | 1/30/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000889842 | CW1545268 | BANKS | JAMES | | A | 9/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000641959 | CW1363487 | BAILEY | LAMAR | | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000077983 | CW0946975 | BLOUNT | CHRISTY | | A | 3/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000869501 | CW1532311 | AHAOTU-SIMELANE | JKELECHY | | A | 8/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000862983 | CW1528023 | CHANIYARA | KIRIT KUMAR | MOHANLAL | A | 7/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1338854 | CW673090 | BULLARD | MELISSA | | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1317729 | CW653127 | BREMBY | GWENDOLYN | CHEVELLE | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000869435 | CW1531553 | CAMPBELL | PAUL BRIAN | T | A | 7/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1264115 | CW601427 | BRADFORD | KEITH | ALAN | I | 2/26/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000755701 | CW1447614 | BUCHANAN | ROSEMARY | KATHERINE | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000833089 | CW1506575 | BUCHANAN | VIVIENNE | MICK | A | 2/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000871855 | CW1533928 | CANO | SOFIA | | A | 7/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000637740 | CW1360679 | CALDWELL | JAYLIN | NOSHON | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000636146 | CW1359602 | BUXTON | NATALIE | FRANCOISE | S | 10/12/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000870761 | CW1533133 | BOWERS | ANNE | | S | 8/21/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000736995 | CW1434342 | CARTER | JADA | MARIE | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000833038 | CW1506537 | CARTER | JAMES | ELMER | A | 2/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000911372 | EH1070817 | CAWLEY | JAMES | MICHAEL MORITZ | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1311994 | CW647611 | CIRA | MICHAEL | AMY | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000132796 | CW991442 | CONEY | DANIELLE | S | A | 8/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1297886 | CW633921 | CLARK | BETTY | ANN | A | 8/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000642781 | CW1363989 | BROWN | RICHARD | | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000884705 | CW1541732 | BRYANT | RONIE | | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 99847889 | CW691837 | BURKE | WANDA | HUNTER | A | 8/5/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000674206 | CW1385262 | BURKE-PERRY | SHARMAIN | APRIL BABETTE | A | 4/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000846088 | CW1516007 | CAMM | SHARON | DENISE | A | 3/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1342158 | CW675888 | BRANCA | ITZBELL | A | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999971115 | CW856778 | BUCCI | BRIAN | ANTHONY | A | 10/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000473195 | CW1245993 | CARROLL | OLIVIA | GRACE | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1305660 | CW641496 | CALLOWAY | LATRESHA | KATHERINE | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000820693 | CW1499437 | CASTELLANOS | ANABOLIA | | A | 12/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000509402 | CW1271741 | CASTELLANOS MELGAR | JASMINE | | A | 10/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000862660 | CW1527756 | CASTELLANOS-OLIVARES | WENDOLYNE | | A | 6/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000913404 | CW1561030 | CHUNG-THOMPSON | JASMIN | KOH UOON | A | 10/42/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000747764 | CW1442109 | ALEEM | AALYAH | | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1267767 | CW604980 | ALEXATOS | GERASIMOS | | A | 3/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1313502 | CW649077 | AARON-HILLS | PATRICIA | C | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000331824 | CW1142996 | BRUTON | JAMIA | | A | 8/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000468257 | CW1242877 | BRUTON | JOYNECA | | A | 9/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000193839 | CW1039948 | BOYD | TESARAH | CORTAVIER | A | 2/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999915069 | CW809184 | BULLARD | SHIRLEY | JENE | A | 7/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000749522 | CW1443319 | BULLOCK | BAILY | ANN | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000383965 | CW1177718 | BESS | DANIEL | RAY | A | 11/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000340033 | CW1148783 | BARBERENA | ALINA | MARIBEL | A | 8/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999956060 | CW846794 | BRAUER | SUZANNE | CRAFTON | A | 10/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000042388 | CW916546 | BARNETT | KIAH | NICOLE | A | 7/6/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000547424 | CW1299129 | APUA | TRINITE | ABEKAMIA | I | 11/7/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000030034 | CW906021 | CLARK | KIERRA | TANDAYI LEE | A | 1/13/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000636238 | CW1359665 | CARTER | ANQUINETTE | MONIQUE | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000353817 | CW1158316 | BRICE | SILVER | NICOLE | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000439216 | CW1221225 | BRENNAN | ARIANA | GRACE | A | 4/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1339091 | CW673289 | BRENNAN | CATHARINE | C | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1309790 | CW645476 | KINARDI | GAINES | BURLEY | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000565640 | CW1306290 | MALCOLM | EMIR | BREEDLOVE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000846829 | CW1516557 | PETAGAE | AIESHA | BUTCHER | A | 4/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000210438 | CW1053555 | JASMINE | MARIE | CALDERON | I | 8/11/2014 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000118331 | CW979851 | JOHN HAMILTON | LAWRENCE | BRYELS | A | 9/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000663057 | CW1379329 | DANIELA | | CHAVARRIA | A | 1/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000720991 | CW1421880 | DIEGO | SADDIEL | CASTRO-MURIEL | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000632771 | CW1357549 | ANDREA | MARIE | CHESTER | I | 10/8/2020 | TEMPORARY | MILITARY | ACCEPTED |
| MECKLENBURG | 60 | 1000583213 | CW1326196 | MARYELLA | | COOLEY | A | 4/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000885028 | CW1541914 | MILAGRO | | CARRILLO DIAZ | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000632686 | CW1357488 | THURSTON | B | COX-KEYES | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000599435 | CW1336274 | WILLIE | LEE | COLE | A | 7/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000647220 | CW1357103 | FRANCES | MICHELLE | COLE ALAOUI | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000209086 | CW1113072 | MORGAN | ELIZABETH | CANTELOU | A | 3/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000705972 | CW1409509 | ELIZABETH | YADIRA | CORONADO VELASCO | A | 11/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000884475 | CW1541552 | KEIRA | MATANA | CORRELL RODRIGUEZ GOMEZ | S | 9/23/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000903612 | CW1563389 | DOROTHY | LYNNE | CORRIGAN | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000908546 | CW1557566 | GARRIE | | BURKES | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000812006 | CW1489973 | WHITNEY | M | BULLOCK | A | 10/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906363 | CW1555979 | ANNABELLE | LOUISE | BUSH | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000444658 | CW1228314 | ADRIANA | MICHELLE | BRIONES VILLAFUERTE | I | 6/16/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000905920 | CW1555634 | JAMIYAN | | BROWN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000907667 | CW1557091 | DEVORA | VALARIE | BROWN | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000884681 | CW1541715 | DENNIS | M | BRYANT | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000632872 | CW1357477 | LATOYA | CARESA | BROOKS | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000571787 | CW1317512 | JOSE | DANIEL | CAMPOS | A | 4/24/2017 | INACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000609420 | CW1342373 | ROBERT | BRUCE | BROWN | A | 8/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1310805 | CW646462 | PATRICIA | JEAN | BURGE | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000332007 | CW1143121 | EMILY | | BUITRAGO | A | 7/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1322921 | CW658112 | JOHN | R | CARR | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1308641 | CW644375 | PRISCILLA | ANN | CLARK | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000912666 | CW1560526 | ISABEL | CRISTINA | CASANOVA DIAZ | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000862863 | CW1527024 | CARMEN | MARIA | CASANOVA OROZCO | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000652960 | DH54337 | CODY | ALEXANDER | BROWN | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000871705 | CW1533316 | JUDY | | COVINGTON | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 9999340033 | CW825592 | KIMSHA | L | COVINGTON | A | 9/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000126402 | CW986405 | AMANDA | VALENE | COVINGTON | A | 9/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999909787 | CW804476 | CLAIRE | BAIRD | BROWN | I | 7/24/2008 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000288312 | CW1111511 | PRISCILLA | | BROADAWAY | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000613099 | CW1345241 | ANTOINE | DEHKONTI | BROADBENT MILLER | S | 9/9/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000632755 | CW1357537 | KETURAH | LEERONI | BRYANT | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1322055 | CW657264 | GREGORY | | BRISBON | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000748064 | CW1442325 | MATTHEW | ELAINE | CAMPBELL | I | 9/12/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000771638 | CW1414185 | AIYANA | BETHANI | CORNWELL | A | 1/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906627 | CW1556144 | ARIA | | CORNWELL | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1341101 | CW675054 | ALIM | L | CHESTNUTT | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000653598 | CW1370370 | PIPER | LEE | CARD | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000901695 | CW1552650 | VALENTINA | | CARDENAS | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000793453 | CW1475125 | SEVEN | | CLIFTON | A | 7/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000858416 | CW1524820 | BRANDON | JOEL | CARRASQUILLO COTTE-S | A | 7/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000361058 | CW1162937 | ADONAI | | COLON | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000265661 | CW1095911 | EBONY | | COLON | I | 10/7/2015 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000755329 | CW1447322 | SAMANTHA | SUE | CISNEY | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000902219 | CW1552971 | SHIVANSH | KIRITKUMAR | CHANIYARA | A | 9/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

NC Incomplete Reg With Votes - MECKLENBURG

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1330224 | CW665020 | KIVA | NAMOI | CARNEY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1294684 | CW830800 | BRIAN | ALLEN | COCHRAN | A | 8/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000853737 | CW1521314 | MAREK | CHRISTOPHER | CASENHISER | A | 4/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000107687 | CW971214 | EMMANUEL | WRUPOUR | COOPER | A | 8/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000900885 | CW1552179 | MORGAN | | BRADEN | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000331834 | CW1143002 | TEHPEH | | BYAR | A | 8/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999953613 | CW842117 | LAMONTRES | | BOYD | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000536209 | CW1291233 | JACQUELINE | | CITRARO | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000912574 | CW1560462 | KAITLYN | ALEXIS | CARON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000827236 | CW1502124 | CAYLA | DANIA | CORDOVA RIVERA | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1312872 | CW648463 | ROBERT | ANTHONY | CARTER | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1289087 | CW625321 | VERLISA | A | CLARK | A | 7/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000049793 | CW922926 | JERICA | LAPORSCHE | CLAWSON | I | 9/10/2011 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000122629 | CW983269 | YAHAIRA | DELCARMEN | CONTRERAS | A | 9/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000459390 | CW1236439 | JUANCARLOS | | CASTRILLON | A | 8/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1282657 | CW619060 | MARISSA | M | CLISE | A | 7/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000497276 | CW1281776 | KEASIA | LILIAN JANAE | CLYBURN | A | 2/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999878048 | CW777034 | RAVON | | CLYBURN | A | 3/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000331865 | CW1143025 | TERESA | | CERA | A | 8/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000642763 | CW1363976 | FATOUMATA | | CEESAY | I | 10/9/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000874336 | CW1535506 | YUKARI | | CASTILLO | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000378044 | CW1173029 | CARRIE | DANIELLE | COGDELL EVANS | A | 11/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000758351 | CW1448979 | BRITTANY | | COGGINS | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000867506 | CW1530874 | EFORO | | COLE-BREWER | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000050657 | CW923659 | MELVIS | ALEXANDRIA | COCHRAN | A | 9/19/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000436342 | CW1218959 | MITCHELL | ALEXANDER | COCHRAN | I | 3/16/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1327570 | CW662520 | TONYA | MARIE-HOBSON | COOPER | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1264174 | CW601486 | ROBIN | LISA | BRADFORD | A | 2/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1284130 | CW620687 | RALPH | W | CANFIELD | A | 7/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000900896 | CW1552188 | MIRIAM | KELLEY | CANGELOSI | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000758288 | CW1448954 | CHANEL | | BROWN | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000093189 | CW959171 | CHELSEA | CHARMELLE | BRUNSON | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000581285 | CW1324999 | RANEIKA | RAVETTE | BRUNSTON | I | 3/16/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000891860 | CW1546557 | TAKIYAH | | BROMFIELD | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000144165 | CW1000249 | THOMAS | | BROMFIELD | A | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000087493 | CW954320 | JAMIE | M | BOYD | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000089802 | CW956251 | JORDAN | ZACHARY | BOYD | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1312399 | CW647999 | RANDALL | KENNETH | BURTON | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000356607 | CW1159606 | CHARLES | EDWARD | CALVIN | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000251260 | CW1084611 | URSULA | MARION | CARGILL GARCIA | S | 6/2/2015 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000909828 | CW1558584 | TAMERA | RAYMOND | COLE | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000816644 | CW1493157 | ZA | | CIANG | A | 10/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1340870 | CW674864 | TOMEKA | NICOLE | CHEATHAM | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000877949 | CW1537836 | LINDSEY | JOHNSON | CLARK | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000780390 | CW1464087 | SHIBLEY | | COLLER | A | 3/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000746345 | CW1441126 | MEGHAN | HANNAH | CLEARY | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000756663 | CW1448082 | LAQUITA | LATRICE | DANIELS | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000055051 | CW927374 | IESHA | NADINE | BYNUM-JOY | A | 9/28/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000753292 | CW1445027 | JAHMIR | QUENTIN | BROWN | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999891443 | CW788536 | DIETRICK | BYRAN | BROCKETT | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000322268 | CW1136004 | MORTEZ | ANDRE | BOWENS | I | 7/11/2016 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000908787 | CW1557721 | ROGER | | CARTER | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000652114 | CW1369478 | OLIVIA | PAIGE | COLLAZO | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000737708 | CW1434766 | JOANNE | LUCILLE | CIAMPI | A | 7/26/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | middle_name | first_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000886556 | CW1542880 | | AYENITA | DAVIS | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000901444 | CW1552482 | | ALEXIS | CONTRERAS PICHARDO | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000748355 | CW1442524 | | MARTIN | CONTRERAS REYES | A | 9/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000647972 | CW1387010 | MARIA | SCHINEKA | COLBERT | I | 10/9/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1340895 | CW674888 | LEE | HEATHER | CLARK | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000886047 | CW1529905 | ESTHER | SOPHIA | CESPEDES-ARCE | S | 7/30/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000503106 | CW1286145 | HASSAN | MAURICE | COLLINS | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000059931 | CW931411 | | NJAAN | COLLINS | A | 12/7/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904619 | CW1554670 | DOROTHEA | VIOLETA | CORZO-CASTILLO | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000904714 | CW1554749 | | RYKER | CHUNG-THOMPSON | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000862984 | CW1528024 | B | ANTHONY | CHURCH | A | 7/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1305709 | CW641544 | B | MARION | CARTER | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1262970 | CW600311 | | ARMETTA | CATHCART | A | 2/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000872780 | CW1534536 | MIRA | KIRA | COVINGTON | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000886551 | CW1542876 | | MARGARET | CALDWELL | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000732675 | CW1431055 | | TYLER | BYRD | A | 6/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999861133 | CW762614 | | ETHELYN | BYRD JONES | A | 11/8/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000057849 | CW929613 | | ISHIDA | BURRIS | A | 11/10/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000618693 | CW1348865 | AK | IKEJA | BURGESS | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000461381 | CW1237923 | TRENIECE | DONAVAN | BROWN | A | 8/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999980528 | CW865033 | BRYANT | CENTOYA | BROWDER | A | 11/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000612725 | CW1345012 | JANE | SARAH | BROMLEY | A | 8/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000119350 | CW980662 | JOHNETTE | SANDRA | BRIGHT-PERRY | A | 9/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000748352 | CW1442521 | | DEMMECO | CALDWELL | A | 9/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000650879 | CW1368783 | IVETTE | LASHANDA | CAMPBELL | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1281937 | CW618279 | T | CHRISTOPHER | BROWER | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999940493 | CW831004 | ANNE | DEBORAH | BROWER | A | 8/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000759609 | CW1449519 | SHANE | MICHAEL | BROOKS | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000862004 | CW1527959 | ANTHONY | MICHAEL | BROOKS | A | 7/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000577384 | CW1322188 | FABER | CAROLINE | CHAPMAN | A | 3/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000690276 | CW1487711 | RENEE | KELLY | COOK | A | 9/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000078089 | CW947708 | CHING | KIAN | CHAN | A | 4/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000885789 | CW1542414 | PATRICIA | JENNE | CHAN CHEN | S | 9/27/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1262980 | CW600320 | | ELEAZER | CATHCART | A | 2/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000557534 | CW1307251 | BRANNON | ALEXANDER | COLLINS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1293549 | CW629691 | | VAL | CLAY | A | 7/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000227563 | CW1069915 | ECTOR | SAMUEL | CASE | A | 10/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000620572 | CW1350053 | MATTHEW | GERALD | CHEEKS | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000752923 | CW1445683 | BAHRS | DAVID | COSGROVE | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000752619 | CW1445679 | ANN | JENNIFER | COSGROVE | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000728298 | CW1427986 | LAMONT | TRAVIS | COSOM | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000175252 | CW1024492 | DOREEN | MICHELLE | BROOKS | A | 7/10/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000553288 | CW1303535 | LEE | MONTRELL | BROOKS | A | 12/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000656578 | CW1306328 | ELIZABETH | GRACE | BRASHEAR | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000902748 | CW1553369 | RAEGAN | SYDNEY-KAY | BRAGG | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000022898 | CW900176 | DORAN | JEFF | COPELAND | A | 10/19/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000700287 | CW1405371 | COOPER | BENJAMIN | CARLSON-PETERS | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000833822 | CW1507121 | BARNARD | DAVID | CHISOLM | I | 2/9/2024 | INACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999909810 | CW804497 | RAY | KENNETH | CHRISTENBURY | A | 7/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000899370 | CW1551276 | KIJEA | KANIYAH | CARY | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000565727 | CW1314393 | | MARTAVIAS | CARY | A | 1/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000403426 | CW1192406 | DANEE | JAKELSEY | CARR | I | 7/14/2017 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 999948391 | CW837704 | M | RONY | CORPENING | A | 7/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000635259 | CW1359083 | | NATASHA | CHARLES | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000756261 | CW1447933 | CHANDLER | JEFFREY | | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000089701 | CW1524954 | COHN | | | A | 6/17/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905890 | CW1555610 | COLTHURST-SMITH | CARLA | CORRINE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1295530 | CW631625 | COLLINS | CHLOE | NINA | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000459274 | CW1236349 | CARTER | VERONICA | GUTIERREZ | A | 8/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99949155 | CW693103 | CHECHUN | MARINA | | A | 5/31/2005 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000900431 | CW1551868 | CHANCE | LAMAR | MALACHI | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000632001 | CW1356965 | BRUCE | AHLIBAVI | | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000792657 | CW1474501 | BROWN | MONAE | | I | 6/28/2023 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000912885 | CW1560533 | BROWN | SEVITA | CHARLENE | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000652451 | CW1520313 | BROWN | CHANCE | MAXWELL | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000800559 | CW1480930 | COLE | QUINN | PATTON | A | 8/4/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000799642 | CW1480257 | COATES | AUTUMN | | A | 8/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000738551 | CW1435357 | CHENEY | ANNA | CECELIA | A | 8/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000134450 | CW995936 | CHENIER LECK | GENEVIEVE | MARIE | A | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000798309 | CW1479234 | COOLEY | ANDREA | | A | 7/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000496058 | CW1280855 | CARLESCU | ANA | | A | 1/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999943846 | CW833800 | COLEMAN BAXTER | TANGELA | D | I | 10/12/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000213442 | CW1056003 | CLAIBORNE-SCOTT | CAMARI | ALEXANDRA | A | 7/25/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000808106 | CW1486806 | BROWN | CHANCE | | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000860229 | CW1525994 | BREEZE | TALIA | BRIANA | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999931567 | CW823532 | BURNETTE | YOLANDA | RICHARDSON | A | 9/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000264598 | CW1094412 | BROWN | LAIFEYETT | ROMELLO DELO | A | 10/7/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000207915 | CW1051511 | CAISON | HARRY | LOUIS | A | 6/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000777834 | CW1462903 | CAJERO | ABIGAIL | | A | 3/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000773183 | CW1459303 | BRAMBLE | PENELOPE | SCOTT | A | 2/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000381173 | EH180571 | BUTLER | BENEICE | LURINE | A | 11/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000644947 | CW1385428 | CHITTENDEN | IAN | THOMAS | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000262582 | CW1093231 | CARROUTHERS | KAYLEN | DANIELLE | A | 8/19/2015 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1295161 | CW631263 | CONNELLY | MARGARITA | ELENA | A | 8/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000584047 | CW1326736 | COCKRELL | CATHY | MCCALL | A | 4/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000553955 | CW1304074 | CHRISTENSEN | MAKENNA | M | A | 12/17/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000912405 | CW1560317 | CHRISTENSON | JULIE KAYE | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1261181 | CW598564 | CHAMBERS | ROBBI | CELESTE | A | 1/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000362505 | CW163827 | COOPER | KAREN | MARY | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000674192 | CW1535419 | CHELAIN | TESSA | | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000885872 | CW1549013 | CARLSON | BRYANT | ADAM | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000909755 | CW1558519 | CAULLEY | CASEY | | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1300704 | CW636677 | COPELAND | WILLIAM | ANDREW | I | 9/9/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000225558 | CW1072508 | BUCK | HUNTER | GRAY | A | 11/7/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000500538 | CW1264185 | BROWN | CAITLYN | ELIZABETH | A | 9/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000907411 | CW1556722 | BRAGG | MICHAEL | GARRETT | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000467195 | CW1242124 | BROWN | TYQUAN | JAMAL | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000707001 | CW1410539 | CHANDRA | PANKAJ | | A | 12/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000801299 | CW1481520 | CEROWSKI | STEVE | | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000543604 | CW1296353 | CERRATO LOPEZ | ANAHI | DAMARIS | I | 11/15/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000914345 | CW1561985 | CERVANTES | DIEGO | MARTINEZ | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000888696 | CW544417 | CHAN-TACK | KERRY | | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913124 | CW1560855 | CHANBLISS | TIARRA | SHARAY | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000756159 | CW1447889 | CONRAD | SIMEON | | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000852978 | CW1520709 | CARTER | CARLOS | AMARI | A | 6/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1297924 | CW633958 | CLARK | CHARLES | | A | 8/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000854996 | CW1522265 | CHOKHANI | RAM NARAYAN | | S | 6/24/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000869756 | CW1532496 | CHOKSI | VAISHALI | MANISH | A | 7/30/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000323352 | CW1143366 | CHOLEWA | EVONA | | A | 8/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000759366 | CW1449437 | CAMERON | WILLIAM | RICHARD IAN | A | 11/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000912549 | CW1560440 | CAMERON LINDEMAN | JAMIE | LYNNE | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000082915 | CW1540386 | BRYANT | CHANCELLOR | LAVINE | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000632635 | CW1357449 | CAGLE | GENE | GENE | I | 9/29/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000395989 | CW1122145 | CHAMBERS | DORSHA | RENEE | A | 10/1/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000802833 | CW1482765 | CLIFFORD | JAMIE | L | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000313058 | CW122729 | CLARK-MCLENDON | VALERIE | ELIZABETH | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000865223 | CW1522416 | CLARK-PEDROZO | JASMIN | MARIE | A | 5/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000716974 | CW1418379 | COLEMAN | DAVID | JOSEPH | A | 2/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000203720 | CW1048088 | COLEMAN | DERRICK | ANTHONY | A | 5/24/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999911418 | CW805935 | CHARDON | SOLEDAD | | A | 7/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904287 | CW1554401 | CASTANEDA ABANTO | CLAUDIA | LORENA | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000838617 | CW1510123 | COSONOV QUEUEDO | NORMA | ANGELICA | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000836331 | CW1508451 | CASOLA | DANIEL | ANDREW | A | 3/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000223586 | CW1063966 | CARROLL | BRETT | AMEER | I | 10/6/2014 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000190485 | CW1036953 | CONDE | RAUL | | A | 1/13/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000647340 | CW1357164 | CASTANO-GALLEGO | JOHN | FREDY | A | 6/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000293707 | CW1114655 | CARTER | LISA | C | A | 3/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755278 | CW1447282 | CARDENAS BARRERA | JACQUELINE | | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000892600 | CW1551218 | CARDENENAS DE LADINO | CARMEN | ASTRID | S | 10/14/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000106409 | CW970073 | BUTLER | TYREK | L | A | 8/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000468006 | CW1254367 | BUTLER-DAVIS | CAMERON | REGINALD | I | 11/5/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000855878 | CW1522933 | DELOS REYES | ANADEL | SORTO | A | 6/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000564300 | CW1313336 | DJOKOTO SESSOU | ADJOA | DANSSI | A | 1/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000646046 | CW1366378 | COGBURN | BETHANI | ANNA | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000611932 | CW1560003 | CLARK | SELESTINE | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000792330 | CW1474230 | CARDWELL | ALIVIA | CAMORALEE | A | 6/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000806512 | CW1545780 | COOPER | NATHAN | | A | 8/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000017660 | CW896154 | BROWN | WALTER | JORDAN | A | 8/31/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000226004 | CW1065906 | CALL | JUSTIN | NEIL | I | 10/1/2014 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000570238 | CW1317597 | BROWN | ALAINA | JENELL | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000351437 | CW1156745 | BROWN | ALEXIS | DENISE | I | 9/13/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 999920249 | CW813803 | COLLINS | GYNILLE | ENDRINA | A | 8/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000541155 | CW1294821 | CHAVEZ CRUZ | NAYENCY | JACKELIN | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000356489 | CW1160138 | CHAVEZ HARO | EDWIN | | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000451772 | CW1230855 | CHAVEZ MARTINEZ | GEOVANNY | | A | 7/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000540442 | CW1294269 | CEBALLOS | BELLA | ARLIN | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906395 | CW1556002 | CECCHI | ROSE | CATHERINE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000564214 | CW1313272 | CHADWICK-NIXON | CAROL | | A | 1/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000876713 | CW1537067 | CHAFFIN | MATHEW | TYLER | A | 8/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999947953 | CW837317 | BRANNON | KRISTINA | RENEE | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1282774 | CW619175 | CANADA | ARTHUR | WILLIAM | A | 7/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000804862 | CW1484381 | BUDSWORTH | ANGELA | RANSOME | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000803800 | CW1483498 | BRADY | JASMINE | ISABELLA | A | 9/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910512 | CW1559034 | CHAPMAN | ZARINA | | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000703045 | CW1407501 | CING | NIANG | LAM | A | 11/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000351369 | CW1156696 | CUNNINGHAM | MARGARET | ANN | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000608576 | CW1487180 | DIAZ | JESUS | GERARDO | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000884479 | CW1548236 | BROILS | DARYUS | DAQUAN | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000475373 | CW1247334 | CADIANG | JANET | | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000464938 | CW1240524 | BRADFORD | AMAYA | | A | 9/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000868486 | CW1531600 | BUNCH | LUCILLE | JOANNE | A | 7/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999957899 | CW845830 | CENTEIO | TARA | LYNNE | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000088436 | CW1544254 | MARON | ALEXANDRIA | CLARK | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000085062 | CW1393716 | CAMERON | LOGAN | CHAMBERS | A | 7/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000731778 | CW1430410 | EVAN | ANTHONY | CARLISTO | A | 6/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000332356 | CW1143368 | WOJCIECH | | CHOLEWA | A | 8/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000181154 | CW1029237 | STEPHEN | MCNEIL | CASEY | A | 8/23/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000619776 | CW1349559 | THOMAS | EDGAR | CASEY | A | 9/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000907028 | CW1556422 | AMARI | | CASH | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1300366 | CW636930 | DESHONDA | MILES | BROWN | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000364616 | AL298948 | SPENCER | TATE | CALLAHAN | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000608052 | CW1342179 | DANIELLE | ELIZABETH | CALLAN | A | 8/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000649683 | CW1368056 | JEROME | JOSEPH | CALLANAN | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1279216 | CW615759 | DE ANGELA | MARIE | BROWN | A | 6/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000448445 | CW1228303 | DE'SONTE | | BROWN | A | 6/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000642092 | CW1363568 | GREGORY | J | BRABEC | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000652083 | CW1369458 | JACKSON | ALEXANDER | CAPLE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905087 | CW1555030 | WILLIAM | MONTREAL | DAVIS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999942303 | CW832493 | MYRON | | CARN | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000048586 | CW921948 | MICHELLE | LEANNE | COOK | A | 8/19/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000746751 | CW1441363 | LUIS | ANTONIO | CHAVEZ | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812021 | CW1489786 | DELANEY | ELIZABETH | COOK | A | 10/12/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000912309 | CW1560242 | GIORGHINA | SAMARA | CASTILLO NORIEGA | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000799607 | CW1477964 | LUIS | DANIEL | CASTILLO RIVERA | A | 7/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000756069 | CW1447945 | JANELLA | MARIEN | CASTILLO WALKER | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000410639 | CW1197595 | KIARAH | VANESSA | COPNEY | A | 9/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000131458 | CW990440 | GUSTAVO | ENRIQUE | COPPIANO | A | 9/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000142195 | CW998764 | ASHLEY | | CAROLINA | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000081670 | CW1546507 | AUZETTE | | COLE | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000116488 | CW978270 | JUANA | | CHAVEZ RODRIGUEZ | A | 9/3/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000908039 | CW1557835 | ALAUNA | KAENIA | CAXAUBON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1337569 | CW671873 | JEFFERY | ALLAN | CAYO | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000467799 | CW1241138 | CHAVAUNA | WALLACE | COOK | A | 9/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904600 | CW1554656 | ALTON | BLAKE | CRAIG | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000072382 | CW941951 | KRYSTAL | MARIE | DAVISON | I | 3/32/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000436339 | CW1218956 | LILLY | REBECCA | DAVISSON | A | 3/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000421818 | CW1206690 | AUDREY | MARIE | CROWLEY | A | 11/20/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000886613 | CW1542928 | KENTRELL | | CARTHRAN | A | 8/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000727904 | CW1427674 | JYNSEN | | CIESCO | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000529281 | CW1286203 | SCOTT | MATTHEW | DIX | A | 8/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000171962 | CW1021499 | ERIN | DESTINY | CLARK | A | 6/17/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999983759 | CW762058 | MICKIE | FRAZIER | BOYD | A | 4/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999986156 | CW869537 | DANA | ANN | CAMPBELL | A | 5/14/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1288949 | CW625187 | VALERIE | ALICIA | BROWN | A | 8/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1286390 | CW622679 | JEFF | L | DENNISON | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905747 | CW1555515 | DANIEL | AGYEI | DOMFEH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000256261 | CW1088542 | VERONICA | | CLARK-TERRY | A | 6/30/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000896569 | CW1549480 | ALEXANDER | TYLER | CLARKE | A | 9/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 999961712 | CW849034 | BRADLEY | JOSEPH | CLAXTON | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1324357 | CW659461 | TARSHA | S | CHISHOLM | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000047715 | CW936826 | AARON | RONALD | CHRISTY | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000745689 | CW1440636 | MORGAN | | CHRYSTIE | A | 8/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1303361 | CW639247 | CU VAN | | CHU | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812069 | CW1489833 | CLAIRE | | CARROLL | A | 10/12/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000784181 | CW1467867 | ANITA | | CASTRO | A | 4/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908007 | CW1557182 | SUBRAHMANYUM | | DEVARKONDA | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000552301 | CW1302790 | DAVID | MICHEAL | DEVIZIA | A | 11/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000758423 | CW1449012 | AIDAN ROSE | | DEVLIN | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999965505 | CW852190 | FRANK | | DIXON | I | 10/10/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000469305 | CW1243619 | LUZ | ENEIDA | CRESPO CRUZ | A | 9/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000128758 | CW988205 | CHARLES | JOSEPH | DANNEMILLER | A | 9/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000163274 | CW1018238 | MATTHEW | DAVID | DANNENMUELLER | A | 4/26/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000388745 | CW1161160 | SHARON | RENEE | CUTHBERTSON | A | 10/7/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000767059 | CW1454703 | CHI | TRAN YEN | CHE | A | 12/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000529600 | CW1283481 | TANISHA | NICOLE | CHEA | A | 7/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812492 | CW1490085 | KATHRYN | E | CORNELL | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1329157 | CW664025 | MELEAH | CHRISTINE | CORNER | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000613693 | CW1345616 | THOMAS | RUSLAN | COMBS | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1302846 | CW638842 | SHERRI | LYN | CARDONA | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1311179 | CW646819 | JOSEPH | FABIAN | CORTINA | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812020 | CW1489785 | JOSEPH | MICHAEL | DEHAAN | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000370040 | CW1168483 | NICOLE | ELIZABETH | CLAIR | A | 10/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000676376 | CW1386968 | ALLIE | KATE | CASTLEMAN | A | 4/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000557281 | CW1307004 | ANAIA | LYNN | CLYBURN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999933096 | CW824809 | ANNA | JEANETTE | CLYBURN | A | 9/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000112820 | CW975371 | TODD | ROBERT | DAVIS | A | 8/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000859024 | CW1525258 | TRAVIS | JAMAR | DAVIS | A | 6/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99850392 | CW694340 | LATRICE | J | DAVIS | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1275178 | CW612069 | LAURIE | ANN | DAVIS | A | 5/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000728257 | CW1427956 | MAYA | | CRAWFORD | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000234373 | CW1070814 | WILLIAM | EDWARD | CUTHBERTSON | A | 11/1/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000135099 | CW993855 | ANTHONY | LEON | CUTLER | A | 9/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000819988 | CW1495751 | DEBRA | JANE | COWPER | A | 12/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000471913 | CW1245182 | ANDREA | | COX | A | 9/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000783107 | CW1467019 | SHANNON | | CRUZ | A | 4/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000087785 | CW954565 | IMANI | KOFI | COLCLOUGH | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999922589 | CW815871 | JAKE | CLIFTON | COOK | A | 8/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1289440 | CW625669 | JOHN | BENJAMIN | CRAWFORD | A | 7/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1318618 | CW653972 | CATHERINE | E | DUDLEY | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909653 | CW1558441 | JULIA | ALLISON | CAREY | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000853152 | CW1520842 | TEREASSA | | COLEMAN | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000650032 | CW1368243 | MARIO | HECTOR | CHAPARRO-NOE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1316726 | CW652172 | WENDY | ANITA | CHAPLIN | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000403593 | CW1192569 | JONATHAN | MICHAEL | DAVIS | A | 7/14/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1306701 | CW642491 | NELLIE | A | DIXON | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000853309 | CW1520990 | ANGELICA | | DAVIS | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000124495 | CW984800 | AUNDREA | MICHELLE | DEAN | A | 9/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000264333 | CW1094209 | LENNA | JANE | CROCKETT | A | 10/7/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000268345 | CW1097230 | LOUISE | MARILYN | CLOUTIER-CHENIER | A | 10/7/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999913902 | CW808132 | TEMARSQUIA | | CATHEY | A | 7/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000042375 | CW916533 | DENISE | NAQUILLE | CASEY | A | 6/6/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999611959 | CW806437 | SAKIA | NICOLE | CROWDER | A | 7/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000611521 | CW1559768 | MARLEE | JADE | DIGUARDO-BRANDT | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000534068 | CW1289707 | SHEMYA | A | DILDY | A | 8/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1273593 | CW610536 | JAMES | ANDREW | GODDARD | A | 4/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000528802 | CW1285853 | VIVIAN | JACQUELINE | CRUZ | A | 8/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905631 | CW1555436 | JAQUELIN | | CRUZ CARREON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000780161 | CW1464715 | NICOLASA | | CRUZ COLON | A | 3/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000594673 | CW1333809 | JADA | OLIVIA | CRAWFORD | A | 6/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000219881 | CW1061050 | RODNEY | | DAWKINS | A | 9/16/2014 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - MECKLENBURG

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000584503 | CW1327053 | ROOSEVELT | | DAWKINS | A | 4/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999979264 | CW863539 | KRISTIN | LEIGH | DINSE | A | 12/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000750175 | CW1443774 | BRETT | THOMAS | DIOGUARDI | A | 9/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910697 | CW1559191 | CATALINA | | CASTILLO-PARRA | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000592265 | CW1326842 | KEVIN | ALEXANDER | CASTILLO-URQUILLA | A | 10/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000570010 | CW1317416 | LILLIAN | | CARINE | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000790843 | CW1473060 | CARLOS | | CELEDONIO SUGILIO | A | 6/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000348804 | CW1154007 | KARISSA | ANN | CHAPLINSKY | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000644110 | CW1364870 | SPENCER | | CLARK | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000571941 | CW1318781 | SUZANNE | MICHELLE | CLARK | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000618002 | CW1348931 | EVELYN | DENISE | CHAMPY MYERS | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000583925 | CW1326655 | REBEKAH | LYN | COGGINS | A | 4/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000689897 | CW1551543 | LAUREN | | COGGINS TUTTLE | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000627407 | CW1354149 | ELEANOR | | COHAN | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000875990 | CW1536587 | JUSTIN | DAVID | COKERDEM | S | 9/10/2024 | TEMPORARY | MILITARY | ACCEPTED |
| MECKLENBURG | 60 | 1000909228 | CW1558095 | MILDRED | ISABEL | DE JESUS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000777842 | CW1462911 | HUMBERTO | | DE JESUS PEREZ | A | 3/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000466471 | CW1241607 | ALEXIA | DIAMONIQUE | DAVIS | A | 9/19/2018 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000852244 | CW1520144 | GRAZIELLE | DE LIMA | DANTAS | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000901456 | CW1552503 | DUONAY | OLIVIA | DAWSON | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000757463 | CW1448538 | ARIELLE | DA SILVA | DA SILVA | A | 11/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000655010 | CW1371237 | RODRIGO | DA SILVA | ALVAREZ | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000694313 | CW1400988 | PAUL | JAY | CRAVETZ | A | 8/26/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904919 | CW1554915 | LAILAH | | CHISM | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000778142 | CW1463154 | MARGARET | ANNE SHERMAN | COLBERG | A | 3/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1328425 | CW663335 | DARRYL | WAYNE | COLLINS | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000833993 | CW1507212 | JO-ANN | LAURIE | CARROLL | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000876989 | CW1537285 | RYAN | KEVIN | COKERDEM-DEPRIEST | S | 9/12/2024 | TEMPORARY | MILITARY | ACCEPTED |
| MECKLENBURG | 60 | 1000074212 | CW943713 | QUANTRELLE | STEPHON | COKLEY | A | 3/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000070461 | CW940321 | DEMARIO | MAURICE | CLARK | A | 2/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99877580 | CW720508 | DIANNA | | CLARK | A | 8/9/2006 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648133 | CW1367122 | DECOSTA | LAMONT | DAVIS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1311194 | CW646834 | SHARON | D | COTTON | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000090098 | CW956507 | LINDSEY | MARIE | DANCY | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000875676 | CW1536365 | ASHLEIGH | NICOLE | COVINGTON-DUPREE | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000473601 | CW1246387 | SHANNON | NICOLE | BROOKS | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000903930 | CW1554122 | GLENN | RICHARD | FISTER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999989716 | CW788166 | STANLEY | | EASTER | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1334108 | CW668651 | GEORGE | WILSON | EASTERLING | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000142282 | CW998839 | SUSAN | RENEE | COVINGTON-DUPREE | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1292818 | CW628973 | EDWARD | K | DIGGS | A | 8/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000560165 | CW1309804 | ELIJAH | ERIC | DIGGS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000627283 | CW1354044 | KELVIN | LEE | DIGGS | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000132830 | CW991471 | KYANA | ANTRICE | CHAPMAN | I | 9/27/2012 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000456927 | CW1234640 | JANICE | | COUSIN WILLIAMS | A | 8/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000312316 | CW1128486 | ASHLEY | | COUSINS | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910326 | CW1558900 | LAURA | ANNE | DANZY COLE | A | 10/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000792384 | CW1474278 | SAFIYE | AYNUR | CALIS | A | 6/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906677 | CW1556176 | ASHLEY | MIRELLA | CALIX JIMENEZ | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000883326 | CW1540633 | KIMBERLY | KAY | BREAREY | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000572319 | CW1319004 | MARK | | BRIGANTI | A | 2/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000138986 | CW996356 | CHERYL | HARDIN | CRENSHAW | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000726950 | CW1427012 | ISABELLA | | DE OLIVERA AMBROSIO | A | 4/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908101 | CW1557251 | ADRIAN | | DE PAULA | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000958808 | CW1316817 | NICHOLAS | RYAN | DALLA VERDE | A | 1/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000756746 | CW1484191 | JONATHAN | | CHRIST | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99862641 | CW0706589 | GREGORY | PATRICK | COFFEY | A | 2/14/2006 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99862643 | CW0706591 | JODI | JEAN | COFFEY | A | 2/14/2006 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000158183 | CW1009915 | ANGELA | DANIELLE | CASSELL | A | 11/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000902255 | CW1552994 | LAI | THI | DOAN | A | 9/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000456955 | CW1234659 | ERIC | | ECKHARDT | A | 8/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000569953 | CW1317370 | WILLIAM | MICHAEL LEMON | DAGGER | A | 2/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000907107 | CW1556482 | KEVIN | DAVID | DELLA GROTTE | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1289576 | CW0606760 | DAMARION | JEVON | BREWER | A | 4/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1335854 | CW0670271 | CARLETHA | JUANETTA | BOYD | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000128761 | CW0988208 | JEROME | MICHAEL | FLANIGAN | A | 9/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000571709 | CW1318969 | RAYVEN | SYMONE | DULIN | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755732 | CW1447639 | ELLORA | TAPALES | DEVILAPALLY | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000650500 | CW1371259 | ERIC | | DEWALL | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1293316 | CW0628407 | ERIC | L | DEWALT | A | 8/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648978 | CW1368158 | BRIDGENETT | ANGELA | DALEY | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000357667 | BY597433 | AMY | JOAN | DAVIGNON | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000156542 | CW1008565 | CHRISTIAN | JOSE | DAVILA | I | 12/17/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 999890308 | CW0787839 | LISA | MARIE | DEFRANCO | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000135277 | CW0953323 | KELSEY | ANN | CRONIN | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000361073 | CW1162948 | NATHAN | JEFFERY | CRAWFORD | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000324643 | CW1137753 | SETH | HAYDEN | CRUDUP | A | 7/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000126271 | CW0986286 | DEVAN | NICOLE | CUPID | A | 9/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000503121 | CW1266160 | JAYLA | KATRELLE | CUPID | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000811309 | CW1489220 | KATHLEEN | | DEGNAN | A | 10/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913826 | CW1561324 | MICHAEL | JOSEPH | DESANTIS | A | 10/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999861321 | CW0782775 | LILLIET | CHERISE | COUNCIL | A | 12/3/2007 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000803979 | CW1483650 | ANDREA | CHERELL | COUNTS | I | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000822459 | CW1482421 | DONNA | EURITA | BUSH | A | 8/16/2023 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999954681 | CW0843036 | JEFFREY | JAMES | BUSH | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1344586 | CW0678073 | BRONSON | D | BURRIS | A | 11/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812487 | CW1490081 | LOIS | VAN RENSSELAER | BURNS | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000727142 | CW1427127 | ANDY | NIGEL | CHRISTOPHER | A | 4/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909767 | CW1558528 | DAVID | DENBOW | CHRISTOPHER | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999897518 | CW0793910 | MICHAEL | | CHRISTOPHER | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000556749 | CW1306497 | ZYON | | CARTER | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000868259 | CW1531410 | JEAN-FRANCOIS | ALLEN | CELERIER DIT L ORMONT | S | 8/13/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1278216 | CW0614782 | BRENDA | RENEE | CHRISTMON | A | 6/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000627065 | CW1353879 | MIRIAN | | CORTES SALGADO | A | 9/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906757 | CW1556222 | ANDY | | DRAGO PEREZ | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000219013 | CW1060407 | DONNY | WAYNE | CHAMPAGNE | A | 9/11/2014 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000580092 | CW1324239 | TANIA | LATRICA | CHAMPELLE | A | 3/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000013368 | CW0892349 | KAREN | RENEE | CHAMPEN | A | 7/6/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000541157 | CW1284823 | JOSHUA | LEE | CLINE | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000745631 | CW1440583 | LUISA | | CULPEPPER | A | 8/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000607691 | CW1341905 | TRAVIS | D | DIGGS | A | 8/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000557473 | CW1307192 | ASHLEY | TAYLOR | COX | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000557541 | CW1307258 | CAROLINE | ELLEN | COX | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000599982 | CW1337219 | STEPHANIE | MARIE | DEL MISTRO | A | 7/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000784604 | CW1468183 | ARJAY ALBERTO | BLANCO | DEL ROSARIO | A | 4/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000793996 | CW1475569 | OMMARION | JA SEAN | DALTON | A | 7/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1319166 | CW0654501 | GINA | GRANITI | DICHIARA | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000764523 | CW1452781 | NORA | | FENN GILMAN | A | 11/18/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000437152 | CW1219016 | MAX | KORRIN | FENNELL | A | 3/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000044161 | CW1364910 | BACHHIEN | NGOC | DUONG | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000530432 | CW1291398 | THAO | KIM | DUONG | A | 9/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000312579 | CW1128678 | DOMINIQUE | TAHJE | GLENN | A | 6/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000043701 | CW1364572 | KARL | F | DALLAS | I | 10/9/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000803784 | CW1483482 | KASINDA | ASHLEY | COZIER | A | 8/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000748353 | CW1442522 | MCKENNA | JOESPHINE | DAVIS | I | 9/14/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000625395 | CW1352768 | STEPHANIE | NICOLE | DANIELS | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000021404 | CW898989 | VANESSA | MARIE | COURTS | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000852857 | CW1520639 | YOSHUA | I | COURTS | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000695308 | CW1401724 | JOHN | AMUNDALA | DOMBI | A | 8/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000609864 | CW1343255 | EMILY | ELIZABETH | DOMINGUEZ | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000749564 | CW1443353 | PATRICIA | ALEXANDRA | CARRERA ALVARADO | A | 9/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000076260 | CW945616 | AUSTIN | ANTONIO | CARPENTER | A | 3/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000862667 | CW1527760 | DEBORAH | LYNNE | CHANOIS-LAMPE | A | 7/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1270628 | CW607685 | DANELL | DENISE | COOPER | A | 4/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000584111 | CW1326783 | TATYANA | PAULA-ALMA | CARTER-DAVIDSON | A | 4/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000639524 | CW1361949 | COLIN | STEWART | CARLISLE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000637155 | CW1360242 | SUZANNE | NICHOEL | CLIBURN-LEE | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1309836 | CW645520 | DAVONIA | LEOLA | FREEMAN | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000649842 | CW1368188 | BICH NGOC | THI | DAO | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000689412 | CW1549357 | DEHYEIL | JEQUERRA | DAPREMONT | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000178534 | CW1027138 | KEVIN | MICHAEL | DIXON | A | 8/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000837997 | CW1509646 | ROSANGELA | | DICKSON | A | 3/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1302123 | CW638044 | COYIA | L | CURRY | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000674990 | CW1385870 | ELIJAH | J | CURRY | A | 4/17/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000746118 | CW1440965 | GINA | | CURRY | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999988768 | CW786502 | DAN | S | DUNNIGAN | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000195580 | CW1041590 | RICHARD | BROWN | DUNNING | A | 2/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000802986 | CW1482864 | WILFRADO | | FLORES | A | 8/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000717954 | CW1419150 | MARIA MAYELA NATALIE | REBEKAH | FLORES CARIELO | A | 3/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000074008 | CW1535299 | JILL | JOHNSTONE | DRURY | S | 9/3/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000632412 | CW1357272 | GABRIELA | ADRIANNA | DOMINGUEZ | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000222047 | CW1062739 | ABIMELEC | | CRUZ-SANTOS | A | 9/24/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999965760 | CW852420 | MATTHEW | | CSOKA | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000650136 | CW1368309 | JENNIFER | PURSER | DEWITT | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000318736 | CW1133351 | MARY | E | DENT | A | 6/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000632982 | CW1506494 | KAYLA | ALEXIS | DOWD-DAVIS | A | 2/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000861623 | CW1526891 | RAFAEL | ALEJANDRO | ESPIN BORIA | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000846520 | CW1541589 | LESLIE-ANNE | | FAIRESHIRE | S | 9/23/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000904823 | CW1554836 | RILEY | BETH | DUNHAM | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1310681 | CW646346 | CATHY | SAMANTHA | FIELDS | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999915372 | CW809439 | ANA | PATRICIA | FIGUEROA | A | 8/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999884694 | CW791660 | KERRI | RENEE | EVANS | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000629646 | CW1504111 | DALE | D'ORANCE DELVIN | CORDICE | A | 1/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1272835 | CW609812 | RHONDA | ODESSA | COVINGTON | A | 5/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000801851 | CW1480497 | JAIDYN | | CRUTHCER-BROOKS | A | 3/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1001649645 | CW1015346 | CARMEN | | CRUZ | A | 3/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000868658 | CW1531725 | DANTE | X | DUFFY | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1335153 | CW699620 | NOVA | J | ERVIN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000890070 | CW949650 | HELEN | CORA | FAULSTICH | A | 4/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000461083 | CW1237711 | MAURICE | LAMONT | EVANS | A | 8/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000715232 | CW1417015 | SEYEDE ELMIRA | | FATHE AZAM | A | 2/11/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | middle_name | first_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000106206 | CW969900 | JOSEPH | DAMONTRE | CRAWFORD | A | 8/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000322973 | CW1136519 | NADINE | CORTNEY | COWART | A | 7/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000470547 | CW1244397 | THI | LE | DANG | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000896139 | CW1549167 | | MIKAL | DILLARD | A | 8/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000905742 | CW1555510 | SERGIO | | FARIAS FARIAS | S | 10/17/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000702979 | DB302476 | | NABEEL | FARIDY | A | 11/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000673205 | CW1389162 | KYRIKA | ZAKHYIA | EAGLETON | A | 5/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000706996 | CW1410534 | JOSE | JUAN | FERNANDEZ | A | 12/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000894426 | CW1548208 | ANDRES | FRANCISCO | DEL VALLE | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000643689 | CW1364562 | D | TARYN | DEL VALLE | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1291947 | CW628109 | LOUISE | FRANCES | DAVIS | A | 8/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000647835 | CW1366912 | | TEWODROS | CRAIG | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1332331 | CW667011 | JEAN | MARILYN | CLINE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755262 | CW1447268 | DESHAWN GRACE | QUADIERRA | DESHIELDS-PRETLOW | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000629615 | CW1355432 | DAMIANO | ELIA | D'AMBROSIO | S | 10/5/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1308280 | CW644025 | THOMAS | ANTHONY | D'AMICO | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913859 | CW1561337 | | TAYLOR | D'AMORE | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000757192 | CW1448407 | ALISE | CALYSSA | DODSON | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000652253 | CW1520150 | MARIA | LUZ | DE LA TORRE | A | 5/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755227 | BY541535 | | MELINDA | DE LA VEGA | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999983196 | CW781554 | | TRENITA | CRAIG | A | 3/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000463968 | CW1239817 | MADLEEN | ELISIE | CYPRIAN | A | 8/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1299513 | CW635508 | DESHAWN | YOLANDA | DOLLARD | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909094 | CW1558148 | ANTHONY | JOHN | DOLON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000913597 | CW1561170 | MARIE | JULIA | DELEON | A | 10/9/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000711986 | CW1414464 | ESTHER | ZAYDA | DELEON | A | 1/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999980094 | CW864289 | ELAINE | PHYLLIS | DAWES | A | 1/16/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000078604 | CW947630 | ANN | ELIZABETH | DAVIS | A | 4/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000564749 | CW1313674 | RENE | JILLENE | EMERICH | A | 1/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000582385 | CW1325703 | LAVAL | DARIEN | CULP | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000200723 | CW1045645 | LENIECE | DENAE | CULP | A | 5/16/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000311937 | CW1128202 | JEAN | DOROTHY | DAVIS | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000810465 | CW1488599 | | FREDERICK | CUTHBERTSON | A | 10/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000899008 | CW1551070 | SARAH | FATIMA | DIOMANDE | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000755006 | CW1447463 | LYNN | BARRY | DELLINGER-HOLTON | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000819792 | CW1495590 | | GRACIA | DELL'ORFANELLO | A | 12/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000060689 | CW932093 | CARLOS | ANGEL | DIAZ | A | 12/5/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1325817 | CW660851 | DENNING | KATHY | FINKLEA | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999966338 | CW792984 | MONIQUE | TIJUANA | EVANS | A | 5/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000052956 | CW925637 | BLAKE | UGOCHUKWU | DJRUJHEOMA | I | 9/30/2011 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000608650 | CW888224 | SHANAE | TIANA | EASTERLING | A | 5/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000128356 | CW987900 | INGRAM | LANCE | DUNLAP | A | 8/16/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000326976 | CW1139457 | ALLISON | LUCY | ELDER | A | 7/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1290932 | CW627113 | EDWARD | WILLIAM | FERRY | A | 8/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000173512 | CW1023048 | BRANDT | MATTHEW | ETHRIDGE | A | 6/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000356050 | CW1159819 | | ANA | DURAN | I | 10/5/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000070703 | CW940512 | MARIANA | | DURAN | A | 2/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000002759 | CW883320 | HANH | | DWORKOWSKI | A | 2/3/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000145373 | CW1001124 | NGOC | KIM | DWYER | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000618315 | CW1348659 | GEORGE EHIWE | HANOBA | ETOMI | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000532485 | CW1288567 | AMEN AGHAWON | OMONEFE | ETOMI | A | 8/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000897501 | CW1550152 | ALLEN | BERTRAM | FLAXMAN | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1329872 | CW664699 | | MIGUEL | FLECHAS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755706 | CW1447618 | M | PARKER | DAVIS | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000838197 | CW1509780 | PATRICIA | A | DAVIS | A | 3/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999956817 | CV844879 | SHANNON | COLLEEN | DELAHANTY | A | 2/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000744463 | CW1439753 | CAMERON | | CURTIS | A | 8/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000807751 | CW1486507 | STEPHEN | BRION | DANIELS | A | 9/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000907497 | CW1556784 | TYRELL | | DANIELS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000341299 | CW1149741 | SHARIFAH | NAZIRA | EL-AMIN | A | 8/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000645220 | CW1365588 | WALID | RAYMOND | EL-KHAZEN | S | 9/26/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000755905 | CW1447749 | DAMAN | | DE LEON | A | 8/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000879886 | CW1538911 | JOGLE | MAGDIEL | DE LEON RIVERA | S | 9/16/2024 | TEMPORARY | MILITARY | ACCEPTED |
| MECKLENBURG | 60 | 999942439 | CV832614 | AMY | ANN | CUNNINGHAM | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000121752 | CV982534 | TEMIKA | TOBIA | DIXON | A | 9/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000834180 | CW1507294 | ALLEN | LOUIS | EASTON | A | 2/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000653600 | CW1370372 | ANGEL | | ESCUDERO | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000570813 | CW1318047 | CARTER | EWAN | ELLIS | A | 1/28/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999906987 | CW802014 | ASHAUNTA | VONSELLE | EDDINGS | A | 6/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000793374 | CW1475058 | MELVIN | LEMARCOS | CROSS | A | 7/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904535 | CW1554609 | OWEN | SETH STEINER | DAVIS | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000810524 | CW1488653 | SHAMARI | | DAVIS | A | 10/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000801767 | CW1481880 | SHAMTELL | MARIE | DASHIELL-KOYA | A | 8/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000600128 | CW1337310 | QUNITA | | CURRY | A | 7/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000736904 | CW1434270 | MASON | L | DEPINA-GAINES | A | 7/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000369478 | CV973531 | MARIA | | FARFAN SAMPERIO | A | 9/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000785269 | CW1468734 | DANIEL | | DUARTE | A | 5/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000721281 | CW1422168 | CASANDRA | AMIKAR | DUARTE CHACON | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000541074 | CW1294763 | MYNOR | R | ELLIOTT | A | 10/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999904161 | CW799574 | DAWN | | ELDRIDGE-ALLEGRA | A | 6/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909790 | CW1558549 | IAN | KEITH | DAWKINS | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000557715 | CW1307424 | JORDAN | MEKHI | DAWKINS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999897517 | CW793909 | LAVANDA | | DAVIS | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000735901 | CW1433505 | JOHN | W | DAVIS | A | 6/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000335678 | CW1145683 | REBECCA | CURTISS | CRAWFORD | A | 8/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000350223 | CW1155887 | JOHN | ALAN | DAUM | A | 9/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000088908 | CW1545326 | RAUL | ADRIAN | DE LOS REYES GAVILAN | A | 8/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 9984 1655 | CW885603 | NANCY | | DE LUNA | A | 3/23/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000421838 | CW1206708 | ROSA | ISABELLA | DELGADO DE MOREIRA | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000052204 | CW924991 | HEATHER | MARIE | DALEY | A | 9/26/2011 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000088710 | CW1544429 | ISAIAH | BROWN | DINAR | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999953969 | CW842421 | ARTHUR | | ERVIN | A | 10/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908706 | CW1557658 | WENDY | ISABELLA | DEJESUS | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000274197 | CW1009545 | DAWN | NECO | COVINGTON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000234996 | CW1078758 | JILL | ELAINE | DEMUTH | A | 2/27/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000028087 | CW904903 | DIANALEE | SARAI | ELLIOTT-CLARK | A | 11/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000651239 | CW1368992 | MIRNA | ESMERALDA | GARCIA | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000712419 | CW1414819 | COLBY | BARRETT | FITZPATRICK | A | 1/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000527321 | CW1284745 | TALESHA | MICHELLE | DOUGLAS HOKE | A | 7/30/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000865879 | CW1522934 | MAXON | NILE | DONALD | A | 6/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1328324 | CW663237 | WENDY | WATTS | DIXON | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000808459 | CW1484118 | ADRIANA | | DEN BLANKEN | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000902548 | CW1553208 | DANIELLE | | DIGRANDI | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000769906 | CW1456847 | ABIGIYA | TAFA | DAMESA | A | 1/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1281758 | CW618201 | ZACCH | ANTONIO | ESTRADA-PETERSEN | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000289704 | CW1112395 | BLAIR | ELIZABETH | ESTRIDGE | A | 12/16/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000073154 | CW942675 | TIJEMA | LASTEPHANIE | BROWN | A | 3/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904556 | CW1554549 | KAI | | BROOKS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

NC Incomplete Reg With Votes - MECKLENBURG

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000911087 | CW1559483 | CHRISTINA | MARIE | FLANNERY-SIEGLE | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000847902 | CW1517239 | ANAYA | KATJA | ELIAS | A | 4/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000232927 | CW1070568 | LINDA | GAIL | CUTHBERTSON | A | 11/5/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000652152 | CW1369503 | SAMUEL | | DEVINE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999911489 | CV0806003 | JAMES | LEON | CROWELL | A | 7/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000807597 | CW1486379 | CALEB | R | DAVIS | A | 9/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000326528 | BY449506 | AYANA | | DRAKE | A | 8/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1320543 | CW655820 | MARY | ELIZABETH | EMERY | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913516 | CW1561114 | DANIELLE | NICOLE | EVANSCLAN | A | 10/7/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000747257 | CW1441759 | TATYANNA | STAR | EVELYN | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000868729 | CW1531780 | LUIS | | CUARENTA ALVARADO | A | 8/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000340956 | CW1149488 | JAHIDY | STEPHANIE | CUBIDES | A | 8/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000737284 | CW1434486 | RACHEL | LEANN | DHIONIS | A | 4/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000852357 | CW1520237 | KAREN | | DELEON-JONES | A | 4/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000043107 | CW917168 | SEAN | ALBERTO SANDOR | ESTWICK | A | 7/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000912298 | CW1560232 | PETER | CUNG | CUNG | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000618718 | CW1336002 | KEY-AZIA | I | DEVEAUX | A | 12/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000870307 | CW1532855 | NICHOLAS | | DEVELVIS | A | 7/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648794 | CW1367524 | AFANASIY | | DIMOV | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000779227 | CW1463987 | CELSO | R | FINCK | A | 3/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000088767 | CW1544478 | BLAZE | ALEXANDRA | DUNN | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000480813 | CW1250162 | CORY | J | DUNN | A | 11/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999903918 | CV0875958 | MELISSA | ANNE | CUFF | A | 9/1/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000855889 | CW1522944 | SAMAA | | ELLSABIR | A | 6/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000627602 | CW1354288 | VIRGINIA | FREEMAN | DEESE | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000500764 | CW1301609 | GINA | DAMATO | DEETER | A | 12/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000454347 | CW1232784 | AHMAD | JAMAL | ELLIS | A | 6/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000770915 | CW1457551 | IBRAHIM | | DENBELE | A | 1/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000367797 | CW1167090 | SHERI | MASON | CUSTANCE | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999950003 | CV0839305 | ANGELIA | PRISCILLA | CRAWFORD | A | 9/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1338066 | CW672337 | DAVID | | FAUCETT | A | 10/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000112995 | CW975519 | MARIA | CLOTILDE | ESTANQUE ALLEGUE | A | 8/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000888745 | CW1544459 | LITZY | LILIANA | ESTEBAN GALVEZ | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1286984 | CW623255 | SEMEERA | G | ESTELLE | A | 7/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000500766 | CW1301610 | JERRY | ALLEN | DEETER | A | 12/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1330842 | CW665609 | JESSICA | L | DAITCH | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99837917 | CW681865 | QUINIKA | LACHERIA | DAVIS | A | 1/18/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000802989 | CW1482867 | DIAN | TUCKER | DEAN | A | 8/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000832196 | CW1505926 | SEBASTIAN | FERNANDO | DABLANTES PACHECO | I | 2/6/2024 | INACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000584091 | CW1326767 | CYANNE | | DABNEY | I | 4/17/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 999957192 | CV0845220 | MEAGAN | | DELAPAZ | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999868490 | CV0768852 | MICHAEL | DAVID | DEBERRY | A | 2/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000344760 | CW1152155 | CHIQUARA | ISRAEL | FESPERMAN | A | 9/14/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000112053 | CV982787 | HIWOT | GEORGEO | FESSEHA | A | 8/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000677485 | CW1387822 | JACKSON | CHANDLER | ELLIOTT | A | 5/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000912272 | CW1560213 | ISABELLA | SYLVIA | EFIMAR | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999951584 | CV0840408 | LOUIS | | DAVIS | I | 10/6/2008 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000749570 | CW1443359 | JONATHAN | | DESSI-OLIVE | A | 9/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999907977 | CV802875 | TIMOTHY | | DAILEY | A | 7/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000603063 | CW1339140 | JORGE | CESAR | CUELLO ESPINOSA | A | 8/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000508856 | CW1557773 | JEREMIAH | MICHAEL | DEHNER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999948596 | CW752049 | WHITNEY | CHESTER | COX | A | 2/3/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000330372 | CW1141913 | MARGAUX | ALEXIS | DAVIS | A | 8/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000874624 | CW1535691 | MICHAEL | WADE | DOLA | A | 8/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1292441 | CW828598 | JOHN | ARLAN | EYER | A | 8/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000738113 | CW1435052 | CHARLES | IKECHUKWU | EZECHUKWU | A | 7/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000885689 | CW1524964 | KENDYL | | DOWERY | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000170814 | CW1020469 | HOWARD | ASHBY | FITZGERALD | A | 6/4/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000143233 | CW999559 | CYNTHIA | PAULETTE | FARRIS | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000554058 | CW1304149 | JAZMINE | ANIA | DRAUGHN | A | 12/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000888691 | CW1544413 | ALYSON | | FLORES | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000893622 | CW1547705 | MARY | | EDWARDS PEARSON | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000876966 | CW1537245 | WILLIAM | | EDWARDS-THRO | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1313120 | CW648705 | LILLY | ANN | COWAN | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000565206 | CW1313997 | SIERRA | R | COWAN | A | 1/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000814189 | CW1491288 | UMESH | KANTILAL | DESAI | A | 11/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000839748 | CW1510991 | VIPUL | UMEDBHAI | DESAI | A | 2/19/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1277166 | CW613976 | TIASHA | R | DARGINS | A | 6/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000633735 | CW1358164 | SUSAN | ELAINE | CREECH | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000813294 | CW1490623 | MARY HELEN | | CURTISS-GEMBALA | A | 11/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000721074 | CW1421963 | INKARI | | CUSHCAGUA-LEMA | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999985877 | CW869305 | CARLOS | | DAVIS | A | 5/8/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1263739 | CW601061 | TAKEISHA | NICOLE | DAE | A | 2/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000853128 | CW1520821 | LLOYD | | CURRIE | A | 6/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000689189 | CW1396790 | NICHOLAS | MALACHI | CRUZ | A | 8/32/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000806425 | CW1485526 | MARIA | VANESSA | DELGADILLO BRENES | A | 9/27/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000913850 | CW1561333 | ANDRES | FELIPE | DELGADO | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1344984 | CW678428 | LEPETITE | ANGELIC | DEAS | A | 11/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000882747 | BE497964 | MICHAELA | RENEE | DEAS | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000275929 | CW1102553 | ROSEMARY | | FERGUSON | A | 12/1/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000699166 | CW1404581 | MARY | ALICE | DUCKETT | A | 10/1/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000811274 | CW1488803 | ROBERT | J | DUCKSON | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000903842 | CW1554050 | ANYIA | KAMARI | DUCKSWORTH | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000093959 | CW959844 | ROY | B | FEURTADO | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000637660 | CW1360612 | MARGARET | ELEANOR | EBELL | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000637658 | CW1360610 | WOLFGANG | M | EBELL | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1271700 | CW608707 | LEAH | JOANNE | EBERHARDINGER | A | 4/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755411 | CW1476882 | PIPER | CRABTREE | EDDINGS | A | 7/14/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000804669 | CW1484349 | MARIA MALAYA | CASANOVA | DOROTAN-GUEVARA | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000479597 | CW1249512 | EDITH | RENEE | ERVIN | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000634381 | CW1358539 | AUSTIN | DANIEL | EADY | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000610875 | CW1488925 | MYLES | | EARLY | A | 10/42/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000631854 | CW1356868 | SYDNEY | ELIZABETH | FARRIS | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000760585 | CW1465036 | ALICIA | | ESPINAL DE MARIANO | A | 3/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000888550 | CW1544538 | ELARYS | | ESPINAL PEREZ | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908968 | CW1557864 | HANNAH | | FARLEY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999994702 | CW876635 | DARREL | EUGENE | EVANS | A | 9/25/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000341104 | CW1149688 | NATHAN | ARMOND | ELDER-SOLOMON | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000418714 | CW1204175 | BARBARA | A | FIELDS-SIMPSON | A | 10/24/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000173440 | CW1022976 | KAIYMMA | ALITHEA | EDMONDS | A | 6/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000415818 | BR210500 | MAGIN | BROWN | FINK | A | 10/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000627222 | CW1353997 | DAVID | NOLAN | FINKBINER | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1327562 | CW662512 | PAUL | J | FINKE | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000572361 | CW1319020 | NILANTHI | LARA | EKUBO | S | 2/21/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000754551 | CW1446788 | FRAVELIN | | CUESTA GONZALEZ | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000232491 | CW1064351 | EVAN | DEQUAN | CURETON | A | 12/9/2011 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000830198 | CW1504502 | BAUDILIO | GILBERTO | DIAZ-JIMENEZ | A | 1/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905979 | CW1555680 | MONIQUE | ALESSANDRA | DIAZ-MACKEY | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000891160 | CW1546154 | ESPINDOLA-ONOFRE | | MELISSA | A | 8/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000911805 | CW1559945 | ERWIN | HENRY | SHELDON | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000910663 | CW1559164 | FERGUSON | ANN | PATRICIA | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999986764 | CW870016 | DURANTE-MCCLARTY | BLAND | JOSHUA | I | 5/27/2009 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000886386 | CW1531506 | COVIL | | STEPHANIE | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1318068 | CW653453 | COVINGTON | | CALVIN | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812012 | CW1489777 | DAVIS | C | HANNAH | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000062053 | CW933284 | DAVIS | MARIELLE | HARPER | A | 12/20/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1330597 | CW665377 | FELDER | HART | CANDLER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000847372 | CW1516879 | DULLEH | | HANNAH | A | 4/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000743989 | CW1439398 | EHRNSBERGER | | SAMUEL | I | 8/19/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000807608 | CW1486387 | ETHEREDGE | | KYARAH | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1261475 | CW598853 | DUNCAN | KRISTIN | INA | A | 1/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000911053 | CW1559441 | DUNCAN | | JABRIA | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000087479 | CW954309 | FLEMING | DUANE | MICHAEL | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999486017 | CW691965 | FITZGERALD | J | RAYMOND | A | 8/10/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000022945 | CW900211 | DEREMER | JEAN | BARBARA | A | 10/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000748464 | CW1442605 | DARDAC | | ALEX | A | 9/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1339630 | CW671005 | DARDEN | CHARLES | BENNIE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1339644 | CW671018 | DARDEN | | CASSANDRA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000445654 | CW1226058 | CRIBBS | HAVEN | JERIKAH | A | 5/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1285636 | CW621942 | DENMAN | ALLEN | ARTHUR | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999888757 | CW786491 | CUNNINGHAM | LACHELLE | TAMARI | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000853202 | CW1520891 | CUNNINGHAM | | TYASHIA | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1300911 | CW636875 | FERRICK | | CHRISTOPHER | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1284703 | CW621051 | DOWNEY | NATASHA | DELLISHA | A | 7/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000038332 | CW912902 | DUNN | MICHAEL | JERRY | A | 5/5/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000834033 | CW1507226 | FIGUEREDO | DA SILVA | ALESSANDRO | A | 2/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755615 | CW1447552 | GISOLF-MCCREADY | CARL | ALEIA | A | 10/14/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000810691 | CW1489782 | EVANS | | NAKYA | I | 10/2/2023 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000648770 | CW1367507 | EARLY | | CHARLOTTE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000392873 | CW1184006 | ERHARD-NAGELA | JOSEPH | AUSTIN | A | 4/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000638119 | CW1509725 | DAVIS | | LINELL | A | 3/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000990262 | CW1558120 | DOE | MARCUS | EMMANUEL | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000644752 | CW1365309 | DOE | | PRINCE | A | 10/20/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000795402 | CW1476873 | DIGAETARO | | DONOVIN | A | 7/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1326743 | CW661738 | EICHSTAEDT | | CHRISTOPHER | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000744558 | CW1439944 | ENGLISH | | JUSTIN | A | 8/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000726911 | CW1426980 | GRADY | R | MELVIN | A | 4/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000430256 | CW1213330 | ESQUIVEL | JOSEPH | LAWRENCE | A | 2/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000866530 | CW1549450 | FLEDDERMAN | BRADLEY | WILLIAM | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000905231 | CW1555146 | FLEET | | LEONARD | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000641900 | CW916111 | EDWARDS | MARIE | SHELLY | A | 5/4/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000625206 | CW1352726 | FLEETWOOD | ELIZABETH | KYLE | I | 9/24/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000706204 | CW1409921 | FERNANDEZ GOMEZ | MARIE | YOKARINA | A | 11/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999897474 | CW793878 | CRAWFORD | ORLENA | LA-VONNETTA | A | 5/6/2008 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000397285 | CW1187207 | DILL | NICHOLE | JENEEN | A | 6/22/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000810882 | CW1488931 | FERNANDEZ SALGADO | ALTAGRACIA | NANCY | A | 10/5/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000812073 | CW1489837 | FARMER | FRANCISCO | ANNA | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000793675 | CW1475967 | DRESCHER | | KATIE | A | 7/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000436348 | CW1218964 | CROXTON | MARIE | ASHLEY | A | 3/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000808797 | CW1487378 | DIAZ SANDOVAL | JAVIER | GEORGIA | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999859916 | CW761590 | FINK | E | ERIN | A | 12/10/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904679 | CW1554724 | FAIRBANKS | CAPERTON | GEORGIA | A | 10/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

- App. 2461 -

31

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000948936 | CW1517982 | BILLY | CRIS | DUPREE | A | 3/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000457038 | CW1235152 | BENJAMIN | MITCHELL | DUYCK | A | 7/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000647389 | CW1363017 | LILLIAN | JEAN | DARDEN | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000285666 | CW1109691 | CARMEN | MORIAH | CROUTCH | A | 2/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000642853 | CW1364040 | KIMBERLY | TENNILLE | DOMINIQUE | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000871571 | CW1533708 | ANGELICA | RUTH | EPPS | A | 8/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000876842 | CW1537176 | MICHAEL | EDWARD | DUZYK | A | 8/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000636630 | CW1359883 | TERRI | LYNN | DONEGAN-SANCHEZ | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000853911 | CW1521457 | LAKIESHA | | FEASTER | A | 4/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000871936 | CW1533983 | LAVINA | L | FEASTER | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000641423 | CW1363150 | RENE | DEJESUS | CRUZ | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000857241 | CW1523956 | TIAGO | HENRIQUE | DE COUTO | A | 6/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1329626 | CW664373 | KRISTELLA | | DEMERY | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000356833 | CW1160375 | ELTON | GENE | CRAWFORD | A | 10/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1333515 | CW668100 | TIMEA | | FERENCAK | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000374792 | CW1171048 | MARK | EDWIN | ELKINS | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1335094 | CW669565 | TAMARA | CAMILLE | ELLIOTT | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000894169 | CW1548050 | ANDY | | ESTRADA DE LEON | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000886860 | CW1544544 | JOURDAN | DANIELE | CRISS-GREENWOOD | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000585182 | CW1327508 | MARIE | STEGALL | DIXON | A | 4/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000511955 | CW1560014 | PAPA | IBRAHIMA | DIOP | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000721284 | CW1422171 | MOESHA | DIANNA | DACOSTA | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000261003 | CW1092287 | MARY | ANN | DEBLANCO | A | 10/15/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99852747 | CW696695 | VENENCIA | | FELICIANO | A | 9/21/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999920511 | CW814039 | DOMINIQUE | MICHELLE | DOWNING | A | 8/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000660211 | CW1525979 | ELYOR | | YADGAROV | A | 6/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905777 | CW1555533 | YAISA | DANIELE | CRISS-GREENWOOD | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000336636 | CW1148510 | SANDRELL | JNEA | CRAWFORD | A | 9/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000331979 | CW1143100 | TIFFANY | ROCHANDE | CURRY | A | 8/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1313033 | CW648620 | MATTHEW | JAMES | DERUYTER | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1291998 | CW628159 | MARILYN | ROMONA | FITZGERALD-HYDE | A | 8/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000888289 | CW1544149 | SAFANA | SAMAOL | FAISAL | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000508650 | CW1271209 | FABIAN | VICENTE | GAJARDO ZAPATA | A | 3/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000645362 | CW1365677 | JON | THOMAS | GAJEWSKI | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999961878 | CW849183 | KEVIN | SCOTT | ESSEX | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999967927 | CW768370 | SHANNON | DEMETRIA | DUPEE-SANDERS | A | 1/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000778342 | CW1463308 | SAMUEL | SANTOS | DUPIM | A | 3/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000413911 | CW1200646 | DEVUIN | KYLE | ESSEX-REED | A | 9/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000303188 | CW1121686 | SANDRA | FULLER | EVANS | A | 4/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000194574 | CW1040584 | JADA | MARIE | EVANS | A | 2/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000653534 | CW1521175 | ELIZABETH | ETTA | EL BEY | A | 6/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000750053 | CW1447102 | TELIAH | | FAISON | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000466578 | CW1241678 | JAY | DOUGLAS | FELDMAN | A | 8/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000660665 | CW1375079 | ROUSY | CESIBEL | FLORES | A | 7/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000756260 | CW1447932 | JOSHUA | | FLORES | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000144216 | CW1000289 | SHAVONE | C | EATON-LIPSCOMB | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99830681 | CW683029 | BARBARA | HINES | EDWARDS | A | 2/7/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000461861 | CW1238288 | EMANUEL | JEFFREY | FABRIZIO-PITTMAN | A | 8/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000627207 | CW1353984 | SHAWN | E | FLANAGAN | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1305319 | CW641159 | JONATHAN | LEE | FLANDERS | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000868510 | CW1531623 | ANJANA BAMEN | UMESH | DESAI | A | 7/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000040867 | CW915165 | AMY | LYNN | DATES | A | 6/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000643010 | CW1364131 | CAROL | | DOCKETT-HOOD | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000326977 | CW1139458 | CHRISTOPHER | WILLIAM | CUMMINS | A | 7/31/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000829960 | CW504337 | DAVIS | KEDSHA | SELWYN | A | 1/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910402 | CW558957 | CURRIE | DARYL | | A | 10/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000647822 | CW366764 | RAPPAPORT | SARAH | | S | 10/25/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000847036 | CW516688 | DIAZ | WILMER | | A | 4/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000631850 | CW356864 | DRESSLER | TALYA | ROSEMARIE | A | 10/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000777693 | CW458147 | G V U Z ARCO-ZINNEBERG | MAXIMILIANNA | A M | A | 1/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000838081 | CW508881 | ECHEVARRIA DELGADO | ARIEL | | A | 3/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000507852 | CW270632 | ECHEVARRIA GALARZA | ISABELLA | VICTORIA | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000657782 | CW372982 | FLORES LARA | EDWIN | ALEXANDER | A | 11/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000859771 | CW523112 | FLORES LARA | LITZIE | | A | 6/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000739293 | CW435905 | FLORES LUNA | MARIA | LUCERO | I | 8/9/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000783916 | CW467865 | FLORES RADA | JOHANA | | A | 4/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905511 | CW555345 | DILWORTH | JHAKYTA | NIOR | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000913232 | CW560920 | EDWARDS | MIKAEL | VAUGHN | A | 10/1/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1295641 | CW631734 | DOZIER | ANGELO | ANALICIA | A | 8/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1300357 | CW636337 | DELGADO | MARIA | I | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000758417 | CW449009 | DIAZ DE VILLEGAS | JOSE | ANDRES | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000897509 | CW550158 | DIAZ LASHIN | PAOLA | M | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000182520 | CW030347 | CRADLE-FISHER | STACEY | | A | 9/3/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000725932 | CW426241 | DAVIS-LEONARD | IAN | LOWE | A | 4/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000335375 | CW145562 | DONALDSON | MARQUIS | TREMAINE | A | 8/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000594217 | CW333526 | ENGSTRAND | ANNA-KARIN | DAGNY ELISABETH | S | 6/23/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000613117 | CW345256 | DUNLAP | NATALYA | NICOLE | A | 8/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000903308 | CW553688 | EANES | KRISTAN | | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999974754 | CW859745 | FLANDOLI | SANDRA | | A | 10/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000294010 | CW114854 | FOSTER | SHEILA | ROBERTS | A | 3/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000647014 | CW366590 | GAMITO-SNOWDON | VICTOR | | S | 10/23/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000847430 | CW516928 | GOMEZ GUTIERREZ | BERTHA | ANNETTE MARIE | A | 4/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000876168 | CW530724 | EVANS | CANLIYAH | ANGELEE | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000358279 | CW161266 | FEELY | LISA | LEE | A | 10/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999993231 | CW875371 | FEENEY | ANDREA | | A | 9/22/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000640634 | CW362615 | GOODING | SELENA | SANDERS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000897629 | CW550238 | DIAZ-ELVIR | CARLOS | SEBASTIAN | A | 9/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000558498 | CW308177 | DAVID | KAW DOH HTOO | | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000907536 | CW556819 | DANIEL | NELLY | RAY | A | 8/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000448645 | CW228445 | CRUZ SILVAN | ISRAEL | | I | 6/21/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000068046 | CW938319 | DIMASI | JENNIFER | LYNN | A | 1/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000123857 | CW984274 | DIMEO | DERMOTT | J | A | 9/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000766579 | CW469761 | GHEBREKIRTOS | ZERE | | A | 5/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000747739 | CW437715 | GEORGE | ALICIA | MONIQUE | A | 8/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000650277 | CW368394 | GOMEZ HERRERA | ALICIA | | I | 10/28/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000812059 | CW489823 | FOX | NATALIE | ESTELLE | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000335481 | CW145629 | FULLER | DALISA | SIMONE | A | 8/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1298558 | CW634576 | GENTRY | DANYELLE | STRICKLAND | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000643830 | CW364660 | FAGADAR | GEORGIA | CLAUDIA | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1320402 | CW655683 | FAGAN | CHRISTOPHER | JAMES | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000011000 | CW481287 | FAGAN | SUZANNE | MARY | A | 8/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000463605 | CW239588 | EDLEIN | JELESHIA | HARRIS | A | 8/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000326719 | CW1139274 | FREEMAN | MAE | SYGERIA | A | 7/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1301573 | CW637517 | GALLMON | TONY | FRANCES | A | 9/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999979134 | CW863421 | GALLMON | PETER | RAY | I | 10/30/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1293272 | CW629423 | GALLO | JOSEPH | | A | 8/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000895521 | CW1548812 | GOODLOW | DANNETTA | R | A | 10/3/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1329814 | CW664645 | GOODMAN | CAROLAIS | HOLLAND | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000021146 | CW898786 | DARON | A | GOODMAN | A | 9/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1299257 | CW835254 | DARYL | ARNETT | GOODMAN | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000057726 | CW1372941 | LUCAS | AVERY | FORSYTHE | A | 11/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000167259 | CW1017334 | TIFFANY | NICOLE | FLOURNOY | A | 4/11/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1293263 | CW629414 | SVETLANA | BONDARENKO | GALLO | A | 8/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000488677 | CW1255862 | MIRACLE | IKLA | FUNDERBURK | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000480124 | CW1249801 | LISA | MARIE | FLORES RODRIGUEZ | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909327 | CW1558178 | ANA | MARIA | FRANCO COOPER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000912301 | CW1560235 | OPEYEMI | OLUSEGUN | FODEKE | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000782493 | CW1466525 | MARIE PURCI | | FRANCOIS | A | 4/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000685916 | CW1542437 | COLE | | FOUNTAIN | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000688773 | CW1544484 | JACK | SCOTT | GOLUB | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999904158 | CW799572 | ZOE | | GANDIA NEGRON | A | 5/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000814098 | CW1491195 | TAMARA | ARLETTE | GONZALEZ VILLARROEL | A | 11/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000816734 | CW1493228 | VERONICA | | GONZALEZ-CUEVA | A | 11/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1343862 | CW677454 | EVA | LEE | EVANS | A | 10/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000089454 | CW1404761 | JORGE IVAN | | GALAN HERNANDEZ | A | 10/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000609082 | CW1342872 | ANTOINETTE | E | FERNANDEZ | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1336706 | CW671079 | FLETCHER | D | FANT | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000688835 | CW1544526 | FATIMA | NICOLE | CRUZ SOSA | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999951312 | CW840176 | JOHN | CHRISTOPHER | DALY | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000148964 | CW1003456 | PATTY | LUCIA | DEARMOND | A | 10/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755450 | CW1447419 | ASANTE | JAHMILA | DEAS | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000744532 | CW1439819 | KRISTI | | ELLIS | A | 8/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1341858 | CW675644 | JAYNE | B | FARRINGTON | I | 10/6/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000505641 | CW1288551 | SIERA | JONTAE | FARRIOR | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000903925 | CW1554118 | ANTONIA | | DOS SANTOS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000778641 | CW1461949 | EMMA | JACQUELINE | CRAWFORD | A | 3/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1263390 | CW600716 | HEATHER | LYNN | DEUTSCHLE | A | 2/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000609903 | CW1343287 | ANA | MARIA ROSARIO | DE PEREZ | A | 7/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910278 | CW1558867 | INACIO | WEATHERS | DE SOUZA | A | 10/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1287777 | CW624024 | MARY | L | ESTOCK | A | 7/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000252694 | CW1085712 | CHARONTE | D | EASON | A | 6/9/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000868249 | CW1531402 | CHINAENYNWA | | EGBOSIMBA | A | 7/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000882035 | CW1546794 | MATTHEW | JOHN | DUNCAN | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999952590 | CW841241 | NORMA | CHRISTINE | FAISZT | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000570161 | CW1317536 | KOLETON | ROBERT L | FALLS | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000441590 | CW1222878 | MARY | LOUVENIA | DREW | A | 5/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000041110 | CW915397 | CHARISE | LYNETTE | ENTZMINGER | I | 6/9/2011 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000530080 | CW1286791 | CHARLOTTE | | GALVAN PONCE | A | 8/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000542815 | CW1295913 | ALIVIA | GABRIEL | FOSTER | A | 9/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000558032 | CW1307719 | SIARAH | MONAE | GATEWOOD | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906089 | CW1555761 | SHALUSHA | RENAE | GATHERS | A | 9/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000836877 | CW1505877 | AHMAD | | EL CHEIKH | A | 3/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000643579 | CW1364495 | NANCY | | EL HADDAD | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000750253 | CW1447261 | AYDEN | | EL HICHERI | I | 10/14/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000709629 | CW1412639 | MARY | | FEIZI | A | 1/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904545 | CW1554616 | MYLINH | VICTORIA | DOTRUONG | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000204735 | CW1048921 | MARY | COLLEEN | GILBOY | A | 6/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000641907 | CW1363457 | MARY | T | FISHER | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000894342 | CW1548168 | MOLLY | JANE | FISHER | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000910290 | CW1558876 | CHARLES | IKECHUKWU | ENWEREYZOR | A | 10/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1311012 | CW646659 | CHARLES | GARY | ELLISON | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000541001 | CW1081198 | KEYSHAWN | | FARRAR | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | middle_name | first_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000024046 | CW9000955 | JEANETTE | JOYCELYN | EASON | A | 10/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000357436 | CW1160774 | DEON | MITCHELL | FOXX | A | 8/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000613751 | CW1345664 | DENEE | BRYANA | FOXX-PARHAM | A | 9/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000088834 | CW1544525 | MARIE CLAIRE | | GOFF | A | 9/6/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909617 | CW1558409 | KARINA | DEYSI | GONZALEZ | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000909933 | CW1558854 | SOARES | MICHELLE | DAROCHA | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999917215 | CW811110 | AVELINO | ESTHER | DAROSA | A | 8/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999917573 | CW811436 | RIBEIRO | LEONEL | DAROSA | A | 8/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000866343 | CW1530095 | NINA | VETA | DENNIS-UMOJA | A | 7/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000912737 | CW1560566 | VALENTINA | LAURA | DUARTE MAYORGA | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000859953 | CW1523005 | SUBHASH | | DUBEY | A | 6/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000802033 | CW1495954 | FELICIA | | FELICIANO | A | 12/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000831104 | CW1505154 | ROSANGEL | | DURAN HERNANDEZ | A | 1/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999986508 | CW784504 | MARCELL | AMIER | GAUFF | A | 4/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999884153 | CW765211 | JOHNETTA | STACIE | GALLMAN | A | 1/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910496 | CW1559022 | NYSHAE | JAKIA | GARY | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 99890715 | CW731781 | JUANITA | JENNIFER | GARY | A | 12/13/2006 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000122257 | CW982954 | SCOTT | JONATHAN | EDWARDS | A | 9/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000705633 | CW1409477 | MIRENA | KOLDO | ECEIZA | A | 11/19/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1266591 | CW603851 | LAMONT | DARRELL | GANTT | A | 3/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000862440 | CW1482402 | | JACOB | FULPER | A | 8/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1340961 | CW674951 | | LINDA KAY | EASON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000431861 | CW1214698 | MITCHELL | CAMERON | DOUGLAS | A | 3/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904859 | CW1554967 | DEAN | CAMERON | DOUGLAS | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000640375 | CW1362430 | ANNE | VICTORIA | FERREIRA | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000866915 | CW1530477 | PATTASERIL | ANIAMMA | GEORGE | A | 6/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1301761 | CW637696 | REGINALD | ARTHUR | GAVIN | I | 9/9/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 999946224 | CW835821 | JAMES | CHRISTIAN | GIUDICE | A | 9/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000649391 | CW1367894 | MITCHELL | ROBERT | FREEMAN | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000643144 | CW1364226 | MYRON | BRUCE | GAINES | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000792665 | CW1474509 | LEELAND | TAYLOR | FRANKS | A | 7/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1343387 | CW677011 | E | KATHLEEN | GERIN | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000610942 | CW1448983 | MORGYN | SARA | GAINES | A | 10/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000883574 | CW1540817 | ALEXANDER ROSE | ERYN | GOODMAN | S | 9/11/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000908979 | CW1557875 | ROBYN | SARI | GOLDMEER RELLA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000811300 | CW1489212 | BRAY | CHARLOTTE | FRAMPTON | A | 10/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1272112 | CW609105 | SHANTELLE | COZY | DAVIS | A | 4/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000452621 | CW1231741 | MAYS | JAMES | DAILEY | A | 7/12/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000449828 | CW1229367 | MERCEDS | LAUREN | COX | A | 6/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000862998 | CW1528034 | AMPARO | GLORIA | DE LA PAVA | A | 7/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000501173 | CW154884 | EPAMINODAS | KOSTAS | GEORGOULIAS | A | 3/4/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000831503 | CW1505427 | | ASHLEY | GATES | A | 1/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000862894 | CW1527950 | JAMES | NICHOLAS | GERACE | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000125156 | CW985353 | A | PATRICIA | FROST | A | 9/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1001166206 | CW1016427 | NOEL | JENNIFER | FULLER | A | 3/26/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000900887 | CW1552181 | JOHN | JACKSON | GEARHARD | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000211729 | CW1054607 | ASHLEY | CAITLYN | GOLDSTEIN | I | 8/16/2014 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1303589 | CW639471 | C | CINDY | GAMMILL | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |

- App. 2465 -

# NC Incomplete Reg With Votes - MECKLENBURG

| county_name | county_id | voter_reg_num | ncid | middle_name | last_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1335032 | CW669504 | | FRANCIS | JOANNA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000091731 | CW152607 | | FRANCIS | KENYA | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000089008 | CW152544 | | GARRETT | ERICA | A | 6/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000054401 | CW1370873 | DUANE | FORGES | DONOVAN | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000017066 | CW885473 | REYNOLDS | FULLER | AMY | A | 8/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000090523 | CW1558335 | | GIBSON | ASHLEY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000750879 | CW1447733 | ELIZABETH | GILLIARD-MCKINNEY | JORDAN | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000081904 | CW1546693 | LYNN | GARMON | KATY | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000063148 | CW1520838 | | FONTENOT | ZION | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000012314 | CW1560247 | DEL | GAROY ROJAS | LIDIA | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999894364 | CW791365 | D | FUENTES | GLORIA | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906335 | CW1555971 | ZVANYA | GOMEZ | AURORA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000265851 | CW1095393 | | DOS SANTOS | MARIA | A | 10/7/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812409 | CW1490033 | LOUISHA | FERMIN | ATHALIANA | A | 11/3/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000440284 | CW1221956 | BRUCE | FENSOM | CHRISTOPHER | S | 4/20/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000909159 | CW1558038 | | FLORES | EVA | A | 9/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000458621 | CW1235805 | DAWSON | FORD | CYNTHIA | A | 8/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000124855 | CW985096 | VIRGINIA | GONZALEZ | MARIA | A | 9/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000063903 | CW1377514 | MARIA | GIANGRANDE FERNANDEZ | CLAUDIA | A | 11/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000896089 | CW1549569 | D | GIANNATOS | LUCAS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999948824 | CW838073 | ALTAGRACIA | DURAN-TAVAREZ | MARISOL | I | 10/3/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000404087 | CW1339784 | ROBERT | FARLING | BRETT | A | 8/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1294583 | CW630702 | | DRAVINEEK | TIMOTHY | A | 8/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000857691 | CW1524303 | | DUNCAN | CHRISTOPHER | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000535733 | CW1290878 | SOPHIA | DE LA PORTILLA | GABRIELLE | A | 9/3/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000602046 | CW1350036 | SAGRARIO | DE LA ROSA | CYNTHIA | S | 9/24/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000836692 | CW1508712 | | DE LA ROSA-ROCHA | GEMMA | A | 3/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000282467 | CW1107332 | ELIZABETH | DE LA TORRE | ELIZABETH | A | 2/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000605316 | CW1340525 | A | FORGIONE | CHERYL | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000876170 | CW1536726 | SIMONE | GLENN-MCCULLOUGH | JAYLA | A | 8/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000650266 | CW1368388 | DONALDSON | GEDDINGS | PHYLLIS | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905661 | CW1549257 | ANTONIO | GONZALEZ | ESAUL | A | 9/25/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000339235 | CW1148239 | | DOWNS | BENJAMIN | A | 8/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999997064 | CW873430 | MICHELLE | DOWNS | JANET | A | 7/30/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000113888 | CW976249 | EDWARD | DUKES | DONOVAN | A | 8/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909343 | CW1558191 | MARIE LIFANG | DUKES | KALLIE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000854548 | CW1521937 | GABRIELLE | DAY-GONZALEZ | BROOKLYN | A | 6/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000775642 | CW1461209 | | CURE MONROY | DAFNE | A | 2/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1307368 | CW643133 | DAITHI | DO | TRANG | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000535705 | CW1290855 | THI | DOAN | DUONG | A | 9/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000806688 | CW1485702 | ANNE | COURTNEY | AUDREY | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906739 | CW1556210 | DOS SANTOS | DEMACEDO | VIVIANE | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000858296 | CW1524729 | C | CWIERTNIEWSKI | TONI | A | 7/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905699 | CW1555618 | ARIELLE | DIVERS | KAYLA | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000116501 | CW1010196 | VANESSA | DUKES | MONIQUE | A | 12/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000613955 | CW1345838 | | ESCARTIN | JACQUELINE | A | 8/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000251374 | CW1084702 | ANTONETTE | EDWARDS | LATIA | A | 5/28/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000052427 | CW925181 | | EDWARDS | LATIA | A | 9/29/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000850182 | CW1518914 | | GANAPATHY SUBRAMANIAN | RAMYA | A | 5/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1302685 | CW638587 | PATE | FUNDERBURK | SUSAN | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999855986 | CW758245 | | GIBSON | ROBERT | A | 10/31/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1289164 | CW625398 | LEAH | GALLOWAY | ANGELA | A | 8/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000730602 | CW1429587 | EMMA | DOUGLAS | CINDY | A | 6/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000731760 | CW1430394 | PATRICK | GOETZE | LUKE | A | 6/1/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000438322 | CW1220532 | WANDA | LORRAINE | DUNCAN | A | 4/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000363811 | CW1164682 | ZACHARY | AUSTIN | DUNCAN | A | 10/12/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000644165 | CW1364913 | ISABEL | | GARCIA | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000639151 | CW1361596 | JUAN | DAVID | GIRALDO | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905577 | CW1555397 | CATHERINE | A | FURMAN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1330544 | CW665325 | JENNEFER | CROSS | GARRITY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000831091 | CW1505143 | SHALEIGH | RONAYE | FREEMAN | A | 1/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000324652 | CW1137757 | SUMAYYAH | IMANI | FREEMAN | A | 7/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000858603 | CW1524976 | SHARIBA | | FORD | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812067 | CW1489831 | CAROLINE | | GELINA | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000815206 | CW1492044 | SUSAN | | GORDON | A | 12/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000169317 | CW1019146 | ELINA | PATRICIA | GARCIA | A | 5/14/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1303082 | CW638851 | EDWARD | | FOUST | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000887639 | CW1543650 | AKON | | FOLLY | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000867727 | CW1531051 | ALEJANDRA | GRITS | DAVILA GOMEZ | I | 7/24/2024 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1313957 | CW649516 | DANIELLE | M | GARLAND | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000649315 | CW1367843 | TYEAST | LEVI | GANZY | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000651428 | CW1369101 | ISSAC | QUINN | GODLESKI | A | 8/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000332795 | CW1143717 | REBECCA | LORENZO | FINCANNON | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000086578 | CW953570 | JAIME | JACOB GUSTAV | GOMEZ | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000874599 | CW1537578 | CONNOR | RAFAEL | DOONER | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000912185 | CW1560151 | EDUARD | PAYTON RAFE | GUTIERREZ | A | 8/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000337400 | CW1146966 | JAHRELL | | GARDNER | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000635459 | CW1359206 | CHARLES | JANE | GAUSE | A | 6/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1282989 | CW619383 | ELIZA | | GAUSE | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000905457 | CW1555324 | MYASHIA | | GAUSE | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1297384 | CW633429 | KONSTANTINOS | | GIANNOPOULOS | A | 9/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999932226 | CW824087 | JERAMIE | ANTWAN | GILLESPIE | A | 5/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000441764 | CW1223019 | BRAXTON | MARCUS | GAGE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000907440 | CW1556743 | ODALIS | LUZ | GARCIA | A | 3/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999681728 | CW780279 | NANCY | PERRY | CUDDY | S | 10/10/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000886506 | CW1549434 | JOSEPH | LASHONE | HARTER-HARTIS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000560663 | CW1310278 | AMADHI | LAVERNE | FORD | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1336881 | CW671239 | TAMEKA | ANN | FORNEY | A | 10/30/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999996404 | CW878014 | SHARI | LILY | FLEISCHACKER | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000913487 | CW1561091 | CHARLOTTE | FYNN | EASTER | S | 9/32/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000611716 | CW1344437 | LUCA | | ECKELMANN | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1310258 | CW645932 | KORETTA | | ELLISON | A | 9/22/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000608433 | CW1487068 | AVA | ROSE | FAUGNO | A | 9/27/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99853066 | CW897014 | FLORINDA | MAUREEN | HARDING | A | 9/15/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000222629 | CW1063176 | MEKONNEN | M | HAILU | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1316417 | CW651877 | SOLOMON | | GUGSA | A | 5/22/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 999897201 | CW793656 | YOHANNES | BERHANE | GEBRAMICHAEL | A | 10/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000737113 | CW1434379 | MOLLY | ROSE | FREEMAN | A | 7/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000884211 | CW1541338 | JOSE | | GONZALEZ HERNANDEZ | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000646914 | CW1366542 | LANCE | | FLOWERS | I | 10/23/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000101798 | CW966396 | ADELFA | SUSANA | GOMEZ | A | 8/7/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000855107 | CW1541983 | ARMANDO | LOPEZ | GOMEZ | S | 9/25/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000646995 | CW1366562 | DONALD | M | FOSTER | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1316887 | CW652324 | ROBERT | MILES | GILLIAM | A | 9/30/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000486000 | CW1253743 | SANYA | N | DAVIS | A | 10/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999982827 | CW764079 | NANCY | LYNN | DAVIS | A | 12/19/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000342115 | CW1150321 | NATALIE | TAKAMI | FISHER | A | 9/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000890111 | CW1545488 | NINA | DOUGLAS | FISHER | A | 9/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1332639 | CW667297 | HOWARD | DANIEL | GLAWSON | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1300109 | CW836091 | LAWRENCE | MICHAEL | GRATCH | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000559477 | CW1309142 | HENRY | TUCKER | HAVILAND | A | 1/32/2002 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000392600 | CW1183775 | KHADANANDA | | GIRI | A | 4/11/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000030797 | CW906416 | SARAHI | | GUEVARA | A | 1/19/2011 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000649422 | CW1367304 | MARTIN | | EBAN | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999919828 | CW813434 | RAYMOND | JEROME | DRAKEFORD | A | 8/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000641071 | CW1362923 | WAYNE | EUGENE | FERRELL | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000125208 | CW985397 | MICHELE | | FIGUEROA | A | 9/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000649343 | CW367861 | KATHY | KLEIN | FRANKEL | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000305268 | CW1123208 | ADRIENNE | JADE | FRANKLIN | A | 4/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000614838 | CW1346391 | ANTOINE | TROY | GARCIA | A | 9/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000100662 | CW965449 | INDIA | TAMEESH | FRAZIER | A | 7/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1280207 | CW616706 | DANA | LEE | HARRIS | A | 6/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000902632 | CW1553278 | DANYEL | L | HARRIS | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000476185 | CW1247829 | VIVIAN | ALIDA | GIBSON-BRITTON | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999889313 | CW786980 | GHANNELLE | D | GIBSON-ROMERO | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999962632 | CW763910 | ZUNILDA | CARIDAD | GONZALEZ | A | 12/14/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1260365 | CW597775 | TRACIA | DENISE | GILLIAM | A | 1/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000389438 | CW1188147 | CAROLINE | ASHLEY | FLYNN | A | 6/12/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812636 | CW1490179 | VERONICA | | GALLEGO FLEITES | A | 10/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1331149 | CW665901 | FELICIA | NATASHA | GOODSON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1286220 | CW622509 | LAKESIA | DWANNA | GOODSON | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000570605 | CW1317867 | TYRIS | L | GILLIS | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1306599 | CW645292 | JOE | | GILLISON | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000911703 | CW1559881 | EDGAR | ALEXANDER | GELVEZ | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000051211 | CW924141 | DANTE | LAMONT | FOWLER | A | 8/26/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99845480 | CW690428 | DAWN | SAMPLES | FOWLER | A | 7/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000750246 | CW1443824 | ELLEN | | FOWLER | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000027000 | CW903220 | PRINCESS | JUWANI | EDGE | A | 10/11/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000420488 | CW1205626 | DANESHA | AALIYAH | GLAZE | A | 11/24/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1288452 | CW624695 | LATONYA | YVETTE | GLAZE | A | 7/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999960172 | CW847740 | LYDIA | P | GLAZE | A | 10/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000687328 | CW1395459 | JOSELYN | | GIRON | A | 7/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000674150 | CW1535395 | LISA | | FOWLER DAY | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812028 | CW1489793 | SAMANTHA | | FLUM | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1327502 | CW662453 | ERICA | YVETTE | GLOVER | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000704865 | CW1408904 | ERYN | JANE | GLOVER | A | 11/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999872989 | CW772651 | PHYLICA | JUNEICE | FLOYD | A | 2/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1324077 | CW659195 | ROBERT | | GILMER | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1334630 | CW669127 | RAY | A | GOODMAN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000087955 | CW954712 | RODRIGUEZ | DYONTA | GOODMAN | I | 7/18/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000906760 | CW1556224 | SHIRLEY | ANN | GOODMAN | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000641550 | CW1363225 | PAOLA | | DORANTES DIGUERO | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000757635 | CW1448631 | PAMELA | | FLINTSCH MEDINA | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000473427 | CW1246136 | MARIA | LOURDES | FLINTSCH-MEDINA | A | 10/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000658081 | CW1524573 | EVETTE | | FAULKNER | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000657093 | CW1372470 | KHALIF | TOWNSEND | GROSS | I | 10/16/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1260025 | CW597454 | RUSSELL | | HARRIS | A | 1/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000911145 | CW1559496 | JACINA | RECHE | HALL | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000420936 | CW1205958 | LINTON | CORNELIUS | GREENE | A | 11/20/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000743758 | CW1439230 | DAVID | L | FRANCIS | A | 8/22/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000912022 | CW1560051 | EVELYN | | GONZALES | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1311709 | CW647335 | SCOTT | ROBERT | GARTLAN | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |

- App. 2468 -

| county_name | county_cd | voter_reg_num | ncid | middle_name | last_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1288824 | CW625064 | C | GAY | THOMAS | A | 7/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999877086 | CW776713 | NOEMI | EGUIZABAL | LUZ | A | 3/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000744860 | CW1289705 | JHANE | GAMBRELL | BREANA | A | 12/11/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000074776 | CW944252 | BERLIN | EDWARDS | ALAN | A | 3/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1340094 | CW674181 | POSSE | FAJARDO | TATIANA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000192101 | CW1038303 | ALEXANDER | FOSTER | BRENTON | A | 2/3/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000362076 | CW1163570 | WILLIAM | GERENA-VELAZQUEZ | MAX | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000338845 | CW1147971 | CHRISTOPHER | GLOVER | SCOTT | A | 8/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1298217 | CW634244 | ROBINSON | FLOYD | MAMIE | A | 8/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000449239 | CW1256978 | DANIEL | GREGORIO | JOSE | A | 11/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000093684 | CW959604 | | GREGORY | BYRON | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000863928 | CW1528542 | LANETT | GRAY | TORSHA | A | 7/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000726919 | CW1426988 | CHANTAL | GRAY | VALESIA | A | 4/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1276648 | CW613476 | | GAUSE | TAMEKA | A | 6/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000343788 | CW1151464 | MARVETTE | GARNER | CINDY | A | 9/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999910790 | CW805389 | MIA | GARNER | FELICIA | A | 6/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000565745 | CW1314408 | SARA | GORETTI | NATALIE | A | 1/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000702950 | CW1407422 | | GONZALEZ | JOSUE | A | 10/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000260985 | CW1050759 | ISAIAH | GONZALEZ | JOURDON | A | 7/3/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000145617 | CW1001305 | | GONZALEZ | JULISSA | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000577906 | CW1322601 | KESETE | GEBRESILASIE | ABEBECH | A | 3/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000700229 | CW1405330 | MARIO | GOSS | TERRELL | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1318326 | CW654658 | | HAMILTON | MAURICE | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999936176 | CW827396 | COLE | HAMILTON | MICHELLE | A | 9/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755766 | CW1447668 | | HARRIS | JORDAN | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1318692 | CW655002 | PATRICE | HARRIS | DELVONIE | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999867153 | CW767701 | GOMES | GILLISON | PATRICIA | A | 12/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000901032 | CW1552286 | WILLIAM | FORWARD | CONNOR | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1303486 | CW639370 | L | GILBERT | ANNE | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000152298 | CW1005608 | | FRAGOSO-VOGT | URSULA | A | 11/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000571835 | CW1299134 | SORAIDA | ESCOBAR DE LEON | ZUILY | A | 11/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000559588 | CW1309250 | GRACE | DOYLE | EMILY | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000808785 | CW1487367 | | ESPINOZA HARO | IGNACIO | A | 9/25/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000607093 | CW1556470 | MARIELA | ESPINOZA ROMAN | CILIA | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000591137 | CW1559491 | MUNOZ | GARCIA | RICARDO | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000691420 | CW1389817 | COMFORT | GBADAMOSI | IFEOLUWA | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000813672 | CW1490911 | | GALARZA | YAHIR | A | 10/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000605253 | CW1363578 | MICHELLE | GALARZA MINONDO | CARINA | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000376070 | CW1171755 | JERRELL | GILLIARD | KEVIN | A | 12/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1318034 | CW654273 | CARROLL | FOSTER | JOSEPH | A | 8/29/2004 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1270828 | CW607963 | MARY ELLEN | GEORGE | MARY ELLEN | A | 4/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904430 | CW1551867 | TRAYKLESE | GILLENTINE | | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000339272 | CW1148266 | | GONZALEZ | ANABEL | A | 8/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000212301 | CW1055088 | TORRES | GONZALEZ | ORLANDO | A | 8/20/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000884444 | CW1541527 | MICHAEL | GLEESON | EDWARD | A | 9/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000410237 | CW1197766 | BEKELE | GEBRE | ELIZABETH | I | 9/18/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000768897 | CW1456124 | AYELE | GIRSIDO | LERO | A | 12/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000877899 | CW1537800 | | DONKOR | AMOS | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000801974 | CW1482014 | | DONKOR | SABINA | A | 8/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000868868 | CW1531888 | | ENNIS | TIA | A | 8/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1319411 | CW654738 | ZAR-ETTA | GILL | SHA-WANDRA | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000715578 | CW1417292 | | GILL | SHAWN | A | 2/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000902328 | CW1553042 | LYNN | GILL-SHOTTS | ERICA | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000051895 | CW924727 | AUSTEN | FLOYD | BRANDON | A | 9/20/2011 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000231698 | CW1069954 | JESSICA | ANNE | ESPIRITU | A | 10/6/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1265188 | CW0022490 | PATRICIA | PAYNE | GREEN | A | 3/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000802805 | CW1482739 | PATRICIA | | GREEN | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000329561 | CW1141326 | PAUL | EMMANUEL | GREEN | A | 6/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999990377 | CW0875246 | GEORGE | STEVEN | FORREST | A | 8/25/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1341646 | CW0575464 | ISAAC | JEMORIEA | GOGGINS | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000884338 | CW1541439 | KHAWAYNE | KENRICK | GORDON | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999985535 | CW0792350 | LISA | B | GORDON | A | 4/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000810495 | CW1488624 | ROLANDIS | | GLADNEY | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1265850 | CW0603121 | MARY ANN | | GLADZISZEWSKI | A | 3/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000595794 | CW1334501 | MARY | ELIZABETH | FULTS | A | 7/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904363 | CW1554471 | ANDREA | JOYCE | GORDON | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000309370 | CW1126226 | BEREKET | BELAI | GEBREYESUS | A | 6/15/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000901569 | CW1552580 | BRYAN | | GARCIA RIVERA | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000558490 | CW1308169 | KATELYNN | | GARCIA SANCHEZ | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000754177 | CW1446544 | MARISOL | | GARCIA SANCHEZ | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000744899 | CW1440027 | AALIYAH | VICTORIA | GONZALEZ | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000500677 | CW1284285 | ASANTAY | ZANAE | FRAZIER | A | 3/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000887989 | CW1543903 | TAMERA | | GOODSON | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999967587 | CW0853931 | TAMRA | DIONNE | GOODSON | A | 10/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1325332 | CW0650383 | DEVON | SHANTA | FRANKLIN | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000785680 | CW1469061 | MIYOSHI | ROCHELL | FOUSHEE | A | 5/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000807069 | CW1485993 | ARAMY | | GRIER | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1303193 | CW0539086 | SONIA | MARIA | GONZALEZ | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000018891 | CW0897786 | TANYA | LYNN | GOINGS | A | 9/21/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000881899 | CW1539913 | TAMMY | MICHELE | FOSTER-KNIGHT | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755177 | CW1447199 | KENDALL | | FORD | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000822029 | CW1495936 | RENE | SIDNEY | FORTE | A | 12/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999960612 | CW0789766 | DENISE | | HARRIS | A | 2/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000867312 | CW1530725 | BRAE | THOMAS | INZAR | A | 6/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000617030 | CW1347886 | ALICIA | L | GROSS | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000570440 | CW1317745 | YENTHLYN | | HARMON | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000385590 | CW1178890 | DIAMONIQUE | TYLER | FOREST | A | 2/5/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000800106 | CW1480562 | DIAMOND | SABRINA | GILYARD | A | 8/32/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000861592 | CW1526869 | KANIYA | | GIBSON | A | 6/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000645755 | CW1365902 | NYASHA | TAKIYAH | GIBBS | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999966466 | CW0853016 | GRACE | INEZ | GRIFFIN | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000469697 | CW1243963 | LATASHA | NICOLE | GILCHRIST | A | 9/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000649630 | CW1368020 | TERRY | LEE | FOSTER | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000461116 | CW1237737 | KIP | ALEXANDER | HARKEY | A | 8/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000501134 | CW1264611 | ALYSSA | NICOLE | HALLS | A | 9/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000567833 | CW1315934 | DOMINIQUE | MICHELL | GREATHEART | A | 1/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000637300 | CW1360358 | YAHAIRA | YAMILETH | GUARDADO FUENTES | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913672 | CW1561225 | MICAH | DESHELL | GUASE | A | 10/32/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000847035 | CW1516685 | ISABEL | VICTORIA | GIL DE BIEDMA ZULUETA | A | 4/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000640410 | CW1362450 | ARLENY | JOSEFINA | GIL HERNANDEZ | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648034 | CW1367620 | EDUARDO | | GIL-NAJARRO | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000423948 | CW1208393 | JASMINE | GLORIA | GATES | A | 1/32/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000776076 | CW1465184 | CARMEN | RAQUEL | GALEANO ISAULA | A | 4/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000854259 | CW1521708 | ASHLEY | MICHELLE | GALEAS-VENTURA | A | 4/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000756146 | CW1447882 | DELLA | WILSON | GLASS | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000798479 | CW1479373 | TREVON | | GENTRY | A | 7/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1001094668 | CW1040678 | ASIYAH | OSHAY | GORDON | A | 2/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000798885 | CW1479706 | MARYURI | CHIQUINQUIRA | GONZALEZ NIETO | A | 7/28/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000911770 | CW1559921 | GONZALEZ RODRIGUEZ | RAUL | ALBERTO | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000911167 | CW1559307 | GONZALEZ ROURE | LAURA | S | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000650267 | CW1368389 | GENARO | MOONETTA | LE/JEAN | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000070328 | CW940195 | GARGONNU | LORI | | A | 2/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000224416 | CW1064486 | GADDY | RODNEY | EDWIN | A | 9/20/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000338514 | CW1147717 | GAINOR | WALTER | N | A | 9/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000559558 | CW1309220 | HARRINGTON | TYLER | JOHN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 317193 | CW74843 | HARRIS | ADRAIN | WANDA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1274211 | CW611141 | HARRIS | LATASHA | DENISE | A | 5/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1278234 | CW614800 | HARRIS | LATRICIA | TELA | A | 6/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000026256 | CW902591 | GOODNIGHT | MELISSA | JACOBS | A | 10/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1288385 | CW624629 | GISSENTANER | BRENDA | R | A | 7/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000469692 | CW1243659 | GARRINGER | JESSE | ANTHONY | A | 9/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000169112 | CW1018962 | FREEMAN | LARRY | DONNELL | A | 5/7/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000637298 | CW1360356 | GUARDADO | ARACELY | BEATRIZ | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000059674 | CW1309335 | HALL | RAYVEN | SAMOYNE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1322648 | CW657847 | HACKNEY | TERESA | | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1300071 | CW636055 | HADDAD | JANE | SHARPE | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909982 | CW1558985 | GONZALEZ | VANESSA | | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999979292 | CW863564 | FORTOSO | VERONICA | | A | 12/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000619625 | CW1349451 | FORTSON | ANNE | HAZELWOOD | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000036567 | CW911390 | FORTUNATO | KIMBERLY | ANN | A | 4/11/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000335432 | CW1145593 | GHALEB | ZAYD | TAREQ | A | 8/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000646399 | CW1366265 | GHAMSARI | MEHRDAD | KHEIRKHAH | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1316057 | CW651542 | FOSTER | SANDY | L | A | 8/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000727316 | CW1427258 | HARRIS | ASHANTI | NOEL | A | 4/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909289 | CW1558143 | GILMORE | TIMOTHY | CHRISTIAN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000545748 | CW1297873 | FREEMAN | MARCUS | ANTONIO | A | 10/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000537479 | CW1292170 | GARCIA ABAL | MANUEL | DIMAS | A | 9/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000863013 | CW1528046 | GARCIA BEJARANO | ANA JOSELINE | | A | 7/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000753751 | CW1446240 | GRIMES QUIROZ | EUGENE | ALEXANDER | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000756145 | CW1447881 | GRIMM OROPESA | TORY | KATHERINE | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000024728 | CW901342 | HALL | ADERICK | TARELL | A | 11/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000552634 | CW1303041 | HALL | ALEXIS | LYNN | A | 12/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000456831 | CW1234564 | GATES | STEVEN | | I | 8/22/2018 | INACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000348731 | CW1154860 | FOY-BURROUGHS | WANDA | BEATRICE | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999877455 | CW776505 | GARNER | STEPHANIE | L | A | 3/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000765691 | CW1469072 | GARCIA GARCIA | WILMAR | | A | 5/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000558107 | CW1307789 | GARCIA CEDENO | CHRISTOPHER | LEANDRO | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000871484 | CW1533635 | GAUTHIER | ANTOINE | | A | 8/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000115964 | CW977851 | GORDON | GARY | WAYNE | A | 9/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905743 | CW1555551 | GONGALEZ | MIA | SNADANI | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000765799 | CW1453670 | GAITEN | ENCHANTIS | SMYA | A | 12/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000855200 | CW1522396 | FUENTES BARCENAS | JULIO | CESAR | A | 5/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000861725 | CW1526969 | FUENTES GUERRERO | NICOLE | BRIGITTE | A | 7/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000642002 | CW1363518 | FUERSTMAN | SYDNEY | | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1317158 | CW652572 | GROVES | GARY | | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1317145 | CW652559 | GROVES | TINA | | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1267629 | CW604845 | GRAY | JOHNATHAN | CLEMENT | A | 3/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999968097 | CW854358 | HELLER | MICHELLE | LYNN | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000644675 | CW1385260 | HARRELL | DEVEN | CHRISTIAN LOKES | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99895652 | CW736215 | GRIMES | CANDICE | YVETTE | A | 2/13/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000078510 | CW947407 | GRIMES | DAMEKKAN | NAQUANTA | A | 3/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000893813 | CW1547829 | HANNON-BOGOSH | WESTON | DANIEL | A | 9/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000875710 | CW1536387 | RITA | MARQUIS | HARROBIN | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000136379 | CW994241 | IRVIN | L | GREEN | A | 9/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000747282 | CW1441764 | JABARI | | GREEN | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000759993 | BL507184 | ASHLEY | | HAMPTON | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1266469 | CW603732 | SHANDA | M | HARDIN | A | 3/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000855189 | CW1522386 | VERONICA | JUDITH | HAMBRICK | A | 5/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000629426 | CW1355381 | RACHEL | LYNN | GOLDEN | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000523770 | CW1282183 | VICTOR | D | GOLDEN | A | 7/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1326666 | CW661666 | MIKE | RAY | FUNDERBURG | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000479776 | CW1249613 | LISA | ANDREA | FULKS | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000724101 | CW1424856 | JAYDA | ZAYANA | HARRIS | I | 3/23/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000113993 | CW976334 | JEFFERY | STARONIA | HARRIS | A | 8/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000431045 | CW1213957 | CHERYL | E | HALL | A | 3/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908252 | CW1557353 | MARIA | | GUERRERO | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000213678 | CW1056201 | LENNIAH | SALTERS | GREGORY | A | 8/6/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000152537 | CW1005767 | ALEX | EDITH | HARRIS | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000318485 | CW1133180 | ALETA | | HARRELL-WIGGINS | A | 6/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000252874 | CW1085870 | TESSA | MACKENZIE | HARRELSON | A | 6/7/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000489487 | CW1256499 | VICENTE | ALEJANDRO | GARCIA VASQUEZ | A | 11/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000811349 | CW1489256 | HAILE | BEREWETEAB | GEBREZGIABHEI | A | 10/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000901107 | CW1552327 | KANGNI | | HE | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999880075 | CW787645 | SALOMEIA | YVETTE | HIGGINS | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000368405 | CW1167477 | JACKIE | YESENIA | GAYTAN DELGADO | I | 10/29/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000567681 | CW1315827 | GREGG | R | FRANCO | A | 1/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904974 | CW1554950 | JAHZEEL | WILLIAMS | FRANCO | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000530585 | CW1287251 | ONASIS | SEBASTIAN | FRANCO | A | 8/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000869950 | CW1532831 | IRINA | | HARRI | S | 8/19/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000454346 | CW1232783 | TARIQ | JACQUEL | GRAVES | A | 6/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000854689 | CW1522623 | ALLAYAH | | GRAVES-MUHAMMAD | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000802383 | CW1482345 | MONAE | DEZERAN | HARRIS | A | 8/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1271082 | CW608193 | SHAUNESI | ENIQUE | GRAHAM | A | 4/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000459099 | CW1236928 | TREVANTI | RASHAD | GRANT | A | 8/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000801269 | CW1481492 | KERSTIN | BEYER | HUNICKE | A | 8/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000756162 | CW1447890 | WILLIAM | FRANKLEN | HOOKER | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000645403 | CW1365703 | MARIA | | HEDRICK | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99839114 | CW683062 | MELISSA | | HUGEE-BALLARD | A | 2/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000350127 | CW1155832 | ESTHER | JAMES | HIXON | A | 9/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000727925 | CW1427692 | DANIEL | | HIXON | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000621233 | CW1496894 | MARIA | | HABRAN-KOLOMOETS | A | 12/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1327555 | CW662505 | PANID | KHUNVISET | HARDY | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000745970 | CW1440949 | ANITA | MELISSA | GRAHAM-CAMP | A | 9/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1284109 | CW620478 | JEANETTE | MARIE | GRASSI | A | 7/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999855429 | CW757817 | NATASHA | DAQUAN | HARLEY | A | 10/12/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000769421 | CW1456523 | ANTHONY | MAURICE | HALL | A | 12/17/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000680518 | CW949007 | JOCELYN | BRISTILA | GRAHAM | A | 4/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000570217 | CW1317576 | ALTON | OLAUWON_JERMAINE | GREEN | A | 2/7/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1267448 | CW604669 | MARISOL | | GUERRERO | A | 3/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000001281 | CW882110 | PHILL | DAVID | GRAHAM | A | 1/11/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000172672 | CW1022209 | KHALIL | MALIK | HAYDEN | A | 6/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000461524 | CW1238036 | VINCENT | MELVIN | HAYDEN | A | 8/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000455227 | CW1233420 | CHARITY | KINGSLEY | FLOYD | I | 7/23/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000806597 | CW1485647 | TOWARIOUS | A | GARDNER | A | 9/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1337289 | CW671616 | BENJAMIN | ALAN | HAYES | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000759293 | CW1449414 | CONSTANZA | | GOMEZ-GIRALDO | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000143273 | CW999597 | DOROTHY | MAE | GRAYSON-NYUTU | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000810883 | CW1488832 | JANET | M | GWETADE | A | 10/5/2023 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000919831 | CW1561327 | SULIAT | OPEYEMI | HASSAN | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 999993144 | CW875298 | FADUMO | ABDULKADIR | HAGI | A | 8/25/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000326855 | CW1139380 | SARAH | PAIGE | GILBERT | A | 8/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000748823 | CW1442849 | KAREN | V | GAYLE | A | 9/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999983832 | CW867532 | JOY | ANN | FORMICA | A | 4/3/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000629426 | CW1285557 | MIKAYLA | KRISTINE | GOODALL | A | 8/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1262842 | CW600188 | TRACIE | F | JONES | A | 2/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000743987 | CW1439396 | AUDREY | | HLAVIN | I | 8/19/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000781190 | CW1465493 | SIANG | | HNEM | A | 4/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000653345 | CW1370220 | CHAN | THAWNG | HNIN | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000251152 | CW1084514 | CHRISTOPHER | MATTHEW | HOPKINS | A | 6/12/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000101259 | CW995948 | MUNA | | HAGI | A | 7/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000747796 | CW1442124 | MARCUS | PRINCE | GREEN | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000230422 | CW1069006 | ROCHELLE | ANGELI | GRAVES | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000691415 | CW1398812 | DAVID | JAYLEN | GRAHAM | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000685746 | CW1531794 | LAUREN | SHERRICE | HARRIS | A | 8/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000414763 | CW1201315 | JUANITA | | GREEN | A | 9/26/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000721886 | CW1422761 | KAZE | DEVIN | GREEN | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1294767 | CW630881 | KIMBERLY | ANN | GRIFFIN | A | 8/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000759291 | CW1449412 | MICHELLE | SOPHIA | GOMILLION | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000615089 | CW1346548 | KOREY | ALEXANDER | HAILEY | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000464658 | CW1241597 | SHIRLEY | ANN | HAILEY | A | 9/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000749063 | CW1443026 | BRENDA | JOICE | FORD HENRY | A | 9/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812040 | CW1489805 | ABIGAIL | | GREGG | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000802444 | CW1482406 | DASIA | | GREGG | A | 8/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000889917 | CW1545334 | ANTONIO | | GREENE | A | 8/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000559512 | CW1309176 | SHANNON | DANLY | HARRISON | A | 1/32/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904331 | CW1554443 | KASHIAH | MICHELLE | FORD LEONARD | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999924883 | CW817821 | ALCEEN | CORNELIA | FORD-MEGGETT | A | 8/24/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000902842 | CW1553437 | AISLYNN | | GARCIA MORENO | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1295174 | CW631276 | CARRIE | MAE | GARNETT | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1314619 | CW650160 | LILLIE | JOYCE | GARNETT | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1294066 | CW630198 | VAN | DYKE | FREEMAN | A | 8/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000804000 | CW1483668 | JESSICA | | FOMBUH | A | 9/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904365 | CW1554473 | ALYSSA | PAIGE | FREEMAN-MOSER | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000097078 | CW992441 | SAMUEL | | GONZALEZ | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000902331 | CW1553044 | HAILEE | MARISSA | HARTON | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000221200 | CW1062074 | DESTINY | ASHTEN | FULLARD | A | 9/12/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000528825 | CW1285876 | PALLAVI RANI | | GORREPATI | A | 8/8/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1291284 | CW627456 | CLAUDE | MAE | GARNETT | A | 8/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1330043 | CW664857 | COURTNEY | L | GRIER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910458 | CW1558994 | DAPHNE | DENISE | GRIER | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000602664 | CW1350046 | ANEISA | L | GRAHAM | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1335692 | CW670116 | ALPHONSO | | HALL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1321506 | CW656738 | DONNETTA | MISSY | HARRIS | A | 9/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000745531 | CW1440508 | NATHAN | ROBERT | HARMS | I | 8/29/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000907170 | CW1556519 | ALEXANDRIA | MARIE | HARRIS-BEEKS | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1333896 | CW668456 | MAXINE | | FORNEY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1333102 | CW667728 | NELSON | E | FORNEY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000149592 | CW1003873 | NICOLE | | GOLDSCHMIDT | A | 10/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 998500648 | CW694896 | DANIEL | CHARLES | GERLACH | A | 9/22/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000874645 | CW1535711 | MICHELLE | AUDREY | HARRIS-CARTER | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000429660 | CW1212862 | HARRIS-DIXON | LATIA | JANAE | A | 2/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000352583 | CW1157509 | HARRIS-GEORGIEV | RONDA | | A | 9/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000685916 | CW1394360 | HARRIS-MYRICK | JEANETTE | | A | 7/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000355742 | CW1159599 | GOVAN-HUNT | DEVONYA | MISHONN | A | 7/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000124769 | CW0985027 | HAYWOOD | DEBORAH | NAOMI | A | 9/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000541862 | CW1295369 | HARRIS | TIERRA | | A | 10/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1323672 | CW0658820 | HARGRO | TERMERRIAN | D | A | 10/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000700274 | CW1405362 | HAQ | ARSHIA | JAHAN | I | 10/8/2021 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1319835 | CW0655136 | JOHNSON | KIMBERLY | MICHELE | A | 10/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999971688 | CW0857265 | INGRAM | JOE | WILLIAM | A | 10/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000111359 | CW0974137 | HORTON | JARREAU | CORVETTE | A | 8/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000829669 | CW1504055 | HERRERA | ANA | ISABEL | A | 1/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1326691 | CW0664433 | HOEY | BRIAN | | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000286758 | EF111754 | IVEY | SYLVIA | ANN | A | 10/7/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000046206 | CW0919975 | HUGHES | PHILIP | SION | A | 7/28/2011 | ACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000668168 | CW1380648 | HERNANDEZ | IRIS | SUSANA | A | 2/17/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000462699 | CW1238946 | GRIFFIN | WILLIE | | A | 8/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000793233 | CW1474940 | HALL | JOHNNA | MONAE | A | 7/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000691331 | CW1398752 | GUPTON | KYREI | DONJE | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908550 | CW1575570 | GREIBE | EMILY | ANN | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1321116 | CW0656366 | HENDRICKS | STACEY | MARIE | A | 10/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000884395 | CW1541490 | HENDRICKS | ZORYAN | | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755529 | CW1447479 | HENDRICKSON | ASHLEY | SUMMER | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000544777 | CW1297182 | GUTIERREZ | MILVIA | OROZCO | A | 10/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000142225 | CW0998790 | GASKIN | BRYON | P | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1306447 | CW0642241 | GASKIN | CAROLYN | CROCKETT | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000810404 | CW1488559 | GOPALAN | PREETI | KUNIYARATH | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1302905 | CW0638801 | GOPAUL | ELIZABETH | C | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000493405 | CW1259200 | HALL | WILLIAM | CHRISTOPHER | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000267064 | CW1096285 | GUESS | JORDAN | D | A | 10/7/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913342 | CW1560990 | HAGEN | KATHERINE | JOAN | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000374993 | CW1171163 | HAMLIN | LESLIE | | S | 11/5/2016 | ACTIVE | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000912417 | CW1560327 | HOWARD-TAYLOR | MICHI | KOLBY | A | 10/23/2024 | TEMPORARY | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000653322 | CW1370209 | HEAFNER | CHARLES | T | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1343405 | CW0677026 | HUDSON | GARY | | A | 11/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000125627 | CW0985755 | HENDERSON | DURWEN | CORNELL | A | 9/15/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000910596 | CW1559104 | HARRIS | MYLES | THOMAS | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000390308 | CW1181956 | HANKS | ANNETTE | | A | 3/17/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000114722 | CW0976872 | GWYN | BRENDA | L | A | 8/25/2012 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000431136 | CW1214034 | HARRIS | CATHERINE | MARY | A | 3/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755791 | CW1447690 | GRANT | LEORIAN | NAIOSHA | I | 10/14/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1319898 | CW0655196 | HAITH | MARETTA | | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000912230 | CW1560180 | HAARBACH | CHARISSE | DIANE | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000866736 | CW1530409 | HAMLOR | DORIS | | S | 7/30/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000746789 | CW1441399 | GREEN | TRINITY | | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000859356 | CW1525507 | GUZI | EUNITA | | A | 6/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1266385 | CW0603649 | GUZMAN | JENNIFER | TOWELL | A | 3/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000786243 | CW1469496 | HAILEY | ANA RUTH | RUTH | A | 5/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909775 | CW1558535 | HENNESSEY | RYAN | ISAIAH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1315162 | CW0650683 | HOLLOWELL | DAVID | ALAN | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000653486 | CW1370302 | HOLLY | PATRICK | ALEXANDER | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000885074 | CW1541953 | HAWKES | TYEISHA | | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000722194 | CW1423064 | HAWKEY | ISIAH | | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000511751 | CW1273430 | | CAMILLE | BEDU | A | 4/16/2019 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - MECKLENBURG

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000084671 | CW1541707 | HASHEMI | SABA | LEWIS | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000090060 | CW1555738 | HACKENBERRY | CODY | SINGH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000083851 | CW1528502 | GREWAL | ATMA | | A | 7/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000079805 | CW1478134 | GUYTON | DWANA | | A | 7/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000085031 | CW1523079 | HAIHMAH | NANA ESI | BOTSEWA | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1327689 | CW652636 | HANNA | LAMIA | SAAD | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1284702 | CW621050 | HARRIS | CHANDA | T | A | 7/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000087130 | CW1549835 | GUILLEN | GABRIELLA | LIZETH | A | 9/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000126513 | CW986502 | HARPER | SHENITA | LASHON | A | 9/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000459954 | CW1236886 | HARRISON | NAHLA | | A | 8/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000334352 | CW1144816 | GOODFELLOW | KATRINA | BRIANNE | A | 7/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000461072 | CW1237704 | HUDSON | TAYLOR | LEIGH | I | 8/15/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000755094 | CW1447534 | HUDSON | TEYANA | NACHELLE | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000713461 | CW1415625 | HETTIARACHCHI | ROBAER | NUMAN BRIAN | A | 2/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1309165 | CW644876 | HOUSE | SHONDA | RENEE | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000021010 | CW898674 | HYLAND | VICTORIA | ANN | A | 10/1/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000166869 | CW1017000 | HUNTER | NATASHA | SIMS | A | 2/28/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000122092 | CW982819 | HYDE | CASANDRA | MARI | A | 9/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904900 | CW1554904 | HESTRE | NESHMAYRA | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000904510 | CW1554592 | GUNAWAN | HAZELLE | ELIZABETH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000803663 | CW1483362 | HILL BURTON | JAQANOS | DERMONTE | A | 9/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904057 | CW1554223 | HILL-BOND | TERRI | ELIZABETH | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000415655 | CW1201952 | HILL-GILBERT | EMILY | SANDRA | A | 10/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000530791 | CW1287456 | GRACE | ANNIAH | LYASIA | A | 8/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909878 | CW1558618 | HAMMONDS | JULIETTE | MARIE | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1285120 | CW621443 | HARPER | ANDREA | N | A | 7/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999967567 | CW853916 | HARPER | CURTIS | EDWARD | A | 10/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000722187 | CW1423057 | HANIFF | ASHLEY | HANNAH | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000022854 | CW899989 | HAMEED-NELSON | VIOLET | | A | 10/14/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000784119 | CW1467817 | GUZMAN | NORIS | | A | 5/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000696227 | CW1402412 | GUZMAN | RAMONA | | A | 9/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1329198 | CW664064 | GROGGEL | RICHARD | SCOTT | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000476773 | CW1248138 | HILL-WRIGHT | CAROLYN | | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000226552 | CW1061616 | HUDSPETH | MARTHA | MOZO | A | 9/23/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000226553 | CW1061617 | HUDSPETH | ROBERT | TAYLOR | A | 9/23/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1322852 | CW658045 | HUDZIK | FARRELL | POWERS | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99888110 | CW738390 | HOOD | KIERSTIN | SHAME | A | 2/28/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000092511 | CW1553181 | GRANT | AYANNA | MICHELLE | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000408212 | CW1196130 | GREENE | MUSTAFAH | | A | 9/8/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000800926 | CW1481226 | GUTIERREZ DIAZ | CHRISTOPHER | | A | 8/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000279761 | CW1105379 | GRAHAM | GAVIN | BOYCE | A | 12/9/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000584689 | CW1327173 | HULL | COURTNEY | CAROLYNN | A | 4/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000907139 | CW1556502 | HULL | DEVIN | PEARSE | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000282049 | CW1113660 | HERNANDEZ | MELANY | | A | 3/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000650416 | CW1368479 | HILL | TERRELL | | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000570396 | CW1317718 | HAAS | CADE | ALEXANDER | I | 2/6/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000470568 | CW1244412 | HARRIS | ELIZABETH | BRIDGES | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1312479 | CW640079 | HONG | VU | | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000884308 | CW1541418 | HAMMONDS | CHARLOTTE | | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000019631 | CW897606 | HERRERA | AURA | MARIA | A | 9/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000126190 | CW986224 | HURLEY | TIMOTHY | HOWLAND | A | 9/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1327404 | CW662359 | KAUFMAN | GLEN | SCOT | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000094558 | CW960339 | HOFF | SEDIA | ADVERTINE DEBRA | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 9999317192 | CW823715 | HAMILTON | EVELYN | | A | 9/17/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1318040 | CW653425 | GAVONNE | LORRAINE | HAMILTON | A | 10/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000891801 | CW1546612 | JEFFERY | JEROLD | HARVEY | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000749747 | CW1443486 | ANREW | DENVER | GREER | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1325318 | CW600370 | NNEKA | AVERY | HENDRIX | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1281034 | CW617507 | ARIENNE | | HOOD | A | 6/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000801364 | CW1481579 | CHRISTOPHER | | JONES | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000660031 | CW1370223 | IRMA | ANGELICA | HOYOS DE LAU | A | 11/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99947452 | CW691400 | DARREN | WAYNE | HOLMAN | A | 6/20/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000440271 | AT11522 | DERRICK | WAYNE | HOLMAN | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000436492 | CW1219094 | JACK | HUNTER | HOLLAND | A | 3/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000009116 | CW888635 | JAMES | EDWARD | HOLLAND | A | 6/1/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000651474 | CW1369129 | BRIAN | JESUS | GUZMAN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1329266 | CW664132 | EDWIN | | GUZMAN | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000558604 | CW1308281 | ELIJAH | AARON | GUZMAN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000696714 | CW1402769 | FRANCES | LOUISE | HARMON | A | 9/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000321249 | CW1135240 | ANDREW | JOHN | GREWE | A | 7/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755247 | CW1447256 | NATHAN | DOMINIC | GRELLA | I | 10/14/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000305622 | CW1123462 | ISAIAH | LAQWAN | GOURDINE | A | 5/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000652204 | CW1369537 | JOHN | DEMETRIOS | GOUTOS | S | 11/22/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 999877849 | CW776856 | HEIDI | LYNN | HUISS | A | 3/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000770921 | CW1457557 | JOSE | LUIS | HUITRON BARRIGA | A | 1/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999961554 | CW848898 | ADAM | TYSON | HUITT | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999980191 | CW864375 | CHERISE | DEMETRIA | HOLLOWAY | A | 11/14/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000615476 | CW1346807 | KEVIN | MICHAEL | HALL | A | 9/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999872658 | CW772533 | LATIF | | HASAN | A | 2/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000728003 | CW1427757 | KAY | MOROE | HARRIS | I | 4/19/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000137349 | CW995052 | KEITH | LEE | HARRIS | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000332406 | CW1143400 | EZEKIEL | DANZEL | HOPKINS | A | 8/19/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000653043 | CW1520754 | HELEN | L | HOPKINS | A | 5/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913136 | CW1560861 | LAUREN | | HENLEY | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000751394 | CW1444660 | YASMINE | JEROME | KAJANGU BAKOMIRE | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000368009 | CW1167735 | MICHEAL | | HARDNETT | A | 10/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000838421 | CW1509942 | CHRIS | | HAIRSTON | A | 3/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905937 | CW1555648 | TORI | RENEE | HARDEN | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000698067 | CW1342190 | TODD AARON | | HALPIN | A | 8/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000356009 | CW1159793 | GLENN | WILLIAM | GRAHAM | A | 10/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000671069 | CW1533349 | RAYSER | LEE | HART | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000314570 | CW1130228 | MICHAEL | DEANGELO | GREGORY | A | 6/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000756907 | CW1448272 | ANGEL | | IHEXVU | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1325634 | CW606672 | VANDANA | | INDURKHYA | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000837568 | CW1509376 | JISBEL | | HELQUERA CHAVEANO | A | 3/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000083008 | CW950618 | JESSICA | LYNN | HOUSER | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000459764 | CW1236737 | CRISTIN | MARGARITA | HENRIQUEZ | I | 7/7/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000577568 | CW607869 | MEGAN | ADAIR | HODGE | A | 3/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000800439 | CW1480813 | JAYANNA | | HENDERSON | A | 8/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000124065 | CW984436 | JILLIAN | Q | HENDERSON | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000831080 | CW1505138 | AURELLE | | HERARD-BENJAMIN | A | 1/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000796968 | CW1478274 | JULIE | MARIE | GRZANKOWSKY | A | 7/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1341076 | CW675038 | LARRY | DONALD | HARKLEROAD | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000067154 | CW937586 | JULIA | | GUZMAN-LUCAS | A | 1/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000103724 | CW967888 | JAMES | DUSTIN | HANSON | A | 8/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999944219 | CW834112 | CHRISTOPHER | JEROME | HAMILTON | A | 9/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000475621 | CW1247479 | ONESIA | TAMARA | HAYWOOD | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000472074 | CW1245297 | CORTNEY | JORDYN | HAHN | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000889440 | CW1544944 | GRAHAM | KENDRA | BRIANNA | A | 8/15/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000760007 | CW1449711 | HARRIS | VICTOR | | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000645251 | CW1385612 | HALL | LINDA | SUE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000531266 | CW1287736 | HALL | MARGARET | ELIZABETH | A | 8/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000882043 | CW1546799 | GRANT COSBY | ROBIN | KAY | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000173400 | CW1022936 | HEINRICH-CAPACI | CAMERYN | KRYSTL | I | 6/19/2013 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000303352 | CW1121812 | HOLLINS | TONY | FITZGERALD | A | 4/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000569003 | CW1316758 | HUERTERO VALLE | PEDRO | URY | S | 2/4/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000503738 | CW1266995 | HOLLAND | SKYLAR | PEYTON | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000540633 | CW1284424 | HARRIS | KEMARI | | I | 10/11/2019 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999951787 | CW840577 | GREENIDGE | JUDIE | | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000867877 | CW1531145 | GREENSHIELDS-HANNAH | HEIDI | PERRY | S | 8/9/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000736743 | CW1434140 | GREEN | TIMOTHY | A | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000776557 | CW1461888 | HALSEMA | ABIGAIL | MARIE | A | 3/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000618914 | CW1349001 | GYEDU-SAFFO | KATE | GOLDA | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000716992 | CW1418390 | GRANT | DALIS | MIREYA | A | 2/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755646 | CW1447570 | GUINAN | EDWARD | PATRICK | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999942772 | CW832901 | HOYOS VASQUEZ | SEGUNDO | GABRIEL | A | 9/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000385597 | CW1178697 | HRA | YTALANG | | A | 2/6/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000105026 | CW958982 | HELMS | APRIL | DAWN | A | 8/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000348480 | CW1154676 | HELMS | AUSTIN | THOMAS | I | 10/1/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000853140 | CW1520831 | HILL | SHAYLA | A | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000649419 | CW1367909 | HOIH | CIN | | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1289006 | CW606201 | HURT | VASHTI | LEIGH-ALLEGRA | A | 3/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1318715 | CW654066 | HORTON | MARNIE | | A | 10/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000722188 | CW1423058 | HOOD | CHEYENNE | ARIN | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000763019 | CW1451663 | HERRERA CORTES | IGNACIO | MARIO | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000478263 | CW1248871 | HERRERA JIMENEZ | RODOLFO | ALBERTO | A | 11/1/2018 | ACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000773338 | CW1459416 | HERRERA TURPIN | ANA | MARIA | A | 2/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000545936 | CW1298007 | HENLEY | DYANTE | SIOBHAN | A | 10/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000641728 | CW1363356 | HOONJAN | RAJINDER | KAUR | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000587986 | CW1329459 | HILL | DELANEY | ALEXANDRA | A | 6/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000747159 | CW1441673 | HILL | DEVIN | | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000042717 | CW916836 | HODGE | BLAKE | THOMAS | A | 7/1/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000190550 | CW1037007 | HARRIS | WILLIAM | RODGER | A | 1/13/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000752367 | CW1445321 | HATTI | PRANATHI | NERELLAKUNTA | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910480 | CW1559007 | HAYGUIGLEY | CATHERINE | BARBARA | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 99947043 | CW690991 | HAYCOX | MILLER | | A | 7/29/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999979486 | CW863741 | HINES | SHIRLEY | ARTHA | A | 1/22/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1270172 | CW607346 | HINES | TIMOTHY | JAMES | A | 3/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000240875 | CW1069940 | HINES | YALONDA | LEAVETTE | A | 9/23/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1340133 | CW674210 | HINES ROUNDTREE | CELESTE | | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999971376 | CW856976 | GRONER | ROCHEL | | A | 10/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000631205 | CW1356488 | GREEN | JOE | | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000656905 | CW1372360 | GREEN | JONIA | AUGUSTUS | A | 11/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1266884 | CW604130 | HAMPTON | ERICA | ELECTRA | A | 3/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000542604 | CW1295902 | HAMILTON | SOLVI | MALON | A | 9/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000395995 | CW1142280 | GREGORY | TRIS | | A | 8/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999960882 | CW848332 | GRINDSTAFF | AARON | SCOTT | A | 9/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000732676 | CW1431056 | HAMRICK | BRALEN | | A | 6/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000139173 | CW996451 | GREEN | TRENA | VANESSA | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000862430 | CW1527571 | HAMILTON | DEAUNDRA | | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1332230 | CW666916 | HAMILTON | DONNA | TERESA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000676738 | CW1387248 | HARRISON | AMAYA | RAVEN | A | 5/2/2021 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000763478 | CW1451952 | KRISTIN | ELAYNE | GRAHAM | A | 12/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000911717 | CW1559890 | EMRE | FAITH | GUVENLIR | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000918452 | CW1546346 | ASHLEY | | GUERRA | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000908253 | CW1557354 | KENIS | ISMAEL | GUERRA | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000913467 | CW1561077 | SHIRLEY | ANY | HOSSIAN | A | 10/5/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000314011 | CW1129772 | PEYTON | LANE | HOSTETLER | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999984194 | CW867840 | KELLY | MARIE | HOLTMAN | A | 4/9/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999979853 | CW884079 | FELICIA | ANN | HOLLEY | A | 1/12/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999985707 | CW783802 | STEPHANIE | CARTER | HART | A | 4/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1317207 | CW652620 | STEPHEN | GEOFFREY | HART | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000684853 | CW1393551 | HAILEY | JADE | HAYES BARBE | A | 7/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000559450 | CW1309115 | ISAIAH | JSAHNI | HAYES-BROWN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000751455 | CW1444704 | VANESSA | A | HAYEZ | A | 9/28/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000723657 | CW1429048 | MAYA | ALISE | HASTON | A | 5/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1325719 | CW660755 | HARRIET | GILLIARD | HARRISON | A | 10/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000114069 | CW977083 | LEROY | CORNELIUS | HILL | A | 9/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999945403 | CW835120 | STEVEN | | HOWARD | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000466358 | CW1241527 | AILEEN | MARCY | GREENBERG-KRINER | A | 9/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1290769 | CW626939 | MICHELLE | DENISE | HANCHARD | A | 8/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000004127 | CW884458 | DERRICK | LAMAR | HAWTHORNE | A | 2/25/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99850945 | CW694893 | JOANNE | ELIZABETH | GERLACH | A | 9/22/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1312995 | CW648585 | OHNRE | J | GADSON | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1314791 | CW650326 | JOSEPH | | GASTON | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000885204 | CW1542049 | KAMIA | | GASTON | A | 8/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000453173 | CW1231939 | JAYLIN | HALYM | HARRINGTON | A | 7/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999986372 | CW793003 | DONA | ELNORA | HAMILTON WILSON | A | 5/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000349194 | CW1155171 | J LONI | K | HAMILTON-BUTLER | A | 10/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913096 | CW1554803 | AGNES | | HAMLET-WHYTE | A | 8/4/2016 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1302014 | CW637937 | SANDYE | SONYA | HOPE | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000781682 | CW1465894 | WILLIAM | SCOTT | HOPEWELL | A | 4/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000899445 | CW1551329 | DMELLO | KAL-EL | HICKMAN-HOLLY | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000906224 | CW1555865 | RHYS | LAURENCE | HOURMONT | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1343682 | CW677288 | LATASHA | D | HOUSTON | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000488502 | CW1255712 | LEEYAH | ELIZABETH | HOUSTON | A | 5/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000351903 | EF101142 | LISA | HOHING | HINSON | A | 9/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000502971 | CW1266012 | JULIANA | CAPRA POLETTI | HERNANDEZ | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910081 | CW1558741 | CARLENE | MICHELL | GREEN MYERS | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000639603 | CW1362031 | ELISA | KRISTINA | GREEN-DEISINGER | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000512550 | CW1274017 | ALED | HUW | HOLLINGWORTH | A | 4/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000474659 | CW1385615 | DESTINY | KIANNA | HOLLINS | A | 4/15/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000862406 | CW1527547 | DESHAWN | JOE | HEYWARD | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1340785 | CW674791 | MELODY | INGRAM | HEYWARD | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999874081 | CW773604 | ABDILLAH | | ILYAS | A | 3/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000793397 | CW1475080 | KO KO | | IMAUNY | A | 7/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000852358 | CW1520238 | BARRENT | | GRIER | A | 4/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000613119 | CW1345258 | CHRISTOPHER | CHARLES | HALLEY | A | 8/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000807535 | CW1468329 | LAURA | MCKENZIE | HARRISON | A | 9/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908008 | CW1557183 | LOGAN | DENNEY | HARRISON | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999962558 | CW849744 | EBONY | M | HUGGINS | A | 9/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1304099 | CW639963 | STEVE | | HRNCIRIK | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000336609 | CW1146423 | CARLOS | | INGUANZO | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000802439 | CW1482401 | ALEXUS | | HOLBERT | A | 8/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1001004042 | CW972331 | COURTNEY | LEIGHANN MIMS | HUDDLE | A | 8/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000759884 | BH1976719 | CORAL | BRIANNE | HATCH | A | 11/4/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000644169 | CW1364917 | HATCH | LORI ANN | | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99838295 | CW082243 | GRIFFITH-BRELAND | TOSHA | LYDIA | A | 1/20/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 100079708 | CW1478308 | JAMES | BRYON | CURTIS | A | 7/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000036843 | CW911639 | HOWELL | MICHAEL | SLATON | A | 4/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000361191 | CW1166116 | HOWELL | PAMELA | KAY | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1276826 | CW613649 | HOLTZAPPLE | LAUREL | | A | 6/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1311411 | CW647045 | HOLLEY | STEVEN | BRANDON | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99836090 | CW682038 | HORRY | CARLA | ROCHELLE | A | 12/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000568603 | CW1316612 | HERNANDEZ | VERENICE | NATALIA | A | 1/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000396247 | CW993481 | HENDERSON | MICHAEL | AARON | I | 10/9/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1309223 | CW644934 | HSIN | MELISSA | LEIGH | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910366 | CW1558928 | HIGHTOWER | SCHARRAINE | | A | 10/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000194001 | CW1040110 | HERBERT | KAMRIE | TARIQUE | A | 2/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999965814 | CW844007 | HILL | WENDI | SUZANNE | A | 10/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812292 | CW1489964 | HOOPER-BARRETT | VIRGINIA | MAGDALENE | A | 10/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1294297 | CW630420 | HINES-BAKER | ERICA | | A | 8/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000893913 | CW1547894 | HYDE-JONES | LIVENA | NORETTE | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1270245 | CW607418 | HYDER | COURTNEY | P | A | 4/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000646244 | CW1366182 | HUA | WEI | | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000361027 | CW1162918 | HATZIDIMITRIOU | GEORGE | | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000382234 | CW1183468 | HALL | TAE'SIA | | I | 4/8/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000473947 | BL402307 | GRAY | DEVEN | SHAVON | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1331250 | CW655597 | GRIER | TIMOTHY | L | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000912231 | CW1560181 | GIAMBERINI | TYLER | | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000741190 | CW1437287 | GONALEZ | DIANELYS JIMENEZ | | A | 8/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000116967 | CW978678 | GONCHARUK | NATALYA | | A | 9/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000829082 | CW1503725 | FRNGALO | GRACE | | A | 1/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000649632 | CW1368022 | FOSTER | LISA | MICHELLE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000600135 | CW1337316 | GARWOOD | COVIANNE | RENEE | A | 7/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999945537 | CW835230 | GAMBLE-EASLEY | HATTIE | | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1344081 | CW677643 | GILFORD | MIAH | OLIVIA | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000599781 | CW1337096 | GUNN | CAELAN | TAZIO | A | 7/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000477714 | CW1248598 | GUNN | ROBIN | LOYCE | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000802683 | CW1482625 | GRAHAM | ALEX | | A | 8/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000019680 | CW897640 | LAVERDE ARDILA | MARIA | MARGARITA | A | 9/17/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1304690 | CW640804 | GRIER | ULLANDA | MICHELLE | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000849734 | CW1518609 | HARDY | BEN | ANDREW | A | 5/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1311494 | CW647126 | HARDY | CHRISTINE | HAUPRICHT | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000646766 | CW1366457 | GREENE-HARPER | ROBIN | THERESA | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000127161 | CW987015 | HICKLAND | SYLVIA | DEAN | A | 7/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913953 | CW1561385 | HITCHMAN-LAMBERT | HEATHER | RACHEL | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000155232 | CW1007563 | HEDADJA | MOHAMED | | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000874695 | CW1535751 | IMPARARO | PIERINA | | A | 8/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000740521 | CW1436814 | HUGHES | JOHNAE | ALEXANDRA | A | 8/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913709 | CW1561246 | HUGHES | KATHRINE | LENA | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000072316 | CW941885 | HEREDIA | HILARY | KENT | I | 3/9/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000118187 | CW979732 | HERIOT | SHERRY | MONISE | A | 9/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755667 | CW1447686 | HUANG | CYNTHIA | | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999948974 | CW838204 | HOLMES | DAVID | MICHAEL | A | 9/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000282804 | CW1114024 | HUBERT | DAE SHAWN | LAMARR | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000821980 | CW1497231 | JANETH | MICHELLE | | A | 12/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812004 | CW1489769 | HERNANDEZ PEREZ | JOSUE | | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000377542 | CW1172596 | HERNANDEZ GARCIA | DEANNA | | A | 3/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000646805 | CW1366472 | JACKSON | DELVON | | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 999902791 | CW798386 | SAMANTHA | LAKESHIA | HICKS | A | 6/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000473002 | CW1245862 | SAMUEL | | HINKLEMAN | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000643929 | CW1364738 | AUSTIN | B | HINKSON | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1001161567 | CW1012792 | JALEN | RAYSHON | HINKSON | A | 1/22/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000474888 | CW1247042 | MARIAN | AKHERE | IREDIA | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000124363 | CW894694 | ELIZABETH | VICTORIA | HEFFNER | A | 8/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000881883 | CW1539904 | LANDON | JACK | HINDSMANN-LUCKEY | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000875621 | CW1535334 | MARIA | LUISA | JIMENEZ | S | 9/6/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000497891 | CW1262215 | ASHLEY | | JUAREZ-ALVAREZ | A | 2/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000550321 | CW1301264 | IVA | | HUDECKOVA | A | 11/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000061864 | CW933119 | TARA-JEANNINE | ANGELIQ | HUNT | I | 12/12/2011 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000507805 | CW1270585 | CHARLOTTE | MAY | HOUSER | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000219645 | CW1060875 | BRITTANY | NICOLE | HINES | A | 9/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999986555 | CW808948 | TRINA | MICHELLA | HIRST | A | 5/21/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000728517 | CW1428097 | FINN | LINUS | HISCHEN-DOMBROSKI | A | 5/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000759789 | CW1449603 | ALEX | ANTONIO | HERNANDEZ VELEZ | A | 11/5/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000722193 | CW1423063 | MADISON | | HERNANDEZ-AYALA | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000137173 | CW994901 | ANSWARI | SHARDA | GILL | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000914292 | CW1561556 | IRINA | DMITRIYEVNA | GARAYEVA | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000365593 | CW1167600 | ANGELO | JAMES | GARBARINO | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000191899 | CW1038140 | DEAZA | MIDA | JONES | A | 1/30/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999990984 | CW873623 | JOHN | MILTON | HUMPHREYS | A | 8/32/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999895777 | CW761462 | PEDRO | ANTONIO | HERRERA | A | 12/10/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000907675 | CW1556947 | CHLOE | C | KASNICK | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000538910 | CW1293208 | KEVIN | KATENDA | KASONGA | A | 9/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000715242 | CW1417023 | TRINITY | BREONA | HORTON | A | 2/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000567022 | CW1315368 | LATONIA | R | HOLBROOKS | A | 12/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000104920 | CW868886 | CHRISTINE | MARIE | HEATH | A | 8/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000438228 | CW1220467 | KELLY | ANTOINE | HUNTER | A | 4/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1288417 | CW624660 | SHIRLENA | PATRICIA | HAYDE | A | 7/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000400904 | CW1190165 | JORDAN | ANTHONY | GREENE | A | 7/5/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999883842 | CW790932 | KIMBERLEY | DAWN | HARVEY | I | 4/11/2008 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000639952 | CW362117 | LINDA | YVONNE | HARVEY | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999895696 | CW792489 | GERRION | LOGAN | HEATH | A | 4/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1306149 | CW641962 | ADRIENNE | WANDREA | HOLMES | A | 9/17/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000807762 | CW1486516 | MARCUS | FITZGERALD | HODGES | A | 9/18/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000439676 | CW1221572 | TAPHEELA | | HOOD | A | 4/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000476400 | CW1247949 | DECEMBER | LYNN | JONES | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000881151 | CW1534440 | ASHLEY | | KEITH-ROWAN | A | 6/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000640658 | CW1362634 | MELISSA | LYNN | JEDRA | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000626359 | CW1501318 | KEMRIN | DAVID | JOSEPH | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000004664 | CW884868 | TOGAA | MONYON | LAWIEN | A | 3/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908553 | CW1557573 | DONENKO | JOSEPH | LAVIGNA | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000903507 | CW1553825 | JALISA | | JACKSON | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000862303 | CW1527465 | JAMIL | RASHEED | JACKSON | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000853016 | CW1520736 | ALEN | | HERNANDEZ RIVERA | A | 4/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000780144 | CW1464698 | ADELINA | | HERNANDEZ | A | 3/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999913316 | CW807609 | GRACIE | FELICE | HEMPHILL | A | 7/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000127140 | CW986996 | KEVIN | BRYCE | HYATT | A | 9/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000811995 | CW1489761 | JORDAN | | HUMMEL | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000567393 | CW1315619 | RACHEL | LAUREN | HUTTON | A | 1/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000030383 | CW906093 | HEATHER | CAMILLE | HEWETT | A | 1/6/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1001165583 | CW1015900 | JASMINE | VENISE | HOOD | A | 3/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000181690 | CW1029680 | DAVID | JAMES | KESSLER | A | 9/27/2013 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | middle_name | last_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 100075160 | CW1444806 | ALICIA | JONES | SUMMAYAH | I | 9/28/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000083039 | CW955022 | MATTHEW | KAHLER | KEVIN | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000029148 | CW905029 | LAURA | JOHNSON | ABIGAIL | A | 1/3/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999909425 | CV804152 | JOHNS | LANGFORD | FP | A | 7/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000087444 | CW1530826 | HANSEL | LANGFORD | ERICA | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904291 | CW1554404 | | HUGHISTON | | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000218058 | CW1059939 | RUTH | HEBEL-PORTER | JANET | A | 9/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000803239 | CW1483047 | PATRICIA | HOARD | JOANN | A | 8/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913920 | CW1561369 | | HOBAN | LYNN | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000888970 | CW1544623 | MICHELLE | HUDNALL-HOLMES | REANNA | A | 9/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000594621 | CW1333774 | ELIZABETH | HELVES | | A | 6/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000750619 | CW1448117 | ELLEN | HARVEY | PAIGE | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1334955 | CW669431 | CARLENE | GRAY-SELLERS | TATANISHA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906430 | CW1556027 | ALVIN | HANKERSON | WILLIE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000078369 | CW947290 | ANNE | HANKINS | DOROTHY | A | 3/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908086 | CW1557639 | | HEM MAM | SOCHEAT | A | 9/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000041788 | CW916012 | LINDSAY | HULL | JESSICA | A | 6/22/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000858394 | CW1524801 | TERRIANNA | KELLY-COWINS | | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000903780 | CW1554006 | ZAIERE | HUNT | CHANCELLOR | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000522478 | CW1281246 | M | JUBWE | STEPHEN | I | 7/22/2019 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000909249 | CW1558110 | MONTGOMERY | JUCHNIK | MJ | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000653126 | CW1370090 | ALMA | KELLEY | COLLEEN | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000193724 | CW1039833 | HAKEEM | JONES | XAVIER | A | 2/14/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000375498 | CW1171445 | ESTHER | HERNANDEZ-FRIAS | JUDITH | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905163 | AG68244 | | HERNANDEZ-GOMEZ | DANIELA | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000802099 | CW1482871 | OBED | HERNANDEZ-HERNANDEZ | GERSON | A | 8/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000897483 | CW1550142 | BELEN | HERNANDEZ | ASHLEY | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1271177 | CW608283 | M | HOLLIDAY | REGINALD | A | 4/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910692 | CW1559186 | ALLIEA | HEARD | KI-RA | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000856949 | CW1525720 | GEORGIA | HEARD DEL HOYO | SIOBHAN | A | 6/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000888003 | CW1543912 | MICHAEL | IKEDA | | S | 10/2/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1287041 | CW623310 | SABRINA | JORDAN | | A | 7/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1328476 | CW663384 | SEAN | JORDAN | | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000620381 | CW1349919 | ELSWORTH | JORDAN | SHENA | A | 9/21/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000871849 | CW1533922 | | JOHNSON | YAVUZ | A | 7/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000910976 | CW1559388 | KALUBI | ISLER | CHARLY | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000862217 | CW1527390 | PRINCETON | JONES | NAKIA | A | 6/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000186446 | CW1033480 | G | IMPERIAL | MARIA ANTOINETTE | I | 11/18/2013 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000282434 | CW1503258 | NICHOLLE | INABNETT | ELIZABETH-ANN | A | 6/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000580157 | CW1324287 | RAE | INGRAM | MADDISON | I | 3/13/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000573416 | CW1319543 | DENISE | HOOVER-SHEPHARD | SHEILA | A | 2/29/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000862211 | CW1527390 | | KAYA | YAVUZ | A | 10/22/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000864570 | CW1522233 | NICOLE | KAYBEYA | QUERIDA | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000864570 | CW1522233 | LASHON | JONES | ZARIA | A | 6/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000083948 | CW951387 | MARCHE | HENDERSON-COLLINS | JAMIE | I | 7/18/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000648717 | CW1367478 | | HOWARD | SNEHAL | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000884613 | CW1541656 | | KATAKWAR | OKITO | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908926 | CW1557824 | DERING | JAMES | SARAH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000912184 | CW1560150 | WHITNEY | JACKSON | ABIGAIL | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000632549 | CW1359080 | CLUNIE | JEAN-BAPTISTE | FRANCE | A | 10/22/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000855388 | CW1522535 | | JEAN-CHARLES | PEYTON | A | 6/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999917342 | CW811224 | JOVON | JEAN-JACQUES | KHALIF | A | 8/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000477226 | CW1248355 | CHRISTIONA | GUIDEN | KY | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | | | | GREEN | | | | | | |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 100040042 | CW1196814 | GRACE | A | | A | 9/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000830034 | CW1504387 | LAST | LORRAINE | HANNAH | A | 1/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000643926 | CW1364735 | HOMICK | ELIZABETH | | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000437771 | CW1220105 | INGRAM | AMBER-SIMONE | | A | 3/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000869624 | CW1532393 | INGRAM | ANTHONY | JOHANN | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000653381 | CW1370242 | HUNTER | ABIAH | MESAI | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000573017 | DK34829 | HILL | JACOB | EDWIN | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000872983 | CW1534654 | JACKSON | MAKHILE | | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000741937 | CW1437861 | JARRETT | FASADE | | A | 8/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000304021 | CW1122314 | KEMLER | HEIDI | JEANNE | I | 4/9/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000617428 | CW1348127 | HOLSINGER | GRANT | NICHOLAS | I | 9/10/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000913385 | CW1561017 | HERNANDEZ JACOME | JOSSELYN | | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000610685 | CW1343788 | HERNANDEZ KENDALL | VERONICA | MARIA | A | 8/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906629 | CW1556146 | HERNANDEZ MARTINEZ | DIONISIA | MARIA | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000183071 | CW1030811 | JIMENEZ | ELAINE | | A | 9/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000303159 | CW1121662 | JIMENEZ | EMMANUEL | | A | 4/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000900935 | CW1552213 | JONES | JONAH | MACKYLE | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000902730 | CW1553356 | JONES | JORDAN | KIRKLAND | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000433369 | CW1192382 | HENRIQUEZ | KARINA | KENTSIS | I | 6/13/2017 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000789494 | CW1471987 | HENRIQUEZ-AVALA | JONATHAN | ALEXANDER | A | 6/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000772778 | CW1458984 | HENRY | AARON | | A | 2/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1316863 | CW652300 | HOUGH | NACARLA | SHARON | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000345013 | CW1152322 | HOPE | CODY | DYLAN | A | 9/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000080525 | CW949321 | HIGGINBOTHAM | JOAN | ELIZABETH | A | 3/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000160058 | CW1011550 | HENDRICKS | CAROL | ANN | A | 12/21/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000910853 | CW1559321 | HILSINGER | ANNE | LORRAINE | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000194067 | CW1040159 | JAMES | JUSTICE | SOPHIA | A | 2/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000318693 | CW1133321 | JI | LIJUN | | A | 6/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000341428 | CW1149842 | KASSIM | ROSSLYN | SCOTT | A | 8/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000748810 | CW1442942 | KARUA | LEBAH | | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999952100 | CW840846 | HEMPHILL | YVONNE | | A | 10/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000785714 | CW1469086 | HILLS | AMYRA | | A | 5/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1313509 | CW649084 | HILLS | RONALD | B | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000312323 | CW1128493 | HOUSTON | DANIELLE | ROBINETTE | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000498582 | CW1262710 | HOUSTON | DOMINIQUE | KELLY-MARIE | A | 2/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908701 | CW1557653 | JONES | ZION | | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000176356 | CW1025388 | JACKSON | TAMIKA | MICHELLE | A | 7/23/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999913476 | CW807755 | JONES | JACKIE | ANN | A | 8/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000227374 | CW1103604 | JONES | JACOB | ALEXANDER | A | 11/11/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000647996 | CW1367026 | HOSKINS | CHENAYE | MARIE | I | 10/25/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000904271 | CW1554386 | HOSKINS | RONALD | | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000727293 | CW1427238 | IRBY | ALICIA | | A | 4/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000136020 | CW993952 | HECK | DAVID | EUGENE | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999973494 | CW858681 | HILTON | DARIN | | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000833399 | CW1506803 | HENRY | OLIVIA | GRACE | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908075 | CW1557230 | HOEKSTRA | CHRISTINA | JEAN | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999935782 | CW827073 | HUNTLEY | DEBORAH | DIANNE | A | 9/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000837274 | CW1509161 | HARRIS | MADISON | | A | 3/11/2024 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1323928 | CW659056 | HARRIS | MARGARET | A | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000040856 | CW915157 | HARRIS | MARIAH | WYCHE | A | 6/13/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000145701 | CW1001363 | GREEN | TAMESHIA | | A | 9/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1303861 | CW639734 | INGRAM | EVA | JOYCE | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812023 | CW1489788 | HOFFMAN | KYLE | RYAN | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1327259 | CW662227 | HUTCHISON | MAX | HARDIN | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |

52

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 99881334 | EF91368 | TERESE | DENICE | HUTCHISON | A | 9/13/2006 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99873418 | CW716794 | KRISTEN | NICOLE | JOHNSON | A | 6/22/2006 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000350905 | CW1156382 | ROBBIN | | JOHNSON | I | 9/28/2016 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000640694 | CW1362661 | SHERISE | CARA | JONES | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000822002 | CW1495765 | SHERMAN | | JONES | A | 12/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000120556 | CW981550 | LATRACIA | | JONES | A | 9/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1263443 | CW600769 | SANG | | K | A | 2/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999931758 | CW823686 | BIONG | | KA | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000757565 | CW1448596 | JENNIFER | JANEL | LEE-SCHNEIDER | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99851468 | CW655416 | CHRISTENE | L | JENKINS | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000805947 | CW1485138 | ANDREA | EVBU | IYEKEPOLO | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000233036 | CW1070603 | ALLEN | RAY | KEZIAH | A | 11/5/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000888309 | CW1544161 | CHANG | | KEY | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1310651 | CW646316 | MARTIN | WALKER | JONES | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1330382 | CW665155 | MARY | KATHERINE | HUDSON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000911544 | CW1559782 | MEREDITH | CAROLINE | HUDSON | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000894416 | CW1548202 | FARSHAD | | HENDI | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000286860 | CW1096133 | NATAZIA | NASHAE | HENDON | A | 10/7/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812185 | CW1489913 | BRANDON | MICHAEL | JONES | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1343592 | CW677564 | BRANDON | TODD | JONES | A | 10/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000644188 | CW1364934 | LAURA | KASHISHIAN | JOHNSON | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999940976 | CW831416 | REGINALD | | JACKSON | A | 9/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000810901 | CW1488947 | KAYA | ELISE | JOHNSON | A | 10/9/2023 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000831567 | CW1505469 | KEVIN | | JACKSON | A | 1/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000140196 | CW997226 | SHINAYE | LATREL | JOYE-MOORE | A | 10/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1288692 | CW624933 | RICKY | | KELLY | A | 8/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000782661 | CW1466658 | MACY | | LEWIS | A | 4/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648532 | CW1367364 | FREDERICK | ROMEO | KILGOUR | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1326156 | CW661176 | DAVID | GEORGE | KOSTMAYER | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000462159 | CW1238543 | MATTHEW | | KOSTMAYER | A | 8/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1293983 | CW630118 | THURMAN | CHAD | HOWELL | A | 8/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000849727 | CW1518603 | ANNALISHA | ELIZABETH | HEARN | A | 5/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000785675 | CW1469056 | SANDUNE | | HINTON | A | 5/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000283553 | CW1114563 | TARYN | RENEE | HELMS | A | 3/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000647905 | CW1366962 | WESLEY | RAY | KEMMERLIN | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000157707 | CW1009499 | TRACEE | NICOLE | JAMES | A | 11/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1188158 | CW537849 | TRACY | L | JAMES | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000424125 | CW1208529 | VALERY | ARELELETTE | JAMES | I | 1/42/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000671781 | CW1533376 | DEANNA | | JENKINS | A | 7/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000572135 | CW1318905 | GITA | | KATWAL | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1266268 | CW603533 | RONALD | ROY | JENNINGS | A | 3/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913489 | CW1561093 | GYMARIA | | JACOWAY-DONALDSON | A | 10/32/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000701790 | CW1406517 | JAIME | ALBERTO | JONIAUX | A | 11/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000331137 | CW1142488 | AARON | | JORDAN | A | 7/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000740080 | CW1436482 | H THUYET | | KSOR | A | 7/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000868640 | CW1531713 | HMY | | KSOR | A | 7/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99839908 | CW683856 | LINDA | F | KEAHEY | A | 2/18/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1290740 | CW626931 | MARY | MAXINE | JONES | A | 8/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905630 | CW1550630 | JAYLEN | CEDILLO | JONES | A | 4/14/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1328604 | CW663505 | DONNIE | L | JASPER | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000880497 | CW1539303 | TEJINDER | KAUR | JASSAL | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999979556 | CW863809 | RAHEL | BALCHA | HUNDIE | A | 1/5/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1332764 | CW667413 | JEWEL | LOCKHART | HOPKINS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000018346 | CW896549 | KAILOB | REESE | HOPKINS | A | 9/7/2010 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 999915821 | CW809856 | HUNT | DIONNE | LATOYA | A | 8/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000814634 | CW1491593 | HERNANDEZ MEJIA | CHRISTINA | ANNA | A | 11/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1325926 | CW606955 | HERMAN | BROOKS | HELEN | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000632444 | CW1357300 | HERMAN | | NATHAN | A | 9/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000818258 | CW1494386 | HORN-RIVERS | | ROSALIND | A | 12/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000600912 | CW1337799 | LEWELLYN | PAT | CECIL | A | 7/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000650532 | CW1368565 | LIPCAMON | D | JAMES | A | 10/27/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000758877 | CW1449228 | LASTER | S | LINCOLN | A | 11/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000508366 | CW1271014 | KUNDU | | SOUMEN | A | 3/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1328046 | CW662975 | HOPKINS | | ZORAIDA | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1311503 | CW647135 | HOPPEL | CURTIS | JONATHAN | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000061147 | CW932486 | HUSTED | MOTT | LINDA | A | 12/6/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000558541 | CW1308218 | HURST | JANAE | TALIYAH | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000206322 | CW1050202 | HICKS | | TINA | I | 7/22/2014 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000681736 | CW824116 | INGRAM | | ROSETTA | A | 9/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000384451 | CW1178109 | INGRAM | LEE | SELENA | I | 12/5/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000172163 | CW1021700 | JOHNSON | | ERICA | A | 6/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000344939 | CW1152277 | LAMBERT | CATHERINE | BILLY | A | 8/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000225847 | CW1065571 | LAMBERT | THOMAS | CHRISTOPHER | A | 9/30/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000455371 | CW1233516 | KPUH | | LAN | A | 7/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000611193 | CW1559526 | KOCH | FORD | THOMAS | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000904658 | CW1554704 | KAVUNGERE | MANDE | STEPHANIE | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000807515 | CW1486311 | IVESTER | ANTHONY | DAVID | A | 9/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000079130 | CW947912 | JAKUBECY | JEAN | JENNIFER | A | 3/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000803681 | CW1483380 | KING | | NIANA | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000651517 | CW1369151 | LEWIS | | BRIAN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648702 | CW1367469 | JULIAN | | TRAVIS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999940820 | CW831284 | JOHNSON | EVADA | TAKISHA | A | 9/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000181988 | CW1029927 | KETNER | ROSS | SAMUEL | A | 10/4/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1314599 | CW650141 | JOHNSON | W | CARL | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000540801 | CW1294547 | JACKSON | H | JOHN | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99982249 | CW706197 | JONES | | CAROL | A | 2/6/2006 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000811767 | CW1489593 | JOYCE | MARIE | KAYLA | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000877602 | CW1537649 | JACKSON | | APRIL | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000650425 | CW1368486 | HUFF | NICOLE | ASHLEY | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000631887 | CW1356896 | HENDERSON | RAY | ANTHONY | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999900846 | CW796724 | HORNE | HOPE | LAURA | A | 4/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999885224 | CW783368 | JONES | MARIE | KELLY | A | 4/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000874637 | CW1535703 | JIRAU NEPTUNE | ANDRES | GABRIEL | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000654000 | CW1370615 | JITPAISARNSSOOK | | PHOENIX | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999927716 | CW820262 | LEWIS | PAMELA | ZANDRIA | A | 9/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000327221 | CW1139664 | KASHTAN | JACOB | AARON | A | 8/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000194688 | CW1040998 | KING | JOSEPHINE | CAMILLA | A | 2/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000820023 | CW1495786 | KING | GRACE | CAROLINE | A | 12/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000535732 | CW1290877 | LILLY | | AANYA | A | 9/3/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000897334 | CW1550014 | MACHADO | J | ALEXA | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000857337 | CW1524044 | HUSSEIN | | SHIGITRA | A | 6/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000859047 | CW1525276 | JAMES | | BARBARA | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000876749 | CW1537096 | JOKA | | ELIZABETH | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000888250 | CW1544118 | JEFFREY | LOREN | MEEHAN | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000884227 | CW1541352 | HOLDEN-BACHE | QUINN | DYLAN | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000753050 | CW1445765 | HOLDEN-WINGATE | | WILLIAM | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000572155 | CW1318919 | HOLDER | CHARLES | JOHN | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999951759 | CW840551 | HUFFMAN | | WES | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - MECKLENBURG

- App. 2484 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000910209 | CW1558820 | NIKKI | CHUNN | JONES | A | 10/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000173347 | CW1022983 | GRIFFIN | REE | KENNEDY | A | 6/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000629760 | EH947740 | HATTIE | | KENNEDY | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000828064 | CW1502945 | JACKSON | MADDING DAVID | JORDAN FANCHER | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000757707 | CW1448671 | JILLAYNA | | JACOWAY-MINOR | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000654127 | CW1370702 | NELSON | SERGIO | JOHNSON | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1317024 | CW652451 | MONIKA | LAVETTE | KENNEDY | A | 10/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000540504 | CW1294321 | TRISTAN | | JANSEN VAN VUUREN | A | 10/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000645093 | CW1365511 | EMILY | CELESTE | LEVAN | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999942774 | CW832903 | JULIO | A | LAU | A | 9/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000652430 | CW1369986 | KEVIN | | LAU | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000862244 | CW1527414 | KENNETH | LYNWOOD | LARRIMORE | A | 6/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000158875 | CW1010548 | DAVID | | LEON | A | 1/22/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000778575 | CW1463490 | LEWIS | GREGORY | LEONARD | A | 3/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000117504 | CW979144 | MARY | | LEONARD | A | 9/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000324402 | CW1173570 | BRANDON | ANDREW | KENNEMORE | A | 7/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906487 | CW1556067 | FRANCKLIN | NGUNDU | KANKU | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000750298 | CW1443865 | YANET | BELAY | KASSA | I | 9/23/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000374861 | CW1171094 | NAZANIN | | JOUEI | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905834 | CW1547730 | OJ | | JOURNEY | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999873355 | CW772967 | LASHAWN | | JOHNSON | A | 2/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000449582 | CW1255575 | ZENFIRA | | KARAEVA | A | 12/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000858958 | CW1525206 | BERNIA | ENNEA | JAECKSCH-FORD | A | 6/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000007762 | CW887474 | EVONNE | LYNETTE | JENKINS | A | 4/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1327441 | CW662394 | FRED | THOMAS | JENKINS | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999934193 | CW825733 | ALISA | RENAE | KUNITZ-DICK | A | 9/19/2008 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000777445 | CW1462591 | MASHAYLA | SHAVON ELISE | LIDE | A | 3/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910176 | CW1558796 | SARAH | ALEXANDRA | LANE | A | 10/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000912351 | CW1560273 | LILLIANA | RAMONA | LAZO-SERPAS | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000463564 | CW1239559 | NICHOLAS | ALAN | LAZORCHECK | A | 9/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000205415 | CW1049476 | JACOB | L | LAZORE | A | 6/19/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000780790 | CW1465198 | MARIANE | ADRIANE | KUAYENGO | A | 4/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000852403 | CW1520276 | ANNIE | | KING | A | 5/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000891663 | CW1546502 | BOA TRAN | | HOANG | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000040559 | CW914921 | TOCARRO | ARIELLE | HERRING | A | 5/27/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905590 | CW1555409 | XAVIER | JAMESSON | HERRING | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000757638 | CW1448633 | COLETTE | RAMONA | HERCULES-LOTT | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000208953 | CW1052357 | BRENTON | MARKUS | JORDAN-JOSEY | I | 7/23/2014 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1272748 | CW609732 | ANN | BINGHAM | JOHNSON | A | 5/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000350897 | CW1156376 | ANNETTE | LAVERNE | JOHNSON | A | 9/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000125978 | CW986056 | TRENT | L | KELLAM | A | 9/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000326389 | CW1134738 | KENDRA | DEANNE | JONES | A | 7/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000612200 | CW1344738 | ROBIN | ANNETTE | KEYNTON | A | 8/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000868527 | CW1531638 | JOLLET | | KELLY | A | 7/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000703297 | CW1407699 | CAYDEN | MILANN | JAMISON | A | 11/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000505640 | CW1268550 | TAKENVIA | CHARMAINE | JONES | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999868594 | CW768944 | DAVID | REZA | KAVEH | A | 2/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99852344 | CW696292 | JAMES | W | KELLER | A | 9/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999941754 | CW832046 | ROBERT | WAYNE | LIPSCOMB | A | 9/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000084416 | CW1528812 | MARY | KETI | KENSANG | A | 7/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999936605 | CW827745 | ROBERT | A | KENNEDY | A | 9/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000724311 | CW1425009 | DESTINY | MICHELE | JUSTICE-PERRY | A | 3/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000887680 | CW1543982 | LINDSEY | RASNELL | KEY | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000888856 | CW1544541 | ANTONYIA | | JONES | A | 9/2/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000907691 | CW1556961 | JUSTIN | MARIE | LEWIS-GRAHAM | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000542603 | CW1295901 | JUSTIN | EDWARD | JEFFERY | A | 9/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000901275 | CW1552400 | SANDRA | DENISE | JACKSON-MINGO | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1318763 | CW654114 | BOJAN | | HELD | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000558572 | CW1308249 | TYLER | JARED | HUMPHREY | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1288831 | CW625071 | WILLIAM | BARRY | HUMPHREY | A | 8/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000468209 | CW1242836 | BRITTANY | ANTIONETTE | HILL | A | 9/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000799101 | CW1479859 | OLIVIA | ROSE | HEMSTOCK | A | 8/1/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000747813 | CW1442140 | LEAH | CATHERINE | JONES | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000140533 | CW0997488 | GEORGETTE | LAVERNE | ISOM | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000744553 | CW1439839 | JAIDEN | MARIE | ISOME | A | 8/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000901620 | CW1552608 | OWEN | KEITH | JOHNSON | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000847047 | BL564920 | TAHIRA | TERECE | JAMES | A | 4/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000189057 | CW1033156 | MELODY | | JENKINS | A | 11/7/2013 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999940900 | CW0831349 | ELEANORA | RUTH | JONES | A | 9/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000634309 | CW1358487 | JANAIYA | HENRI | JOHNSON | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906491 | CW1556069 | JESSIE | ANN | KEELE | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000567710 | CW1315947 | KAYLA | LYNN | KANARY | A | 1/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000805766 | CW1485009 | MEHEK | | KAPUR | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000087863 | CW0954635 | GIERRA | | JOHNSON | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000444118 | CW1224908 | JULIE | MYERS | JENKINS LOONEY | A | 5/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000854971 | CW1522234 | KELLY | | JENKINS-BEY | A | 6/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000914320 | CW1561569 | REYES LUCIANO | JULIAN | JOSE | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000806153 | CW1485308 | ADRIAN | | JOSEPH | A | 9/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1290366 | CW635361 | JANET | | JOHNSON | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000229806 | CW1061786 | JAMES | WILLIE | JONES | A | 9/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000848292 | CW1517539 | JAMES | | JONES | A | 4/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1302432 | CW638348 | TAMMY | GAZELLE | JEFFERSON | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999686973 | CW0767563 | BARRY | BRUCE | KING | A | 12/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000756740 | CW1448186 | MATTHEW | GABRIEL | LARRY | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000143853 | CW1000003 | THOMAS | JAMES | LARSEN | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000083404 | CW0950942 | JARVIS | LANKWEI | KITSON-MILLS | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906496 | BD173733 | NATHEN | ALEXANDER | KITZINGER | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000833739 | CW1507066 | DANTONIO | THOPHEOUS | LUNSFORD | A | 2/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999936762 | CW0827886 | VICTORIA | ROIELLE | KILLIAN | A | 9/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999953957 | CW0842410 | SHERRI | KAFTAL | KILLION | A | 10/22/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 99845142 | CW689090 | BERNARDO | | JONES | A | 7/1/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000242115 | CW1077715 | NOSHABA | | JEHAN | A | 2/6/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000780146 | CW1464700 | ELIO | RAMON | IZARRA APONTE | A | 3/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999966016 | CW0852635 | JENNIFER | RENEE | IZZARD | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000559282 | CW1308948 | ARYANA | MARIA | HERDANEZ | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000809875 | CW1485091 | MEKAILA | LOVE | HOWARD | A | 9/26/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000536510 | CW1291450 | MONICA | MARCELA | HIJAR CERDE | A | 9/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000132820 | CW0991463 | SABRINA | MOTTA | HILARIO GILBERT | A | 10/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000351325 | CW1156665 | SHA-SHA | FALIASE | JOHNSON | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000507740 | CW1270522 | ANDOM | MEHARI | KAHSAY | A | 3/14/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000757306 | CW1448461 | LIDIA | F | JARA | I | 11/22/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000772201 | CW1458535 | DEANA | MICHELE | JARAMILLO | A | 1/28/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000741985 | CW1437893 | KEVIN | | JAUREGUI | A | 8/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755591 | CW1447531 | ETHAN | JED | JAVELLANA | I | 10/14/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000816020 | CW1488649 | SYNDHIA | | JAVIER | A | 10/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000692793 | CW1399851 | MISBAH | | JAWED IQBAL | A | 8/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000895208 | CW1546842 | SAFIYA | | KEY | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1274336 | CW611261 | JENNIFER | VELENCIA | KEYES | A | 5/17/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000189466 | CW1036081 | MICHELE | THERESA | KERR | A | 12/30/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1333431 | CW688021 | ALLAN | JEROME | KAPLON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000774278 | CW1460142 | JOSHUA | CRUZ | LEON | A | 2/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000080991 | CW1481281 | RENATA | | KING | A | 8/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000693301 | CW1403832 | KYAW | | KHAING | A | 9/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000647124 | CW1366628 | VICK | | KUMAR | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000745642 | CW1440593 | STACHY | MUUBU | KUMBU | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000535801 | CW1290929 | MARIA | | JARAMILLO | A | 9/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000361811 | CW1163399 | SHEENA | | KAPADIA | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000897836 | CW1550391 | REUVEN | YOSEF | KAPILOFF | A | 10/10/2024 | ACTIVE | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000851243 | CW1519561 | CECILIA | SIA | KAPINDI | S | 4/1/2024 | TEMPORARY | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1322384 | CW657586 | KYLE | CHRISTOPHER | JONES | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1266471 | CW603734 | LAKISHA | DENISE | JONES | A | 3/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999901927 | CW797642 | DAWN | DENIS | JOHNSON | A | 4/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1288637 | CW624879 | PATRICIA | ANN | KELLY | A | 8/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000250085 | CW1083738 | DEBORAH | ANNE | KAPOPOULOS | A | 5/19/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904025 | CW1554193 | CHRISTOPHER | | JACOBS | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000757907 | CW1448774 | ROBERT | | LASCO | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000794125 | CW1475073 | JASMINE | R | MADDOX SAUNDERS | A | 7/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000912579 | CW1560466 | MATTHEW | ALEXANDER | JACKSON-STARKS | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000772783 | CW1458988 | CAROLINE | ANNE | KARPINSKI | A | 2/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755249 | CW1447258 | ASHLEY | KAY | KARPOVICH | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1322235 | CW657441 | ZAKARIA | | JAMEEL | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000911077 | CW1559457 | ALEXIS | AMANI | LEMONE | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999966299 | CW852870 | ZARA | HARP | LAMM | A | 10/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999888277 | CW786051 | REGINALD | DEWAYNE | LAMON | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909611 | CW1558403 | YAKANIL | NII-LANKAI | LABORDE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000081743 | CW949932 | POWIS | TANZEEL | KITSON-MILLS | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000682087 | CW1547286 | MEER | FOUZAN | KHAN | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000753764 | CW1446249 | MOHAMMAD | T | KHAN | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1331620 | CW666338 | SHAUN | | MAY | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000732679 | CW1431059 | JOYCELYN | MAEDELL | KILGO | A | 6/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000757876 | CW1448758 | CHRISTOPHER | | LIBERTA | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000194139 | CW1040213 | DAVIONA | ALEXIS | LEACH | A | 2/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1286761 | CW623034 | ANDRANA | CONNIE | LEE | A | 7/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908245 | CW1557347 | DANIELA | G | HERNANDEZ-RIOS | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000523138 | CW1281722 | CANDY | RAGUEL | HERNANDEZ | A | 7/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000561948 | CW1308925 | CESAR | | HERNANDEZ | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000312322 | CW1128492 | JAQUILLE | ELIJAH | HINKSON | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000156604 | CW1007791 | CHRISTOPHER | JAMES | KELLY | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648099 | CW1367100 | ISAAC | KENT | JERZEMBECK | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1332597 | CW667071 | KIM | | KAMINSKI | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999980875 | CW864984 | HOSSEIN | | JALALI | A | 11/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000802817 | CW1482750 | JENAYA | | JENNINGS | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000142330 | CW998876 | CHRISTINE | ALEXANDER | KENNEDY | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1326696 | CW661692 | JOE | C | JOHNSON | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000352406 | CW1157389 | NDAYISHIMIYE | | JANINE | A | 10/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1328605 | CW663506 | SHARON | D | JACKSON | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1319631 | CW654942 | DENNIS | WAYNE | JOHNSON | A | 10/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000736319 | CW1433818 | LIBIA | | LINARES | A | 6/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000322504 | CW1136177 | JAN-MARIE | | KURDIN | A | 7/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1274661 | CW611569 | ALEXANDER | | LAMBRINIDES | A | 5/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1315525 | CW651028 | EARTHA | | KEANE-MORGAN | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000802630 | CW1482576 | DROY | | KAELTER | A | 8/18/2023 | ACTIVE | VERIFIED | ACCEPTED |

# NC Incomplete Reg With Votes - MECKLENBURG

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000900923 | CW1552207 | MADISON | MAREN | | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000906630 | CW937154 | FLOYD | RATAY | | A | 1/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000897036 | CW1549753 | ARIANA SOPHIA | | | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000547848 | CW1299313 | SHAKYRA | | | I | 11/6/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000029116 | CW905002 | SHARNETTE | | | A | 1/3/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000757534 | CW1448578 | CHELSEA | | | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000912356 | CW1560276 | AVA | NICOLE | | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000857694 | CW1524306 | COLLEEN | | | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000838485 | CW1510004 | SENTASH | | | A | 3/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000632136 | CW1357068 | SHAMIRA | CHANEL | | A | 10/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000550291 | CW1301235 | TYLER | JACY | | A | 11/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906114 | CW1557281 | DANIELLE | MELANIE | | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000865885 | CW1522940 | AMBER | | | A | 6/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000620379 | CW1349917 | KATHRYN | | | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000181810 | CW1029778 | MARLENE | BEATRICE | | A | 10/1/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000613136 | CW1345270 | CHRISTIAN | ELIJAH | | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000310123 | CW1126830 | CLIFTON | EDWARD | | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000125801 | CW985910 | JOSHUA | THEODORE | | A | 9/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000325403 | CW1133516 | YLINH | | | A | 7/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999882678 | CW789910 | RIN | | | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000350641 | CW1156179 | JAY | WALLACE | | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000339358 | CW1148323 | LOUIE | ESCANTILLIA | | A | 8/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000127306 | CW987116 | DELLA | | | A | 9/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999923638 | CW816749 | CARL | RAY | | A | 8/20/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000870372 | CW1532915 | ROSELINE | | | A | 6/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000747787 | CW1442118 | SANVI | | | A | 9/9/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000818970 | CW1494963 | SHANTRICE | LEASHAE | | A | 12/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1262249 | CW599608 | PHEAR | | | A | 2/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1325196 | CW660253 | ZONTA | | | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1308080 | CW643828 | DAVE | THOMAS | | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000375115 | CW1171238 | TONYA | JOYCE | | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000756775 | CW1448204 | YUAN | | | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000094864 | CW960596 | IZETTA | JOYCE | | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000558739 | CW1308412 | NATHLITA | DENISE | | A | 1/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000848468 | CW1386235 | SYDNEE | MICHAELA | | A | 7/29/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000862590 | CW1527703 | GABRIEL | | | A | 6/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000957667 | CW1334489 | DIANE | | | A | 7/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000608122 | CW1342228 | KLAIR | ELYSSA | | A | 8/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000752921 | CW1445681 | ROBERT | ANTHONY | | I | 9/29/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000734202 | CW1433221 | ROSE | ANN | | A | 6/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999867921 | CW768364 | FANNIE | ALICE | | A | 1/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1259587 | CW597021 | DANIEL | ANDREW | | A | 1/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000893195 | CW1547450 | ALISHA | | | A | 9/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000910379 | CW1558938 | ALISHA | C | | A | 10/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000474770 | CW1246962 | ADAM | PATRICK | | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000382103 | CW1176376 | VAN | THAWING | | A | 11/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999872688 | CW772389 | LINNA | HYACINTH | | A | 2/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000844639 | CW1515130 | DELANEY | MARIE | | A | 3/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000768905 | CW1456132 | CING | SAN | | A | 12/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000615076 | CW1346540 | MAN | SAN | | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000644782 | CW1365324 | REGINA | MARIA | | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1332976 | CW667610 | MARLENE | | | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000785274 | CW1468739 | ARIANA | LEE | | A | 5/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000602462 | CW1338800 | SYLVIA | LEE | | A | 8/5/2020 | ACTIVE | VERIFIED | ACCEPTED |

(last names, per row order:)
KAENZIG DE DENUS, JACKSON, LAUER, KING, KING, LEONE, KATOPODIS, JOHNSON, JONES, JONES, JACOBS, JOHNSON-WARE, JOHNSTON, KENWOOD, JOHNSON, JOYNER, JOYNER, KELLER, KSOR, LIM, LOCKAMY, LAPAT, LESANE-HAMMOND, ISAAC, KARGOO, KARHADE, JOHNSON-ARTIS, KHATH, LAW, KNAPP, LA LANDE, LI, KARNLEY, KARNLEY, KELLEY, LANTURE, LAIRD, KRAGER, KING, KING, JEMISON, KANTON, MAYSE, LOXIDENT, LINENS, LING, LEWIS, LEPORE, LIAM, LIAN, LEWIS, KNOWLES, KNOX, KEMP-ORINO

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000632866 | CW1357644 | JEAN | JEFF | | A | 10/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000136428 | CW994278 | JACKSON | ROZ-KAREEM | | A | 10/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1287810 | CW824057 | JACKSON | RYAN | DEMAZE | A | 7/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999883458 | CW781783 | KALI | LANDU | PAULINE | A | 4/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000088963 | CW1544546 | KENNEDY | TYSHAUN | | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000885329 | CW1524753 | JAMES | NAPOLEON | | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000756629 | CW1448126 | KELLY | ERIN | | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000117347 | CW979017 | JOHNSON | WANDA | D | A | 9/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000757875 | CW1448757 | KEENAN | KILEY | TAYLOR | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1342677 | CW676355 | LITTLE | ROSE | MAE | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000577923 | CW1322617 | LAMRABT | FADMA | | A | 3/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1282960 | CW619354 | LI | HSIAO | HUEY KELLY | A | 7/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000868222 | CW1531381 | JAMES | WILLIE | | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905704 | CW1484962 | KHADER | BARAAH | | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1318383 | CW653749 | LIGON | DOUGLAS | D | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000873480 | CW1534965 | LOXTON | SANDERS | LINDSEY | S | 8/28/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000701537 | CW1406321 | LOYA ROMERO | JOSE LUIS | | A | 11/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1288726 | CW619128 | MALCOM | CATHY | ELLEN | A | 7/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000739107 | CW1435768 | MALONE | CHRISTAL | ROSE | A | 7/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000428603 | CW1212199 | KROPELIN | GRACE | ABIGAIL | A | 2/16/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000908015 | CW1557186 | LEVI | KYLE | JOHN | A | 10/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000902667 | CW1553307 | LINDSAY | ANAISHA | JACCORIA | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1314239 | CW649790 | LAURIE | NANCY | | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000299753 | CW1119122 | LENIS-SUCERQUIA | ELKIN | DARIO | A | 4/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000885438 | CW1542168 | LITTLE | BARBARA | | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000807602 | CW1486383 | KRAMER | ALEXANDER | | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000032866 | CW908125 | LEE | SHAUN | | A | 2/18/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999996753 | CW878318 | KANE | MICHELLE | VALENCIA | A | 10/15/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000460227 | CW1237107 | JONES | JACQUELINE | KATHLEEN | I | 8/22/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000834205 | CW1507305 | JONES | JAKIYAH | | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000524358 | CW1282613 | KENEALY | KARINA | ELIZABETH | A | 7/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000754523 | CW1446766 | LEWIS | NETICIA | NADIA | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1316240 | CW651712 | LEWIS | PAMELA | CURRENCE | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000632551 | CW1357223 | LEE | RACHEL | ELIZABETH | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000902417 | CW1553103 | MALDONADO | MARIA | NONELA | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1270324 | CW607492 | JAMES | INGRID | TRAVIS | A | 4/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999413444 | CW685292 | JOHNSON | TERRELL | PAUL | A | 5/22/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000627469 | CW1354194 | JOHNSON | THEODORE | MERRILL | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1290237 | CW626442 | JOHNSON | THOMAS | EDWARD | A | 8/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000876201 | CW1536746 | JOHNSON-GREEN | CARMEN | DENISE | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000647992 | CW1367022 | JOHNSON-HARRIS | XAVIER | | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000833799 | CW1507106 | JOHNSON | JESSE | REVEL | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000456961 | CW1234663 | JOHNSON | JIMMY | CLINTON | I | 8/32/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 999980035 | CW864240 | KRISHNAMURTHY | BHAVANISANK | | A | 1/16/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1301048 | CW637011 | LEACH | MONIQUE | NICOLE | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000759648 | CW1449540 | KNOTT | STEPHANIE | | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000868653 | CW1531721 | MALDONADO | SHAKIRA | | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000796747 | CW1478081 | MALONE | KELIS | TIA | A | 7/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000751402 | CW1444667 | LOPEZ | MARLA | ISABEL | A | 9/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000679280 | CW1389219 | LOPEZ | NOEMI | | A | 5/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000571928 | CW1318771 | MAINGUA | MADINA | H | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000695847 | CW1402127 | LOU | SIMON | SHENG | A | 9/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000809630 | BD101849 | KINSEY | HUGH | | A | 10/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000276558 | CW1105234 | LAWRENCE | AUSTIN | WILLIAM | A | 12/9/2015 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000759636 | CW1449530 | LEBEL | CHRIS | SCOTT | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1265691 | CW6029663 | LEBER | AARON | | A | 3/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999869264 | CW7689483 | MARTENS | LISA | GERALYN | A | 2/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000191055 | CW1037436 | MARTI | WALTER | ARNOLD | A | 1/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1304685 | CW640533 | LOGAN | TERI | REEVES | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999967098 | CW853550 | LOGAN-WHITNER | DEENYTRA | MARIE | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000573162 | CW1319424 | LEE | CONOR | HARLEN | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999985082 | CW688621 | KNIBBS | NADINE | ANTOINETTE | A | 4/28/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000290459 | CW1112792 | LEDBETTER-SOBOTA | TINA | M | A | 3/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000502609 | CW1285738 | KORBLER | EAMON | M | A | 9/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999883321 | CW790455 | KING-RICHMOND | PATREIS | HENRY | A | 4/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000907357 | CW1556672 | KING-ROBINSON | DAJAH | M | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000908386 | CW1557463 | KING-WILLIAMS | AALIYAH | | A | 8/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000753454 | CW1446061 | KOUANAK EPSE SEDE | ODETTE | | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000852947 | CW1520683 | MALEK GHASEMI | SARA | | A | 4/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000780807 | CW1465212 | LYNCH | DEBORAH | BONNEY | A | 4/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1328771 | CW663661 | MARTIN | PAUL | | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755140 | CW1447170 | MAYBANK | YNYA | JAILYN | A | 10/12/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999941646 | CW831951 | JEFFERIES | SHANTA | MONIQUE | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000100862 | CW955619 | JEFFERIES | STEPHAN | TYRELL | A | 7/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000809499 | CW1545768 | JEFFERS | CHARISMA | TYKIA | A | 8/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000833469 | CW1509988 | JONES | JOSHUA | | A | 3/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000563460 | CW1312765 | KIMREY | WILSON | MONROE | A | 1/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1274705 | CW611608 | KING | LESLIE | | A | 5/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000185018 | CW1032283 | KNIGHT | LATONIA | LEE | A | 10/31/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1337292 | CW671618 | KREPS | TODD | ALAN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000736333 | CW1433830 | IVANINA FOUREAU | ANNA | VALERYEVNA | A | 6/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000363999 | CW1164794 | KARANGUNI | HRISSULA | | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000414144 | CW1200841 | JOHNSON | ANDREW | J | A | 9/15/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909493 | CW1558310 | JIMENEZ-PAGES | TANIA | | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000064416 | CW935274 | LAYER | MICHAEL | KRIEN | A | 1/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000877161 | CW1533866 | KICIMAN | MITRA | | A | 8/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000637540 | CW1360519 | LE | NGA | THI | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000172128 | CW1021665 | KING | JAELYN | MANIQUE | A | 6/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000092064 | CW956651 | LANDRY | ANDREW | THOMAS FITZHUGH | A | 7/18/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000913027 | CW1560796 | JOHNSON | J-ONA | NESHELL | A | 9/30/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000441733 | CW1222990 | JOHNSON | DEVYN | LEVI | A | 5/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000541053 | CW1294745 | JOHNSON | LYNNETH | | A | 9/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1309945 | CW645626 | JONES | AMANDA | BROWN | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1285038 | CW621364 | MASSACHI | KATHY | CONSTANTINE | S | 9/26/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000907746 | CW1557002 | JONES-JENKINS | ASHALI | NICOLE IMANI | I | 8/6/2015 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000683630 | CW1361271 | JONES-COOPER | ZINETTA | ALEXUS | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000640038 | CW1362185 | JONES-MCDONALD | DONETTA | MARIE | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000945265 | CW1385623 | KERNOSEK-RHEE | KAREN | | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1260584 | CW597990 | LUDLOW | PAIGE | | A | 1/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000571750 | CW1318701 | MAYO | JESSE | FRANK | I | 2/7/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1262486 | CW598640 | LOCKHART | ALDEN | SHARON | A | 2/10/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000268668 | CW1095995 | LISA | NICOLE | MATHENY | I | 10/7/2015 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000308960 | CW1557856 | GREGORY | | KUEHNE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000912896 | CW1560892 | SYHILA | MARIA | LUCKEYVANCE | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000722865 | CW1423724 | PRYNCE | KURELL | LAWTON | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99946938 | CW0690886 | IAN | WALTER | LAY | A | 7/21/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000672970 | CW1384307 | AMIYA | MONAY | KNIGHT | I | 3/31/2021 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000136464 | CW0994312 | ARIEL | JAMES | KNIGHT | A | 10/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999965149 | CW0851889 | ZEHAY | HAILE | KIDANE | A | 10/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000314018 | CW1129779 | BOBBIE | LYNETTE | KIDD | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000403216 | CW1192234 | DAYLEN | MALIK | JONES | A | 7/14/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000129935 | CW0989224 | DAYZA | MONIQUE | JONES | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000430354 | CW1213412 | BAYLIE | RAEANN | KERLEY | I | 2/20/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 999997750 | CP2604 | EDNA | GEORGETTE | KECK | A | 10/22/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000158553 | CW1010247 | CYNTHIA | RENEE | LITTLE | A | 12/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999983748 | CW0764871 | SIAN | NICOLE | KOLOZVARY | A | 1/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000773030 | CW1459193 | HOT SOPHIE | | LIENG | A | 2/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000157876 | CW1009733 | SARAH | CAROLINE | LINTNER | A | 11/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000811768 | CW1489594 | TAMMY | JUNE | KIM | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000667957 | CW1531197 | KASSIDY | | KUSH | A | 7/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000619506 | CW1349342 | MARY | RYDZ | KRAUSS | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999970403 | CW856218 | NIKOLAY | IVANOVICH | KRAVCHUK | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000231716 | CW1069970 | TERRANCE | C | LITTLE | A | 10/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000689557 | CW1551401 | JONATHAN | ALAN | LANEY | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000665188 | CW1378453 | SUNG | HOON | LEE | A | 1/19/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000085460 | CW952651 | ALISHA | SHANELL | LEWIS | I | 7/18/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000810313 | CW1484477 | WILVER | MENACHO | LANGUIDEY | A | 9/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000174424 | CW1023820 | DIEGO | QUATEZ | LECOLANT | A | 6/26/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000851430 | CW1519724 | JAYLON | RAYMOND | LITTLE | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000044688 | CW0918630 | GARY | | LEE | A | 7/16/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906022 | CW1555709 | DANIELA | ANGELICA | MESA-SANCHEZ | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000900901 | CW1552193 | MARIA | | LOPEZ BARAZARTE | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1332023 | CW666723 | CANDICE | | LIVINGSTON | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000737370 | CW1434533 | NIXON | | MAITRE | A | 7/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000047007 | CW920896 | RAYMOND | LEONARD | MALONEY | A | 8/9/2011 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000865436 | CW1522574 | KAISER | | JONES | A | 5/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000189218 | CW1035869 | ROSE | ELYSE | JAMES | A | 12/30/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000752933 | CW1445691 | SADE | ANNELISE | JAMES | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999882889 | CW781282 | LATOYA | MICHELLE | JENKINS | A | 3/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000912858 | CW1560661 | ELISA | | LEON BERHHUETE | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000863868 | CW1528513 | ARANTXA | ISABEL | LEON MONTERO | A | 7/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000795562 | CW1477028 | ARIEL | ANDRES | LEON-GALARZA | A | 7/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000912261 | CW1560204 | STACEY | GAYLE | KOON | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000891465 | CW1546354 | LAUREN | D | KIDD | A | 9/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999898717 | CW794933 | ADAM | | KOLB | A | 4/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000361161 | CW1163024 | STEFAN | | LACARIA | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000162387 | CW1013495 | LIDIA | DEL CARMEN | LACAYO | A | 1/31/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000752388 | CW1445335 | AKUELE | | LOGESSOU | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999944498 | CW834355 | MADELINE | | MARRERO-ORTIZ | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812050 | CW1489814 | ALEJANDRA | YAMILET | MARRON | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000563361 | CW1312689 | JAYLAN | JIHAD | MANSON | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000866916 | CW1530478 | JACINTA | | MARTINEZ COOPER | A | 6/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000778654 | CW1463217 | FRANCISCO | JAVIER | MARTINEZ CORNEJO | A | 8/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000166596 | CW970251 | NATARIA | LAVELL | LOCKHART | I | 8/13/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000612830 | CW1345096 | NELSON | TODD | LOCKHART | A | 9/3/2020 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - MECKLENBURG

- App. 2491 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000740084 | CW1436484 | JAMES | APPAI | LARTEY | A | 7/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648651 | CW1387434 | TATYANA | | KHOMINSKAYA | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1299458 | CW635453 | JARED | | LOTT | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000116900 | CW978618 | ELAINE | | LOTT-ROBINSON | A | 9/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913451 | CW1041379 | JESSICA | DEMETRIUS | JOLLY | A | 10/5/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000622164 | CW1351005 | DAVID | | JON-MING | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000317737 | CW1132624 | DAMESHA | LANAE | JONES | A | 6/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648901 | CW1367591 | DANA | COURTNEY | JONES | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000033045 | CW908289 | NADIA | INDRA | JOHNSON | I | 2/23/2011 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000755055 | CW1447103 | JESTINA | MENWHEI | JONES | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000471044 | CW1242881 | SKYE | | KANU | A | 3/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000437067 | EF169090 | HARANADH | BABU | KANUMURI | A | 3/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000854200 | CW1521658 | WAYNE | | LEE | A | 6/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000361119 | CW1162990 | WILHELMINA | | LEE | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000828022 | CW1502904 | SUMMER | ELIZABETH | LASKEY | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1328564 | CW663468 | VIRGINIA | H | LASKOWSKY | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000090659 | CW1558447 | ANNE | THERESA | LASPINA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1331489 | CW666223 | KRISTA | WILLIAMS | JACKSON | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000223153 | CW063570 | KWUAHEEM | | JACKSON | I | 9/15/2014 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 999902098 | CW707796 | LAKESHA | GLENICE | JACKSON | A | 5/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000829601 | CW1504075 | LAMANCK | | JACKSON | A | 1/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000890041 | CW1545429 | TAMIKA | K | JORDAN | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999978638 | CW863021 | TONNELLE | G | JORDAN | A | 10/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000094792 | CW950536 | RYAN | DAVID | JONES | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000902738 | CW1553381 | DONALD | DINO | JOHNSON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000884464 | CW1541546 | DMITTREY | | KOVAL | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000468449 | EF179990 | ALEXANDR | VLADIROVICH | KOVALEV | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000468450 | EF126737 | SVETLANA | | KOVALEV | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000110358 | CW973321 | TAN | | LAM | A | 8/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000082558 | CW1482505 | BOBBY | R | LAMA | A | 8/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000096172 | CW961662 | TADIWOS | | KIFLE | I | 7/18/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000812119 | CW1489862 | AVON | | KIFLEYESUS | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000738689 | CW1435621 | REUVEN | ZVI | LEIBLER | A | 8/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000471271 | CW1244907 | JING-TAO | WESLEY | LIN | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1342552 | CW676618 | ADELL | HICKLEN | LITTLE | A | 11/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000645330 | CW1365658 | BORIS | | KURGAN | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000705807 | CW1409815 | ERNESTINE | | KIRKPATRICK | A | 11/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000774482 | CW1460302 | ESTHER | VAN NEI | KIM | A | 2/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000853760 | CW1521330 | GEORGE | EDWARD | MCLEAN | A | 5/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000406057 | CW1194510 | DANIEL | ARMANDO | MACIAS | A | 8/1/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000618760 | CW1348903 | ALEXANDER | DAVID | MACINANTI | A | 9/16/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999981257 | CW865316 | JONATHAN | MARC | MAIONE | A | 2/16/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000758907 | CW1449244 | GAELLA | | MALEMBI | A | 11/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904168 | CW1554299 | KEISHA | JOANNE | MARTIN | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000066091 | CW936683 | KENNETH | | MARTIN | A | 2/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1339217 | CW673385 | KIM | SCARBORO | MARTIN | I | 10/8/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000112707 | CW975278 | NATASHA | LOUISE | LOCKER | A | 8/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000492246 | CW1258422 | DAJAH | | MCNAIR | I | 12/28/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000862636 | CW1527740 | DWIGHT | | MCNAIR | A | 6/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000641601 | CW363263 | NANCY | JOANNE | MARTIN | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000797735 | CW1478786 | DAPHNE | | JONES | I | 7/24/2023 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000888237 | CW1544107 | ANDREW | MICHAEL | JOHNS | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000798669 | CW1479690 | NSOUGNE | | KOMIVI EDEM | A | 7/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000649183 | CW1367766 | MAURICE | ALAN | JONES | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000647899 | CW1366956 | MCCORD | MARCELA | SHELLIE | A | 10/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000846677 | CW1516448 | MADRIGAL ALVAREZ | | ROSA | A | 3/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000902521 | CW1553190 | MARTINEZ | D | JONATHAN | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1339263 | CW673422 | MACLATCHIE | D | SCOTT | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1326893 | CW661885 | KORINECK | ANN | KATHY | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000452933 | CW1231752 | KORIR | KIBET | HENRY | A | 7/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000146493 | CW1001932 | LEYVA GUTIERREZ | | MERCEDES | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000636645 | CW1359896 | LATORRE ULLOA | | KARYN | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000756553 | CW1448076 | KREGERBRYANT | | TIFFIN | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000871932 | CW1533980 | KOYA | OLUWATONU | OLUWATONU | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000629505 | CW1355423 | LATTA | E | MANASSEH | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000656791 | CW1523625 | LATTER | P | JORDYN | A | 5/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000146434 | CW1001889 | LICON | LILIANA | BEATRIZ | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1285549 | CW621856 | LAMM | H | KATIE | A | 7/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000857016 | CW1523786 | LAWRENCE | | SHELLEY | A | 6/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909807 | CW1558564 | MCCLAIN | ELIJAH | CARIUS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000688266 | CW1544130 | MCADAM | OSCAR | JAMES | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000015601 | CW894230 | LISK | SMITH | DAWN | A | 8/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999897424 | CW793836 | KING | MARIA | CHIQUITA | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000697108 | CW1335392 | KIRKLAND | S | DONALD | A | 7/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000608863 | CW1157778 | KOTHAPALLI | | RANVIRA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000353311 | CW1157979 | MCAILEY | | NADAIZH | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000728652 | CW1428113 | LEDWITH | | GRACE | A | 5/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904931 | CW1554821 | LEE | | ALAN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000381706 | CW1176056 | LASSITER | RAY | AUDREY | A | 11/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000476659 | CW1248081 | KAP | NGO | NGIN | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000783928 | CW1467675 | LOMPO | MARIE HELENE | MARGUERITE | A | 4/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999919613 | CW813241 | LOMU | | HA CHONG | A | 8/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1291268 | CW627440 | LUKE | MASON | JODY | A | 8/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905396 | CW1555282 | MAYO | ANN | MARY | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000906551 | CW1556097 | JIMENEZ | CHRISTOPHER | RUDY | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000765209 | CW1463195 | JIMENEZ BONILLA | LEONOR | BIANCA | A | 11/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000853348 | CW1521025 | JIMENEZ ESCALANTE | | JOSHUA | A | 5/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999863580 | CW764725 | JOHNSON | LOUISE | PAULA | A | 11/15/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000617994 | CW1348496 | MCCLINTON | R | THOMAS | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000911961 | CW1560018 | MCCLINTON | HARRIS | WILLIE MAE | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000681776 | CW1391155 | MCCLOSKEY | ELIZABETH | ELLA | A | 6/15/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000216053 | CW1058101 | MASSEY | MAE | ANNIE | A | 8/29/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000833021 | CW1506523 | JOHNSON | BRENT | PERCY | A | 2/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999873399 | CW773011 | KERSON | MARIE | LATOYA | A | 2/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909407 | CW1557479 | KERST | CRISHNA | ETZEL | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000573337 | CW1319507 | KASHAP | | JOSEPH | S | 3/22/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000753371 | CW1447355 | KIRNBAUER | R | NICHOLAS | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1318238 | CW653613 | LAWLER | DILL | KEN | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000415524 | CW1201848 | LANIER | JABAR | OMAR | A | 9/25/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1327166 | CW662140 | LANIER | L | SHEENA | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000779219 | CW1463980 | MAYO DE LA TORRE | DEL CARMEN | MARIA | A | 3/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000889408 | CW1544916 | LOPEZ-SALAZAR | A | DIODORE | A | 8/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000912043 | CW1560061 | LOPEZ-TELLO | | ERIKA | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000821625 | CW1496994 | LOPEZ-VALDEZ | | ADRIAN | A | 12/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000695830 | CW1402114 | MACON-GOUDEAU | | KAILLIOU | A | 9/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999962083 | CW849354 | LLANO-SIERRA | | ANITRA | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000162700 | CW1013745 | LLANO-SIERRA | LAVON | VERNON | A | 1/3/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1274557 | CW611474 | MARTIN | NORBERT | SANDRA | A | 5/14/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 999019840 | CW809959 | STEPHANI | LEE | LIDDELL | A | 8/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000647976 | CW1367012 | IRECIA | MARIE | KNIGHT | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1341560 | CW675398 | KENNETH | LEE | LYLES | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000071495 | CW941179 | SANDRA | COOPER | KIMBRELL | A | 2/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000012723 | CW1560560 | FRANCIS | ALOYSIUS | MCCANN | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000904570 | CW1554632 | ADHIRA | | MADIRAJA | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000568855 | CW1316655 | YOLANDA | | LOPEZ | A | 1/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999874502 | CW773982 | JAMES | D | MILO | A | 2/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000713460 | CW1415624 | MICHAEL | PETER | KOTSAKIS | A | 2/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000627236 | CW1354008 | KATHRYN | EILEEN | KNOWLES | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000903592 | CW1553891 | PAMELA | | LEGRAND | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000639159 | CW1361600 | SHONDAE | P | LEGRAND | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000646771 | CW1366448 | CHERYL | MARIE | LATTA | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000088723 | CW955364 | KATLYN | JANEEN | LATTA | I | 7/18/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1310272 | CW645945 | SAMMIE | LEE | KNOX | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000571356 | CW1318436 | KAYLA | DANIELLE | KIMBER | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909778 | CW1558538 | JOLIE | | MILOLO TSHIMINI | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999906567 | CW801655 | STEVEN | WAYNE | MANN | A | 7/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000822407 | CW1492369 | JUSTIN | DEVON | MARTIN | A | 8/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000372295 | CW1169693 | MELANIE | DARLENE | MARIN | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1339560 | CW673663 | DAVID | | MARCHMON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000709662 | CW1412909 | CHIOMA | BIBIAN | MADUEGBUNAM | A | 12/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999986761 | CW767380 | PATRICIA | PHYLLIS | MATHER | A | 1/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000731008 | CG201174 | CASSIE | ELIZABETH | MALOY | A | 6/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999890794 | CW788259 | CHRIS | TERRENCE | JACKSON | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999952686 | CW841322 | CAPRICE | L | KENNEDY | A | 9/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000698680 | CW1336429 | SUSAN | M | JOHNSTON | A | 7/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999951082 | CW839979 | HECTOR | ANGEL | LOPEZ | A | 9/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000886513 | CW1549439 | AMBER | | MCCONIGA | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000570573 | CW1317841 | RYAN | | LYNCH | A | 2/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000524363 | CW1282617 | JAELEN | DEAVON | LOCOR | A | 7/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000868904 | CW1531921 | ALI | TALAAT | MAHMOUD | A | 7/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1296514 | CW632585 | NATALIE | GALLOWAY | KINNEY | A | 8/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000370785 | CW1168689 | AIXA | M | MATIAS | I | 11/1/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000727934 | EH1190056 | ROBERT | | MCCLAIN | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000727935 | EH225611 | ROBERT | | MCCLAIN | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999954243 | CW842659 | STACEY | RENEE | MCCLAIN | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999996341 | CW877972 | LASHAWN | D | KIMBER | A | 11/3/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000682048 | CW1546803 | THOMAS | DYLAN | LIRIO | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000912401 | CW1560313 | MYRIAM | | LAUTURE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000814922 | CW1491813 | VANG | | LEK | A | 12/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1315752 | CW651241 | NATOSHA | S | MARTIN | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000891849 | CW1546650 | OLIMARIE | | MARTINEZ ALICEA | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000570455 | CW1317756 | CARSON | MICHAEL | LOVITT | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000810530 | CW1488659 | MARIA | | LOVTSOVA | A | 10/4/2023 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1344789 | CW678259 | SAMANTHA | MARIE | LUTKUS | A | 11/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1319722 | CW655031 | DORIS | THREATT | MAXWELL | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000086155 | CW953215 | HOLLIE | VICTORIA | MAXWELL | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000710708 | CW1413474 | GUIDO | SEBASTRANO | LOMBAKDO | A | 1/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000185327 | CW1032543 | BARBARA | PARKER | MAULINI | A | 10/14/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1298105 | CW634135 | BENJAMIN | NYELABWEL | MAUNEY | A | 8/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000781188 | CW1465491 | DESIRE FISTON | LISA | MAVIYA | A | 4/10/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999914186 | CW808389 | DONNA | | MCCANTS | A | 8/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000376604 | CW1172073 | LORILLEE | LYNAE | KREBSBACH | A | 12/1/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000891799 | CW1546611 | RENETA | PEARL | KINNEY WINICK | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000463003 | CW1242913 | RENATA | MICHELLE | LOGAN | A | 8/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1296868 | CW632926 | MICHAEL | EDWARD | LEFLORE | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000800436 | CW1480810 | KIARA | RENEE | KING | A | 8/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000866725 | CW1530404 | HELEN | | KNYFD | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913041 | CW1560808 | RODNEY | | LAGUERRE | A | 9/30/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 999864172 | CW765224 | PATRICIA | HERON | LAGUEUX | A | 1/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000566099 | CW1314087 | OSCAR | ALEJANDRO | LANGARICA | A | 1/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000522209 | CW1281054 | DIPESH | SHRIPATBHAI | LAGDIWALA | A | 7/4/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000522474 | CW1281244 | NIPA | DIPESH | LAGDIWARA | A | 7/4/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000602441 | CW1338785 | DONALD | KIRK | KNIGHT | A | 8/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000133847 | CW992282 | GIDON | | KASHER | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000876641 | CW1537026 | MIJTALE | MARIE | ISSAC | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000845969 | CW1515904 | TORRIANN | | MACK-BROWN | A | 3/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000443832 | CW1224081 | CASSANDRA | | MACK-JONES | A | 5/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000736950 | CW1434299 | ESTEPHANY | PAOLA | MAZARIEGOS | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1294426 | CW630940 | SONYA | D | MAYES | A | 8/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812151 | CW1489906 | MIKAYLA | ASTASIA | MARSHALL | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000900468 | CW1551902 | DIEGO | ALFREDO | LOPEZ SOLORANZO | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000570208 | CW1317569 | ADAM | PRESTON | LOWDER | I | 1/28/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000911512 | CW1559760 | APRIL | MICHELLE | LOZANO MONTILLA | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000828033 | CW1502914 | ANECIA | SORIA | MAHADEO | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999898873 | CW793402 | JAMES | WATSON | MAHAFFEY | A | 5/32008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000640508 | CW1362527 | DEVEREAUX | LAISURE | MARSHALL | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000356704 | CW1160278 | DEMETRA | SHUNTA | MANNS-MARSH | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000753770 | CW1446254 | MARCUS | | MANLEY | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000740146 | CW1436529 | KEVIN | | MATLOCK | A | 8/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1338440 | CW672698 | KATIE | M | LOPICCOLO | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1317717 | CW652534 | DONNA | LYNN | LOPRESTO | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1317130 | CW652546 | ROBERT | LEWIS | LOPRESTO | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000389216 | CW601402 | SNORRIA | LYNN | MAESHACK | A | 2/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000464063 | CW1239884 | TRINITY | | MCCLAIN | A | 8/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999921537 | CW814952 | MACKELA | JAMISHA | MARABLE | A | 8/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000869765 | CW1532505 | NICOLE | APOCA | MBEMBA | A | 7/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000956141 | CW1314720 | NATHAN | M | MBONGO | A | 1/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000756891 | EH1373566 | NATASHA | M | KROLL | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000759598 | CW1449512 | FWANGSHAK | SAMUEL | KROMTIT | A | 11/4/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000891659 | CW1546498 | NYLA | | MANER-LINCOLN | A | 9/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000338298 | CW1147577 | JESSE | COLTON | LAWING | A | 9/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1261075 | CW598464 | TONIA | RENEE | LEA | A | 1/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999943937 | CW833874 | ANDRE | | LEACH | A | 4/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000172619 | CW1022156 | NAUTICA | CHRISTINA | LATTIMORE | A | 6/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000575046 | CW1320559 | LAR | | LAI | A | 3/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000157839 | CW1009816 | MAXINE | ASHTON | LEBRON | A | 11/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906125 | CW1555784 | LUCILE | IRONA | LOPEZ-CARROLL | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000903345 | CW1553720 | ADRIAN | | LOPEZ-HERNANDEZ | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1322320 | CW657523 | BURT | | MABRA | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000106735 | CW970370 | ROBERT | ANTHONY | MARTIN | A | 8/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000873905 | CW1535238 | ASHLEY | | KILPARTRICK | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000728538 | CW1428107 | LORETTA | JONES | KILPATRICK | A | 5/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000810533 | CW1488662 | MADISON | | LEE | A | 10/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999998018 | CW879417 | MARION | BETTY | LEE | A | 11/5/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000844660 | CW951968 | JEFFREY | ERIC | LORD | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000912404 | CW1560316 | TAYLER | ALEXYS | MARSH | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000569819 | CW1316821 | TREVOR | RYAN | MARSH | I | 1/27/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000113971 | CW970315 | BERNADETTE | WILLIAMS | LOOPER | A | 8/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1325658 | CW660696 | CATHY | L | LAMARCA | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1324187 | CW659300 | ANITA | J | LANE | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000468718 | CW1243195 | MELISSA | EDMONDS | KRUEP | A | 9/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000112860 | CW975405 | JESSICA | LEE MADISON | KRUG | A | 5/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000810318 | CW1488482 | JUAN | SEBASTIAN | MARIN CESPEDES | A | 9/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000847034 | CW1516884 | AGUSTIN | MARIA | MARIN VILLALLONGA | A | 4/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000606540 | CW1341250 | LEONID | | LIVAK | S | 8/13/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 999929244 | CW821550 | KINLEY | F | MCCAIN | A | 9/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000832354 | CW1506035 | MAYA | | JONES | A | 2/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1295386 | CW632459 | WISDOM | | JZAR | A | 8/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000270932 | CW1098992 | BRIM | | K | A | 10/6/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000526491 | CW1284127 | BREANNA | DANIELLE | JOHNSON | A | 7/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999874628 | CW774087 | SANDRIA | | KELLER | A | 1/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999875718 | CW775028 | LINZI | ELIZABETH | MACLAUGHLIN | A | 3/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000584977 | CW1327377 | JAMILAH | | MAHDI | A | 4/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000847190 | CW1516784 | JOSIANE | | MBARAGA | A | 4/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000563301 | CW1312640 | KAYLA | RAIN | MARTIN-PRICE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909722 | CW1558493 | PRISCILA | | MAGALLAH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999981429 | CW865472 | LAMAR | JAWAIN | MCCALL | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000452601 | CW1231506 | RUSIAN | I | MAMEDA | I | 7/10/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 999875716 | CW775027 | VICTOR | JOSEPH | MAC LAUGHLIN | A | 3/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000746088 | CW1440941 | KIARRA | | LEWIS | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000078469 | CW947369 | JOAN | MARIE | KIPP | A | 3/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909616 | CW1558408 | DERRICK | | LANE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999905034 | CW800352 | TRACY | | MARTIN | A | 6/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1333216 | CW667832 | DEBORAH | DENISE | LONG | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000386455 | CW1179658 | THAO | MI PHUONG | LY | A | 2/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999946526 | CW836088 | MATTHEW | JAMES | MAHONEY | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1300415 | CW636383 | P | ANYSLEY | MAHONEY | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000811320 | CW1489231 | RUBY | MARGARET NJERI | MBUGUA | A | 10/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000748018 | CW1442286 | CAROLINE | W | MBURU | A | 9/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000636293 | CW1359898 | SHIRLEY | ROBINSON | MACK | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000746767 | CW1441378 | TAMERIA | NEOMA | MACK | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755242 | CW1447251 | NATHAN | MICHAEL | ISAACS | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000630512 | CW1356040 | JUDITH | MICHELLE | ISAACSON-GANNON | S | 10/6/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000648212 | CW1367172 | TERRI | M | MILLER | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000032141 | CW907536 | ALLEN | KURTT | MEYER | A | 2/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000880330 | CW1539205 | MALESSIA | ALEXIS | MITCHELL-CERES | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000063106 | CW934205 | KOURTNEY | JEANETTE | MITCHELL-HARDIN | A | 1/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910306 | CW1558886 | NIVCK | ALEXANDER | MITCHELL-SIMON | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000862395 | CW1527537 | RAZ/AH | | MITCHELL-WILLIAMS | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1339204 | CW673377 | CHETANA | VANRAJ | LAKHANI | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000326156 | CW1138870 | MERAB | | LALIASHVILI | I | 7/29/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000326157 | CW1138869 | TORNIKE | | LALIASHVILI | A | 7/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000062790 | CW933935 | MICHAEL | DESHAUN | LAWRENCE | A | 12/22/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999945698 | CW835545 | HOLLY | HUNEYCUTT | MAHFOZE | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000732425 | CW1430873 | MIA | | LYNCH | A | 6/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1286140 | CW622430 | MAURICE | C | MOORE | A | 7/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000565231 | CW1314013 | KENIA | YUDITH | LIZAMA-GAMEZ | A | 1/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000303379 | CW906089 | DELANTE | ROBERT | LIVINGSTON | A | 1/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000113058 | CW975571 | KAREN | MOY | LOMAS | A | 8/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000775292 | CW1460931 | MARIA | FERNANDA | LOPEZ GONZALEZ | A | 2/17/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000653454 | CW1370287 | ATALIA | DANIELA | LOPEZ PALACIOS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999845916 | CW1515809 | RONALD | ALLEN | MARTIN | A | 4/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999894205 | CW791229 | KHANH | CHUNG | LUC | A | 6/12/2006 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000804777 | CW1484271 | SVETLANA | | LUCA | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999689339 | CW787001 | ROBERT | LEE | MCGOWENS | A | 4/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999968038 | CW854311 | WILLIAM | ANDRES | LIZARDO GALINDO | I | 9/19/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1336383 | CW670770 | JOHNNY | | MACK | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000749024 | CW1442995 | KENNETH | | MACK | A | 9/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000650088 | CW1368278 | LANDIS | | MARTIN | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000610677 | CW1343781 | NATASCHA | | KRUGER | S | 8/29/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000909359 | CW1558206 | BRIA | MONTEZ | KIMBLE-JONES | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000093692 | CW959612 | RASHID | | KORNEGAY | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999968915 | CW855014 | SUZANN | WALLIN | KNUDSEN | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99838304 | CW682252 | MARY | O'BRIEN | LEDFORD | A | 11/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1325595 | CW680635 | RODNEY | A | MOORE | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000912073 | CW1560076 | AMOS | | OHERE | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000039054 | CW913551 | KEVAN | TYRRELL | OHL | A | 5/16/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000576906 | CW1321623 | BRITTANIA | MICHELLE | MITCHELL | A | 3/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000473198 | CW1245994 | JUSTIN | | MOAG | I | 10/10/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000118763 | CW980220 | SEAN | WILLIAM | MCGRATH | A | 8/31/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000910499 | CW1559025 | NYA | JNAY | MCNAIRY | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000847588 | CW1517013 | MORAIMA | ESQUIBEL | LEBRON HERNANDEZ | A | 4/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1316826 | CW652263 | GEORGE | EDWARD | LANE | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906777 | CW1556236 | JORDAN | | LANE | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000010698 | CW890003 | LEIGH | | LITTON | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000548569 | CW1299969 | MARSCIA | ANN | MARTINEZ-MENDOZA | A | 11/14/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000912248 | CW1560193 | CAMILA | LUISSA | MARTINEZ-RONDON | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000906865 | CW1556298 | DUSTIN | DANAIS | MARTINEZ-VARGAS | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000906408 | CW1556012 | IRMA | OSIEL | MARTINEZ-VILLANVEVA | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1333875 | CW689436 | JOHNNY | YAMEL | MCPHAIL | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000266603 | CW1095943 | FADRA | RONA | MCMILLAN | A | 10/7/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999980513 | CW865019 | DEBORAH | SHANESE | MCKINLEY | A | 1/3/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000025535 | CW901962 | CALVIN | CHRISTINE | MITCHELL | A | 11/10/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000060908 | CW932277 | MOQUITO | HOUSTON | MCCORMICK | A | 12/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000259671 | CW1091232 | SHASARINA | L | MCCORMICK | A | 7/31/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000853547 | CW1521187 | SIERRA | DARISE | MCKNIGHT-COOK | A | 6/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1300834 | CW636801 | JANINE | NICOLE | MOORE | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000644310 | CW1365014 | ANUJA | CASEY | MISHRA | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812009 | CW1489774 | HOPE | | MCMILLAN | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000762765 | CW1451509 | JONATHAN | D | MCCULLOUGH | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000530118 | CW1286828 | TOWNSEND | | MCELVEEN | A | 8/14/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000183451 | CW1031094 | RASHAWN | TYRELL | MCGRUDER | A | 10/10/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000476684 | CW1248095 | HEATHER | FRANCES | MCNAMARA | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000871589 | CW1533725 | JOMESHA | | MOORE | A | 8/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000863934 | CW1528547 | DAVID | EARL | MCMILLAN | A | 7/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000018928 | CW897037 | MARK | DOUGLAS | MILLER | A | 9/13/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000531623 | CW1287861 | GISELA | ASTRID | LEGUIZAMON | I | 8/27/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1307655 | CW643413 | CHRIS | CARL | KNEBUSCH | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000074895 | CW944436 | MARCO | ANTONIO | KNEISL | A | 3/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000208040 | CW1051618 | SANDRA | WRIGHT | KINLAW | A | 7/22/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999979159 | CW863445 | MILDRED | | MITCHELL-WILSON | A | 12/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000727932 | EH1276576 | KYNDAL | | MCCLAIN | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000798468 | CW1479363 | JAYDEN | | MARTINEZ | A | 7/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000815694 | CW1492414 | JESUS | R | MARTINEZ | A | 11/29/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000585312 | CW1327523 | LEJAUN | DESHAWN | MCCAIN | A | 5/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000085454 | CW1542183 | MARQUES | ROCHELLE | MCCAIN | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000289792 | CW808015 | CLARA | DENZELL | MARROW | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000226535 | CW1066101 | AARON | SPENCER | MARTIN | A | 9/2/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1337152 | CW671491 | BRENNIE | JEAN | MCGRANT | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000076255 | CW945613 | SHELLY | RAYE | MCCLURE | A | 3/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999983825 | CW782111 | WANDA | ALETA | MCCLURE | I | 4/4/2008 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 999847111 | CW750789 | ALEXIS | BRIAN | MCCAIN | A | 8/13/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1321340 | CW656579 | CHRISTOPHER | | KINLEY | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1300072 | CW636056 | PHUONG | BICH THI | LAM | I | 9/7/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000046083 | CW919859 | LUCAS | CONNER | KLEENE | A | 7/27/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000617251 | CW1348012 | BEN | ISAIAH | KLEIN | A | 9/10/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000096778 | CW962185 | JAMES | AVIS | MAYE | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000154912 | CW1007349 | JESSICA | N | MAYELA | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000328076 | CW1140292 | BRANDON | CHARLES | MATTESON | A | 8/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906184 | CW1555831 | NATHALIA | ANDREA | MASTROMICHAHS | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1271823 | CW608822 | BO | DINH | LE | A | 4/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000118328 | CW979848 | DIEM THUONG | VO | LE | A | 9/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000911713 | CW1559887 | GEORGIA | FRANCES | LEWIS-PITT | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1286681 | CW622954 | ANGELA | DURAN | MILLS | A | 7/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000417449 | CW1203194 | AILEEN | | LOPEZ RAMOS | I | 11/14/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000657326 | CW1524033 | CHARLES | | MACK | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000060274 | CW931730 | ERIC | | LUC | A | 11/22/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000762771 | EF263265 | OMOLARA | ARAMIDE | LONGE | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000560587 | CW1310205 | AARON | ISSAIAS | LOOR | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000741095 | CW1437212 | MORGAN | | MARCUS | A | 8/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000808846 | CW1487415 | MARCOS | DAVID | MARTINEZ VIDAL | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999959464 | CW847133 | MARILYN | HENRIQUEZ | MARTINEZ | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913939 | CW1561378 | OLMEDO | ANGEL | LOVE | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1312706 | CW648302 | SONYA | | MATHIS | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000873527 | CW1534996 | REGINALD | | MASON | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000856488 | CW1523406 | RILEY | | MASON | A | 5/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000610289 | CW1343541 | DORATHEA | LIONELLE COOK | MAYFIELD | A | 8/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000858069 | CW1524565 | KENDRA | | LUMPKIN BARBER | A | 6/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000732530 | CW1430951 | NING | NGAIH | LUN | A | 5/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000914017 | CW1561417 | NUAM | | LUN | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000853320 | CW1520999 | HARMONY | | MCKETHAN | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000563817 | CW1314469 | MARK | ROGER | MCKILLICAN | A | 1/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648015 | CW1367039 | AKENYA | ELISE JONELL | MCGHIE | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000691177 | CW1398619 | KASSIDY | EMON | MCDONALD | A | 8/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999913125 | CW807438 | PHILIP | DWAYNE | MANGUM | A | 8/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000643813 | CW364648 | SHANA | SHATEKA | MANGUM-HOLLOMAN | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000087383 | CW954235 | YVONNE | DECARTER | MCCLUNEY | I | 7/18/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 999992226 | CW874644 | LATONIA | BROWN | MILLER | A | 8/17/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000759987 | CW1477398 | TAISHON | EMANI | MARABLE | A | 7/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000161380 | CW1012638 | ANGEL | MONIQUE | MCCLARY | A | 1/17/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000566203 | CW1314771 | TANIA | BRIELLE | MCCLARY | A | 1/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999941930 | CW832194 | CORALIA | | LORUSSO | A | 3/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909647 | CW1558436 | JOAB | XAVIER | MARTINEZ | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000858064 | CW1524560 | FLOR | MILENA | MARCELLINI | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000807744 | CW1486503 | TAYLOR | ELIZABETH | MATTHEWS | A | 10/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000304360 | CW1122539 | MELISSA | SHANA | MASSEY | A | 3/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000613713 | CW1345630 | TRACY | M | KUHLKIN | A | 8/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000146368 | CW1001865 | AARIKA | NICHOLLE | LEAK | A | 9/5/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000276345 | CW1102861 | LINDSEY | TRACI | T | A | 11/17/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000079418 | CW948147 | LINDSEY-DINKINS | TRUDY | LYNN | A | 3/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1001135647 | CW993638 | MELCHIOR | WILMARIE | | A | 10/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000151901 | CW1005373 | MELENDEZ | AIDA | | A | 11/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000325417 | CW1138326 | MOORE | PENNY | LOU ANNE | A | 7/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1320642 | CW655914 | MCLAUGHLIN | RAY | ANDRE | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000332289 | CW1136763 | MCDONALD | ANDREW | CALEB | A | 7/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999928756 | CW821118 | LOVE | PHURNEISE | | A | 8/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000326115 | CW1138838 | LY | HENG | | A | 7/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000049201 | CW922432 | MCCOMBS | LITTICIA | VERNELL | A | 8/31/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906182 | CW1555829 | MARTINEZ LUIOANUS | EVERARDO | | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000707003 | CW1410541 | MARTINEZ MONTENEGRO | SARA MARIA | | A | 12/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000605062 | CW1267973 | MARTINEZ PUERTO | SHANNON | RALPH | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000672715 | CW1384116 | MANGUM | CEONDRIA | JENYS | A | 3/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904981 | CW1554954 | MOORE | JASMINE | LYNETTE | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1339450 | CW673562 | MITCHELL | FRANKIE | M | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999884565 | CW791546 | MITCHELL | GAYLEN | FITZGERALD | I | 4/11/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000905318 | CW1555224 | MITCHELL | ITASHIA | | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000744765 | CW1439983 | MOBOTE | DIVINE | | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1287135 | CW604366 | MILVAIN | NIGEL | S | A | 3/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000672805 | CW1384187 | MELSON | MELEA | | A | 3/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000349003 | CW1155051 | MELTON | BRIAN | LAMONT | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000728239 | CW1427308 | MARTINEZ | DENIS | JOSE | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000902473 | CW1553150 | MASOSWA | CHARLOTTE | NKISHI | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000895193 | CW1546831 | MCCAIN | CORELLA | | A | 9/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000003011 | CW883525 | LYNN | ROLLIN | ORAN | A | 2/5/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000726599 | CW1381430 | MOBLEY | JENELLE | PLECHETTE | A | 2/26/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913028 | CW1560797 | MCRAE | BRANDON | EDWARD | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999987312 | CW793739 | MCRAE | FRETRAIL | D | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999973516 | CW858700 | MCMALLEY | CHANIQUE | J | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999882715 | CW781136 | MCDANIEL | ABBY | E | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000654307 | CW1370816 | MOORE | YARITZA | | A | 3/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000348201 | CW1154478 | MELANCON | MELAINE | ANN | I | 10/3/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000354149 | CW1158525 | MCMOORE | MARGIE | | A | 10/32/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1287160 | CW623423 | LOVE | LATRAVIA | JAMESE | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999984472 | CW765466 | MOORE | MARY | T | A | 7/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000862288 | CW1527451 | MCBRIDE | TAMU | | A | 1/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1283261 | CW619651 | MCBRIDE | TOMMY | | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000188334 | CW1035112 | MITCHELL | LAWANDA | DENISE | A | 6/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999989432 | CW795544 | MANGER | NICOLE | LYNN | A | 12/11/2013 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000807586 | CW1486368 | MANGIAPANE | NICHOLAS | PETER | A | 4/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000510148 | CW1272274 | MATTHEWS | JASMINE | CHRISTINE | A | 9/19/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999992666 | CW874952 | MATTHEWS | JO ANNE | | A | 4/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000396359 | CW1186458 | MCLAURIN | ALEXIS | VICTORIA | A | 6/14/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000753077 | CW1445788 | MCRAE | ALASHAH | JAIMYA | A | 5/21/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1285061 | CW621386 | MCDANIEL | MALIK | T | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1266589 | CW603849 | MCDANIEL | RONALD | R | A | 7/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000898088 | CW1550535 | LOVE | CALVIN | CORNELL MCCOY | A | 3/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000814617 | CW1491579 | MCLEOD | PATRICK | SCOTT | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000511904 | CW559992 | MCKAY | TORREY | JAWANE | A | 11/29/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000867277 | CW1530699 | METCALF | MITZI | MCCALL | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000043882 | CW917885 | MOON | ELLEN | OPHELIA HILDA-BLOSSO | S | 8/7/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000750957 | CW1444353 | MURRAY | MARCUS | TERRAN | A | 7/15/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | | | MCGREW | RALPH | BOICE | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000800970 | CW1481263 | MEARES | SHANNAE | DIAMOND | A | 8/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000571279 | CW1318386 | MATTHEWS | | LA-DEIDRE | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000405851 | CW1194335 | MCCASLIN | WRIGHT | HANNAH | A | 8/2/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999854452 | CW757009 | MCCAULAY | MORRIS | CARLTON | A | 10/10/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999882409 | CW789674 | MCCAULEY | LEMAR | BRELYN | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000809791 | CW1488068 | MELGAR | | BRYAN | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000644206 | CW1364948 | LEE | | PATIS | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000888909 | CW1544581 | LOVELY | J | TAMIA | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812187 | CW1489915 | LOVERAS SANTANA | | LADYNEL | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000453719 | CW1232349 | LOVETT | NYREE | JADA | I | 6/27/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000907325 | CW1556646 | MARQUEZ | G | ISAAC | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000509639 | CW1268549 | MCCONATHY | PEYTON | LILLY | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1309523 | CW645218 | MARDJANOV | DONALD | DAVID | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1299569 | CW635564 | MARDJANOV | CARIDAD | MARIA | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000019409 | CW897429 | MCFARLAND | BURGOS | ARACELY | A | 9/17/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999900735 | CW796631 | MOONEY | GREENSLADE | DEBRA | I | 5/16/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 999932533 | CW824355 | MOONEY | ALEXANDRIA | NAKILYA | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000751152 | CW1447180 | MOOCK | | JAZLYN | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000698607 | CW1335184 | MARQUINA | CHRISTOPHER | | A | 7/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000804880 | CW1484359 | LOWERY | ROCHE | TWANDA | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000396191 | CW1186328 | LOWERY+BRACE | BRADLEY | RYAN | A | 5/19/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000834350 | CW1507368 | LOFTON | HENRY | CLARENCE | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000888779 | CW1550939 | MONGAN | SKYE | SABRINA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000118054 | CW979619 | MCCUE | JOHN | DANIEL | A | 9/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000641595 | CW1363259 | MCNERNEY | | STEPHEN | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000540406 | CW1294238 | MILLER | KAYE | RANDY | A | 10/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999884350 | CW791353 | MILLER | DENE | MICHELLE | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000618311 | CW1348655 | MILLER | | MIKE | S | 9/21/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000807537 | CW1486331 | MOORE | ELLEN | GERILYNNE | A | 9/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000229225 | CW1068183 | MOORE | SIMONE | GERRICA | A | 10/6/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000563005 | CW1312414 | MCCOY | DIAMOND | SHALAI | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000838515 | CW1510794 | MARSHALL | YVETTE | ANTIONETTE | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000323285 | CW1136760 | MATA | AZARCON | JULIANNE | A | 7/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000472139 | CW1245341 | MATA | AZARCON | KRISTINA PAZ | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000869881 | CW1532584 | LORENZO AQUINO | | LAURA | A | 7/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000194278 | CW1040308 | MILLER | ANTHONY | DAVID | A | 2/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000501155 | CW1264632 | MEJIA | | EMANUEL | A | 3/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000323923 | CW1137227 | MEJIA | GISSEL | KARINA | A | 7/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000443891 | CW1224725 | MONTANO ACEVEDO | | PAULA | A | 5/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000625697 | CW1352972 | MENDEZ | R | CAROLINE | A | 9/23/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000855558 | CW1548837 | MCMICHAEL | LEJWAN | FRED | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000904322 | CW1554435 | MOHN | | ERIK | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000473001 | CW1245861 | MOORE | ALLEN | CHRISTOPHER | I | 10/12/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 999986076 | CW854342 | MAGNANTI | MARIE | KATHLEEN | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000361798 | CW1163389 | LUNDGREN | STARK | CATHRYN | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000635588 | CW1359256 | MAUNEY | NIKITA | LUTISHIA | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000140741 | CW997660 | MAUNEY | LUCILLE | QUIANNTA | A | 10/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000314488 | CW1130164 | MIXSON | SHENEA | TWAVON | I | 6/16/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000871777 | CW1533875 | MOLTENI | GARRETT | FRANK | A | 7/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000140683 | CW997614 | MCCRAE | | CLEVELAND | A | 9/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000087987 | CW954742 | MEGEE | E | LINDA | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000017542 | CW895875 | MOORE | BRANTON | CHRISTOPHER | A | 8/27/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1334515 | CW669022 | MIRA | | PASQUALE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000364599 | CW1165148 | MIDDLETON | | SHANEKA | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000863082 | CW1528086 | MIDDLETON | TRENTON | | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000876163 | CW1536719 | MAYNE | THALIYA | LESLINE | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000654048 | CW1370646 | MAYNOR | GLEN | HOWARD | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999949515 | CW838640 | MAXINO-HUMPHREY | LUSETTE | | A | 9/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909072 | CW957276 | MATURA | SHEILA | HELEN | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000911072 | CW1559453 | MACDONALD | MICHELLE | ERIN | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000610264 | CW1343522 | LYNN | LUKE | ANTHONY | S | 8/25/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000333441 | CW1144194 | MASSEY | HOPE | CAMP | A | 8/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000663938 | CW1377537 | MATTHEWS | CAMERON | AMRI | A | 1/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1326188 | CW661207 | PERSON-SCOTT | SHEILA | M | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000532053 | CW1288257 | MORENO TENGONO | VALENTINA | | A | 8/29/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000140126 | CW997170 | MCKENZIE | ENJOLI | CORETTA | A | 8/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000886713 | CW1543013 | MCKENZIE | JALEN | PETER | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000532908 | CW1288869 | MONTOYA RIBEYRO | LUIS | ENRIQUE | A | 8/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910077 | CW1558738 | MONTS DE OCA | AUSTIN | SHANE | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000910066 | CW1558731 | MONTS DE OCA | CARLA | | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1306550 | CW642342 | MCTHENIA | PAIGE | BARNS | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000649634 | CW1368024 | MONDRAGON | GUADALUPE | | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000806384 | CW1485496 | MILLER | NORA | | A | 9/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000846645 | CW1516286 | MERSBACH | FREDERICK | JOB | A | 3/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000827993 | CW1502875 | MERDEZ MURILLO | CHRISTOPHER | MANUEL | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000112618 | CW996419 | MANNING LONG | TRINA | NICOLE | A | 9/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000242119 | CW1077717 | MANNING-OSBORN | MIA | L | A | 2/9/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000736982 | CW1434329 | LOWERY | MICHAEL | | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000506719 | CW1269598 | MALLORY | COLE | ALEXANDER | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000007043 | CW886887 | MILLER | JEFFREY | ADKINS | A | 2/19/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1265661 | CW602933 | MCMAHON | ASHLIN | NICOLE | A | 3/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000804008 | CW1484377 | MCKINNIE | CAIDAN | MERRICK | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000888960 | CW1544614 | MILLER-ARGUE | DAWN | VALERIE | S | 10/3/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000807686 | CW1486458 | LUSIA | LUKI | AMIR | A | 9/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000650109 | CW1368204 | MCCLENDON | APRIL | DELORIS | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000653636 | CW1370381 | MCCLAIN-AMES | LISA | ANN | A | 10/29/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000653550 | CW1370339 | MA | SARAH | | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913181 | CW1560987 | MONTEFUSCO VEGA | NICHOLAS | C | A | 10/1/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000887038 | CW1543649 | MONROY CASTRO | VICTOR | HUGO | A | 9/32/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000848885 | CW1517922 | MECHUTAN | STEPHANIE | MARIE | A | 5/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000607739 | CW1484699 | MITCHELL | JAMEL | DA'VON | A | 10/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000895568 | CW1548841 | MILLER-CYRUS | CHEQUETA | LAHONDA | A | 10/32/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000227877 | CW1067158 | MILLS | DANIEL | RAYMOND | A | 10/42/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000866407 | CW1530138 | METTS | LENA KAYLA | | S | 7/30/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000294200 | CW1114972 | METZ | RONALD | DENNIS | A | 3/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000358438 | CW1161348 | MEHRETEAB | ABEL | | I | 10/8/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000252049 | AM86209 | MOODY | TIMOTHY | RAMSEY | A | 6/9/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1311900 | CW647523 | MINER | ERIC | SCOTT | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000911051 | CW1559439 | MCDAY | BRIYONNE | | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000889137 | CW1544748 | MERCADO | JOCELIN | BALPUESTA | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999997115 | CW876846 | MESSLER | JEFFREY | I | A | 10/21/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913530 | CW1561125 | MCCOY | KIEREN | ANIAH PHIFER | A | 10/7/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000312751 | CW1128794 | MOSS | DIONNE | SIMONE | A | 6/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1329227 | CW664093 | MEGGETT | JOCELYN | ANNE | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999893604 | CW790711 | MEGGETT | ROBERT | LEE | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1326449 | CW661455 | MEGGETT | THARIN | WILFORD | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1311701 | CW647327 | MOORE | JERRY | MICHAEL | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000852991 | CW1520718 | MIRANDA | MATTHEW | | A | 5/20/2024 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - MECKLENBURG

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1290328 | CW828532 | WADDELL | F | MCNEELY | A | 8/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000326133 | CW1138652 | LINAYA | JOYE | MCMILLIAN | A | 7/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000465079 | CW1240629 | MADISON | | NORTON | A | 9/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1335005 | CW689480 | WANDA | J | MIDDLETON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000867549 | CW1530913 | TINIKA | | MONTGOMERY | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000901835 | CW1552732 | TEREEDA | SHALOM | MCGEE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000491836 | CW1258101 | TIANA | ROCHELLE LATRICE | MCGEE | A | 12/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000311205 | CW1127680 | PEYTON | MACKENZIE | MANNING | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1282230 | CW618653 | QUINCY | ORIN | MANIGAULT | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000323248 | CW1136728 | ELIZABETH | LANE | MAGEE | A | 7/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000645872 | CW1365969 | LINDA | M | MAKI | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913599 | CW1561171 | CARA | ELIZABETH | O'BRIEN | A | 10/9/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000910674 | CW1559171 | CHANCEE | | LUNCY | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000480040 | CW1249754 | CULLEN | JAMES | LUND | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1294575 | CW630694 | VASILIOS | | NICKOLOPOULOS | A | 8/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000502978 | CW1286018 | TYLER | THANH | NGUYEN | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913492 | CW1561095 | MEGAN | XURU | MILLS | A | 10/7/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 99852933 | CW696881 | TAMAREE | JACQUESE | MITCHELL | A | 9/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000611994 | CW1560036 | TANYAH | IYANNA | MITCHELL | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999969529 | CW855514 | TIMOTHY | PATRICK | O'CONNELL | A | 10/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999955104 | CW843408 | MARCUS | PATRICK | MCKENZIE | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000597743 | CW1335789 | GARLAND | R | MILLER | A | 7/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000252056 | EF132398 | HAYLEY | SELLERS | MOODY | A | 6/9/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999984258 | CW867899 | JOSEPH | ANDREW | MILLER | A | 4/13/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000759673 | CW1449502 | PATRICK | DUNCAN | MCREE | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000548017 | CW1299576 | ALISON | PATRICIA | MONTANO | A | 11/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000866070 | CW1549134 | RICHARD | MICHAEL | MATTHEWS | A | 8/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000170052 | CW1019791 | SAMUEL | DAVID | MATTHEWS | A | 5/23/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000453694 | CW1232333 | BETTY | MONTGOMERY | MACKEY | A | 7/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000125712 | CW985830 | LIZ | M | MORALES | I | 9/15/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000363963 | CW1164767 | HENRIETTA | MUNAH | NAGBE | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1331616 | CW696334 | DONNA | FRANN | MORRISON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000911429 | CW1559892 | VALERIA | | MERLOS | S | 10/22/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000906623 | CW1556141 | KLEIGH | MYCHELLE | MILLER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1323188 | CW658364 | HARRY | | MCDONALD | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000756435 | CW1448016 | JACKSON | THOMAS | MCDONALD | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1338847 | CW673085 | DANA | GEORGETTE | MCDONALD MANN | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000681365 | CW1390839 | DANIEL | JOSHUA | MENDOZA | A | 6/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000611876 | CW1559982 | VERONICA | GRACE | MCCURDY | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000796003 | CW1477413 | ZOE | ELISE | MCCURRY | A | 7/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000914048 | CW1561437 | TANAJA | TRENAE | MCCLURKIN | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000811988 | CW1489756 | KATHARINE | MARY | MCCLUSKEY | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000637857 | CW1509558 | JOHN | | MCCMULLEN | A | 3/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000880129 | CW1539078 | JNALL | | MCCOLE | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000726402 | CW1426589 | MIGUEL | MARCELO | MENDOZA | A | 4/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000365692 | CW1165817 | NICOLAS | | MENDOZA | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000562693 | CW1312137 | MARIA | GEORGINA | MENDOZA ARIAS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000234665 | EF146930 | CHRISTINE | | MIKLICH | A | 3/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000404432 | CW921808 | KYLE | ALEXANDER | MONTENEGRO | A | 8/18/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000868519 | CW1531632 | MASSEY | J | MONTERION | A | 7/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000613374 | CW1345406 | JEFFREY | DEAN | LUNDY | A | 9/9/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000736909 | CW1434275 | KATHERINE | ANNE | LUNDY | A | 7/1/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000905967 | CW1555673 | KEVIN | ROMAN | MELGAR GUARDADO | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000863685 | CW1528406 | SHANAYIA | IRIE | MCDOWELLBRADLEY | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | last_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 998540239 | CW697977 | SUSANNE | MEMOLO | NELSON | A | 10/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000088224 | CW1544096 | SIDNEY | MILLER | C | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000879958 | CW1538976 | MINH | NGUYEN | QUANG | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812049 | CW1489813 | MADELINE | O'LEARY | ELYSE | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000654209 | CW1370758 | SHAKIA | MURDAUGH | | A | 10/30/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1276777 | CW613602 | KAYLYN | MURDOCH | MCKINNEY | A | 6/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000819619 | CW1495462 | UYEN | NGUYEN | THI | A | 12/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999934831 | CW828273 | LISA | MOYER | OLZEWSKI | A | 9/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999912454 | CW806883 | CAROLYN | MULCAWAGE | JULIA | A | 5/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000800467 | CW1480841 | JESSICA | OROZCO CASTRO | ANDREA | A | 8/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908880 | CW1557790 | MANIMAN | MURUGU | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000809850 | CW1488109 | MICAH | MORRISON | | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000794386 | CW1475876 | NOEL | MORRISON | JONWELL | A | 7/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000859460 | CW1520951 | ALLECIA | NOWELL | | A | 5/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000914254 | CW1561536 | LAUREN | O'CONNER | KAY | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000744213 | CW1439562 | NANCY | MOORE | FARRIS | A | 8/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000197091 | CW1042796 | RITA | MILLER | ANN | A | 3/3/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000007558 | CW887322 | SONYA | MCINTYRE-HANDY | | A | 12/30/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000519772 | CW1279386 | CARL | MONROE | | I | 6/19/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1303802 | CW639677 | LATONYA | MIDDLETON | | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000608484 | CW1380888 | MAKAYLA | MCLEAN | MYL | A | 2/19/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000594739 | CW1333859 | MARY | MCGRATH | JANE | A | 7/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000496802 | CW1263638 | KEVIN | MENENDEZ | ANTONIO | A | 6/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755317 | CW1447311 | GERALD | MENGEL | ANDERS | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1301012 | CW636976 | BERYL | MCKENNA | IRENE | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1279261 | CW615803 | DAISY | MCNEILL | S | A | 6/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000902378 | CW1553075 | KANISHA | MITCHELL | | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000797915 | CW1478924 | DANIELA | MENDOZA-CERVANTES | | A | 7/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999918259 | CW812058 | EARNEST | MCCRAY | | I | 8/9/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000644370 | CW1365057 | BILAL | MOORE | BAKARI | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000879932 | CW1538955 | LOGAN | MCCASKILL | | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000033796 | CW908955 | RICHARD | LOBBAN | ANTHONY | A | 3/4/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000271631 | CW1099428 | LINDA | LOBER | | A | 11/11/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000403304 | CW1192321 | JORDAN | MADDOX | ALEXIS | A | 7/14/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000731418 | CW1430154 | DIEGO | MERA BUSTOS | ARMANDO | A | 6/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1282836 | CW628991 | KIMBERLY | MCDONALD | LASELLE | A | 8/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000194229 | CW1040282 | LUKE | MCDONALD | LAMBERT | A | 2/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000142060 | CW998655 | LYNNE | MCDONALD | ANNE | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906792 | CW1556247 | MARGARET | MEEKS GARNER | GRACE | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000608114 | CW1342221 | TAYLOR | MEFFORD | | A | 8/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999965613 | CW852290 | MATT | MCQUADE | R | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1283425 | CW619808 | JONATHAN | MOCK | EDWARD | A | 3/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000644729 | CW1365286 | CELINA | ORR | MICHELLE | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000540700 | CW1294474 | ASHLEY | PORTER | MARIE | I | 9/30/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 999885917 | CW763992 | BRITANNIA | PORTER | C | A | 4/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99843401 | CW687349 | CAROLE | PORTER | SUE | A | 5/27/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1285928 | CW622227 | KELLY | MCINERNEY | IVEY | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000855984 | CW1523016 | KIMYA | MCNEISH-BOND | | A | 6/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000077348 | CW946450 | LA-TASHA | MCKNIGHT | AMIR | A | 3/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000798298 | CW1479223 | CARLESO | MCDONALD | S | A | 7/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1338253 | CW672515 | HEIDI | MILBREDT | S | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000195408 | CW1041418 | SEAN | MITCHELL | TIMOTHY | A | 2/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000759606 | CW1449517 | ERNEST | MCDUFFIE | EDWARD | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000252374 | CW1065435 | DIANA | MERINO | | A | 2/17/2014 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000810878 | CW1488928 | JAMES | ANDREINA | MERINO MARTINEZ | A | 10/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000504742 | CW1287654 | JAMES | AUTHOR | MITCHELL | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000311227 | CW1127698 | JANAY | | MITCHELL | I | 6/15/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000157840 | CW1059619 | RUDY | JESUS | MENDEZ | A | 11/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000807740 | CW1486500 | JULIAN | | MENDEZ-MORALES | I | 10/2/2023 | INACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000907940 | CW1557131 | NAOMI | | MEJIA | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000656904 | CW1372359 | SARA | MARISOL | MEJIA | A | 11/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000837200 | CW1509100 | GLORIA | PAULA | MEJIA CASTREJON | A | 3/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000625920 | CW1353098 | JUAN | PABLO | MEJIA CRUZ | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000662756 | CW1376671 | JAVARI | CHRISTIAN | MORRIS | A | 12/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1295170 | CW631272 | JERRY | DALE | MORRIS | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1344862 | CW678319 | SANDRA | JANE | PARKER | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000303579 | CW1121980 | SHARIKA | VENYKE | PARKER | I | 3/23/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000893933 | CW1547908 | JAMICHAEL | | MCCLURE | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000367883 | CW1167147 | MICHELLE | | MAGRANS-PEREZ | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000577848 | CW1322551 | JOHN | M | MARSZALEK | A | 3/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000575113 | CW1320605 | SATURNINA | | MARTE MOREL | A | 3/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000185441 | CW1032637 | GAIL | TAMA | NATHAN | A | 10/30/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000757512 | CW1448568 | NATHANIEL | | NATHAN | A | 11/22/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000625454 | CW1352845 | PATRICIA | ANN | NATHAN | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000133318 | CW991852 | TIM | E | MURPHY | A | 9/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909681 | CW1558464 | KEYONNA | LACHAE | MCTYERE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000415672 | CW1201967 | ROBIN | JUNE | MCLENNON | A | 10/7/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000803572 | CW1483291 | ANDREW | NELSON | MIRAMON | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000176616 | CW1025599 | MICHAEL | ANDREW | MCDONALD | A | 7/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000051115 | CW924064 | SHARON | ANN | OLIVIERI | A | 8/25/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000860244 | CW1526008 | SHELIA | | MUNGO | A | 6/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000855082 | CW1522937 | ANTHONY ANGELO | | OLIVO DAVILA | A | 6/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000877356 | CW1537475 | EVA | | NIXON WANG | S | 9/13/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000476991 | CW1248235 | CY | HENRY | MOORE | A | 10/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1307530 | CW643293 | TOMIKA | NICOLE | MILES | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999973055 | CW858343 | CHRISDON | LAMAR | MILLS | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000598446 | CW1336285 | DEVIN | DANGELO | MOBLEY | A | 7/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000744436 | CW1439729 | COREY | MALIK | MINOR | A | 8/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755592 | CW1447532 | BAXTER | ALLEN | MILLER | I | 10/14/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1324727 | CW659807 | KEN | ANDREW | MCIVER | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000083603 | CW951288 | RAYMOND | MAURICE | MCIVER | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1288168 | CW634197 | YVONNE | ROBERTA | MCJETTERS | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999909531 | CW804252 | SOLOMON | | OGBAMICHAEL | A | 7/8/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000305993 | CW1123722 | TAMMEKA | LATASHA | ODOMES | A | 4/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000654032 | CW1370636 | BRIANNA | PATRICE | NICHOLSON | I | 10/30/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000748364 | CW1442531 | BRYAN | W | NICHOLSON | A | 9/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1319625 | CW654937 | LONNISHA | DA'ME'ICE | MINOR | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000848884 | CW1517821 | TRENYCE | AAMORI | MCCOY | A | 4/5/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1286383 | CW632456 | ELIZABETH | LINDSAY | MCCOY MIDDLESWORTH | A | 8/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906572 | CW1556112 | WILLENA | | MOORE-REED | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1315420 | CW650927 | JOSIE | LYNN | NASIFE | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000775082 | CW1460764 | BILAL | AHMED | NASIR | A | 2/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904485 | CW1554570 | INDIA | CHERYLL | MORTON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000162450 | CW1013547 | LAUREN | ASHLEY | MORTON | A | 2/1/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000884319 | CW1541428 | NATHAN | REECE | MCBRIDE | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000654493 | CW1370929 | GILLIAN | LEE | MAYHEW | S | 10/31/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000525665 | CW925305 | MICHAEL | NEAL | MASON | A | 9/30/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000822071 | CW1497288 | CRAIG | | MUNDO | A | 12/12/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000847020 | CW1516670 | GEANNINA | DEL CARMEN | MERINO ROMERO | A | 4/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1281410 | CW617872 | TARA | JANEL | MCMANUS | A | 6/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000907829 | CW1557069 | CLAIRE | ELIZABETH | MCCORMICK | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000790031 | CW1477440 | ELIANA | GISELLE | MCCORMICK | A | 7/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909078 | CW1126009 | ROXANNE | | MCDONALD | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000903587 | CW1553886 | JOCORRON | ROSEAN | MONTGOMERY | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000853347 | CW1521024 | GABRIELA | | MEDELLIN RAMOS CLAMONT | A | 5/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1276199 | CW613056 | VIOLET | E | MCCULLOUGH | A | 6/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999897189 | CW709846 | TAMARA | LASHAY | MEADOWS | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1283741 | CW620114 | ALICIA | NICOLE | MOGHADAM | A | 7/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000847033 | CW1516683 | ALAA | | MOHAMED | A | 4/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1299847 | CW635838 | DAVID | | MENNITT | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812297 | BY695058 | IFAIYA | | MOORE-SAABIR | A | 10/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000519183 | CW1278980 | JASMINE | DANIELLE | MOORER | A | 6/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000810944 | CW1488985 | SAMANTHA | JADEN | MOOSE | I | 10/5/2023 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000855941 | CW1522993 | HANIF | | MOHAMMAD | A | 6/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000895099 | CW151423 | ELIJAH | ERVIN | MURDOCK | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1314714 | CW650253 | BACH-MAI | THI | NGUYEN | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000421562 | CW1206479 | BREEANA | MICHELLE | NIXON | A | 12/8/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000635742 | CW1359342 | EMILY | CATHERINE | NUTT | A | 10/52/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000108294 | CW971717 | CHARLES | ANTHONY | MESSER | A | 8/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000308741 | CW1125744 | IRVIN | HART | NAYLOR | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99865185 | CW709133 | CORDIE | DIANE | MILLER | A | 3/2/2006 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999924290 | CW817301 | CRYSTAL | DAWN | NUNEZ | A | 7/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000708349 | CW1411619 | AXEL | FABIAN | MOSS | A | 12/17/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000567618 | CW1315791 | MORGAN | | NOBLE | A | 1/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1275775 | CW612653 | ROSA | | OLMOS-VELASCO | A | 5/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000474599 | CW1246868 | LAURA | | OMEARA | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908663 | CW1557583 | KEALAN | DANIEL | ONEAL | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1326511 | CW661517 | MARILYN | JENNINGS | MORAM | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000871116 | CW1533382 | SEBASTIAN | | MORAN | A | 8/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000388726 | CW1181049 | CARSON | ROBERT | PARK | A | 1/24/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000185289 | CW1032507 | DEBORAH | | OPIELA | A | 11/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000169397 | CW1019213 | DANIEL | ALOYSIUS | OPIYO | A | 5/10/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000382835 | CW1183976 | DIANA | AKINYI | MORRIS | A | 4/17/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000464609 | CW1240203 | JAMES | SAYDEE | MEHTA | A | 8/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000912603 | CW1560484 | MINAKSHI | JAY | MEHTA | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000812063 | CW1449827 | SAIYA | | MCINNIS | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000865765 | CW1529737 | DONNIE | | OLEARY | A | 6/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1304801 | CW640647 | CHRISTINA | ISABEL | MOLINA | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000851405 | CW1519703 | REINA | | MOLINA | A | 5/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000763192 | CW1451750 | WILMER | CHEYENNE | MICKLE-MITCHELL | A | 12/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000795991 | CW1477402 | KAMIL | DELL | MIDDENDORF | A | 7/14/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000769917 | CW1448784 | BENNETT | | MOISE | A | 10/14/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000037902 | CW912589 | MA | CECILIA | MILLER | A | 4/26/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000846442 | CW1516283 | NANCY | LINDA | MISTRY | A | 3/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000838684 | CW1510178 | DINESHBHAI | GHANSHYAMBHAI | MISTRY | A | 2/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000838011 | CW1509656 | NIRUPABEN | DINESHBHAI | MUELLER | A | 3/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000897801 | CW1503559 | NIKLAS | LUDWIG | NETTLES | S | 10/12/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000744202 | CW917445 | DAVID | WAYNE | OVE | A | 8/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000889289 | CW1544834 | SANDRA | THERESA | MOUA | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000343197 | CW1151068 | JIEU | | MILLER | A | 8/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1317953 | CW653341 | JOHANNAH | | MILLER | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1288037 | CW634068 | DARRELL | R | MEADOWS | A | 8/31/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000089284 | CW1544830 | MCCRAY | TONYA | | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1337033 | CW871383 | MOORE | ANGELIA | | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000369167 | CW1167948 | MCNEAL | CANDACE | NICOLE | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000083437 | CW1540700 | MONTESDEOCA | DANIEL | JESUS | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000224830 | CW1064823 | MCGUIRE | CHRISTOPHER | AUSTIN | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000265340 | CW1095007 | MCMILLAN | LINDA | CAROL | A | 10/7/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000734824 | CW1432686 | OLOJO | FOLAKE | | A | 6/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000441800 | CW1223051 | MORALES | AUMILLUYON | ARMONNIE | I | 5/19/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000410168 | CW1197706 | MORRISON | DEWAYNE | | A | 9/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000805590 | CW1484878 | NEWSOME LEAK | OLIVIA | D NEITA | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000040165 | CW914557 | MCCULLOUGH | ZACHARY | PAUL | A | 5/31/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000304927 | CW1122968 | MILLS | RICKEEVA | MONIQUE | A | 4/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000304012 | CW1122307 | MILLS | SANDRA | L | A | 4/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000858965 | CW1525211 | MILES | OKEISHYA | | A | 6/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000328921 | CW1140669 | MENDIOLA | CESAR | ALEJANDRO | A | 8/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000455414 | CW1230548 | MYERS | HALEY | TRUETT | A | 7/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000385025 | CW1178584 | MPILU | SIMON | | A | 1/30/2017 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000847892 | CW1517231 | ORBE-MARTINEZ | ARANTZA | | A | 4/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000877939 | CW1537828 | ORBE-MARTINEZ | ROMINA | | A | 8/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999903836 | CW799292 | MIKRUT | JOEL | DOMINIC | A | 5/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000073447 | CW942955 | MCILWAIN | BRYAN | KEITH | A | 3/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000478558 | CW1249207 | MCDANIELS | CRYSTAL MARIE | | A | 11/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000706212 | CW1409927 | NYEMBWE | DIEUDONNE | | A | 11/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000331104 | CW1142465 | MARTINEZ | ROCIO | ALTAGRASIA | I | 6/29/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000190350 | CW1036832 | MASSEY | LASHAY | MONIQUE | A | 1/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000644996 | CW1365454 | NORTON | ERIN | | I | 10/20/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000834272 | CW1507335 | MUTIZE | ZIVANAI | | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000866917 | CW1530479 | MENSAH | BERNARD | WESLEY OKYERE | A | 6/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000317714 | CW1132605 | MCREED | PHILIP | | I | 6/16/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000184526 | CW1031871 | PANNONE | ANGIE | CHANTEL | A | 10/24/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000104036 | CW968161 | PERRY | KRISTIAN | MARIE | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000644288 | CW1365002 | NYGARD | JENNA | BERTRAM | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000384968 | CW1185525 | NYGARD | JOHN | ANDREW | A | 5/9/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000076955 | CW946156 | NYGREN | KATHERINE | MARIE | A | 3/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000305735 | CW1123548 | MEDINA RIOS | PABLO | ARTURO | A | 3/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1325806 | CW860840 | PERRY | LASHON | | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000759714 | CW1449569 | PERRY | LAUREN | ELIZABETH | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000140820 | CW997724 | PERRY | LAWRENCE | CLAUDE | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000518797 | CW1278613 | PORTER | KIJAH | NYKIA | A | 5/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000891747 | CW1546567 | MOHAMMADKAKGALAYEHAMLESH | NEHZAT | | A | 8/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000173077 | CW1022913 | MOHAMMED | BAHIJAH | SAFIYA | A | 6/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000381198 | CW1175650 | MERRITT | KENNETH | TYLER | A | 11/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000757442 | CW1448527 | MERRITT | LILLIAN | GRACE | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000183208 | CW1030919 | MITCHELL | MARSHA | CHANNEL | A | 9/23/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000123669 | CW984131 | NEWMAN | PERCELL | L | A | 9/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1316517 | CW651970 | NEWMAN | SUSAN | RENEE | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000645059 | CW1365489 | MULLIS | ERIC | CHRISTOPHER | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000333361 | CW1144143 | MENDIOLA | KARLA | FABIOLA | A | 6/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000759619 | CW1449524 | MCKINNEY | EVE | ELIZABETH | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000431906 | CW1214743 | MCKINNEY | JAELYNN | CHANNE | I | 3/9/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1304097 | CW639961 | MILLER | RON | C | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000860269 | CW1526033 | MUMFORD | NIMAH | | A | 5/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000210594 | CW1053676 | MORGAN | CHANEL | DENESE | A | 8/7/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999863783 | CW764902 | OBECK | ANNE | GRIFFIN | A | 1/3/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000028768 | CW9047713 | ANTRANIQUE | RENTRA-LAKISHA | NEBLETT | A | 12/3/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000050628 | CW9223634 | GEORGE | | MENTAVLOS | A | 9/17/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000756657 | CW1448078 | ERICA | WILSON BROWN | MENTZER | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999941819 | CW832101 | LORIE | LAND | MITCHELL | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000055411 | CW9227642 | AHAMDI | CHINWEOKWU | ONWUKA | A | 11/4/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000853346 | CW1521023 | DEYSI | | MEDINA SANCHEZ | A | 5/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000756259 | CW1447931 | SELENA | | MCLAURIN-FORD | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1289479 | CW625705 | FARIDEH | HOJAT | MODARESS RAZAVI | A | 8/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000793400 | CW1475083 | RHEA | RAHUL | MODEY | A | 7/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1318060 | CW653445 | SHETEVIA | MARANDA | MOORE | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1336513 | CW670892 | THOMAS | GARY | MULLIS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000495985 | CW1260789 | ALEIJAH | ARIONNA | MOORE | A | 1/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000359615 | CW1162059 | ALEXIS | RASHONDA | MOORE | A | 9/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000787760 | CW1470672 | YOANDY | | MILIAN JAUREGUI | A | 5/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999915333 | CW809405 | DONALD | CHARLES | MITCHELL | A | 8/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000187443 | CW1034359 | LAURA | YOUNG | MCGIRT | A | 12/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000852405 | CW1520278 | LIAM | PATRICK | MCFARLAND | A | 5/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000802382 | CW1482344 | SHAQUAYLA | | NASH | A | 8/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999937986 | CW828927 | THERESA | HORTON | NASH | A | 9/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000843664 | CW1514171 | WILLIAM | GLENN | MORETZ | A | 2/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000478964 | BR210004 | JEFFERY | SHON | OWENS | A | 11/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000504798 | CW1287710 | SITLALI | VANESSA | ORELLANA | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999999415 | CW880613 | DJUNA | FREDERICK | MOYE | A | 12/8/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999872363 | CW772117 | THEODORE | | MOYE | A | 22/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913619 | CW1561187 | JORDAN | VICTOR | OSMAN | A | 10/10/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000912849 | CW1560514 | HUNG | | NGUYEN | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 99857447 | CW701395 | TIFFANY | ANNE | OAKLEY | A | 11/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000070177 | CW940074 | DARION | ANTONIO | OAKMAN | A | 2/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000815641 | CW1492373 | THAO PHONG | | NGUYEN | A | 12/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000774425 | CW1460256 | TERESA | JESUS | ORBEGOSO | A | 2/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000772270 | CW1458589 | STACEY | KERUBO | MORYAS | A | 1/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000772291 | CW1458608 | STELLA | KEMUNTO | MORYAS | A | 12/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000754234 | CW1446577 | REMIGIO | | MORALES | A | 9/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000581700 | CW1325203 | NANCY | DOROTHEA | REYNOLDS-ARRINGTON | A | 3/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000868742 | CW1531790 | JOAN | | REYNOLDS-GALFORD | A | 8/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000902584 | CW1553239 | DARRIUS | MARKESE | OSBORNE | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000135851 | CW993815 | PATRICIA | B | NORRIS | I | 9/28/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000888720 | CW1544439 | SOPHIA | GRACE | NEWLANDS | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000247058 | CW1081468 | CIERRA | CMONE | MUNGO | A | 4/14/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000570634 | CW1317888 | MUDIT | ANTIMKUMAR | PATEL | A | 2/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1267259 | CW604483 | NAINA | B | PATEL | A | 3/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000902570 | CW1553226 | SUMAYYAH | FATIMAH | MUHAMMAD-BOUAOUD | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000888884 | CW1544560 | KALEB | LEROY | MUHAMMAD-GRAHAM | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000829757 | CW1504203 | CHRISTINE | | MORGAN LAWSON | A | 1/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999957202 | CW845229 | OLUWAKAYODE | OYEKUNLE | OLUOKUN | A | 9/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648018 | CW1367041 | MELISSA | OVERBAY | MCFARLANE | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1345145 | CW678525 | MAHALIA | | PRIESTLEY-DEAN | A | 11/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000583469 | CW1326367 | TYMIR | CHRISTOPHER | PEARSON | A | 4/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905124 | CW1555059 | ZACHARY | FRANCIS | PINK | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000737657 | CW1434736 | MORELLA | | MORALES DE DIQUEZ | A | 7/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000849569 | CW1518480 | LUIS | MARCELO | MORALES ESCOBAR | A | 5/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999988354 | CW871380 | JASON | LAMAR | MOSELEY | I | 6/23/2009 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000812066 | CW1489830 | ZOE | CAMILLE | MOSELEY | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000838007 | CW1509652 | RAUL | SEBASTIAN | PESCARU | A | 3/11/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000583693 | CW1326502 | CAITLYN | | PERRELL | A | 4/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000268916 | CW1096170 | GEORGE | L | PENA | A | 10/7/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000225478 | CW1065287 | KRISTA | LYNN | POWIS | A | 10/6/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000553354 | CW1303595 | KAYLIN | NICOLE | MIMS | A | 12/14/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000520020 | CW1279541 | CALVIN | JAMES | MERRITT | A | 6/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812335 | CW1489989 | MYKHEL | DEMOND | MCCULLUM | A | 10/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910494 | CW1559020 | NATHANIEL | | MCGILL-TOBIAS | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000680715 | CW1481055 | DENZEL | BENJAMIN | MYERS | A | 8/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909527 | CW1558339 | SIMONE | | NORTON-ABAD | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1295902 | CW631986 | CHARLIE | ANDREW | NORWOOD | A | 8/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909629 | CW1558421 | MORGAN | ALEXIS | MURPHY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 99949668 | CW602616 | SARA-MARIE | | MILLER | A | 8/17/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999917948 | CW811776 | SCHERCITHA | FERGUSON | MILLER | I | 8/5/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000410931 | CW1198315 | QUINTIN | ZODAWON | OBEY | A | 9/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000565738 | CW1314402 | OGECHUKWU | IFY | OBI-RAPU | A | 1/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000716355 | CW1417892 | ARLENE | | NAZIR-PONS | A | 2/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000877390 | CW1537505 | OFFUNDEM | | NCHONG | A | 8/27/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000787390 | CW1470405 | KELLY SALHA | AKYM | NDANGOH NKWENTI | A | 5/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000514575 | CW1275532 | CHARDRAE | | ODOM | A | 5/14/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000674692 | CW1385871 | GISELLE | | PINEDA NUNEZ | A | 4/18/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000802594 | CW1482541 | MARIBEL | KATHERIN | PINEDO ZAMORA | A | 8/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906756 | CW1556221 | NATALIE | | PINEIRO HERNANDEZ | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000743306 | CW1438897 | JOSHUA | | PIERRE | A | 8/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1294647 | CW630764 | ZOE | MARIA | POLITIS | A | 8/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000736410 | CW1433891 | TIMOTHY | ADRIAN | RAMSEY | A | 6/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000862853 | CW1527914 | RAMILABEN | GHANSHYAMBHAI | PATEL | A | 7/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000415496 | CW1201828 | RANJANMAHEN | NAVINAHANDRA | PATEL | I | 9/25/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 999874080 | CW773603 | SEAN | PATRICK | O'DONNELL | A | 3/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000871748 | CW1533653 | KATHERINE | RICHARD | O'GRADY | A | 8/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000646616 | CW1366354 | CHRISTOPHER | | | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000163203 | CW1015567 | NGOC | ANH | | A | 3/8/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000870805 | CW1533167 | NYERERE | OTTO | OBITA | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999972336 | CW857765 | RODNEY | ERIC | MORANT | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000701634 | CW941300 | CORLEONE | KORNILE | MITCHELL | A | 2/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000027438 | CW903571 | CYNTHIA | SYLVIA | MITCHELL | A | 11/3/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000700237 | CW1405336 | BENITO | | PIERRE LOUIS | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000701160 | CW1406046 | HOLLY | | PHIFER | A | 10/15/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000247099 | CW1082186 | AARON | NICHOLAS | PARKER | A | 4/27/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000512215 | CW1273785 | KYLA | ANGELINA | PARSONS-CARPER | A | 4/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000885079 | CW1541958 | ALEXIS | | PARSONS-CARPER | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000620649 | BY650497 | ALLEA | | MOSLEY | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000888014 | CW1543919 | ANGEL | ROBERT | MOSLEY | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000038182 | CW912808 | NICOLAS | HENRY | RAINS | A | 4/2/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999954408 | CW842793 | GEORGE | | PLEZIA | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000860623 | CW762163 | KAMILLA | KAY | ORTH | A | 11/6/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000643703 | CW364574 | DIANA | | MORROW | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000902749 | CW1553370 | BRIANNY | SEBASTIAN | ORTIZ | A | 12/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000622844 | CW1496394 | ANDRES | JEAN | MULLANY | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000855755 | CW1548847 | GEMARY | NICOLLE | ORTIZ-ESTEVEZ | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000601961 | CW1482004 | DANTE | NOE | ORTIZ-LOPEZ | A | 8/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1301664 | CW637601 | CHRISTOPHER | HAYES | ORTIZ RAMOS | A | 9/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000201149 | CW1045988 | AGHARIM | EBERE | NEWTON | A | 5/15/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000021117 | CW898760 | SOPHIA | GABRIELLE | NDUKA-IRABOR | A | 10/1/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000722689 | CW1423550 | BRIAN | EMANUEL | PALLONE | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1332730 | CW667382 | TAWANTA | L | PATRICK | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000089286 | CW1551233 | FLORENCE | MARYANN | PATRIDES | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1324891 | CW659962 | NAYANA | D | PATEL | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000585383 | CW1327636 | ALECIA | CRISTALA | MURPHY | A | 5/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000902578 | CW1553233 | RYAN | CHRISTOPHER | MOSER | A | 10/5/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000553055 | CW1303366 | SHANIA | A'SHANTI | MOSER | A | 12/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000259520 | CW1091123 | JOSE | | ORTIZ-GONZALEZ | I | 8/4/2015 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 999994542 | CW876493 | KIMBERLY | ANN | ORTMAYER | A | 9/21/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000059253 | CW930848 | KIARA | LISBET | MOREIRA | A | 12/1/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000683172 | CW1392242 | BRANDON | DUC | NGO | A | 6/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000790021 | CW1477430 | ANTHONY | DUANE | MOORE | A | 7/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999981499 | CW780074 | AYANNA | VICTORIA | MEDLEY | A | 3/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000827419 | CW1502304 | KATHERINE | MACKENZIE | OJOE-BARRETT | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1303845 | CW639718 | BRIAN | DAVID | OKEEFE | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908892 | CW1557796 | SEKUAN | VONDAL | MODIDO | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000138746 | DE224129 | ELIZABETH | BOYD | MIARS | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1270980 | CW608094 | GREG | W | POWELL | A | 4/1/2004 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000132696 | CW991363 | ROBERT | | ROMERO | A | 10/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999532068 | CW697216 | RAE LYNN | GREGG | MORRIS | A | 10/11/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904201 | CW1554327 | RUTH | HEPHZIBAH | MOURINO | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000328628 | CW1140798 | JAMIE | LEE | MOUSE | A | 7/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000784429 | CW1471149 | MAKSIM | | MOUSIMOV | A | 6/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1270451 | CW607617 | STELLA | OGOCHUKU | NNADI | A | 4/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000463998 | CW1239836 | EZE | MARTIN | NNADOSIE | A | 8/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000327126 | CW1139682 | ALIREZA | | NAMI | A | 8/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1335034 | CW669506 | ELIZABETH | CATHERINE | OBRIEN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1315088 | CW650610 | ELIZABETH | ANN | PARKER | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000088940 | CW1545266 | ELIZABETH | MARIE | PAGE | A | 10/42/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000850261 | CW1518976 | ASHLEY | MICHELLE | PICKERING | A | 5/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000758093 | CW1448860 | HAILEY | CATHERINE | PRICE | A | 11/4/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1271041 | CW608154 | COLEY | JOHN | OSHAUGHNESSEY | A | 4/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000528906 | CW1285942 | SUNITHA | | MUDUPULAVEMULA | A | 8/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000644159 | CW1364908 | CORPRIZIA | YEAVON | NEAL | A | 10/9/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000727955 | CW1427713 | PHONG | DINH | NGUYEN | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000063192 | CW934268 | STEPHANIE | RENE | NELSON | A | 12/17/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000624339 | CW1352213 | ARMANDO | | MORAN-MARTINEZ | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000862963 | CW1528009 | CORNELIO | | MORANCHEL GARCIA | A | 7/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000834142 | CW1507278 | ANDREA | | PERNELL | A | 2/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000869127 | CW1532065 | SINIBALDO | RAFAEL | ROMERO AROCHA | S | 8/15/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000082357 | CW950257 | ANN MARIE | DUBOVEC | PARKER | A | 5/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910852 | CW1559340 | BARTLETT | JAMES | PARKER | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000001588 | CW882361 | KATERINA | GEORGIEVA | PETROVA | A | 1/14/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000458148 | CW1235517 | EAREAN | | NEAL | A | 6/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000170146 | CW1019876 | ALPHONSINE | KAMAURO | MUSOKI | A | 5/24/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000772313 | CW1458628 | DORIS | MILEIDI | PERNIA RIPLEY | A | 1/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000866423 | CW1530154 | JUSTICE | | MORRIS | A | 6/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812018 | CW1489783 | ZACHARY | | MORDAN | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1334493 | CW669002 | UGOCHUKWU | WILFRED | NWAUWA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000742040 | CW1437931 | CHINEDU | VICTOR | NWOGWUGWU | A | 8/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905977 | CW1555979 | ADAM | | OREIBY | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1318166 | CW653546 | EDWARD | PETER | OKEEFE | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1314086 | CW649639 | PATRICIA | JEAN | OKEEFE | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1312321 | CW647925 | CHARLIE | FRANKLIN | MCMANUS | I | 9/27/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 999948726 | CW837991 | ERICA | RACHELLE | MILLER-GARRETT | A | 10/22/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | middle_name | first_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000437930 | CW1220227 | MARIA | EMILY | NOH | A | 3/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999936453 | CV8276111 | RAEQUIS | DAMARCUS | OUTING | A | 9/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000889312 | CW1544852 | SIMMONS | PAUL ANTHONY | NASCIMENTO WHITE | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000642034 | CW1363535 | EVELYN | CAROLINE | NICHOLS | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000671543 | CW1533686 | PENELOPE | KHADY | OKWUASHA | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000331813 | CW1142088 | Y | STEPHANIE | NEWTON | A | 8/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000831537 | CW1504132 | | LESLIE | NEWTON MATHEL | A | 9/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1275989 | CW612857 | L | PAULETTE | NEWTON-MCINTOSH | A | 5/24/2004 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000229000 | CW1068019 | | RASHIDA | MILLER-ROBINSON | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000212462 | CW1055218 | RENEE | AMANDA | MIDDLETON | A | 8/20/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1301688 | CW637625 | JEAN | ELIZABETH | MIDDLETON | A | 9/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999892415 | CW789680 | CYRUS | KRISTOPHER | MIRSHAHI | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000637204 | CW1360283 | A | MARCO | PAULINO | I | 9/28/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000213757 | CW1056282 | WENDELL | CAROLINA | PANTOJA | A | 8/16/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1334898 | CW669377 | CHARLES | SAMUEL | OWENS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999981587 | CW780152 | MARCIE | ERIC | PRESTI | A | 3/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1287541 | CW623793 | | AMY | PADOW | A | 7/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000873495 | CW1534976 | | JUDITH | PADRON HERMES | S | 8/30/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000873494 | CW1534975 | | LEONARDO | PADRON HERMES | S | 8/30/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000849804 | CW1518647 | CHANELLE | MARIE | PAEZ | A | 5/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1295248 | CW631350 | LEE ALLEN | GINGER | MULLIS | A | 8/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1295157 | CW631259 | DAVID | JAMES | MULLIS | A | 8/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000869136 | CW1532072 | ANTHONY | ANTHONY | OSEI MENSAH | A | 7/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1295556 | CW631651 | H | KATHERINE | MURPHY | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000062243 | CW933447 | | TANJA | NOVAKOVIC | A | 12/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999894643 | CW791614 | ALAN | GEOFFREY | OWENS | A | 4/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000749433 | CW1442583 | | LISA | OOMMEN | I | 9/12/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000804831 | CW1484318 | BILLY | STEVEN | OLIPHANT | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000847157 | CW1516768 | | CHERISH | MOTLEY | A | 4/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000608119 | CW1342225 | | PAUL | NELSON | A | 8/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000075912 | CW945296 | THI | CHRISTINE | NGUYEN | A | 3/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000432074 | CW1214911 | ALLAN | ZACHARY | OTTO | A | 3/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000626919 | CW1353781 | | JOSEPH | ODOM | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000901757 | CW1552686 | SHAUNTE | CHURQUELLA | OLDONOR | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000853241 | CW1520926 | | TASHI | OGLESBY | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000911343 | CW1559937 | AMANDA | HOLLIE | NANES | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1286529 | CW617013 | | TERRI ANN | OLIVADOTI | A | 6/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000743953 | CW1439370 | DEL CARMEN | MARIA | OLIVARES | A | 8/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000636800 | CW1360006 | LEEANN | MCKENZIE | NEEDHAM | I | 10/8/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000911078 | CW1559458 | ANNE | EMILY | NEEDLES | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000888371 | CW1550690 | LINH | JENNIFER | NGUYEN | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000561607 | CW1311176 | JOSEPH | DAKARAI | NASH | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000288301 | CW1110227 | SAMUEL | ISAAC | NASH | A | 2/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000800248 | CW1480674 | | THU-HONG | NGUYEN | S | 3/13/2023 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000284221 | CW1108673 | | LORELEY | PENA BANCHIK | A | 2/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999878652 | CW777583 | | MARSHALL | PRICE | A | 2/13/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908100 | CW1557250 | L | JENNIFER | PEZONE | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000749542 | CW1443335 | GIUSEPPE | STEFANO | PAVESI | A | 9/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000570207 | CW1317568 | | SACHIKA | MOTAMARRI | A | 1/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000567236 | CW1315507 | JEFF | | MORRISON | A | 1/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000130666 | CW989820 | BRYAN | | OCAMPO | A | 9/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905955 | CW1555663 | | GUSTARO | NUNEZ | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000553819 | CW1303963 | MONAE | TIONA | REDFERN | A | 11/23/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000581415 | BL380003 | CARRINGTON | ANDREW | PEACOCK | A | 3/27/2020 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - MECKLENBURG

- App. 2510 -

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000390006 | CW877932 | PITTMAN | FREDERICK | JAMES | A | 4/17/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000630153 | CW1359608 | POLLARD | ROBERT | JUNIUS | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913172 | CW1560881 | JILLIAN | MARIE | | A | 10/1/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 99943748 | CW887696 | OWENS | TANGELA | MICHELLE | A | 6/17/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1283453 | CW619834 | PHAN | AILIEN | THI | A | 7/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000810380 | CW1488538 | PHAN | ANH THI TRAM | | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000352273 | CW1157293 | PAYNE-WIENS | REGINALD | ANTON | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1325606 | CW660645 | PAYSOUR | MARCUS | E | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000561183 | CW1310772 | PENNIX | SALLY | | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000552625 | CW1303033 | PIERCE | BRIANNA | SYMONE | A | 11/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000423671 | CW1208162 | PEREZ-ALVARADO | BRYAN | GUILLERMO | A | 12/30/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1328109 | CW663037 | MURPHY | KATHLEEN | JULIE | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000395994 | CW1123723 | OGILVIE | MERCEDES | OLGA | A | 4/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1299370 | CW635365 | NDURE | KUMBA | B | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906058 | CW1555736 | PRESA | RHIE | RHIE | A | 10/17/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000648319 | CW1367945 | NAIK | JAYSHREE | SHAILESH | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000861557 | CW1526835 | NORTH | JEREMY | CHRISTOPHER | S | 7/23/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000757187 | CW1448404 | MURPHY-SWEENY | JEAN | ELLEN | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000775457 | CW1461055 | NATSIGBE | GLORIA | BIGNON | A | 2/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000627239 | CW1354010 | NEAL | MARCUS | ANDRE | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99863719 | CW707667 | OUTLAW | KASHKA | | A | 5/27/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000433659 | CW1216443 | OSPINA | MICHELLE | DYAN | A | 3/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000009084 | CW888603 | OSTEEN | WILLIAM | ALLEN | A | 5/24/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000724987 | CW1425529 | PERRINO-DIALLO | GERALDINE | MARIE | A | 3/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000507821 | CW1270601 | PERROT | STEPHEN | JOSEPH | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1282539 | CW628695 | PALMER | JOEL | ROSS | A | 8/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000897053 | CW1549766 | PAZ-ORTEGA | RANDY | JOSE | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1273455 | CW610401 | NGUYEN | THUONG THUONG | DINH | A | 5/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000492448 | CW1245778 | NGUYEN | THUY KIEU | T | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999952079 | CW840827 | NGUYEN | TIEP | THI | A | 10/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000065141 | CW935871 | MULLIS | BRANDON | TYLER | A | 1/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000835395 | CW1507896 | MURPHY | JOANNA | DAWN | S | 4/22/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 999998254 | CW879618 | PRESSLEY | RONNY | DALE | A | 11/20/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000266437 | CW1095626 | PRESSLEY | TSHYRA | ROMELL | A | 10/7/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000664303 | CW1377818 | PAREDES | ALEJANDRO | ADOLFO | A | 11/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000092896 | AN121367 | PINALLA-SANSOM | NETTIE | MARIE | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1325294 | CW660347 | NEWMAN | CATHERINE | DENISE | A | 10/6/2004 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1271956 | CW608953 | NGUYEN | HIEN | THANH | A | 4/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1333767 | CW668335 | MYERS | SANDRA | MARIE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1306687 | CW642477 | NAUMANN | TIMOTHY | JAMES | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000678538 | CW1538338 | MORRISSETTE-HILL | PANDORA | | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000560895 | CW1310498 | PHAN | CAN | | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000240105 | CW1076215 | PAPAGEORGIOU | JENNIFER | ANNE | A | 11/22/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000010356 | CW889703 | PERRIN | STACEY | SUE | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999999091 | CW880351 | PAFF | TOM | JOSEPH | A | 11/3/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99946220 | CW890168 | PAFFRATH | LAWRENCE | HENRY | A | 7/5/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000047986 | CW921451 | NIEVES | PROVIDENCIA | CARMEN | A | 8/16/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99838313 | CW682261 | NIGHTINGALE | DEVONYA | LUCETTE | A | 12/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999933784 | CW825377 | NIXON | APRIL | L | A | 9/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000211289 | CW1054236 | MURPHY | MELANIE | | I | 7/23/2014 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000536195 | CW589489 | OYOYO | ALFRED | DUANE | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999934669 | CW826305 | PALMER | ROBBIN | HERANG | A | 9/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000475317 | EF7253 | PRICE | TERRELL | | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000635788 | CW1359381 | PATTERSON | CONSTANCE | DENETTE | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - MECKLENBURG

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000651343 | CW1389052 | ESSINAM | NANEVI-MACHO | AMIVI | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000778034 | CW1463064 | ANGEL | PENDERGRASS | C | A | 3/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812005 | CW1489770 | KATRINA | PEACOCK | | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000611876 | CW1344529 | PATSY | REED | | A | 8/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000472572 | CW1245617 | HOANG | NGO | DUC | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000470329 | CW1244243 | HUYEN | NGO | DUC | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908199 | CW1557315 | NATASHA | NUNN | RENEE | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000737652 | CW1434734 | MARTA | NOVA | ELENA | A | 7/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999924939 | CW817867 | ROBERTO | MURILLO | | A | 8/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000456843 | CW1234574 | SANDRA | MURILLO | | A | 8/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000732173 | CW1430689 | HIN | NIE | ARLIN | I | 6/2/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000834129 | CW1507271 | CLAIRE | NAGY-KATO | BRINLEY ELIZABETH | A | 2/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000757299 | CW1448457 | BART | OLIVER | ORYAN | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000453082 | CW1236432 | DAVID | OLIVER | O | A | 8/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000269848 | CW1088422 | TRIESTE | NICKELSON | | A | 10/7/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000746591 | CW1441274 | THOMAS | NEAL | GARYAZHIN | A | 9/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000540592 | CW1294387 | AMANDA | NOVAK | JILLIAN | A | 10/1/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000785515 | CW1468940 | ABIGAIL | NEVILLS | NICHOLE | A | 5/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000885891 | CW1542511 | KATHERINE | NAVIA | | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000732509 | CW1430930 | SUSAN | NEORR | | A | 5/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000421482 | CW1206402 | JADE | PORTER | MARIE | A | 12/3/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000821622 | CW1496991 | FRANK | PIRANO | DONALD | A | 12/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000125119 | CW985324 | SLOANE | PHILIPP | ELIZABETH | A | 9/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000616103 | CW1347310 | SHARON | PERRY | | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000596255 | CW1334812 | DANIELLA | NELSON | | A | 7/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000688430 | CW1544248 | PAUL | MUNGUIA | | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000336759 | CW1146624 | MARTHA | RATLIFF | A | A | 8/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000641955 | CW1363486 | RANDY | RAY | | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1291281 | CW627453 | ELIZABETH | NEWTON | T | A | 8/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000803805 | CW1483503 | KOURTNEY | NEWTON | | A | 9/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000603354 | CW1339299 | MICHAEL | MUCHIRI | | A | 8/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000769741 | CW1427679 | JEREMIAH | MORGAN | | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000756026 | CW1447825 | TAMIYA | PEGUES | JANAE | A | 10/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000349643 | CW1155496 | FELICIA | PARKER | NICOLE | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999949514 | CW838639 | ILONA | PINKHASOVA | | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000571547 | CW1318555 | KARIJAH | PINKNEY | JEWELL | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000689572 | CW1397055 | RYANN | PITTMAN | | A | 8/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000627228 | CW1354002 | CHRISTINA | PINNOCK | S | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000673032 | CW1534693 | DUC | PHAM | DUY | A | 7/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000649216 | CW1367786 | HANG | PHAM | THI MY | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000252720 | CW1085734 | LORRY | PRESENDIEU | DASCHKA | A | 6/9/2015 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1317085 | CW652504 | SHITAL | PATEL | B | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000475154 | CW1247199 | JAMES | PARKER | RICHARD | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1322856 | CW658049 | DENNIS | PATTERSON | ANGELO | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1323138 | CW658319 | LASHELLE | PEAY | DRAKEFORD | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000734155 | CW1432189 | OLIVIA | PARADIS | HARDING LONDIS | A | 6/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000868699 | CW1531918 | JESSICA | RODRIGUEZ | ALICIA | A | 8/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000355358 | CW1159332 | JOHN | RODRIGUEZ | PAUL | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000849689 | CW1518778 | KATELYN | PAYNE | MARIE | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1322046 | CW657255 | TIM | PHILLIPS | E | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908196 | CW1557313 | URSULA | PHILLIPS | LATRICE | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000540523 | CW1294339 | RITU | PATNI | | A | 10/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648023 | CW1367045 | ANGELI | O'DAY-JORDAN | | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1343271 | CW676913 | PRITHVI | RAO | R | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000150113 | CW1004178 | BYRON | HEMANTH PRABHAK | RAO | A | 10/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000539249 | CW1293431 | T | A | ROBINSON | A | 9/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999960688 | CW848174 | JOAN | ALEXANDER | MORIN | A | 10/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812055 | CW1489819 | HENRY | KONKUN SOKOTU | NICHOLS | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000734009 | CW1432758 | EMMANUEL | | MUIN | A | 6/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000879957 | CW1538975 | ANGE | TSASA | MWANBA | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000573522 | CW1319586 | PATRICK | MICHAEL | MYLETT | I | 2/29/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000850040 | CW1519171 | SHARON | | MYREE | A | 4/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999997975 | CW879377 | SHARON | KAY | NEUPAUER | A | 11/17/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000888598 | CW1544650 | CIROJEVIC | | NEVENKO | A | 8/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000047131 | CW920753 | GULABRAY | B | PARYANI | A | 8/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1315543 | CW651045 | TERRIN | DENISE | PIGATT | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000756402 | CW1447997 | ERICA | PAYGE | PIGFORD | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000017154 | CW895550 | GABRIELLE | L'ANN | PATTERSON | A | 8/10/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000080842 | CW1523124 | CACY | ALICEN | ROBINSON | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1310214 | CW645888 | JEFF | BLAKE | ROCKETT | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000473603 | CW1246251 | MICHAEL | AUGUSTUS | ROCKHEAD | I | 10/12/2018 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000585180 | CW1327506 | HENERIETTA | M | ROBINSON | A | 4/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000036890 | CW911683 | ASHLEY | TARBET | NEFF | A | 4/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000804824 | CW1484311 | MESERET | ARGANI | NEGA | A | 9/25/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000871243 | CW1533481 | FIONNUALA | | MURPHY | S | 8/23/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000212467 | CW1055223 | GORDON | HUNTER | MURPHY | A | 8/21/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999952836 | CW841450 | MARCEL | ENRIQUE | PEREZ-AYALA | A | 10/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000698681 | CW1404216 | DEVON | BLAKE | PORCH | A | 9/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910607 | CW1559115 | HALLE | MELISSA | PRATT | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000124875 | CW985115 | KAREN | LYNN | PARSANKO | A | 9/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000521973 | CW1280906 | DIPTI | CHANDRAKANT | PATEL | A | 7/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000541101 | CW1294784 | SHA | HTEE | PAW | I | 10/8/2019 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000772277 | CW1458983 | MARY | ELIZABETH | PETERSON | I | 2/2/2023 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999869428 | CW769629 | DAVID | CHRISTOPHER | REYNOLDS | A | 2/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000278878 | CW1104725 | AUSTIN | TAYLOR | PARSLEY | A | 12/31/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999928517 | CW820921 | JACITA | BOOKER | PETWAY | A | 9/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905022 | CW1554985 | SELENA | | ROGERS JOSEPH | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999953281 | CW841834 | LORETTA | P | ROGERS-PRUITT | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000649212 | CW1367783 | JAMES | ROBERT | PEARSON | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000745643 | CW1440594 | ODILE | LUNA | MORENO | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000424519 | CW1208861 | PATIMA | | MORENO | A | 1/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000871960 | CW1520072 | RUBY | J | MORENO | A | 5/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000332032 | CW1143142 | JOSE | ANGEL | MUNOZ DEL VALLE | A | 7/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000475271 | CW1247274 | NEREIDA | | QUINONES | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000475272 | CW1247275 | NORA | | QUINONES | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000272306 | CW1099864 | VINCENT | | QUINONES | A | 11/11/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908374 | CW1557452 | JENNIFER | NATALI | VASQUEZ CAMPOS | A | 9/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000718744 | CW1419771 | LUCRETIA | MARJAY | NEAL BORTEY | A | 3/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1331563 | CW666286 | LAP | THI PHUC | NGUYEN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000125680 | CW985802 | CHAD | C | POULLIOTTE | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000462436 | CW1238749 | KENSLEY | | POULOS | A | 8/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000777849 | CW1462917 | NEVILLE | | NICHOLAS | A | 3/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000777848 | CW1462916 | SHARON | | NICHOLAS | A | 3/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000772271 | CW1458590 | RAQUEL | | NINO MENDOZA | A | 1/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000028189 | CW904206 | RONALD | LEE | NIEKRO | A | 12/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000043684 | CW1364558 | ERIC | MAURICE | PATTERSON | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000052561 | CW925302 | EUGENE | | PATTERSON | A | 9/23/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000212835 | CW1055526 | CHAVON | LATRICE | PERRY | A | 8/20/2014 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000756012 | CW1447817 | POWELL | KANIYA | ALAYSIA | A | 10/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000552288 | CW1302781 | PHAM | ANNABELLE | HANNAH | A | 12/4/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000873151 | CW1534749 | PATEL | JAYESH | | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000278381 | CW1104364 | PAMUKLU | ANTWANIT | TALLEH | A | 12/1/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000606111 | CW1485266 | PORTEOUS | JAYNE | | A | 9/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000965185 | CW1378450 | MUKANU | OLIVE | PEMBA | A | 1/19/2021 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000331664 | CW1142866 | MOYA | LORENZO | RENE | A | 8/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000877034 | CW1537298 | REMBERT | MELASTER | | A | 6/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648080 | CW1367088 | REMINGTON | MARY CATHERINE | ANNE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000907019 | CW1556415 | RANABHAT | BIDISHA | | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000812068 | CW1489832 | RICHARDSON | JADE | | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000414726 | CW1201289 | RICHARDSON | JALEN | DARIUS | I | 9/18/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000908913 | CW1557812 | PYATT | ARVENA | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000745335 | CW1440381 | NIELSEN | HAYDEN | M | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000633352 | CW1521029 | MURRAY | CJ | | A | 5/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000753789 | CW1446270 | OVERTON-ASHFORD | JAEDYN | REINE | A | 10/10/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999889110 | CW786608 | ODUAH-THOMAS | OBLAMAKA | CHRISTIANA | A | 4/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000806626 | CW1485672 | PATEL | BADAL | | A | 9/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000172187 | CW1021724 | PLATT | FABIAN | JAQUAN | A | 6/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000142473 | CW998991 | PHAN | QUYNH | | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000125754 | CW985867 | PAPPAS | CLAIRE | MOUTON | A | 9/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000651133 | CW1368932 | PIPKIN | CANDIS | PITTMAN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910552 | CW1559066 | NUNEZ FLINES | CARLOS | ANTONIO | A | 9/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000888756 | CW1544468 | NUNEZ-SALAZAR | JADE | D | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000901902 | CW1552771 | MUNLEY | TREMAYNE | | A | 8/29/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000901425 | CW1552481 | OGDEN | GORDON | COLE | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000403518 | CW1192495 | PAGAN | DEMARIO | ORLANDO | A | 7/14/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999888692 | CW786435 | POINTEBRAVO | MARSHA | | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000789233 | CW1471798 | POINTER | EVANGELINE | RENEE | A | 6/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000466809 | CW1241848 | PATEL | PREENA | | A | 9/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000854180 | CW1521640 | POWELL | KENDRA | | A | 6/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000335665 | CW1145678 | PRICE | ANDREA | | A | 7/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999918398 | CW812185 | PADEN | LISA | | A | 8/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1271401 | CW608480 | PADGETT | DION | KAY | A | 4/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910903 | CW1559356 | RITCHY | ALEXY | | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000810517 | CW1488646 | REAVES | JREE | PHILIP | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000032341 | CW907658 | RAKARICH | ANDREW | JASON | A | 2/11/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000847006 | CW1516657 | RODRIGUEZ | FATIMA | DANIELA | A | 4/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000599660 | CW1337009 | PEREZ | EDGAR | JOSUE | A | 7/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000870365 | CW1532908 | PEREZ | FRANCISCO | JOSE | A | 7/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000458145 | CW1235514 | POTTS | RITA | | A | 6/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000156406 | CW1008441 | PETERSON | KOURTNEY | SHADEE | A | 12/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904454 | CW1554547 | PAIGE | YASMINE | ZEPHANIAH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999967255 | CW853683 | PIRTLE | EARL | G | A | 10/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000213528 | CW1056079 | PISANO | GEMMA | MARIE | A | 8/26/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000645044 | CW1365482 | PICKETT | LYNN | M | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000101668 | CW966302 | ROGERS | GENEA | EDNA DELORIS | A | 8/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812806 | CW1490280 | RAVENELL | DESTINY | | A | 11/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1317549 | CW652956 | ROBINSON | DONNA | | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1264188 | CW601499 | RICCHIUTO | CHRIS | ANTHONY | A | 2/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000645847 | CW1365953 | QUARLES-CUNNINGHAM | IRMA | LAVONNE | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000434894 | CW1217643 | RASCOE | KYRON | DIONDRE | I | 3/13/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1298548 | CW634566 | RAMADAN | NAFEESA | | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000608517 | CW938715 | RAMADAN | NASIR | | A | 2/10/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000090977 | CW1557715 | JACQULINA | | PHILLIPS | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000140819 | CW9977723 | JAMES | ROSS | PHILLIPS | A | 8/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999860540 | CW762105 | JEAN | MOSS | PRIVETTE | A | 11/6/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755385 | CW1447365 | ILESHA | ASHOKKUMAR | PATEL | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000639097 | EF224825 | INNA | | PYSHNYUK | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999963449 | CW850467 | ALVIN | | ROBINSON | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000790946 | CW480281 | ANDRIA | | ROBINSON | A | 8/22/2003 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000536761 | CW1291650 | TAYLOR | MARIE | PROFFETT-BROOKS | A | 9/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000567275 | CW1315532 | MARC | METRINKO | ROLLINS | A | 1/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000780379 | CW1464876 | MARYANNE | WANGARI | NJOROGE | A | 3/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000772493 | CW1458769 | JUDITH | NAGEI | NKEMTAJI | A | 12/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000743079 | CW1439724 | JULIE | | NKENGE | A | 8/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000302548 | CW1121218 | CELESTE | | NAVARRETE | A | 4/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000855874 | CW1522929 | KEVIN | | PORTILLO | A | 6/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000578655 | CW1323182 | SARA | ADELE | PEPPER | A | 3/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999940016 | CW744682 | HEMLATA | ASHWINKUMAR | PATEL | A | 6/7/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000901591 | BE426684 | ANIYAH | MESHON | PABON | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000560978 | CW1310577 | TRINITY | SKYE | PADGETT | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1344914 | CW678365 | LATRICIA | LOIS | PHILLIPS | A | 11/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000355070 | CW1159107 | JOCELLE | ROSHAN SHAUNICE | PHILLIPS-MITCHELL | A | 10/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999956232 | CW846105 | MARKUS | | PETTY | A | 9/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000793766 | CW1475389 | ANGEL | FAH | PRAHONGCHANH | A | 7/8/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999915794 | CW809829 | ANDRAVIA | S | PEAY | A | 8/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000681616 | CW1526985 | STEVEN | WYATT | PITTS | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000229239 | CW1068196 | MICHAEL | STEWART | PIXLER | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1323066 | CW658252 | SHARI | REDWINE | POPE | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999922953 | CW816168 | CHRISTOPHER | EUGENE | POMPEY | A | 8/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1330618 | CW665398 | JAMELIA | INIJA | RODGERS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000753849 | CW1446319 | LA'NISHA | | RODGERS | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908302 | CW1557392 | AMARIO | CHRISTOPHER | RICHARDSON | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1324884 | CW659955 | ANTOINETTE | D | RICHARDSON | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000150089 | CW1007470 | JESSICA | | PUNCH-JONES | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913933 | CW1561375 | ANGELINA | | RIVERA SHARP | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000906147 | CW1555802 | LUIS CARLOS | | NAVARRETE VEGA | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000748365 | CW1442532 | MARY | L | NICHOLSON | A | 9/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999848655 | CW692603 | SARAH | CHRISTINE | MORGAN | A | 8/17/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1304158 | CW640220 | TAMMY | THOMPSON | MORGAN | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000093831 | CW959729 | MADALYNN | JANE | RANDALL | I | 7/18/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 999886158 | CW784206 | KAMILIA | DANIELLE | REID | A | 4/7/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000910300 | CW1558882 | ERICA | LYNN | RAUF | A | 10/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000360539 | CW1162597 | ALEJANDRO | JAVIER | PULIDO | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000839750 | CW1510993 | PURVIBEN | CHIMANBHAI | PATEL | A | 2/19/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000587826 | CW1329339 | KAREN | RHEA | PRICE-LUNDGREN | S | 5/27/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000675881 | CW1386584 | DEVIN | DENZEL | RATLIFF | A | 4/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000090491 | CW956857 | KELLEE | MONIQUE | RATLIFF | A | 7/18/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000651349 | CW1369058 | KRISTEN | LUND | MULLINS | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000361700 | CW1163333 | ZACHARY | KENNETH | OLESON | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648573 | CW1367386 | NADINE | CLEOPATRA | NEMBHARD STRICKLAND | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1272208 | CW609198 | WILLIAM | GODFREY | NEMETH | A | 4/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000283347 | CW1107987 | KATARZYNA | ANETA | POTOCKA-NEWMAN | A | 2/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000888281 | CW1544142 | LEARDRA | CYLEESE | PRICE | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1310293 | CW645966 | THEWANDA | ANISE | PETERSON | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999865022 | CW765934 | SABRINA | M | PLEDGER | A | 1/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000756256 | CW1447929 | HOAI | KIEN | PHAM | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |

- App. 2515 -

NC Incomplete Reg With Votes - MECKLENBURG

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 99862878 | CW0706826 | POWELL | DANIEL | ERASTUS | A | 2/3/2006 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000314203 | CW1129930 | POWELL | DEBORAH | | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905509 | CW1555343 | OLIVIA | PASSA | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000680430 | CW1539266 | PARRALES CEDONO | CHRISTIAN | FERNANDO | A | 8/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000791538 | CW1473607 | PEREZ MARTINEZ | JOSUE | | A | 6/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000351279 | CW1156635 | PAULING | DIANNE | | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648818 | CW1367541 | PATEL | NILESHA | DHIRAJLAL | S | 10/26/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000850637 | CW1519170 | PALESTINO-MARTINEZ | MISAEL | | A | 4/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000202021 | CW1046693 | OXENDINE | RACHEL | ANNE | A | 4/22/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000128630 | CW0989133 | OXENDINE-HONEYCUTT | MARION | MELODY | A | 9/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1270903 | CW608033 | PORTER | NEIL | WAYNE | A | 4/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000652278 | EF208802 | REYES | JUAN | C | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999873888 | CW773434 | POZUELOS | LIDIA | | A | 2/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000747801 | CW1442129 | PRADHAN | SOHAM | SAKET | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1291807 | CW627970 | PELTIER | JEANNE | PAULETTE | A | 8/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000891817 | CW1546627 | RIGGS | DERAN | JULIANNA | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000225608 | CW1065306 | RO LAN | PHYUL | | A | 10/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1313569 | CW649143 | ROGERS | ROBERT | CLYDE | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999935319 | CW826671 | RENCHER | ADRIAN | DARNELL | A | 8/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999951950 | CW840715 | PROCTOR | KELLY | MARIE | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000212231 | CW1055032 | ROHAN | ANDRE | MILTON | A | 8/16/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000897713 | CW1550302 | PABST | GRANT | NICHOLAS | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000775646 | CW1461213 | PIZARRO ESCALERA | YAMALLY | | A | 2/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000536197 | CW1291225 | PFEIFFER | MARYAME | SARAH | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1282897 | CW619296 | PFEIFFER | VIRGINIA | L | A | 7/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000121744 | CW982527 | NELSON | JAZMIYA | KATRICE | I | 9/8/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000854370 | CW1521790 | QUIROZ CAMACHO | PAOLA | XIMENIA | A | 4/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000640181 | CW1362289 | RASHAD | JIHAADRAYYON | NAJEE ABDUR | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99847219 | CW691167 | RASHID | DANIEL | JEFFREY | A | 7/28/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000796897 | CW1478205 | PETTIFORD | NICOLE | | A | 7/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000780158 | CW1464712 | ROMERO CRUZ | JONELVI | JOSUE | A | 3/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000520601 | CW1279934 | SILVA-BALL | SEANN | NICHOLAS | A | 6/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906473 | CW1556060 | SILVEIRA | MARCOS WILSON | FERNANDES | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000753430 | CW1446042 | RODRIGUEZ RAMIREZ | ALTAGRACIA DORALI | | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000299208 | CW1118836 | RODRIGUEZ SOSA | JEIDSON | EMMANUEL | A | 3/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000766579 | CW1454293 | RODRIGUEZ VILLALTA | ALICIA | CONCEPCION | A | 11/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000654442 | CW1370897 | QUEROL-CINTORA | NATALIA | | S | 10/11/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 999990049 | CW872826 | PRESTON-BECTON | ALIX | YVONNE | A | 7/2/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000816326 | CW1492897 | PRESTON-MIDGLEY | TIYAASA | IMANI | A | 10/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000645979 | CW1366029 | PRESTWOOD | RUSLAN | DAVE | A | 10/22/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000663922 | CW1370565 | PRETOLA | JANESSA | | I | 10/30/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000326197 | CW1138889 | RILEY | WAYNE | GEORGE | A | 8/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000099023 | CW964081 | PUGH | D'ANGELA | MCVAY | A | 7/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000355326 | CW1159306 | RODRIGUEZ-GODOY | ALEJANDRO | | A | 10/42/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999988177 | CW871222 | RODRIGUEZ-MARTINEZ | PABLO | | A | 6/17/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000602910 | CW1339036 | PRATHER | PHILLIP | DOUGLAS | A | 8/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000903806 | CW1554022 | RAY | MARQUITTA | | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999918378 | CW812168 | PITT | RUSSELL | | A | 7/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1322244 | CW657450 | PETERSON | GWEN | SHAMLIN | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908098 | CW1557249 | PARISI | TODD | WILLIAM | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999971765 | CW857320 | PARK | CHUR | HYUN | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000817409 | CW1493733 | PATTERSON | MAKIYAH | L | A | 11/28/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000227851 | CW1067135 | PATTERSON | MEGAN | ANNE | I | 10/1/2014 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 999889756 | CW787360 | MULLINIX | EMILY | BIRZENICKS | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_reg_num | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000872924 | CW1534610 | LUIS | MANUEL | RIVERA | A | 8/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909276 | CW1168014 | MARISOL | | RIVERA | A | 9/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000122262 | CW0982958 | MIGDALIA | | REYES | A | 8/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000214515 | CW1056890 | SETALYA | BENITA | PHARR | A | 9/2/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1335297 | CW0659755 | DEMITA | S | PAYNE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1293117 | CW0629270 | DARYL | LEE | PARHAM | A | 8/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000502578 | CW1285709 | SAMMY | DAIRON | PLACIDO HERRERA | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000717236 | CW1418582 | JASMIN | ROMELIA | VASQUEZ GRANADOS | A | 3/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000681739 | CW1364217 | LYNDSEY | MICHELLE | ROPP | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999948345 | CW0837666 | MENETTE | | RICHARDS WHITE | A | 9/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1300875 | CW0636840 | CYNTHIA | | RICHARDS-DONALD | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000949014 | CW1367666 | CAROL | J | POPLIN | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000790057 | CW1477466 | VICTORIA | | PINKNEY | A | 7/14/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000607644 | CW1341875 | RANJIT | | PHURUMBO | A | 8/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000542005 | AN214875 | HAYDEN | KYLE | PECORARO | A | 10/4/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000172445 | CW1021982 | JENUINE | INIQUA | PEMBERTON | A | 6/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000914396 | CW1561606 | ULISES | IVAN | NAVARRO-SANTIBANEZ | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000074885 | CW0944348 | LATONDRA | VENISE | MORROW | A | 3/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000095726 | CW0951286 | CHARLES | ROBERT | OHARA | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000888943 | CW1544505 | JUNE | | RANDOLPH ANDERSON | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000124693 | CW0984967 | CHRISTIAN | MORENO | PUREZA | A | 9/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000784272 | CW1467932 | JUDAH | E | RENVILLE | A | 5/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000744226 | CW1439570 | LARRY | JAY | REPANES | A | 8/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000464051 | CW1239873 | ASHLEY | HAMMOND | PALLADINO | A | 9/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000439014 | CW1221076 | TRUNG | VAN | PHAM | A | 4/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000431966 | CW1214803 | ATLANTIS | JUSTINE | ROBBINS | A | 3/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000747162 | CW1441676 | JULIUS | ISSAC | ROBERTSON | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000077537 | CW0946612 | SONYA | CHARISSE | RICHBURG | A | 3/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908660 | CW1157775 | JESSICA | | ROBLES GONZALEZ | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000887548 | CW1543570 | RANFORD | | ROBOTHAM | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1302871 | CW0638767 | ANDREW | YOUNG | RHODEN | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000570904 | CW1318123 | LAUREN | ALEXIS | PALMER | A | 2/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000304946 | CW1122981 | ZEREK | RICO | PODWEL | A | 3/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000538780 | CW1293113 | DAVID | MATTHEW | PAGOOTA | A | 9/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000982026 | CW1546790 | TAMAREE | | PENDERGRASS | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000850665 | CW1519177 | CHARLES | FRANCIS | RODRIGUEZ-TOLENTINO | A | 4/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1322412 | CW0657613 | RICHARD | JUNIOR RODRIGUEZ | ROBISON | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000676826 | CW1537165 | CARLOS | ALICIA | PAYERO | A | 8/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000302897 | CW1121478 | TYTIANA | STEPHEN | ROBINSON | A | 3/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000070419 | CW0940282 | JOHN | | RINKO | A | 2/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000568423 | CC1340042 | CAMERON | MARIE | PRYOR | A | 2/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000648698 | CW1367588 | ANNA | MARIA | RESCH | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1338566 | CW0672819 | JO ANN | | REED | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000808700 | CW1487293 | CAROLYNN | | NYANGWESO | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000802852 | CW1482784 | RUTH | | OLSEN | A | 8/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999964008 | CW0850943 | EDWARD | JAMES | NORNES | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000744762 | CW1439980 | SUSANA | ESPERANZA | SALMERON MORENO | A | 8/26/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000195146 | CW1041156 | FRANK | ARLINGTON | RODGERS | A | 2/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000501856 | CW1552743 | MARION | D | REYNOLDS | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000114023 | CW0976354 | ADREANA | MARIE | REID | A | 8/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000363851 | CW1164689 | ALEXXUS | DANIELLE | REID | I | 10/14/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000906413 | CW1556016 | SHANESE | FAWNTE | RICHARDS-SIMS | I | 10/11/2024 | INACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1323001 | CW0658189 | YADIRA | A | RICHARDSON | I | 10/4/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000857007 | CW1523780 | CECELIA | RASHEDA | RICHARDSON-WILLIAMS | A | 6/28/2024 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - MECKLENBURG

| county_name | county_id | voter_reg_num | ncid | middle_name | last_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 999978671 | CW8630048 | MICHELLE | ROBERTSON | TARA | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000641943 | CW1363476 | FRANK | PLAIA | BENARD | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000062561 | CW933731 | JARQUAVROUS | POLK | RAMADA | A | 12/17/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000884815 | CW1541793 | JEFFREY | POLK | | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000133003 | CW991615 | ZOYAKHEDIA | PERRY | JEKHIR | A | 8/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910745 | CW1559232 | JEROME | PEARSON | BRANDON | A | 9/17/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000462613 | CW1238882 | JAYLENE | PICA-NELSON | SIERRA | A | 8/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000560861 | CW1310467 | MARIE | PICARELLI | RACHEL | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000413952 | CW1200679 | RAE | PICARSIC | AUTUMN | A | 9/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000050971 | CW923940 | YULISSA | REYES | CINTHIA | A | 8/24/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000437328 | CW1219753 | | RIVKOVICH | DANIEL | A | 2/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000182351 | CW1030211 | A | ROBINSON | JOYCE | A | 8/27/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000835442 | CW1507935 | A | ROBINSON | JUAN | S | 4/16/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000811563 | CW1489437 | HENNADII | SHALLAL | | A | 10/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1327668 | CW662616 | C | SHALLAL | DENISE | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1327637 | CW662586 | THOMAS | SHALLAL | JOHN | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000172641 | CW1022178 | ALEXIS | SAUNDERS | PARIS | A | 6/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000825003 | CW1500055 | COREA | REID | BRANDON | A | 12/29/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000201656 | CW1046397 | SYLARDE | ROBERTS | SHAMEIA | A | 4/29/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1272268 | CW609257 | RUTH | ROBERTS | STEPHANIE | A | 5/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000041694 | CW915930 | LYNN | SUMMERS | THERESA | A | 6/20/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000867719 | CW1531043 | | ROCHA DE SOUZA | THAIS | A | 7/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000868603 | CW1531920 | | ROCHAM | HIEN | A | 7/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000591163 | CW1331543 | J LOGAN | RONK | | A | 6/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000671930 | CW1383512 | SPENCER | RADWAY | RALEIGH | A | 3/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000869020 | CW1396662 | | REYES CANALES | JENNIFER | A | 8/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000570157 | CW1317533 | CHARLES | REID | CHRISTOPHER | I | 12/28/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1314774 | CW650309 | | CORELUTTA | REID | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755888 | CW1447739 | HILLARY | ROHRS | LAUREN | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999882763 | CW781173 | | PAIGE | DAISY | A | 3/3/12008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000883542 | CW1547654 | CORTEZ | PERAL | FERNANDO | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000867732 | CW1531055 | ELENA | PERALES RODRIGUEZ | LAURA | A | 7/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000561102 | CW1310895 | ANDAY | PATTON | MELANIE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000850031 | CW1518809 | FELIPE | RAMIREZ ZAMUDIO | ANDRES | A | 5/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000775274 | CW1460913 | GABRIELA | RAMIREZ-VELASCO | ANGELA | A | 2/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000260618 | CW1095507 | | ROGERS | ADAM | A | 10/7/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000888044 | CW1543943 | DEE | ROBINSON | SANDRA | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000663947 | CW1377545 | JORGE | RAMON | | A | 1/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000287125 | CW1110744 | CATHERINE | RAMOS | | A | 2/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906706 | CW1556188 | ANAHIS | ROJAS BARRAZA | LISSETT | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000676615 | CW1537004 | CESAR | SIMBRON GRANDA | KENYI | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000865587 | CW1548855 | RICHARD | PENDERSON | CORY | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000281779 | CW8826148 | ELIZABETH | PEAKE | | A | 8/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000863036 | CW1520749 | HASANA | PEAKS | | A | 5/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000332880 | CW1143839 | WAYNE | REID | DAVID | A | 8/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999898974 | CW785148 | HAZEL | ROBINSON | SELENA | A | 4/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999881047 | CW779679 | ANDREA | RAYBON | NICOLE | A | 3/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000884672 | CW1541708 | ALEJANDRA | RIVERA CORCHADO | GABRIELLA | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000488243 | CW1255466 | | REGINO | REBECA | A | 4/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000231945 | CW1070151 | MAXINE | REDDEN | RANITA | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000791493 | CW1473571 | HARLEY | RAY | ANDREW | A | 6/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000861201 | CW1526627 | VICTOR MANUEL | RODRIGUEZ DUARTE | | A | 6/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000804406 | CW1483993 | JANETH | RODRIGUEZ GONZALEZ | | A | 9/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000066597 | CW937125 | ALEJANDRA | RODRIGUEZ | MARIA | A | 1/18/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000634311 | CW1358488 | MARILUZ | J | RODRIGUEZ | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000619259 | CW1349200 | TYHLER | MICHELLE | RAYE LYNCH | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000885241 | CW1542067 | ASHLESHA | SAURAV | RIJAL | A | 8/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000679030 | CW1388258 | CHYANNA | ALEXIS | REID-YOUNG | A | 5/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000369344 | CW1168054 | DARRYL | DOANE | PUTNAM | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000471842 | BY630021 | ANALAURA | DE LEON | ROMAN | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648318 | CW1367241 | AURORA | | RODRIGUEZ | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000080600 | CW949067 | PAMELA | ANN | RICHARDSON | A | 4/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1290095 | CW632172 | PHILLIP | HUGH | RICHARDSON | A | 8/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000751884 | CW1444983 | DIANA | I | RODRIGUEZ | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648128 | CW1367117 | DONNA | ESTES | RODRIGUEZ | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000811998 | CW1489763 | MAYA | | RAJEH | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000059505 | CW931071 | ANNE | CATHERINE | RICKENBAUGH | A | 12/1/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000687793 | CW1395787 | LACY | ELIZABETH | RIVERS | A | 7/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1286861 | CW623123 | LATOYA | CHRISTINA | RIVERS | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000686500 | CW1531613 | MA.LUZ | | PEREZ | A | 7/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000542959 | CW1294742 | STEPHANIE | ASHLEY | POLANCO | A | 8/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000103828 | CW907984 | KEVIN | RAY | PARKER | A | 7/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000080445 | CW1539278 | ELIDA | LUISA | PAREDES ALVARADO | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000671931 | CW1383513 | JOSHUA | ANGEL | RODRIGUEZ | A | 3/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908053 | CW1557212 | JOSHUA | ESPINOZA | RODRIGUEZ | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1307482 | CW643246 | KATHLEEN | MARY | RODRIGUEZ | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000581601 | CW1325225 | DEMETRIUS | ADNON | ROARY | A | 3/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000723713 | CW1424549 | ZAMYA | MICHELE | REID | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000424650 | CW1208971 | CHH | | RACOM | A | 1/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906315 | CW1553902 | STEFANIE | | RESENDIZ-PEREZ | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000585665 | CW1327820 | PHYLICIA | ANNETTE | RESHARD | A | 5/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1309806 | CW645492 | MINH TRANG | THI | PHAM | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000088004 | CW954758 | YADIRA | CISNEROS | PEREA | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000121077 | CW981959 | CORINNE | VALERIE | PINDER-BAZILE | A | 9/17/2012 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000571425 | CW1318475 | BRITTANY | | PINEDA | I | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000652267 | CW1369576 | JOHN | ARTHUR | REAGAN | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000561902 | CW1311442 | SOHNYE | NATAS | ROBINSON | A | 1/32/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000074398 | CW943891 | STASSIA | KIMBERLY | ROBINSON | A | 3/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000528957 | CW1283676 | MEGAN | CLARK | RIDENHOUR | I | 7/20/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000538289 | CW1292749 | ISAIAH | | ROBINSON | A | 9/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000642078 | CW1363559 | JAHDRERIUS | ZIAIRE | ROBINSON | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000637619 | CW1360574 | DANIEL | | PRUDICH | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000637621 | CW1360576 | DOROTHY | LOUISE | PRUDICH | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000759698 | CW1449559 | TESSA | | PAREDES-TODOBERTO | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000899167 | CW1551162 | JAQUAN | | PEARCE | A | 8/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000885615 | CW1542285 | RICKYE | | PORTER | A | 6/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000316714 | CW1131874 | DARRELL | N | POTTS | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000094645 | CW960413 | MICAH | DEVON | ROGERS | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000455140 | CW1233352 | LAYSA | VISELIS | RAMIREZ | A | 7/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1283569 | CW619948 | SHARON | L BENJAMIN | RIVENS | A | 7/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999946002 | CW836408 | ELBA | VICTORIA | ROMAN | A | 10/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904253 | CW1554372 | MICHAEL | ALVIN | ROBINSON | A | 10/32/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000492280 | CW1258447 | SALMA | ASSEM | RAHI | A | 12/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000362993 | CW1164150 | NAN | TU | QUAT | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000098785 | CW963877 | SHASHAUNNA | LATAI | QUATTLEBAUM | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000753337 | CW1445967 | BRODY | BENJAMIN | REINA | A | 10/6/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000758174 | CW1448893 | LEAH | MONIQUE | RAPLEY | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908034 | CW1557198 | JOAN | LOOPER | ROBINSON | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1264031 | CW601348 | RODRIGUEZ | GERMANY | | A | 2/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000080732 | CW1481072 | RICHARD | | ARLENE | A | 8/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999863917 | CW765014 | RICE | ARITA | | A | 1/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000006383 | CW886308 | ROSE | PAUL | | I | 3/30/2010 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 999915492 | CW809544 | REESE | OMAR | MOOR | A | 8/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000819793 | CW1495591 | RODRIGUEZ | ELIZABETH | | A | 12/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000880066 | CW1542609 | REA | MERRIT | | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999937062 | CW829568 | RODRIGUEZ | ALPHANET | | A | 9/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000151866 | CW1005351 | REESE-BERRY | CALLIE | FRANCES | A | 11/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000854337 | CW812430 | REEVE | BRIAN | | A | 4/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1330640 | CW665418 | ROGERS | LEA | KEITH | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000833003 | CW1506510 | ROBINSON | JUANITA | MARIE | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000472559 | CW1245610 | RALSTON | AVIGAIL | | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909405 | CW1557477 | RAM | NICOLAS | LAFORREST STEBBING | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999865930 | CW784003 | QUANBECK | KATHERINE | C | A | 4/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000069450 | CW939458 | RIVERS | STOREY | ELLIS | A | 2/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000847114 | CW1516740 | ROBINS | GUILLERMO | ALAM | A | 4/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000897142 | CW1549844 | ROMERO | NEF'TALI | | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000210047 | CW1058096 | ROMERO MIRANDA | JENNIFER | LATASHA | A | 8/29/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000312256 | CW1128451 | POUGH | PY'UNH | | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000304491 | CW1122645 | SIU | SYAI | H | A | 4/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909682 | CW1557635 | SIU | ANNMARIE | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1307475 | CW643239 | SCHULER | CRAIG | ALAN | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000741987 | CW437894 | RODRIGUEZ | DANIEL | | A | 8/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000750296 | CW1443963 | VASQUEZ NORIEGA | FABRIZIO | HIROSHI | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000002885 | CW883501 | RITTENHOUSE | TALLA | MARIE | A | 2/5/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000846493 | CW1516320 | REESE | SHANE | NAPOLEON | A | 3/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000305945 | CW1126209 | ROBINSON | CLARY | ANN | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999934030 | CW825591 | ROBINSON | DWAIN | E | A | 9/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99853555 | CW697503 | QUERY | JANICE | BLACK | A | 9/22/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000757387 | CW1448504 | ROBINSON WILLIAMS | WILHELMINA | | A | 11/22/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000159293 | CW1010914 | ROCCO | SUSAN | CAROL | A | 12/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000360390 | CW1162517 | RICE | DAWN | RENE | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99849497 | CW693445 | RAMIREZ | FERNANDO | PEREZ | A | 8/18/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000898794 | CW1550952 | RIVERS | ROBERT | BRADWELL | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000899409 | CW1551300 | REGAN | RYAN | | A | 7/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000341314 | CW1149752 | PYLL | YIDI | LUCRETIA | A | 8/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000562530 | CW1311998 | RATTIGAN | AARON | MICHAEL | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000503881 | CW1266836 | PARRILLA | ELISA | CRISTINA | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000170769 | CW1020427 | PANDIT | STACEY | LYNN | A | 6/1/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000833980 | CW1506569 | PETIS | JAYDEN | | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000774013 | CW1416059 | PETIT-FRERE | SHERLINDA | | A | 2/4/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000700716 | CW1410550 | PETKOVA | YULIANA | THOMIROVA | A | 12/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000778222 | CW1463982 | RITCHIE | AMANDA | MCDANIEL | A | 3/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000783161 | CW1467063 | RITCHIE | ELISHA | | A | 4/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000876625 | CW1537011 | PERDONO GUTIERREZ | VERONICA | | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000650656 | CW1368636 | PURNELL | KEISHA | | I | 10/28/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000744500 | CW1439790 | RIVAS | KEVIN | FERNANDO | I | 8/22/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000876632 | CW1537018 | RAI | MAN | | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999946048 | CW835673 | RISSER | CAROLYN | ANN | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000644643 | CW1385241 | PALAFOX | FRANCISCO | | A | 10/19/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999983041 | CW866879 | PIERRE | GHISLAINE | | A | 3/18/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000871483 | CW1533634 | PENNERMAN | TRINITY | | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000361883 | CW1163437 | PORTER | SHAWN | AUSTIN | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000802673 | CW1482520 | MILTRI | RACHER | ROMERO RAMIREZ | A | 8/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000606501 | CW1379448 | JAELYN | LORREL | RONDO | A | 2/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000127009 | CW986901 | STEVEN | ANTHONY | ROOKWOOD | A | 9/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000545187 | CW1297487 | COLLEEN | P | RYAN | A | 10/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000644179 | CW1364926 | DEVKI | N | RATURI | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000783163 | CW1467065 | BONIFACIO | SILVANO | RODRIGUEZ AGUIRRE | A | 4/21/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000623833 | CW1351915 | KILIAN | JOHN | QUINN | A | 9/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000639088 | CW1361541 | SKYLER | JORDAN | RAY | A | 10/9/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000848339 | CW1517892 | ANDREA | | PICOU | A | 4/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000859304 | CW1525456 | JORGE | ELIECER | PIEDRAHITA | A | 6/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999878148 | CW777123 | JUAN | CARLOS | PIEDRAHITA | A | 3/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000564468 | CW1313467 | BRANDON | CHRISTOPHER | POLETTI | A | 1/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000565983 | CW1314591 | LAURA | | RANGEL RIERA | A | 1/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000862886 | CW1527944 | FERNANDO | | RANGEL RIVERA | A | 7/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000675984 | CW1536583 | SHAMARI | RONIYAH | RANIYAH | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999950107 | CW839133 | PATRICIA | RAE | RICHMOND | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1307674 | CW643430 | KARL | ANTONIO | ROBINSON | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1328330 | CW664191 | CHARLES | A | RIVERS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999954053 | CW842496 | TOCCARA | LEE | ROBINSON | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909231 | CW1558097 | HUDSON | MICHAEL | ROCK | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000811744 | CW1489573 | PHILIP | CHARLES | RUSSELL | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000352683 | CW1157571 | KATHARYN | ADELLE | SCHWALBERT | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000862887 | CW1527945 | ANICETA | PURGANAN | SIDDAYAO | A | 7/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000783746 | CW1475369 | LANDRICK | | SEALES | A | 7/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000105993 | CW969734 | JUDY | VERONICA | ROBINSON | A | 8/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000550299 | CW1301242 | ANA | ISABEL | RIVAS | A | 11/1/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1304022 | CW639888 | LEXI | NEWSOME | RICH | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000759968 | CW1449696 | MICHAEL | | RICH | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000213493 | CW1056052 | JACOB | DILLAN | SPILLERS | I | 8/25/2014 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000425870 | CW1209919 | STACY | IKE | SCHIPAN-BOYCE | A | 1/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000075342 | CW944743 | ROBERT | WESLEY | SCHIRRA | A | 3/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000888735 | CW1544451 | CASEY | JEROME | SCHEINER | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000606987 | CW1314360 | HANNAH | NICOLE | PERRYMAN | I | 1/16/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000855157 | CW1522363 | ELLIOTT | | PERCE | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999928498 | CW820902 | ROBERT | HENRY | PASHAYAN | A | 9/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000462307 | CW1238677 | SHACOYA | T | PRICE | A | 8/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648477 | CW1367337 | VIVEK | | RAY | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000322970 | CW1121535 | JERAMY | | PROENZA | A | 4/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000898625 | CW1550977 | SOFIA | ANDREA | RAMIREZ PEDROZA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1328420 | CW663330 | MALCOLM | SHIELDS | RHYNE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905242 | CW1555156 | CYNTHIA | GOMEZ | PEREZ | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000582196 | CW1325577 | DAYMYRYS | | PEREZ | I | 3/26/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000635766 | CW1359361 | VINCENT | OTHANIEL | PICKARD | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906368 | CW1555984 | MARIAN | ROXANA | PHIFER | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000258548 | CW1090333 | LAURA | ELIZABETH | ROBERTS | A | 7/29/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000701116 | CW1406008 | EILEEN | | QUIGLEY | A | 10/18/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99861699 | CW705647 | MADELEINE | | RODRIGUEZ | A | 1/30/2006 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000891251 | CW1546203 | HYUT | WILLAM | RMAH | A | 9/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000854519 | CW1521915 | FREDERIC | LIZBETH | POWERS | A | 6/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648452 | CW1367320 | KATYA | | ROJAS JAIMES | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000561850 | CW1311392 | DUYEN | | ROLAN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908244 | CW1557346 | JONATHAN | | PEREZ-FLORES | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000811342 | CW1489250 | SOPHIA | | REES | A | 10/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000637896 | CW1360808 | DEANNA | COVINGTON | REESE | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |

- App. 2521 -

NC Incomplete Reg With Votes - MECKLENBURG

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000344695 | CW1152108 | AZIZA | ELLISICA | RILEY | A | 9/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000046332 | CW920084 | CHERYL | PATRICIA | RILEY | A | 7/27/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000847116 | CW1516741 | AMAL | | RMAITI | A | 4/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000576745 | CW1321746 | LULA | | ROBINSON | A | 3/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000043813 | CW917822 | KENDALL | SHANICE | RICE | A | 7/15/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000595345 | CW1334219 | ORPHA | | RIVERA | A | 7/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999972808 | CW858153 | KIRAN | KUMAR | RATHNAKAR | A | 10/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913437 | CW1561054 | JAN | FREDERICK | REDDY | A | 10/5/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000903604 | CW1483309 | SALIBINDLA | PRANADHEER | REDDY | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000321608 | CW1135510 | CHRISTOPHER | MICHAEL | REDFEARN | A | 7/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000341801 | CW1150125 | LATONIA | ELIZABETH | RATCLIFFE | I | 9/12/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000218213 | CW1059750 | ELIZAMA | | PEREZ-PEREZ | A | 8/22/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812001 | CW1489766 | BRICEIDA | | PEREZ-SOSA | A | 10/12/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000653720 | CW1293060 | JAILZVETTE | | PEREZ-TROCHE | A | 9/14/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000226562 | CW1066127 | ALEXANDRIA | DANIELLE | PARKS | A | 9/22/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1291442 | CW627611 | YATCH | MYRON | ROBERTS | A | 8/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000892447 | CW1547064 | RICHELLE | | ROBERTS-MESTA | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1335530 | CW669787 | WESLEY | KEITH | PUGH | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999965859 | CW852502 | ROMANA | | SHAMS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000845262 | CW1515465 | SOPHIA | | SHAN | A | 3/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000441449 | CW1222760 | JOSHUA | DYLAN | SEALEY | A | 5/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648387 | CW1367286 | KAREN | SUZANNE | SAMUELS KING | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999967093 | CW853545 | GLENN | SCOTT | RUDOLPH | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999989422 | CW793033 | ELENA | LEIALOHA KALO | SALAZAR | A | 5/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000194423 | CW1040433 | TEONNA | ALEXIS | ROBINSON | A | 2/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000382675 | CW1176726 | SENTHIL | KUMAR | RAMASAMY | A | 12/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000806085 | CW1485243 | MEISAM | | SHIRMOHMAMMADI | A | 9/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000371267 | CW1169119 | TATYANA | MARGO | SHISHKOVSKIY | A | 11/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000002098 | CW882777 | DEOMATIE | | RATIRAM | A | 12/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000562539 | CW1312003 | KAYLA | NICOLE | RODDEY | I | 1/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000637591 | CW1360552 | EDNA | | RAINEY | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999863817 | CW764931 | KELLI | SHERNAE | RAINEY | A | 1/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000898989 | CW1551059 | TAMARA | | PORTER | A | 9/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000318565 | CW1133232 | KAYLA | RENE | PERRY | I | 6/16/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000647937 | CW366980 | MOO | | PRO | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999845678 | CW692526 | SARAH | THOMAS | PROCHASKA | A | 8/15/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000081814 | CW949978 | CYNTHIA | DENISE PATTON | POLEY | A | 4/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1308927 | CW644642 | PAMELA | SUE | PRINCE | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000740512 | CW1436809 | IONA | MARIE | POWELL-DASHELL | A | 8/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000898608 | CW1550963 | JUSTYCE | MARIE | POWELL-FOSTER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000882747 | CW1540288 | CAROLYN | MARIE | SCHEINOHA-DEMERS | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000088018 | CW954772 | YVONNE | DELORES | SHOMO | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000650354 | CW1368438 | EVAN | ALEXANDER | SEBESTYEN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000811749 | CW1489577 | BELLA | | ROSENFELD | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000856482 | CW1523400 | JIMMY | | SANTANA MENDEZ | A | 5/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906573 | CW1556113 | SAVANNAH | NATASHA | SEARCY | A | 10/17/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000884447 | CW1541529 | KANISHA | LORAINE | SIERRA RIOS | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000639381 | CW1361760 | YERUCHAM | | SAFER | S | 10/15/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 999966036 | CW852651 | MEGHAN | KATHLEEN | RUSCHMANN | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812062 | CW1489826 | GARRATT | SEAY | ROTHBERG | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000441770 | CW1223024 | ABNER | ALVAREZ | SANCHEZ | A | 5/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000810079 | CW1488208 | ALEX | | SANCHEZ | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000476242 | EF205274 | DEVON | | RYAN | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000824913 | CW1499966 | EMMA | KIM | RYAN | A | 1/2/2024 | ACTIVE | VERIFIED | ACCEPTED |

- App. 2522 -

NC Incomplete Reg With Votes - MECKLENBURG

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000744951 | CW1440062 | JENNA | ELIZABETH | SHERRILL | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000402666 | CW1191693 | DONOVAN | ML | SCOTT | A | 7/14/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000194387 | CW1040399 | CARLOS | ENRIQUE | RAMIREZ | A | 2/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1270859 | CW607993 | KELLY | JO | ROUSE | A | 4/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000636771 | CW1359981 | CLEOPATRA | R | SANDOVAL | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000646381 | CW1366254 | LOUIS | R | RUTA | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000646380 | CW1366253 | RUBY | TAYLOR | RUTA | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999897622 | CW793991 | DOLORES | M | RUTH | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000151737 | CW1005264 | MARY ANN | | RUTH | I | 11/1/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000829560 | CW1504046 | SARMIN | AKTER | SIKHA | A | 1/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000821624 | CW1496993 | ALIENA | | SHABANI | A | 12/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999878313 | CW777265 | AKOSUA | K | SANKOFA | A | 1/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000128647 | CW988044 | ABENA | A | SANKOFA AMAMMERE | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000214367 | CW1056771 | ZAVIA | RENAVE | RUDISELL | A | 8/19/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999911482 | CW805996 | JAKE | EMORY | RUDISILL | I | 7/21/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 999993834 | CW875891 | NEREIDA | NUNEZ | PEREZ | A | 8/31/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000673519 | CW1534991 | VSHA | J | PATEL | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000900898 | CW1552190 | JONAH | | PHILLIPS | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000360248 | CW1166154 | KANDY | CHERRON | PATTERSON | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000816678 | CW1493187 | JAZMIN | | ROSALES | A | 10/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000328454 | CW1140540 | ANGEL | LYNN | ROSE | A | 8/4/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000891751 | CW1545570 | RUBLYN | CASSANDRA | SANGSTER | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000036791 | CW911603 | FREDERICK | DOUGLAS | ROSE | I | 4/14/2011 | INACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000766921 | CW454582 | MANAL | | SAFFOURY SCHATTIN | A | 12/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000546191 | CW1298206 | CIERRA | JEWEL | SHORT | A | 10/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000546195 | CW1298210 | COURTNEY | DE SHAWNE | SHORT | A | 10/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000173415 | CW1022951 | AKYNA | JANEL | SHROPSHIRE | A | 6/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000676881 | CW1387354 | SAID | MOHAMMADI | SHEHAB | A | 5/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000699209 | CW1404613 | PAIGE | MARIE | SCOTT | A | 10/1/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000727936 | EH342752 | SONYA | | SADLER MCCLAIN | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1312988 | CW648578 | JOANN | | SIEBURG-BAKER | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000772475 | CW1458756 | MOSTAFA | | SALAMA | A | 12/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000867548 | CW1530912 | JNYAH | | SHROPSHIRE | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000622211 | CW1349778 | ROSITA | SHARMIKA | ROSEBORO | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000557268 | CW929139 | ANDREA | | SANTOS | A | 11/9/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000686575 | CW1532353 | CRISTINA | | SESTACOVSCHI | A | 7/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1311862 | CW647485 | DEMESHIA | MICHELLE | SELLERS | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000542635 | CW1295931 | MICHELLE | | SANCHEZ | A | 9/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999941592 | CW831911 | STEVEN | CAROLL | SEILER | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000162745 | CW1013784 | CAROL | DENISE | SHROPSHIRE | A | 2/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000141056 | CW997901 | ELIZABETH | YANKAIN | SHROPSHIRE | A | 10/12/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000646520 | CW1386300 | JAKE | ANTHONY | SAPORITO | A | 10/32/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000757336 | CW1448480 | PAULA | GABRIELA | SICILIA BARROS | A | 11/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000341346 | CW1149778 | ADRIENNE | AARON | PHLGREN | A | 9/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1340517 | CW674535 | BONNIE | BISHOP | PRINGLE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000874180 | CW1535411 | FLETCHER | | PREUSS | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909624 | CW1558336 | SHAYLA | A | PREUSSER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1327236 | CW662206 | FALLON | LAQUISE | ROSEBORO | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000860069 | CW1525881 | SHONTA | | ROSEBORO | A | 6/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000796936 | CW1478244 | MARIA | CRISTINA | RAMSEY | A | 7/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000570040 | CW1317443 | JOSHUA | | RHODIE-PEELER | A | 1/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000347428 | CW1153974 | FREDY | | SALAZAR | A | 9/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000898832 | CW1550982 | ALISHA | ANN | SANDERS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1330299 | CW656092 | AMY | ROUSH | SANDERS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1266479 | CW603742 | STAR | W | SHOENER | A | 3/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000524356 | CW128261 | CAITLIN | BRIANA | POWERS | A | 7/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1001597713 | CW1011256 | WILLIAM | | REARDON | A | 12/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000833459 | CW1506848 | JASMINE | | PALACIOS | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000473896 | CW1246453 | DAYNA | | PERKOWSKI | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000439389 | CW1221358 | ANDREA | J | ROSS | A | 4/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000803240 | CW1483048 | ANGELA | CHRISTINE | ROSS | A | 8/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1319718 | CW655027 | MICHAEL | JOSEPH | SALVINO | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000041363 | CW915632 | PERRY | RANDOLPH | SMALL | A | 6/17/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000818024 | CW1494193 | YASMINE | | RICH | A | 12/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000437893 | CW1220205 | BRANDY | NICOLE | PRUITT | A | 3/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000637336 | CW1360382 | KATE | | RAMOS PEREZ | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000860082 | CW1525891 | LAISHERA | | RANDOLPH | A | 6/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000054259 | CW926716 | SUSAN | HIGGINSON | PERKINS | A | 10/13/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000172637 | CW1022174 | VAUGHN | LYNDELL | ROSS | A | 6/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000877347 | CW1537469 | AJI FATOO | | SALLAH | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1286985 | CW623256 | DANNY | LEWIS | SCOTT | A | 7/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000756053 | CW1447839 | DENICE | S | ROZIER LANCASHIRE | A | 10/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000907422 | CW1556729 | CARLEE | | SCHMELZER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000756045 | CW1448135 | KATHLEEN | SUE | SCHMELUSZER | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000747547 | CW1441957 | SASKIA | | SHEINKMAN | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000651008 | CW1368868 | KARLA | JEAN | SCALES | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000891644 | CW1546486 | MEGAN | ALEXANDRA | SCHWEICKER | A | 8/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000888256 | CW1544123 | DANIEL | GERALD | SCHWEICKEST | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000705618 | CW1409463 | ROSE | AMA | SARFO-KANTANKA | A | 11/19/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000632352 | CW1357224 | CRYSTAL | PATRICE | REED | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812019 | CW1489784 | JAYSON | | RIVERA | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000868019 | CW1531238 | SHATEHIA | | ROBINSON | A | 8/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908679 | CW1557633 | ERIC | | VASQUEZ | A | 8/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000507477 | CW1270296 | DARIUS | LEEDREYUS | SCOTT | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999866390 | CW793013 | JOSHUA | ALAN | SABO | A | 5/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000489570 | CW1256563 | ANDRES | ANTONIO | SABORIDO ALCARAZ | A | 12/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000647151 | CW1366643 | BRANDON | | SCANTLING | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000022393 | CW899783 | KATHLEEN | | SHOENFELD | A | 10/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000143055 | CW999430 | NIRAV | | SHAH | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000553842 | CW1304063 | CHRISTOPHER | ROBERT | SCOLA | A | 12/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1298349 | CW634371 | PAMELA | WELCH | ROSMON | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000016153 | CW894693 | ARTHUR | PASAPORTE | PERLAS | A | 8/10/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1340468 | CW674489 | HENRIETTA | W | ROBBINS | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000810047 | CW1488271 | KHADEJAH | | PARRIS | A | 9/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000265747 | CW1095300 | WYATT | JAMES | SCOTT | A | 10/7/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000911454 | CW1559713 | PARDISE | | SEYED-SALEHY | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000456933 | CW1234644 | MIGUEL | ANGEL | QUINTANA | A | 8/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000163726 | CW1014444 | CARLOS | ALBERTO | QUINTERO | A | 2/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000644951 | CW1385429 | MEGAN | YVETTE | SUMMEROUS | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909785 | CW1558544 | KAVINA | AUXILIADORA | ROSA-MEDINA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000562323 | CW1311802 | LILY | ANN | RIPPNER | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000649374 | CW1367882 | DOROTHY | L | ROLL | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000782478 | CW1466513 | SUMALEE | | SIMMONDS | A | 4/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000752330 | CW1445287 | YOLANDA | W | ROSALES-GUEVARA | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999964410 | CW851283 | ALICE | REBECCA | RICKEL | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000687418 | CW1395529 | RACHEL | MURRAY | PEET | A | 7/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000804022 | CW1483690 | ANTHONY | DARRELL | SMITH | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000868792 | CW1531826 | OLIVIA | | SMITH WATERS | A | 8/6/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000911063 | CW1559448 | KAMREN | LE'TRENT | SCARBOROUGH-TURNER | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000090435 | CW956806 | RASHIDA | KRYSTAL | SHROPSHIRE | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000572825 | CW1319160 | LUKE | KENYON | SHERMAN | A | 2/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000439101 | CW1221135 | LOSIKA | SIMONA | SELATO-MOLYNEAUX | A | 4/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000751889 | CW1444986 | AMIE | LAUREN | SAVAGE-METTE | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905319 | CW1555225 | MARYLOU | | SAVARESE | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1263491 | CW600816 | PHOEBE | SHENELLE | SAVEGUIS-HALL | A | 2/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1312655 | CW648253 | SHARON | WESLEY | SCOTT | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000537133 | CW1291921 | LUIS | FERNANDO | RAMIREZ | A | 9/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000912791 | CW1560608 | MARC | ANTONY | RAMIREZ | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1323778 | CW658918 | STEVE | DOUGLAS | RANKIN | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000561875 | CW1311417 | SCARLETT | | RUIZ | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000299385 | CW1118956 | CARMEN | ROSALIA | RUPERTTY-MARROQUIN | A | 3/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000096106 | CW961606 | REBECCA | LEE | SHAVERS | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000319257 | CW1133731 | RICHARD | DOUGLAS | SALOMON | A | 7/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000364653 | CW1165180 | LOLA | | SALTER | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000603291 | CW1483086 | KAMBRIA | | SIMMONS | A | 8/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000342911 | CW1156857 | HEIDI | KAE | RUCHTI | A | 9/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000858968 | CW1525214 | MARIE | | SIMMONS | A | 6/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000572275 | CW1318986 | PETER | RICARDO | SCHOENINGH | S | 1/23/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000710529 | CW1413326 | DANIEL | | RAMOS | A | 1/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755664 | CW1447563 | EDEN | RAQUEL | RAMOS | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000057842 | CW929606 | MICA | ALICIA-ROCHELL | STURDIVANT | A | 11/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1286365 | CW622654 | SAMANTHA | A | STURDIVANT | A | 7/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000754023 | CW1447005 | AMIYA | | RAMEY | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000889469 | CW1550751 | PEDRO | EDES | RABADAN JUAN | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000635603 | CW1359388 | DAIMON | LUGENE | RAWLINSON | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000793388 | CW1475072 | ALONSO | IGNACIO | RODRIGUEZ | A | 7/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999907525 | CW802486 | DIESHA | TAMARA | SHANKLE | I | 6/30/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1327160 | CW662135 | SASHA | KATE | SOARES DRYMAN | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000365676 | CW1162032 | LISA | ANNE | SCHNURR | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000806380 | CW1485492 | KENNETH | LOUIS | SILVESTRI | A | 9/27/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000913942 | AN210542 | JASON | JOSUE | RUIZ ARELLANEZ | A | 10/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000867723 | CW1531047 | KATERIN | | RUIZ CARDALES | A | 7/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000778582 | CW1463495 | ROLANDO | | RUIZ DEL VIZO | A | 3/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000561880 | CW1311422 | ERIKA | | RUIZ DIAZ | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999929781 | CW822028 | SHAWNE | OTESSA | SCOTT | A | 9/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000334445 | CW1144888 | CARLOS | MANUEL | SANTIAGO | I | 8/21/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000791041 | CW1473210 | ABDUL | MAJIB | SAGGU | A | 6/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000165238 | CW1015597 | JILL | ERIN | VANDE WOUDE | A | 3/8/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000899663 | CW1551439 | FINLAY | THOMAS | SPITALERI | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000283176 | CW1107851 | MICHAEL | THEODORE | STOVER | A | 1/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999918351 | CW812142 | PATRICIA | ANN | STEELE | A | 8/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000132276 | CW991060 | RAMON | HILARIO | SORTO | A | 9/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1340400 | CW674434 | TRACIE | LEE | SCHOENWALD | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000855182 | CW1522381 | KEVON | ALBERTO | SANCHEZ GONZALEZ | A | 5/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000893982 | CW1547944 | JESUS | | SANCHEZ MADDEN | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000885456 | CW1548776 | DERICK | | SANCHEZ RIVERA | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000906840 | CW1556282 | ZAMYA | | SANFORD-JOHNSON | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000883465 | CW1504724 | BAWI | HNIN | SANG | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1309570 | CW645263 | CARTER | HORSLEY | SIEGEL | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000800038 | CW1480496 | MICHAEL | MAURICE | SHORT | A | 8/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000891793 | CW1546606 | ZION | ALEXANDER | SCOTT | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000877351 | CW1537472 | JENNIFER | LYNN | SCOTT-HARPER | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - MECKLENBURG

- App. 2525 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000001088 | CW8819977 | MICHAEL | JOSEPH | SCOTTO | A | 1/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1336546 | CW8707924 | RENEE | | SMITH | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1298068 | CW8834098 | ANA | MARIBEL | RODRIGUEZ | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999876922 | CW7776037 | ANGEL | | RODRIGUEZ | A | 3/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1281017 | CW617491 | DARRELL | RENARDO | RHODES | A | 6/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1311823 | CW647447 | FELICIA | SHANTEL | RHODES | A | 9/27/2004 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000731623 | CW1430307 | TONI ANN | KELESHA | SMALL | A | 6/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000732831 | CW1431170 | ASHLEY | | SANDERS LERNER | A | 6/3/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000572508 | CW1319099 | JAMANI | AALIYAH | SANDERS-VINING | A | 2/24/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000864354 | CW1528775 | JENNA | KATHLEEN | SERVIAN | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000646176 | CW1366146 | KAREN | | SINGLETON BEARDS | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000803895 | CW1483578 | KACI | JANELLE | SPRINGER JONES | A | 9/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000844743 | CW1515060 | FERNANDA | | STEVENS | A | 3/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000758844 | CW1449633 | GRACE | M | STEVENS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000082925 | CW672591 | THOMAS | J | SORVILLO | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999999470 | CW879807 | MICHELE | JONES | SNOKE | A | 11/25/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000552299 | CW1302788 | GILLIAN | LIND | STEARNS-PARR | A | 12/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000642535 | CW1363839 | DORIS | JANE | STEC | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000551165 | CW1301904 | QUASHON | REINETTE | SAIN | A | 11/1/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999919617 | CW813245 | ROBIN | SHELLEY | SAINT LOUIS | A | 8/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999861469 | CW762910 | RUTH | | SAINT-FORT | A | 12/4/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908135 | CW1557269 | DILIPSHAI | | SHAH | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000440500 | CW1222076 | DONTRAY | | ROSEBORO | A | 4/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000645373 | CG123170 | EMMA | | SEIBEL-ROSS | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999904133 | CW799548 | CLARA | MARINA | SEIBOLD | A | 6/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99984949 | CW700897 | JOLANIA | | RYBINSKI | A | 3/14/2006 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648195 | CW1367158 | LATONYA | DANNETTE | ROGERS | I | 10/9/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000573627 | CW1319653 | IMANI | RUBY | RICKS | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904577 | CW1554639 | VAUGHN | | RICE | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000440477 | CW1222064 | BARBARA | MERCIDENE | RICE LEWIS | A | 5/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000530759 | CW1287424 | JANAYA | LASHECKA | RALEY | A | 8/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000883394 | CW1547569 | DAAWUUD | JOSEPH SEGAL | SQUIER | A | 9/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000883957 | CW1547926 | JACOB | | REDWINE | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000868322 | CW1531457 | JAHI | | STONE | A | 7/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000640118 | CW1362240 | ANNIE | JEAN | SCOTLAND | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000759982 | CW1477393 | REBECCA | GABRIELLY | SANTOS DE MACEDO | A | 7/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000637293 | CW1360352 | DAVID | | SANTOS GAMBOA | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000521023 | CW1280226 | JOEL | GOMES | SILVA | A | 6/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000650290 | CW1368402 | CADE | ETHAN | STECHER | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000423675 | CW1208166 | DEMETRIUS | JOSEPH | STONE | A | 12/31/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000366036 | CW1166024 | DANIEL | WILLIAM | STPIERRE | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1310703 | CW646368 | LEANN | WOODSON | SQUIER | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000595362 | CW1334235 | STEPHANIE | MIGNONE | PROCHASKA | A | 7/7/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000600482 | CW1337511 | JEFFREY | | RHONE | A | 7/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000560679 | CW1310293 | ALEXA | | PUENTE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906605 | CW1556129 | BRISA | | PUENTE SIFUENTES | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999871151 | CW771074 | PAMELA | B | SHEPPARD | A | 2/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1282603 | CW619011 | JO ANN | HUGHES | RUFF | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99841529 | CW685477 | MARY JO | | RUFFALO | A | 5/22/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908131 | CW1557267 | SINCLAIRE | | SHELTON | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000055627 | CW927706 | KAREN | Y | SMITH-JONES | A | 11/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000884679 | CW1393414 | IMMANUEL | SAINT | STANBACK | A | 7/3/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000339789 | CW1148617 | KRYSTAL | JOY | SPRY | A | 9/10/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000802713 | CW1482650 | CHARLISHA | LAKIAH | SPURGEON | A | 8/9/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_no | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 999929591 | CW821858 | STROUP | PHILLIP | ROBERT | A | 9/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999978744 | CW863104 | STROWD | DEBORAH | GOODMAN | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000142131 | CW998710 | STROWD | ZACHARY | MARSHALL | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000033814 | CW908973 | URENA DE FORBIS | ANGELA | VIOLETA | A | 3/4/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999897112 | CW793580 | SELLERS | RACHAEL | ANN | A | 10/12/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000859290 | CW1525442 | SORIANO DE CALDERON | WENDY | LETICIA | A | 6/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999924028 | CW817079 | STEWART | CHARLIE | MARION | A | 9/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755438 | CW1447410 | STARK | HALEY | NICOLE | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000546193 | CW1298208 | SHORT | NICOLE | JEAN | A | 10/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000903901 | CW1554099 | SERPICO | CHRISTIAN | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1297923 | CW633957 | SHURLAND | PATRICIA | M | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000636772 | CW1359982 | SAWYER | LONNIE | BERNARD | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000890077 | CW1545460 | SPENCER | LOUIS | | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000801786 | CW1481889 | SPENCER | MARIO | | A | 8/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000088017 | CW1543922 | SMITH | GILES | | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000409623 | CW1197515 | SMITH | BEATRICE | DIAL | A | 9/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000360032 | CW1166022 | ST PIERRE | CYNTHIA | JANE | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999987627 | CW785493 | SMITH | ANNIE | LOIS | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99852746 | CW696694 | STEPHENS | JERMAIL | ANTHONY | I | 9/22/2005 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000755623 | CW1447475 | SMALLEY | CHRISTEN | ELAINE | I | 10/4/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999954677 | CW842936 | PUENTES | LAURA | RODRIGUEZ | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000911223 | CW1559548 | REILLY | ELLE | MACKENZIE | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1326730 | CW661725 | ROBINSON | OSLERDINE | | A | 10/4/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000562625 | CW1312077 | REYES-SOTO | BRIANNA | | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000796595 | CW1477952 | SILVA | JOSHUA | WILLIAM | A | 7/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000631157 | CW1356445 | SILVA | JULIA | CHRISTINE | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000585836 | CW1327931 | SHIPP | MABLE | ERNESTINE | A | 5/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000137276 | CW994990 | SHULER | SHANDALL | LAMIKA | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000884496 | CW1541572 | SHAFI | ARJUMAND AFSHAAN | SAEED | S | 9/23/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000711281 | CW1413900 | SANTANA | JUSTO | | A | 1/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000431727 | CW1214566 | RUSHING | ALLEN | FLANKEN | A | 3/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000642977 | CW1364410 | ROYSTER | CAMERON | TYLER | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000632619 | CW1357439 | SMITH | REX | ALLEN | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000883828 | CW1541027 | SHEPARD | LOGAN | | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000830018 | CW1504375 | SIU | DRUI | | A | 1/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000443380 | CW1259183 | SIU | HOP | Y | A | 1/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000851411 | CW1519709 | SERVIN | LOAN | | A | 5/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906684 | CW1557637 | SANTOS-URBINA | VIOLETA | AIDE | A | 8/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000253661 | CW1086506 | RUSH | ALEXIS | NOEL | A | 6/23/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000843165 | CW1513816 | SHERIFF | EVA | | A | 3/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000223233 | CW1054836 | STEHLE | AHAMED | MOHAMMED | A | 8/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1332237 | CW667016 | SMALLS-BYRUM | DANIEL | MICHAEL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000223462 | CW1070432 | SMALLWOOD | LAWANDA | Y | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000757167 | CW1448398 | STEWART | JAYLA | RENEE | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999861982 | CW763354 | SPATOLA | ROBERT | EDWARD | A | 12/6/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000213991 | CW1056451 | SRINIVASAN | KIMBERLY | ELYSIA | A | 8/23/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000753833 | CW1446306 | STROUD | SADHANA | | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1288937 | CW625175 | STROUD | CANDACE | V | A | 7/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000646448 | CW1516288 | STROUD | ERIN | MCKINSEY | A | 3/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000828042 | CW1502923 | SENTHILVEL | SURYA | NARAYANAN | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999865231 | CW766099 | SEPE | MICHAEL | | A | 1/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000719014 | CW1419988 | SECKA | MUSTAPHA | | A | 3/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000642499 | CW1363817 | SECORE | ANDREW | C | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000889061 | CW1544704 | SEDA | RUTH | | A | 9/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000824987 | CW1500039 | CRISTINA | SUSANA | SILVA | A | 12/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000912062 | CW1560072 | SHANTI | | SHARMA FUYAL | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000912095 | CW1560090 | SHIVA | | SHARMA FUYAL | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000462258 | CW1238629 | JONQUEZ | | SMITH | A | 8/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000604096 | CW1339789 | JORDAN | ELIZABETH | SMITH | A | 8/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000811292 | CW1489209 | TARA | VALENCIA | STINSON | A | 10/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000805965 | CW1485151 | EVAN | WOODFORD | STINSON-WESLEY | A | 9/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000324736 | CW1137828 | MOISES | ENRIQUE | SALINAS | A | 7/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000907232 | CW1556563 | NAELI | DE LOS ANGELES | SALINAS EHRNACION | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000677581 | CW1387900 | AYSIA | MONET | SHIPMAN | A | 5/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000571268 | EL68750 | ERIK | RYAN | SCHOENBERGER | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000448663 | CW1228459 | BINTU | | SHERIFF | A | 6/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99853235 | CW697183 | SHARON | EVETTE | ROYAL | A | 10/5/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000629626 | CW1355441 | SARAH | ELIZABETH | SPRUELL | I | 9/29/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000124955 | CW985180 | CHARLENE | JESAIL | ROSS | A | 9/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000005496 | CW885561 | KEITHA | ANN | STEWART | A | 3/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1345366 | CW678700 | LAKISHA | KEYONDA | STEWART | A | 11/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000000589 | CW881586 | BRITNEY | ANITA | STEVENSON | A | 12/30/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000802222 | CW1482221 | CINETTA | | STEVENSON | A | 8/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000116005 | CW977881 | KATHERINE | COPPAGE | STEELE | A | 9/6/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000100240 | CW965103 | KEVIN | C | STEELE | A | 7/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1314260 | CW649811 | KRISTOPHER | AARON | STEELE | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1270825 | CW607960 | ROBERT | | SMITH | A | 4/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000912604 | CW1560485 | ABRAHAM | ELIAS | SABELLI | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000884180 | CW1541318 | ALLIANA | | ROWE | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000946172 | CW1366143 | KORSEI | | SCOTT | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755034 | CW1447484 | HYJAH | NYAKO ADMIRAL | SANER | A | 10/14/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000130824 | CW989943 | DANIELLE | CHRISTINE | SMITH | A | 8/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000686917 | CW1121721 | BESHEBA | MARIA | SIMPSON CUNNINGHAM | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1320092 | CW655381 | BEVERLY | ROSE | SIMS | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000328650 | CW1140681 | SEAN | MICHAEL | STRAIT | A | 8/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000829565 | CW1504051 | OLNDRILA | | SEN | A | 1/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000371908 | CW1169487 | ASHLEY | DEVENNA | SHARPE | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000617180 | CW1347967 | PAUL | M | SEELEY | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000077735 | CW946775 | SHANI | | SALIH EL BEY | A | 3/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000173422 | CW1022958 | TURNER | PATRICK | SALM | A | 6/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000768456 | CW1456086 | MARIA | SUYAPA | SALMERON | A | 12/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000912668 | CW1560527 | GAVIN | MEKHI | SACEK-BROOKS | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000883045 | CW1540470 | YULEANA | MICHELLE | SHOREY-KANU | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908004 | CW1557807 | JW | | STEWART | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1307840 | CW643594 | LAMEKA | | SMALLS | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000627437 | CW1354171 | JENNIFER | L | SULLIVAN | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000515327 | CW1276101 | LARRY | R | SMITH | A | 5/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000355533 | CW1159453 | KEVIN | | SU | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906767 | CW1556228 | EMMA | PAGAN | RINGENACK | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000340398 | CW1149035 | JAMIE | MARIE | ROLDAN-MOQUETE | A | 9/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1297135 | CW633185 | LISBETH | JACKSON | SUMMERS | A | 8/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000104472 | CW968507 | JAMES | S | ROSE | A | 8/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000145554 | CW1001262 | TIFFANY | RAE | STEVENS | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000070035 | CW939960 | BRANDI | MICHELE | SINGLETON | A | 2/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1337984 | CW672259 | RONALD | T | SMITH | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000568627 | CW1316480 | SAVANNAH | SUZANNE | SIMPSON | A | 2/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1326180 | CW661199 | CATHY | F | STACEY | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000172442 | CW1021979 | BREEANNA | ELISHA | RUSSELL | I | 6/18/2013 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000156945 | CW1008568 | BRIAN | KEITH | RUSSELL | A | 11/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999880488 | CW779191 | CYNTHIA | ANNETTE | STUBBS-DAVIS | A | 3/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000613725 | CW1345640 | BERTHA | LEE | STUCKEY | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910351 | CW1558919 | HATTIE | ALEXANDRA | RODRIGUEZ | A | 10/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000906917 | CW1556338 | IRENE | | RODRIGUEZ | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999984178 | CW867825 | JACOB | ADAM | RODRIGUEZ | A | 4/9/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000633142 | CW1356302 | JACQUELINE | GUILLEN | RODRIGUEZ | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000666287 | CW1379292 | CAROLYN | MINESINGER | STEPP | A | 1/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1325456 | CW660505 | STEVE | MEYER | SLAYTON | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000369808 | CW1168345 | ORLANDO | DEON | SPANN | A | 10/31/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000331541 | CW1142773 | RITA | SUE | SPARBER | A | 8/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909506 | CW1558322 | HOPE | DEMIRE | STEADWEY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000723712 | CW1424548 | KEYLIN | SARAI | SUAREZ-QUINTANILLA | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910382 | CW1558941 | DARNE | | SUAREZ-TORRES | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000810862 | CW1488913 | ANNIE | FOSTER | THOMAS | A | 10/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000075598 | CW994983 | VICTORIA | ANN | SHEETS | A | 3/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000732163 | CW1430679 | ALTHEA | HERMIA | SMITH MCNEIL | A | 6/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000759942 | CW1449683 | BRYANNA | | USCANGA REYES | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000645951 | CW1298022 | THANG | THI | TRAN | A | 10/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000375373 | CW1171384 | AISHA | | SANFORD | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000018432 | CW896614 | BRIANNA | MICHELLE | SANFORD | I | 8/31/2010 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000782096 | CW1466214 | DYLAN | DAKOTA MATTHEW | SANFORD | A | 4/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906206 | CW1557322 | CAROLINA | | SANTIAGO RIOS | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000098281 | CW963445 | JORGE | MIGUEL | SANCHEZ | A | 7/18/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000608052 | CW1157211 | LOUISE | | SANCHEZ | A | 10/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000749348 | CW1443209 | HEINRICH | | SERFONTEIN | A | 9/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000803833 | CW1483521 | KIMBERLY | GRAY | SAAD | A | 9/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000636626 | CW1359879 | ARI | JORDAN | SERCUS | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000637250 | CW1509145 | SUJAL | | SHAH | A | 3/14/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1284475 | CW630594 | RAY | A | SCHRAER | A | 8/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000727303 | CW1427245 | LEONARD | | SILAS | A | 4/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000312648 | CW1128737 | COURTNEY | DAWN | STEVENSON | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000037881 | CW912568 | CHARLES | LAVON | TAYLOR | A | 4/29/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000647239 | CW1366663 | EDUARDO | SERAFIN | TORRES | A | 10/24/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000391751 | CW1183089 | GUILLERMO | DENI | TORRES | A | 3/30/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1289797 | CW626014 | SHARLENE | W | RUDOLPH | A | 8/22/2004 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1273167 | CW610123 | YVONNE | EVINS | SAUNDERS | A | 5/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000344214 | CW1151778 | ANNE MARIE | T | SAURO | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000631347 | CW1356594 | CRAIG | WILLIAM | SPETZ | A | 8/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000246983 | CW1081407 | ELENA | MERICE | SANCHEZ | A | 4/8/2015 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000905560 | CW1555383 | EMILY | IRZEL | SANCHEZ | A | 10/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1330340 | CW665133 | LESLIE | DINEEN | SCHWARTZ | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000701563 | CW1406339 | MARY | KATHRYN | SCHWARTZ | A | 10/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000688332 | CW1544866 | VALERIA | CRISTINA | SAADE RAMPOLLA | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000913664 | CW1561222 | MAXWELL | ALLEN | SHACKELFORD | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1330603 | CW665383 | BINDU | G | SHAH | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913459 | CW1561071 | ISABELLA | MARIE | SHOLLENBERGER-DUNHAM | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000914166 | CW1561486 | KELLY | KIMBERLY | SANTIAGO SOLANO | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000755351 | CW1447340 | MICHELLE | | SANTIAGO-PEREZ | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000723728 | CW1424564 | SHERLYN | IRZEL | SANTIAGO-REYES | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000773856 | CW1459831 | DAISSY | NALEY | RUIZ RAMIREZ | A | 2/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000357498 | CW1160815 | SHARON | LYNN | SIMMONS | A | 10/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1277299 | CW614104 | PHALONIA | NICOLE | SPEARS | A | 6/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1278832 | CW615386 | MELANIE | | SPEARS-THOMAS | A | 6/15/2004 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - MECKLENBURG

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000815542 | CW1492295 | DESIREE | M | SPRAUVE | A | 12/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000447268 | CW1227376 | JOSHUA | ISAIAH | PRUITT | A | 6/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000778314 | CW1463391 | VICTORIA | MARIBEL | RIVERA-MALDONADO | A | 3/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000696294 | CW1402459 | JUANITA | | RIVERA-ORTIZ | A | 9/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999948936 | CW838169 | SAVOY | HALL | STARR | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000757499 | CW1448557 | BRITTANY | GLEASON | STAPLES | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000834218 | CW1507313 | KAYONA | KELSHIA | SMITH | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99839389 | CW683337 | ERICA | PAIGE | STEFANACCI | I | 2/16/2005 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 999486624 | CW692572 | SHANTE | DARNEICE | STRONG | A | 8/12/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000903135 | CW1482962 | ROSSANA | | SIMON GARCIA | A | 8/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000169930 | CW1019686 | NICHOLAS | ANTHONY | SIMONE | A | 5/22/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000562356 | CW1311831 | LAMONT | | SPEIGHT | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000564403 | CW1313418 | LANCE | ANDREAS | SOTELO | A | 1/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000643977 | CW1364775 | DAIJUAN | | SAVAGE | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999985539 | CW868998 | NICOLE | OSHANDE | SHAW | A | 5/5/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000653038 | CW1370040 | RILEY | | SHAW | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000029229 | CW905099 | SADEKQUIA | DEJON | SHAW | A | 12/17/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000573659 | CW1319669 | WILBERT | SINCLAIR | SMITH | I | 3/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000459230 | CW1236311 | CYNTHIA | LEE | STAUB | A | 8/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000459229 | CW1236310 | RONALD | | STAUB | A | 8/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000342854 | CW1150613 | CESARINE | HUDSON | SMITH | A | 9/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000783899 | CW1467651 | FARSHAD | | SOTOUDEHASL | A | 4/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000213726 | CW1056237 | ANDREA | R | VARCAS | A | 8/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000279689 | CW1105265 | KAILA | MARIE | TREON | A | 12/9/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000838587 | CW1510093 | LORI-ANN | LUCERNE | TRESTON-JOSEPH | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000867724 | CW1531048 | ANAY | PRAKASH | TULJAPARUKAR | A | 7/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000607698 | CW1341907 | WILLIAM | LEAHY | SMITH | A | 8/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1277042 | CW613860 | NICOLE | LYNNE | SULLIVAN | A | 5/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1329069 | CW663938 | MATTHEW | S | SISTARE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000851162 | CW1519489 | TENETRIA | | SNEED | A | 6/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000642045 | CW1363540 | NAJA | SHAWNI | SCRIVEN | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1344623 | CW678287 | TIMOTHY | FREDERICK | SEVERS | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000639549 | CW1361864 | BEATRIZ | CAROLINA | SEVILLA-OBREGON | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000800990 | CW1481280 | SHASHAUNA | | SEVILLE | A | 8/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000348243 | CW1154507 | JULIO | | RUIZ-VEGA | A | 9/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000829726 | CW1504177 | ARYANA | ROSALIN MARIE | SAMSON | A | 1/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000872915 | CW1534602 | ALEX | | RUBY | A | 8/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000876628 | CW1537014 | GREG | JAMES | RUBY | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999867570 | CW768059 | JOYCE | | SNELGROVE | A | 1/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000992713 | CW1553343 | KHAILA | LAUREN | SPRUELL | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999566953 | CW844991 | BOYCE | VERNARD | STRONG | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1289402 | CW834421 | PATRICK | JOSEPH | SULLIVAN | A | 9/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999875699 | CW774922 | JEFF | | SPRAUVE | A | 2/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000774270 | CW1460135 | KYANNA | MONE' | STOKES | A | 2/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000362441 | CW1163767 | KARY | | SINGLETARY | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000473763 | CW1246364 | VERNA | L | SINGLETARY | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000383463 | CW950994 | KEEGAN | MATTON | STROUD | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000583450 | CW1326358 | DIANE | | SMITH | A | 3/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000276776 | CW1103166 | PAUL | DOUGLAS | STOKEY | A | 12/4/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000153445 | CW1005379 | VERDELL | E | SMITH | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000612767 | CW1345046 | FRED | EDWARD | WHITE | A | 8/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000075634 | CW949420 | ANAHID | | TELFEYAN | A | 3/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000778961 | CW1461384 | MICHELLE | | TELLES | A | 2/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000652357 | CW1369637 | CORINNA | HILTON | VANEE | I | 10/31/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000909669 | CW1583453 | NICOLE | ALEJANDRA | SAMPEDRO MENDOZA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000046312 | CW920088 | BRADLEY | CAMERON | SEWELL | A | 7/29/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000014899 | CW1346434 | JILL | KATHLEEN | SHAHBO | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000003649 | CW884059 | ANDREW | LOUIS | SCHIBLE | A | 2/18/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1334631 | CW669037 | KIMBERLY | RAY | SIMMA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000650978 | CW1368945 | ETHAN | BLUE | SAWDON | A | 10/29/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000899752 | CW1551480 | MORTON | | SHEPHERD | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000649405 | CW1367293 | BRIANNA | ALON | TURNER | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000493445 | CW1259234 | JEREMIAH | JAMES | STOGNER | A | 1/14/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1325745 | CW660781 | KAMILA | Z | STOWE | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000084225 | CW1393218 | ALLIA | AMBER | STAFFORD | A | 7/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000675649 | CW1386399 | TKAYLA | ALEXIS | SLOAN | A | 4/26/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000135113 | CW993189 | JONATHAN | BIKEL | SLOAN-WRIGHT | A | 9/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000645843 | CW1365951 | LEIGH | ANN | STEWART | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000808936 | CW1487490 | JACKSON | EZELL | STANTON | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999862972 | CW764205 | YVETTE | TERESE | SPIVOCK | A | 12/20/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1271814 | CW608814 | AGLAEEZAHIRAH | | THOMAS-FUENTES | A | 4/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000183867 | CW1031440 | EARLENE | | STEWART-MCEACHIN | A | 10/30/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000807072 | CW1485996 | WILLIAM | GREGORY | SPRAKER | A | 10/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000325789 | CW1138612 | RAJCOOMARIE | DHANRAJ | SINGH | A | 8/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1323059 | CW658245 | FREDRICK | PAYNE | STOVALL | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000886274 | CW1542709 | MAHADI | FARHAN | SIRAT | S | 9/28/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1303044 | CW638938 | SHARDEY | B | SPRINGS | A | 9/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000650809 | CW1368737 | DIANA | CAROLINA | SOLER SUA | S | 10/29/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000580497 | CW1324484 | RONNIE | L | ROUSE | A | 3/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1299773 | CW633810 | SHELLY | RENEE | ROUSE | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000284928 | CW1109214 | BRITTNEY | RENEE | SAHIN | A | 2/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000888785 | CW1544491 | GENEVIEVE | GRACE | SAHLIE | S | 9/11/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1334547 | CW669052 | VONTINA | MICHELLE | SHEALEY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999862836 | CW764087 | JEFFERY | PAUL | SHEALY | A | 12/20/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000223152 | CW1070314 | FABRICIO | ESTEBAN | RUILOVA | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909481 | CW1558299 | MARIO | ANTONIO | SALGADO | A | 9/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000685956 | CW1523008 | RISHABH | | SUD | A | 6/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000910408 | CW1558963 | ETHAN | ALEXANDER | SMITH | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000559597 | CW1309259 | ALAN | OMAR | THEN | A | 1/32/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1320711 | CW655976 | TERESA | LYNN | THEOBALD | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000907103 | CW1556478 | SALLY | M | SUPERVILLE | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000874457 | CW1535581 | BOB | LEE | TYLER | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000859343 | CW1525495 | SHAKAYA | | SWINTON | A | 6/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1335465 | CW689911 | DANIEL | P | TANNEBERGER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000006721 | CW886609 | SANJAY | KUMAR | SINGH | A | 4/5/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000411383 | CW1198672 | SWARANSINGH | SANT | SINGH | A | 9/22/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1335019 | CW669491 | GEORGE | VASILIOS | STAMOULIS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99842153 | CW686101 | EVE | ASHLEY | TABOR-WOODALL | A | 5/6/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812011 | CW1489776 | CAMERON | | UNICE | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000849039 | CW1518737 | ALEXSAORIA | | SWAKCERD | A | 5/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000750280 | CW1443949 | KIA | LYNN | SWAN-MOORE | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000351962 | CW1157090 | LAMAYIA | DEASIA | TOWNSEND | A | 6/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904445 | CW1554544 | EVA | OZDEN | UGUR | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000883477 | CW1540732 | ELISE | CHRISTINE | VAN ZELE | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000752842 | CW1445699 | AUSTIN | THOMAS | TIGHE | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000650012 | CW1368231 | MATTHEW | DAVID | TILDEN | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000402212 | CW1191262 | ANDY | THANH | TRAN | A | 7/14/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000748492 | CW1442628 | ARYANA | RENEE | STEWART | A | 9/15/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000008120 | CW0877770 | TERESA | SHIVAUN | STEPHENS | A | 4/14/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000002741 | CW1553363 | NANDANA | | SONI | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000080105 | CW1545483 | CAMYRN | | SMITH | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000832479 | CW1506137 | REINA | DILAN | SEVINTUNA | A | 2/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000734914 | CW1432763 | DARCY | SWANELL | SEVILA VALLA DARES | A | 6/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000699835 | CW1405047 | DEAN | A | RUSSO | A | 10/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000325777 | CW1138601 | JANEE | | RUFFIN | A | 8/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000729836 | CW1429030 | VINEETA | ABNIJIT | SIRVEL | A | 5/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000155526 | CW1007737 | CAROL | LOUISE | STINSON | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1325932 | CW0605960 | JACQUELINE | C | STEWART | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000123572 | CW0984054 | AUDREA | SHUDAY | STALLWORTH | A | 9/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000540865 | CW1294598 | JALEN | MARKELL | STRAITE | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000902575 | CW1553230 | MIRIAM | ANNE | SMITH | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999874312 | CW773809 | WILLIE | JAMES | TURNER | A | 2/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000884462 | CW1541544 | SEAIRA | SIMONE | TURNER AUSTIN | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000316865 | CW1131985 | AALIYAH | MONET | STEWART | A | 6/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1324712 | CW659793 | AC | | STEWART | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000804799 | CW1484290 | KATIE | | SUAREZ GARCIA | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000853081 | CW1520782 | TIGANE | | SMITH | A | 6/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000651660 | CW1369228 | KEVIN | LANDON | TIPTON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000627475 | CW1354197 | JANICE | BETH | SWING | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000117335 | CW979005 | LAURA | ELSE | SWINK | A | 9/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000756028 | CW1447827 | EVELINA | | TERRY-HOLMAN | A | 10/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999986140 | CW784190 | CANDACE | A | SMITH | I | 4/3/2008 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000649356 | CW1367870 | CANDICE | MARIE | SMITH | A | 10/27/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000135212 | CW0993273 | AUDRIANA | TIANA | THOMPSON | A | 9/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913427 | CW1561048 | MIKHAIL | DAVID | VAN DUZEN | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 999862253 | CW763583 | PATRICIA | | SOTTILO | A | 12/12/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000090750 | CW957072 | ALKESHA | | SNEED | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000852797 | CW1520586 | AMEERAH | GENELL | SLADE | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000877149 | CW1537374 | TRENT | GRACE | SUMEY | A | 8/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1344128 | CW677684 | ALVIN | HARVEY | TITTER | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000172054 | CW1019967 | MELISSA | MONAE | THOMPSON | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999870947 | CW770889 | JOSEPH | DOUGLAS | SYKES-ALLEN | A | 5/24/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000360803 | CW1156305 | CLYDE | ANNE | VALANCE | A | 6/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000756114 | CW1447867 | MONTALLITA | LOUIS | STROMAN | A | 2/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906532 | CW1556089 | KORBI | | SWOPE | A | 5/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1327196 | CW662166 | LAWRENCE | | STREATER | A | 10/1/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000314476 | CW1130153 | TAALIYAH | | RUFFIN | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000855402 | CW1522544 | ALAIYAH | | RYKEN | A | 6/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000229649 | CW1068450 | TINA | LOUISE | TAYLOR | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000750096 | CW1444389 | LAAVARRION | JAHEIM | SPRINGS | A | 3/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1264045 | CW601362 | JERRY | LEON | SOUISSI | I | 8/22/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000744471 | CW1439761 | YASINE | | SOULE HERNANDEZ | A | 11/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000813363 | CW1490669 | DIANA | IVOINE | STEPHENS | A | 8/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000463324 | CW1239383 | ELIJAH | JAMAL | SMITH | A | 7/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1283656 | CW620033 | MARY | SUE | SMITH | S | 8/9/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000867653 | CW1531137 | LAUREN | | SOMMER | A | 12/9/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000058810 | CW930446 | QUINN | ROBERT | STACKHOUSE | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000828487 | CW1540740 | SAKILE | | TOWERS | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904816 | CW1554832 | MIA | VALERIA | TOWNSON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000055318 | BB79085 | JOHN | | UIT DE FLESCH | A | 11/1/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000854114 | CW1521598 | DANIEL | GARY | UK | A | 4/25/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000801975 | CW1482015 | ALMA | DELIA | TINAJERO | A | 8/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000874640 | CW1535708 | ADDISON | ELECTA | SMOTHERS | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999930737 | CW828545 | JEFFERY | PIERRE | STANDISH | A | 9/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000868914 | CW1531928 | HOPE | | SOKARI | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000728303 | CW1427990 | FAYE | RITCHEY | SOKOL | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000502612 | CW1285741 | KARINA | MADONNA | TONETTI | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000646882 | CW1366521 | KENNEITH | WAYNE | SWANN | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000699036 | CW1405048 | CARISHA | N | SWANSON | A | 10/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000507445 | CW1270264 | DONNA | MARCELA | VALLEJO | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000655377 | CW1371463 | REGINA | | SUMLIN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000865478 | CW1529488 | MALIK | | STEVENSON | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999902750 | CW798358 | RASMINE | TAMARA | ST AUDE | A | 5/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999921520 | CW814936 | CHARLES | | ST BERNARD | A | 8/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999967427 | CW853815 | JASON | ARISTOFANIS | TSELENTIS | A | 10/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000634493 | CW1358927 | HORTENSE | BENGA | TSHIMPANGA | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000712413 | CW1414813 | CLAUDINE | MBEYA | TSHINUSH | I | 11/11/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000782476 | CW1466511 | DENNIS | FERNANDO | TRUJILLO GUERRERO | A | 4/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000742885 | CW1438574 | KAYLA | | TAFT | A | 8/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999933889 | CW828674 | CHARLES | CLARENCE | WHITFIELD | A | 9/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000441736 | CW1222993 | JAMES | LUCAS | THROWER | A | 5/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000356725 | CW1160296 | MARLENY | | TURCIOS VELAZQUEZ | A | 10/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000868182 | CW1531354 | ANDRE | | TAOSUWAN | S | 8/14/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000022819 | CW900109 | CARMEN | HERMINIA | TAPIA | A | 9/7/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000640633 | CW1362614 | RYAN | | TOLMICH | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000872453 | CW1534345 | ZOE | OLIVIA KATHARINE | TAKVORIAN | S | 8/26/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000573376 | CW1319525 | ALISON | MARIE | VALLEY | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1338300 | CW672562 | LAURA | BUSICK | TRUMBULL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000475155 | CW1247200 | JESSICA | MARY | TSIRO | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000838003 | CW1509949 | LAKHVO | MUXTIDINOLNE | TAJIMATOVA | A | 3/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000071988 | CW941594 | SKYLAR | MARIE | TIROTTA | A | 3/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000468290 | CW1242903 | INGEBORG | DIETLINDE | SUPPIN-FABISCH | S | 10/9/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000867442 | CW1530824 | MEGHAN | JUSTINE | VANHOUTEN | A | 7/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1325600 | CW606640 | ROKEYA | MICHELE | THOMAS | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999994066 | CW876600 | FRANCES | ELMIRA | SMITH | A | 9/24/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000745582 | CW1440538 | FREDRICK | THOMAS | SMITH | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000888662 | CW544390 | BILLY | | TRAJTMAR | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000467970 | CW1242672 | VENNESSA | DENISE | SMALLS | A | 8/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000855532 | CW1542240 | ASHLEY | | TINAJERO-PACHECO | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000477978 | CW1248732 | NICHOLAS | MATTHEW ADAM | TINCHER | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000084626 | CW951940 | SHERIE | | TOLSON | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000868891 | CW1531910 | PUMPHA | MAYA | TOMANG | A | 8/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000118542 | CW980035 | NARJES | | TABRIZI | A | 8/16/2012 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000911026 | CW1559420 | JAMES | | TOPPIN | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000815551 | CW1492303 | AMIRAH | ZHANE | TORAIN | A | 12/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000889732 | CW1545175 | TOBIAS | BENDIX FROM | SVANE | S | 10/3/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000756686 | CW1448156 | CHARLOTTE | G | THORNTON | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000612821 | CW1345091 | MARIA | | URIAS | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000811756 | CW1489584 | DANIEL | | URIBE CAMPOS | A | 10/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1288042 | CW624288 | JOHNNY | RAY | TATUM | A | 7/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000784131 | CW1467927 | SANDRA | MAYLIN | TOMAS | A | 4/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648945 | CW1367629 | ABRAHAM | MARK | UNZICKER | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909834 | CW1558589 | IRINA | | TSVETKOVA | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000790664 | CW1472913 | GLORIA | ALEXANDRA | TUBAY DEMERA | A | 6/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000806375 | CW1485487 | ZOFIA | | SWANGER | A | 9/27/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000646868 | CW1366512 | DEBBIE | D | SWANN | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000160537 | CW1011935 | CAREY | GREYSON | TREVEILER | A | 1/8/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99945135 | CW689083 | TIEASE | D | TREXLER | A | 7/6/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1313103 | CW648688 | VIOLA | S | SMALLS | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000389096 | CW1187867 | QUWAMEE | SHAVEZ | SIMMONS BELL | I | 6/9/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000801289 | CW1481510 | ARJUN | | SOM SEKHAR | A | 8/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000519137 | CW1278862 | ABIODUN | NWABUNO | SOFELA | A | 6/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000602836 | CW1350235 | MARITZA | | SALGADO | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000474060 | CW1246562 | JACQUELINE | | SALGADO-SANTOS | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000642043 | CW1363539 | MARIA | GABRIELA | SALGUEIRO BIRRIEL | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000809455 | CW1487842 | SHILOH | | SANDOVAL | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999977363 | CW861984 | THOMAS | FRANCIS | STAPLETON | A | 12/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000006784 | CW886665 | TONISHA | MONE | STOWALL | A | 3/11/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000852410 | CW1520281 | ELISE | | STEELE | A | 5/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000118070 | CW979635 | CLEMENTINE | HILLS | SINGH | I | 9/32/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000909299 | CW1558153 | NADINE | | SLAPPY-FREEMAN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000082399 | CW950280 | MARY | CATHERINE | STRAHLEY | A | 5/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1297462 | CW633503 | SHERRY | ANN | SNYDER | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999906606 | CW803414 | JOSEPH | | STINSON | I | 7/23/2008 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000122923 | CW983526 | NICOLE | | SMITH | A | 9/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000397049 | CW1187008 | NIQIM | NASEEM | SMITH | A | 5/30/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000685618 | CW1548870 | SHELLEY | SIERRA | SIMS | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000472605 | CW1245634 | NATASALA | CIERA | THOMAS | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000802580 | CW1482527 | YESENIA | ESMERALDA | SANDOVAL AVILA | A | 8/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000362560 | CW1163871 | BRENDA | ANTONIA | SANDOVAL LOGSDON | A | 10/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999887633 | CW785498 | CHADWICK | DANTE | SHERRILL | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000685913 | CW1525465 | NATHALIA | | SAAVEDRA LARREA | A | 6/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000335118 | CW1145365 | KATHERINE | ELIZABETH | ST CLAIR | A | 8/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000476027 | CW1247733 | BRECIA | GLENISHA | SINCLAIR-GALLMAN | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000312866 | CW1112890 | KIMYATTA | ME-CHELLE | STRICKLAND | A | 6/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000020429 | CW898231 | LACHONDA | PATRICE | STRICKLAND | A | 9/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000526226 | CW1283926 | JODECI | NICOLE | TRUJILLO-GRISSOM | A | 7/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000790052 | CW1472437 | DANA | MCCLELLAN | TRULL | A | 6/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000397852 | CW1187671 | DARRIAH | ARRION | SWAIN | A | 6/7/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000754958 | CW1447033 | DAMIEN | BRICE | TADLOCK-PEARSALL | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000819342 | CW1495249 | AMIL | HEAVEN | TAYLOR | A | 12/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000646365 | CW1366247 | ANDREA | ALICIA | TAYLOR | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000700266 | CW1405356 | CHRISTINA | | VANNASING | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000077084 | CW946246 | ANDREW | NUGENT | TORRES | A | 3/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000693582 | CW1400400 | JAIRO | ADRIAN | TALABERA CASTELLON | A | 8/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000641258 | CW1363044 | MAXWELL | | TREBBE | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000811160 | CW1489159 | LINDA | BLODGETT | TRECO | A | 10/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000526495 | CW1284131 | MARIA JUDITH LORINDA | LADISLAO | TENGCO | A | 7/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000229646 | CW1068448 | KRYSTAL | JOYE | THOMAS | I | 10/1/2014 | INACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000738300 | CW1435912 | BRHANE | ABRAHA | TEWELDEBRHAN | A | 8/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000403446 | CW1192426 | JACOB | BROCK | THOMPSON | A | 7/14/2017 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000903028 | CW1553521 | DAMAYA | | SMITH | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1281356 | CW617821 | RODNEY | GLENN | SMITH-WATERS | A | 6/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1310247 | CW645921 | SHATORIA | P | TARVER | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000636767 | CW1359977 | TASHA | ANN | THOMPSON NORFORT | I | 10/12/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000727982 | CW1427736 | MATILDA | JOSEPHINE | TURAY | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000893547 | CW1547659 | NAKIA | | TUCKER | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1001256086 | CW986508 | JAN | MARINUS | VANMOURIK | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000811559 | CW1489433 | TIKA | | THAPA MAGAR | A | 10/9/2023 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - MECKLENBURG

- App. 2534 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1294283 | CW630406 | LATASHA | RENEE | STINSON | A | 8/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000372370 | CW1169731 | LATEECA | MICHELLE | STINSON | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000524346 | CW1282604 | KARA | M | SIMPSON | A | 7/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000611769 | CW1489595 | BANH | | SIU | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000907125 | CW1556494 | ERICA | | SMALL | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1305031 | CW640874 | ALICE | C | SAWYER | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999896626 | CW793197 | BRENDA | FELICIA | SAWYER | A | 5/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000571298 | CW1318399 | JONATHAN | MICHAEL | SHAW | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999985349 | CW858835 | SHAWN | MICHAEL | RUTTER | I | 4/29/2009 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000343404 | CW1151204 | LJILJA | | STEFANOVIC BOWERS | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000531245 | CW1287722 | WILLIAM | JEAN | SMITH | A | 9/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1307781 | CW643536 | DJUNA | MARK | STITT | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000867694 | CW1531019 | STEVEN | YVETTE | SMITH | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1329081 | CW663950 | SHENEIKA | GRAHAM | TERRELL | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000637192 | CW1360271 | DANIEL | RENEE | VANFLETEREN | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999973166 | CW858435 | STEPHANIE | DAVID | TILLMAN | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1267425 | CW604646 | MATTHEW | | TRACY | A | 3/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000899695 | CW1549573 | BRITTNEY | ALFONZO | TAYLOR | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1324464 | CW659559 | CARLTON | FREEMAN | TAYLOR | A | 10/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000531998 | BL352113 | CARSON | MCLEOD | THOMAS | A | 8/29/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000369459 | CW1381605 | WILLIAM | JOSHUA | TORRES MARTINEZ | A | 2/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000633211 | CW1506680 | GIOVANNI | | URREGO GACHA | A | 2/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000847010 | CW1516660 | MABEL | LEONARD | THOMAS | A | 4/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000852800 | CW1520589 | MARCUS | LASHAY | VANAARSDALE BRINER | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999922627 | CW815903 | ELVIA | | TORRES | A | 8/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000667918 | CW1380478 | NATALIA | | TORRES | A | 2/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000550063 | CW1301081 | NATALIE | GAY | TAUCHERT | A | 11/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1322269 | CW657474 | SUSAN | | TAVARES | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999980241 | CW884422 | MARGARET | | RUTZLER | A | 12/1/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904127 | CW1554271 | JENNIFER | ALYSE | SANDERS | S | 10/16/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000912778 | CW1560595 | MARIAH | JORDAN | SHAW-CLARK | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000438647 | CW1220786 | NYIER | | SHAYA-GARCIA | I | 4/5/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000203226 | CW1047687 | ANIT | LOUISE | SMITH | A | 5/20/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1330584 | CW665364 | CAROLYN | LEE | STANGE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000182717 | CW1030508 | SILVIA | L | THOMAS | A | 9/10/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000898367 | CW1550686 | JAMES | HOOVER | STONER | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999988705 | CW786446 | ALBERT | | TORRES | A | 4/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000029033 | CW904937 | AGIM | ROBERT | SMAKIQI | A | 12/1/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000616130 | CW1347327 | MEGHAN | REBECCA | STEINER | A | 8/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904248 | EH1050691 | CHASEN | WALKER | STEPHENSON | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000414403 | CW1201040 | PRAVEEN | KUMAR | SOLLETI | A | 9/26/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755344 | CW1447335 | STEFON | JASON | TADLOCK-PEARSALL | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000192760 | CW1038988 | MICHAEL | LEMA | TAFERE | A | 2/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000354409 | CW1158716 | SHANISE | | TATE | A | 9/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000898784 | CW1550943 | FITZROY | ROBERT | TURNER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000033953 | CW909099 | GAYLAN | | THOMAS | A | 3/3/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908845 | CW1557768 | CHAD-MALIK | ADALY | UMOJA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000507446 | CW1270265 | ENZO | THELDON | VALLECILLO | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1324204 | CW659317 | ROY | V | UNDERWOOD | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000728302 | CW1427989 | HENRY | | SOKOL | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910412 | CW1558967 | JASHAUN | LOUISE | SMARV | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1276743 | CW613569 | ROXANN | MARIE | SOMMERVILLE | A | 6/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000642500 | CW1363818 | GWENDOLYN | EDWARD | SMITH | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000645185 | CW1365569 | MICHAEL | | STEWART | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - MECKLENBURG

- App. 2535 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1340821 | CW674821 | NICHOLAS | JOSEPH | STEWART | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000793401 | CW1475084 | ISAIAH | MAURICE | STREET | A | 7/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000799006 | CW1477963 | QUENTIN | JAMAR | SMITH | A | 7/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000325055 | CW1138047 | SALENCIA | TATIANA | THOMAS | A | 7/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000822020 | CW1495927 | KALEB | TESHAWN | THOMAS | A | 12/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909070 | CW1555017 | RUBY | JAMES GRACE | THEODORE BEGANY | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999939580 | CW830243 | STEPHEN | JOSEPH | THEOLOGOU | A | 9/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000883971 | CW1547936 | KOLAIAH | | THOMPSON | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999915764 | CW809801 | TRASHIA | LANETTE | TORIAN | A | 8/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000613730 | CW1345645 | ILIDIKO | | TOTH | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909267 | CW1558125 | ELIZABETH | PAOLA | ULLOA FRANCISCO | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000871664 | CW1533781 | FELICIA | MAMU | SARKODIE | A | 7/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1284671 | CW621019 | MARBIELUZ | CERVANTES | ROWE | A | 7/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000869452 | CW1532304 | MARGARET | AYRES | WICKER | A | 8/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000146508 | CW1001943 | TAYLOR | ELISE | WICKER | A | 10/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1341609 | CW675603 | DONNA | LOU | VANCAMP | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910400 | CW558965 | SARAH | ELIZABETH | TRUSTRAM EVE | S | 10/21/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000906001 | CW1555694 | STEWARD | RENEE | TAYLOR | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000794073 | CW1475632 | DEVIN | DEANDRE | TERRELL | A | 7/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000616101 | CW1347308 | CALVIN | | WILLIAMS | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000547890 | CW1299495 | LEONARD | | TORRES | I | 11/8/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000813125 | CW1490503 | ALBERTO | ELIAS | VELEZ COBA | A | 11/27/2023 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000741199 | CW1437294 | PAOLA | ALEXANDRA | VELEZ ORLANDO | A | 8/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000013584 | CW882539 | LEEANA | SALAVERRIA | VALKOVSCHI | A | 7/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910025 | CW1559367 | WILMA | CATHERINE | VALLADARES MEISHAR | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000768976 | CW1456188 | FAVAH | ALI | SYED | A | 12/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000428583 | CW1212027 | KRISTY | LYNN | SWANSON | A | 1/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000898628 | AK194434 | CAMERON | TATE | WETZIG | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000062351 | CW933547 | SEBRINA | LATOYIA | VAUGHN | A | 12/19/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000051890 | CW924723 | ARINEKA | KEIRA | WILLIAMS | A | 9/20/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000375134 | CW1171251 | FRANCES | ANN | WILLIAMS | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999996361 | CW877983 | WILLIE | | THOMAS | A | 11/3/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000911302 | CW1559613 | AMERYIA | E | THOMAS CAMPBELL | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000080284 | CW1526046 | DAWN | | THOMAS LANE | A | 6/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000876697 | CW1537059 | REID | GERARD | VALLANCOURT | A | 8/22/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000912755 | CW1560580 | SARAH | RENEE | SMITH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000710141 | CW1413050 | TRESTON | LEETRELL | WATSON | A | 1/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000251151 | CW1084513 | MATTHEW | TANDY | WALSH | A | 6/1/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1303063 | CW638957 | MIA | | WILLIAMS | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000123675 | CW984136 | TONDREA | MICHELLE | STITT | A | 9/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000914134 | CW1561472 | KESHAWN | SHAMAR | STUBBS | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 999861348 | CW762801 | MICHAEL | SCOTT | STARLING | A | 12/3/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 998587131 | CW702679 | NORMA | | STARLING-BROWN | A | 10/28/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000350920 | CW1156393 | PAUL | | VASYLIONIS | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000507412 | CW1270231 | YUEKUN | | ZHOU | A | 3/14/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000568997 | CW1316753 | VALINDA | KAYE | WALKER-GRIGGS | A | 2/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000197295 | CW1042948 | MELISSA | JEWELL-ANNE | WALKER-JOHNSON | A | 3/5/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000663550 | CW984871 | ELIZABETH | AUSTIN | TARTT | A | 9/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1261497 | CW598874 | EULA | MAE | THOMAS | A | 1/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000577109 | CW1321961 | TINA | | TRUESDALE | A | 3/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000806402 | CW1485505 | NEUSA | MARIA FONTANA | TOKAR | A | 9/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000558801 | CW1308474 | JACOBY | | THOMPSON | A | 12/3/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000044437 | CW918408 | JALISHA | SHANTAE | TAYLOR | A | 4/4/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000578551 | CW1323100 | BRITTANY | | TECPILE GONZALEZ | A | 3/5/2020 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - MECKLENBURG

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000085144 | CW9552389 | KIASHA | RAKEIA | THORNTON | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999989491 | CW872351 | JOHN | BORBOR | TONNAH | A | 7/13/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000069838 | CW1381901 | CHARLOTTE | | TONYAN | A | 3/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000046729 | CW920418 | JELENNA | K | TRAN | A | 8/3/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999980652 | CW782184 | EMMA | JEAN | TKACH | A | 11/6/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000144302 | CW1000354 | KAMILAH | MONET | TRICE | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000089320 | CW1532192 | MAYRA | BRIGITTE | TELLO | A | 7/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999942467 | CW832642 | DEBBIE | KATHERINE | TELZROW | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1332507 | CW667177 | TRACY | ANNE | TRUCHON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000020269 | CW898108 | DEVNIQUE | NAHJHEY | WILLIAMS | A | 9/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905781 | CW1555536 | ADRIAN | EMILIO | VELEZ VILLANUEVA | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000905136 | CW1555069 | HIRAM | ESTABAN | VELEZ VILLANVERA | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000855251 | CW1522434 | MADISON | | WANCHIA | A | 6/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648127 | CW1367116 | CHENDA | | VY | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000814093 | CW1491190 | SUA | NAYARIT | TREJO MONTOYA | A | 11/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000914139 | CW1561474 | EL ASET | | SWEET | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000755427 | CW1447403 | JAYDEN | ELIIJAH | VARGAS | I | 10/14/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000617112 | CW1347935 | MAKIYIA | | VARGAS | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755335 | CW1447326 | HANNAH | | VARNER | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000469483 | CW1243704 | DHARMESH | | VASHEE | A | 9/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000472766 | CW1245727 | JYOTI | | VASHEE | A | 10/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000645294 | CW1365639 | SIERRA | DOMINIQUE | TURNER | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1273528 | CW610472 | VASILIKI | K | TZEFOS | A | 5/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999951966 | CW840726 | ANDREA | | SYMES | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000907449 | CW1556750 | SARA | | TORRES DE SILVA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000824957 | CW1500010 | BROOKLYN | SHENEISE | THOMPSON | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999958606 | CW847425 | VERONICA | THOMAS | TRICE | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1287931 | CW624177 | LEIGH ANN | | THOMAS | A | 7/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1284875 | CW621206 | ANNA | | WILLIAMS | A | 7/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000634321 | CW1358494 | RICHARD | Y | SWEAT | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000165028 | CW1015413 | CLEMENT | L | VOYER | A | 3/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000336777 | CW1146635 | RONALD | LYLE | STARNER | A | 9/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000649507 | CW1367950 | TAYLOR | WILLIAM | STEWART | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000696311 | CW1402474 | SANDRA | MILENA | STRUVE-TRUJILLO | A | 9/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000507514 | CW1270333 | SARAH | NICOLE | SLOAN | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1324209 | CW659322 | ALISHA | PIERCE | TOMLINSON | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000044691 | CW918633 | ERIC | MATTHEW | TOMLINSON | A | 7/25/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000911258 | CW1559580 | ISABELLO | | TAMAYO | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000591723 | CW1331930 | NUNSEH | EVELYN | TAMBA | A | 6/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000173057 | CW1022593 | KEYLA | JULISSA | VELASQUEZ | I | 6/18/2013 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000910617 | CW1559124 | NELSON | FAUSTINO | VELASQUEZ ALVAREZ | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000868684 | CW1532586 | SANDRA | MARIBEL | VELASQUEZ DE ALEMAN | A | 7/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000819610 | CW1495453 | ALINA | | WATKINS | A | 12/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000914190 | CW1561502 | SKYLER | ELAINE | SLOAN | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000844776 | CW1515082 | KIRTHIGA | | SREENIVASAN | A | 3/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000357008 | CW1160493 | CATHERINE | MARIE | SPARRE | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000072313 | CW941882 | THOMAS | MICHEAL | SPATES | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000398084 | CW1187855 | JONTE | HAZEL | WILKES | A | 6/10/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000899195 | CW1551176 | RACQUAN | | WALTON | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000882914 | CW1547312 | CHRISTAIN | | WHITE | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000431043 | CW1213965 | CHAD | MARQUIS | WHERRY | A | 3/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000860207 | CW1525976 | NGOC | THUY | TRAN | A | 6/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000305423 | CW1123313 | CHRISTINA | JOSEPHINE | THOMPSON | A | 4/21/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000256001 | CW1090713 | TINETTE | | TYLER | A | 8/3/2015 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000711628 | CW1414176 | JUSTINA | MARIE | WALKER | A | 1/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1330173 | CW664974 | DARRELL | A | VAN PELT | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1336356 | CW670746 | DELORES | E | VAN PELT | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000087796 | CW1329316 | MARGARET | ANNE DONLEY | VAN PELT | S | 5/18/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000891274 | CW1546219 | SOPHIE | JADA | VAN RHIJN | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000380353 | CW1174958 | TAYLOR | | TILLMAN-JONES | A | 9/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000740759 | CW1441371 | AZIEB | SOLOMON | TEKCAY | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000182942 | CW1030703 | JULIA | MELBA | THOMPSON | A | 9/13/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000569546 | CW1317138 | JUSTIN | RYAN | THOMPSON | I | 1/21/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000112980 | CW977507 | QUORDAIAN | JERMAINE | SMITH | A | 8/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000461118 | CW1237738 | KENNETH | NOEL | SMITH | A | 8/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000650345 | CW1368432 | DANIEL | JOSEPH | STOKES | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000754566 | CW1446801 | DANIJELA | | STAMBUK | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000759663 | CW1447582 | MIKENZIE | ALEXIS | WALLACE | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000316755 | CW1131002 | PATRICK | LAKE | WASHINGTON | A | 6/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000672704 | CW1384105 | AYSIA | IMON | WALKER | A | 3/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000900865 | CW1552162 | JUSITN | CHRISTOPHER | WILLIAMS | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000587263 | CW1328914 | MUNMUN | | VYAS | A | 5/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000581384 | CW1325067 | NITIN | | VYAS | A | 3/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000371155 | CW1169071 | LATRAVIA | HEAVEN | WELCH | A | 11/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000858567 | CW1524944 | TANIAH | | WASHINGTON | A | 6/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000034433 | CW912994 | VAUGHN | | WHITE | A | 5/5/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000647898 | CW1366955 | BOBBY | | THORPE | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000756491 | CW1448045 | ISHAN | | THAKUR | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999930784 | CW822859 | WENDY | JENNIFER | TUNNELL | A | 9/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000085856 | CW952956 | ADRIAN | SHANTRELL | THOMAS | I | 7/18/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1319670 | CW654980 | SABRINA | DELORES | WHEATON | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000065986 | CW936599 | CALVIN | LEE | VAUGHAN | A | 1/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000729810 | CW1429005 | MARIA | EUSEBIA | VILLATORO | A | 5/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000778577 | CW1463491 | MARK | DAVID | WEINBERGER | A | 3/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000640084 | CW1362219 | AMBER | | SMITH | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000382110 | CW1176382 | CHARLI | DAWN | SMITH | A | 11/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000469728 | CW1243886 | GABRIELA | VERONICA | WARREN Y VIGIL | A | 9/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000505351 | CW1288261 | MACKENZIE | ARNIES | WARREN-OWENS | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000887637 | CW1543648 | DIAMOND | | WILLIAMS | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000602895 | CW1339027 | JAMIE | ALAN | WILDGOOSE | A | 8/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000877659 | CW1537682 | REY | | SKYWALKER | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1267452 | CW604673 | WHITNEY | JANIELLA | TINSLEY | A | 3/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000767679 | CW1455183 | EDWIGE | DOUNTIO MELI | TINWA | A | 12/22/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999871663 | CW771502 | HOWARD | GREGORY | SCONES | A | 2/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1333459 | CW668047 | EQUASIA | MONIQUE | WILLIAMS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000332027 | CW1143137 | UNRECCO | | WATT | A | 8/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999955572 | CW843797 | WENDELL | | WATT | A | 10/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000012300 | CW891412 | JORDAN | JERI | WATTERS | A | 7/1/2010 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000911769 | CW1559920 | NINETTE | ILSE | TEFERTILLER | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000756568 | CW1448086 | JAMIE | | TROUTMAN | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1320787 | CW656048 | TERESA | MAE | TAYLOR | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909234 | CW1558100 | JEREMIAH | J | WARD | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000213499 | CW1056057 | VICTORIA | JEAN | WHITE | A | 8/25/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000350180 | CW1155864 | DEMETRIE | KINNON | WARREN | A | 10/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000350734 | CW1287051 | ANA | PURNELL | WALKER | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000557923 | CW1307617 | KALEEL | BARBARA | THOMPSON | A | 8/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000419551 | CW1204855 | RUAL | KHUM | THANG | A | 11/8/2017 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000802628 | CW1482574 | HAMEDI | ZOPP | TABKHWAYGHAN | A | 8/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000892776 | CW1399940 | NANCY | | VAN GILDER | A | 8/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000363005 | CW1164160 | IRENE | ALESSANDRA | VOGELSONG | A | 8/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000340681 | CW1149268 | KELLY | LYNN | VOGL | A | 9/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905330 | CW1555235 | DIANA | | WAHMUND | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000083177 | CW950759 | SHERRI | LANELL | WILSON | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000878728 | CW1538287 | CAMILA | | VAN GRIEKEN | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000328354 | CW1140479 | ROSA | ELENA | VASQUEZ-DONOSO | A | 8/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000914117 | CW1561466 | JIMENA | | VASQUEZ-LOPEZ | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000857035 | CW1523803 | LAURIELLE | | WILLIAMS | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000958598 | CW1330496 | SETH | ALTON | WHEELER | A | 6/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648780 | CW1367514 | HOLLIE | DAWN | WHEELER-UNDERWOOD | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000779473 | CW1464164 | CARLOS | M | VEGA | A | 3/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000367367 | CW1166829 | JAMIE | CEDDY | WALLACE | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999897167 | CW793626 | SEAN | E | WEAVER | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910403 | CW1558958 | MELODY | ANNE | WHITAKER | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1001148055 | CW1002858 | CAESAR | | VENABLE | A | 10/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000794731 | CW1476212 | ANIYAH | NAIMA | WALLACE | A | 7/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000034294 | CW909388 | VIGNESWARAN | | VELAYUTHAN | A | 3/11/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000758381 | CW1444991 | JOYON | LAREHESE | WRIGHT | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000362511 | CW1163833 | LAUREN | ELIZABETH | WESLEY | A | 9/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000626831 | CW1353722 | KRISTIAN | ALEXANDER | WEDOLOWSKI BARREIRA | S | 9/30/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000617513 | CW1348184 | JEFFREY | | VERHEY | A | 9/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1325674 | CW660712 | KEVIN | | WILLIAMS | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910835 | CW1559304 | KIMANI | JONIQUE | WILLIAMS | A | 10/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000616001 | CW1347236 | JEROME | | WILLIAMS | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812368 | CW1490009 | FREEMAN | NICHOLE | VOYLES | A | 11/22/2023 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000868470 | CW1531584 | DAIJOURIA | | TEED | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1339078 | CW673276 | JEANETTE | O | TURNER | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000834248 | CW1507323 | JOSEPH | GRAHAM | TURNER | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000893564 | CW1547674 | CHRISTIAN | STEVEN | SLOWE | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1313496 | CW649071 | ORRJ | | SINCLAIR | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000884383 | CW1547479 | ROBERT | DUNCAN | SINCLAIR | A | 3/15/2019 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000806168 | CW1485323 | MARIA | | SMITH | A | 9/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000504755 | CW1267667 | DANIEL | ELIJAH | YOUNG | A | 8/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000108305 | CW971728 | THOMAS | TERRY | WOMBLE | A | 1/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000066509 | CW937048 | JOSHUA | LEE | WILSON | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1326572 | CW661577 | JOVARYA | L | WILSON | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000808430 | CW1487065 | TRINITY | OJANEE | WELLS | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000627775 | CW1354425 | NATALIE | CHRISTINE | WELLS REYES | A | 9/23/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 99847912 | CW691860 | TARA | MICHELLE | WHITE | A | 8/5/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000219560 | CW1060830 | TAWANNA | DENISE | WHITE | A | 9/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000557184 | CW1306920 | JORDAN | TANAIJAH | WILLIAMS | I | 1/3/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000358703 | CW1161508 | KERRY | BRYAN | WEBSTER | A | 10/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000879621 | CW1538944 | LESTER | | WILLIAMS | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000302105 | CW1128896 | LILLIAN | MUTZ | WILLIAMS | A | 4/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000416671 | CW1202566 | CYNTHIA | DIANE | TURNER | A | 11/6/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648408 | CW1367295 | ALEXANDRIA | | TERRELL | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999894692 | CW791658 | JARROD | DANIEL | THOMPSON | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000898651 | CW1545119 | JAYLA | AMIR | THOMPSON | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000814149 | CW1491234 | MARIONE | BREBANTE | VALENCIA | A | 11/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000136524 | CW994358 | YOHANA | | VALENCIA-FIELDS | A | 9/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000583646 | CW1326477 | SHARON | ANNE | TROMBINI | A | 4/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1283019 | CW619413 | MARIATU | | TIMBO | A | 7/1/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 99857694 | CW701642 | TERENCE | LAMAR | WHITE | A | 12/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000860206 | CW152597 | HAILE | ADAMU | WALE | A | 6/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1342897 | CW676565 | WILMA | ROBERTSON | WALES | A | 11/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000911215 | CW159541 | FELIPE | | VEGAS | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000197759 | CW043308 | COURTNEY | NICOLE | TAYLOR | A | 2/21/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000885814 | CW152435 | DANIEL | | TOWNSEND | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99996374 | CW877991 | PHILIP | A | TANCORA | A | 11/3/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000883951 | CW154782 | ANNA | ELIZABETH | TANDENTNITSHIY | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000542152 | CW129559 | MARIAN | CELESTE | SMITH | I | 10/11/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000319901 | CW113417 | TOMARIO | DENARD | STEWART | I | 7/20/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000647060 | CW136054 | BUENAVENTURA | ALFONSO | SISCARD | A | 3/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909572 | CW155837 | JENNA | RILEY | WILLIAMSON DEROCHER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 99840536 | CW684484 | ANDREA | BETH | WEISSMAN | A | 3/18/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000503005 | CW286045 | ANTWAN | DSHAUN | WATSON | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000643427 | CW136440 | BERNETTA | JENISE | WATSON | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000567086 | CW315411 | LAVOUNT | VONAIRE | WASHINGTON | A | 1/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99995475 | CW843094 | SUSAN | BODKIN | TOMPKINS | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000903744 | CW553982 | THANISHA | NECKET | VADGAMA | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000888956 | CW154613 | SHIVANI | DHANYA | SUNDARAM | A | 9/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000188306 | CW035086 | OLIVER | DUBOIS | WEBB | A | 12/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000582321 | CW325664 | CHAD | RANDEL | WAITE | A | 3/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1332594 | CW667259 | TOMEAKA | | WASHINGTON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1312353 | CW647956 | CORA | ANNETTE | VINCENT-HAYES | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000433344 | CW126130 | KENDALL | AMAYA | WHITE | A | 3/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910237 | CW158839 | TA-TA | TANEKA | WILSON | A | 10/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000889609 | CW545086 | TAE'VEON | | WILSON | A | 8/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000719004 | CW141997 | MIRYAM | ESTHER | VARGAS DE ROJAS | A | 3/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000876174 | CW153672 | RAUL | ANDRE | VARGAS-FRECHEL | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000884298 | EH142288 | BRAISLY | VANELLY | VARGAS-VILLANUEVA | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000876068 | CW153802 | DANIEL | SIDNEY | VAN ROOYEN | S | 9/11/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000020000 | CW897883 | JEFFREY | OWEN | WIGGINS | A | 9/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000628606 | CW354911 | GERT-JAN | | VERELLEN | S | 10/32/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000494592 | CW242907 | MARQUIS | ANTONIO | WEATHERS-WILLIAMS | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000040894 | CW915276 | CURTIS | TYLER | WILLIAMS | A | 6/10/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648550 | CW367374 | ROBERT | | WEST | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000605533 | CW340673 | MUNDEKE | ABRAHAM ALEXIS | WEMBO | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000616100 | CW347307 | JANELL | | WILLIAMS | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000552284 | CW302777 | TONY | | VO | A | 12/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000891299 | CW546238 | KAYUNDREA | | WILLIAMS | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 99865149 | CW709097 | JED | DAVIS | WILKERSON | A | 3/14/2006 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000821735 | CW497080 | LONDON | | WILKERSON | A | 12/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000775360 | CW460978 | JESSICA | SHANNON | WELLS | A | 2/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000786796 | CW469941 | DEMETRIO | IVAN | WEEKS | A | 5/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000548458 | CW129985 | DAN | EVERETT | WALKER | A | 11/14/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000631933 | CW356923 | DAN | DAVIS | WALKER | I | 9/28/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000904546 | CW554617 | COLLIN | EDWARD | WILLIAMS | A | 9/32/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1001164310 | CW014799 | BARBARA | JEAN | VOCI | A | 2/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000606732 | CW341401 | NATALIE | | VEST-JONES | S | 8/20/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 99988092 | CW779024 | MAY BELL | | WILLIAMS | A | 3/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000187239 | CW034191 | AUBRIA | RENEE | VAUGHN | A | 12/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000650096 | CW368285 | DENISE | | VILLA | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000789483 | CW471976 | JOSE | ORLANDO | VILLA TORO | A | 6/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000908227 | CW155733 | FRANDY | JESUS | VILLA-LOPEZ | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000572885 | EH236541 | KATHRYN | | WICK | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000203110 | CW1047584 | THOMPSON | RODNEY | WILLIAMS | A | 5/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000081128 | CW949483 | TRAVIS | VENNIS | | A | 12/23/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000066337 | CW1379317 | TATE | KYLE | ANDRE | A | 1/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000632980 | CW1357720 | TADDEI | LAUREN | ANGELINA | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000001785 | CW882522 | WATKINS | CAROL | ANN | A | 1/19/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000104863 | CW958837 | WATKINS | DEFOREST | | A | 8/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000002886 | CW883255 | WHITFIELD | WHITNEY | DAVIS | A | 1/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000782244 | CW1466336 | WEBB | ZAIRE | CARON | A | 4/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910598 | CW1559106 | WHATLEY | DARREL | | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000557938 | CW1307630 | WALLS | TALIA | MICHELLE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000810873 | CW1488924 | WALTHER | AVERY | ANNA | I | 10/4/2023 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000449844 | CW1229462 | WALTON | AARON | | A | 6/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000221108 | CW1062008 | WALSTON | JONATHAN | | A | 9/21/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000800543 | CW1480915 | WALSTON | MAHAGANEE | JANIAH | A | 8/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000522921 | CW1281563 | VINCENT | CLAUDE | | A | 7/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000463719 | CW1239948 | WILEY | MALAISHA | | A | 8/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000642060 | CW1363546 | WILLIAMS | CORKRYE | LEE | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906616 | CW1556137 | WILLIAMS | CORRIE | LYNN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000856930 | CW1523722 | WHITE | ANIYAH | | A | 6/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000727905 | CW1427675 | WHISNANT | AUDREY | NOEL | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000094719 | CW950468 | WASHINGTON | CLIFTON | | A | 7/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000656088 | CW1368790 | WILKINSON | EVAN | TUCKER | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1312415 | CW648015 | WALLACE | STEWART | J | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000900847 | CW1552154 | WHITWORTH | EDWIN | FRANCISCO | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1312739 | CW648335 | WILLIAMS | LAVELLE | | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000045990 | CW915282 | WILLIAMS | LEAH | DANIELLE | A | 6/10/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000181728 | EF96469 | WEILER | NANCY | ANN | A | 9/26/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999949783 | CW838861 | WILEY | CHARLENE | ALYCE | A | 9/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000564772 | CW1313692 | WATSON | JAMES | | A | 1/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000247371 | CW1081686 | WALLACE | JAMES | LINWOOD | A | 4/17/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999993606 | CW875683 | WALTON | YOLANDA | MARPPESSA | A | 9/22/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000459664 | CW1236895 | VAN DE KIEFT | MAEGAN | R | A | 8/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000832339 | CW1506024 | VAN DE VENTER | JOSEF | MARK | A | 1/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999963558 | CW850899 | VAN DOORNEWAARD | RACHEL | LEIGH | A | 10/10/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000901701 | CW1552653 | VAN SISE | JACOB | AMANI | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999874528 | CW774005 | VAN SKYHAWK | SCOTT | JAMES | A | 2/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000097113 | CW952472 | THOMPSON | DENNIS | WAYNE | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000753793 | CW1446273 | WANT | TRENTON | | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000530785 | CW1287450 | STYERS | ZACHARY | JAMES | A | 8/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000172891 | CW1022427 | WARE | MORGAN | REA | A | 6/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000354059 | CW1158461 | VIGIL | VALERIE | | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1317304 | CW652713 | WELDON | REGINA | LORRAINE | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1298642 | CW634656 | WADE | SHANIQUA | DEVON | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000383024 | CW1177000 | WILLIAMS | KRICIA | GISETT | A | 1/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000472970 | CW1245943 | WOODS | TERENCE | | A | 10/10/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000695623 | CW1314302 | WOODS | VICTORIA | ELIZABETH | A | 1/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000901917 | CW1552782 | WALTON | ZION | | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000557275 | CW1369999 | WALTON | ALEXIS | DANIELLE | A | 1/3/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000208630 | CW1050624 | VEGA | CAMERON | ISAIAH | A | 7/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000671016 | CW1533317 | WALKER | YVETTE | | A | 8/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000853775 | CW1521343 | WASHINGTON | TEONNA | NELL | A | 5/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000006436 | CW886352 | WASHINGTON | SERISSA | ALEXIS | A | 3/31/2010 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000897832 | CW1550387 | VUNG | SHAMIRA | SIAN | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648563 | CW1367392 | | KHUP | | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - MECKLENBURG

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000540375 | CW1294225 | TAM | T | VUONG | A | 10/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1295373 | CW831472 | CRISTINE | MARIE | WILEY | A | 8/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000186216 | CW1033285 | ISHMEL | THOMAS | WILEY | A | 10/30/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000436359 | CW1218975 | JADARIAN | | WELSH | A | 3/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000668354 | CW1380795 | KENDALL | | WEDDINGTON | A | 2/18/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812961 | CW1490381 | BAKER | EDWARD | WHITE | A | 11/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000474699 | CW1246927 | BERNARD | | WHITE | A | 10/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000319325 | CW1133785 | DARRELL | LAVON | WHITAKER | A | 7/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000114869 | CW976994 | LISA | DENISE | WALLER | I | 9/4/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000753790 | CW1446271 | JULIAN | RICHARD BRAXTON | TAYLOR | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999979862 | CW864087 | STEVEN | MICHAEL | USSHER | A | 1/12/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000804921 | CW1484388 | HEVELYN | GEO/ANNA | TORRES-LOBOS | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000679105 | CW1538492 | CARLOS | O | TORRES-LONGORIA | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000121180 | CW982038 | TAU KEUNG | | YUNG | A | 9/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000753801 | CW1446278 | JOSHUA | | WILKINS | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000111015 | CW973858 | DALISHA | SHANAE | WARD | A | 8/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000190089 | CW1041099 | KIERA | BROOKE | WEATHERS | A | 2/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999882300 | CW780777 | LATASHA | W | WEATHERS | A | 3/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909171 | CW1558050 | DANIELLE | JOY | WASHINGTON | A | 9/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000110929 | CW973788 | DURAN | | WILLIAMS | A | 7/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1305461 | CW641298 | EBONY | DENETRA | WILLIAMS | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000744063 | CW1439447 | KRYSTAL | MARTINA | WILLIAMS | A | 8/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000109232 | CW972479 | GRETA | SARA | WASSERMAN | A | 7/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000902554 | CW1553214 | LYMOR | | WASSERMAN | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000359773 | CW1162171 | JAMES | | WILLIAMS | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999886466 | CW793067 | ALEAN | | WILLIAMS | A | 5/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000610359 | CW1343576 | DEBRA | | WOHL | S | 8/27/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000462848 | CW1239051 | FRANK | CONRAD | WOHLFARTH | A | 8/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000073206 | CW942727 | ADRIENNE | | WYNN | A | 3/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000064512 | CW935351 | NICHOLAS | CAPRIE | WILLIAMS | A | 1/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1329683 | CW664520 | ISABEL | | WILLIAMS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1323632 | CW658783 | IVORY | LYNETTE | WILLIAMS | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000881771 | CW1527003 | AYANA | | WHITMAN | A | 7/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906192 | CW1555838 | KATRINA | S | WASHINGTON WOMACK | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000886507 | CW1549435 | MICHELLE | SANDRA | UCHE | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000811536 | CW1489412 | SANJA | MAYA | TAMANG | A | 10/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000814284 | CW1491352 | MARIA | LUISA | TAMARA DESANTIS | A | 11/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000856770 | CW1523607 | MATTHEW | KAZUO | TAMASHIRE | A | 5/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000907488 | CW1556775 | BACTUYU | EARL | TYSON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000650001 | CW1368224 | JAMES | ALEXANDER | TOMBERLIN | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000559603 | CW1309265 | WALTER | ANTHONY | TIBBETTS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000896143 | CW1549171 | SHANIA | RENEE | TUCKER-MCFADDEN | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000606568 | CW1341266 | TANYA | LINETTE | WEBSTER-DURHAM | A | 8/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000329076 | CW1140975 | TERRELL | D'AUN | WHITAKER | A | 7/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999886808 | CW784776 | VALENCIA | PATRICE | WHITAKER | A | 4/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1344525 | CW678017 | TONYA | RENEE | WALLS | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000431979 | CW1214816 | CARINA | | VELAZQUEZ MAGANA | A | 3/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000726237 | CW1426473 | VANESA | | VELAZQUEZ MAGANA | A | 4/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000868695 | CW1530461 | KENNETH | | WILLIAMS | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648579 | CW367388 | EUGENE | | WATSON | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000900934 | CW1552212 | ALLISON | MARIA | ZAVALA GIRON | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000953007 | CW1314070 | MONIQUE | | WILLIAMSON | A | 1/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1001459338 | CW1001547 | BERVIN | | WORRELL | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000741146 | CW1437252 | JULIA | | WINN | I | 8/12/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1295942 | CW832026 | WOODHAM | A | EMILY | A | 9/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000786619 | CW469798 | WAUGH | ANGELA | ANN MARIE | A | 5/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000911463 | CW1559720 | WOMACK | T | KALYN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000910868 | CW1559331 | WILSON-THOMPSON | UNIQUE | JORDEN | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000884275 | CW1541392 | WILSON-WINTERS | MICHELLE | SHANIISSE | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000867735 | CW1531057 | ZENNI | LEIGH | COLTON | A | 7/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999877070 | CW776167 | ZAMOR | | MAGDA | A | 3/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000858995 | CW1525235 | YOUNG HALL | LADONNA | ALICIA | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000357220 | CW1160621 | YOUNG LAO | BENEDICT | OMARI | A | 10/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000219051 | CW1060441 | VICTORIA | M | BEATRIZ | A | 9/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906083 | CW1555910 | WEBB | HOPE | AUTUMN | A | 10/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000459215 | CW1236300 | WEBB | L | BILLY | A | 8/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999869084 | CW792782 | WEBB | BENNETT | BRUCE | A | 5/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000784840 | CW1468379 | THURMAN | SHANETTA | LASHAUN | A | 5/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000802760 | CW1482897 | THORNTON | ANDREW | CHRISTOPHER | A | 8/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000106562 | CW970221 | THOMAS | BROOKE | SARAH | A | 8/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000559764 | CW1309424 | THAM | DIARRA | MAME | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000724476 | CW1425142 | THANG | LAM | HAU | A | 3/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905621 | CW1555352 | TEIX-EIRA | ALVES | AMANDA CRISTINA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000754531 | CW1446774 | TEJADA | LORENA | ERIKA | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000852298 | CW1520188 | VALERA | | YAJAIRA | A | 5/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000356965 | CW1160462 | WARR-WRIGHT | | DEBORAH | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000025568 | CW1049605 | WARD | BROCK | SARAH | A | 6/3/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000888008 | CW1543914 | WALKER | M | MAEAH | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999963555 | CW850560 | WILLIAMS | PHILLIP | DANIEL | A | 9/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000332023 | CW1143133 | WEBER | J | HARALD | A | 7/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000599613 | CW1336624 | VENCES MORALES | | DIANA | A | 7/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000820625 | CW1493947 | WENN | ROBERT | EDWARD | A | 9/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000846521 | CW1541590 | WENTWORTH DOCTOR | RENEE | NEVA | S | 9/23/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1277932 | CW614517 | VOLER | KELLY | LAUREN | A | 6/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000693577 | CW1400395 | WAKUNA | FONCHAM | EMMA | A | 8/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000862762 | CW1527836 | WHITE | | DSHANE | A | 7/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000266234 | CW1095682 | WEBB | LEVEE | DESHONDA | A | 10/7/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000757201 | CW1448410 | VIEL | M | AMARALD | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000537183 | CW1291966 | WOODARD | ALEXA | JORDAN | A | 9/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1281737 | CW618180 | WOODARD | DENISE | LASHANDA | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000644650 | CW1365244 | WOODARD | | MARKEITH | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000876288 | CW1536808 | YEOMANS-MORCHEAL | | KENYA | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000128994 | CW984376 | WALKER | MICHELLE | NUKEYA | A | 9/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000568759 | CW1316595 | WALKER | | PAUL | A | 1/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999990221 | CW872975 | WESTBROOK | ODRICK | ROVINA | A | 7/17/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999971834 | CW857376 | WILLIAMS | LEE | RONNIE | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1296781 | CW632841 | VALERIANO | TATE | MIGNON | A | 8/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000874658 | CW1535720 | TATARI-ALI | ELIZABETH MOORE | SHEILA | S | 9/4/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000573332 | CW1319503 | TOPAL | SALLY | TIMOTHY | S | 3/22/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1315817 | CW651305 | TAYLOR | | TIMOTHY | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905193 | CW1555111 | WATSON | CAROL | KIONNA | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999990381 | CW873097 | WILLIAMS | MARIE | LINDA | A | 1/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999990381 | CW907195 | WEGMANN | LEE | BEATRICE | A | 7/24/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000031747 | CW907195 | WILCOX | C | PAMELA | A | 2/1/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000324870 | CW1137914 | ZYK | JENNIFER LYNN | CHARLES | A | 7/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000387858 | CW654304 | WRIGHT | MARIE | AMIE | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000752637 | CW1445500 | WOODRUFF | STEPHENSON | CHRISTINE | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999873945 | CW773486 | WOODRUFF | | ELIZABETH | A | 2/26/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000585230 | CW1327534 | ASHLEY | LYNN | WOODBURY | A | 5/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000890587 | CW1545821 | CRYSTALYNN | NANETTE | WINKLER-RIVERA | A | 8/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 9999999136 | CW080382 | PATRICK | MARTIN | VARIAN | A | 12/4/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000326637 | CW1139213 | HAROLD | EUGENE | THOMPSON | A | 7/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000885236 | CW1542065 | MARY | | THOMPSON | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1311017 | CW646664 | MAGGIE | WHITE | TAPP | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000862877 | CW1527937 | ARSINSA | THILINI | VITHANAGE | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99839970 | CW683918 | VANESSA | MARIE | VOSTEEN-RIVERA | A | 3/17/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1311263 | CW646900 | ARLONDRA | | WEAVER | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000858093 | CW1524584 | TRAYVON | | YOUNG | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000363252 | CW1166218 | ARIANE | | WASHINGTON | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000744477 | CW1442616 | ASHANTI | N | WASHINGTON | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000887696 | CW1543693 | ANDREW | | WALSHUEN | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000888804 | CW1544504 | BELINDA | | WILLIAM | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000412473 | CW1199491 | ANGIE | M | WRIGHT | A | 9/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000632231 | CW1357133 | ANTHONY | C | WRIGHT | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000113976 | CW976320 | TANEKA | LETRESE | WILLIAMS | A | 8/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99858634 | CW702582 | WILLUS | | WOODARD | A | 10/20/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99997412 | CW857627 | ROBIN | E | YORK | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000564250 | CW1313300 | DIAMOND | | YOUNG | A | 1/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648157 | CW1367139 | EBBIT | LEE | YOUNG | A | 10/26/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000360529 | CW1162860 | DAVID | CLARK | YATES | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000306103 | CW1123808 | ALIYAH | MICHELLE | WITHERS | A | 5/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000472199 | CW1245373 | SONJA | GIRARD | WHITE | A | 10/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000723696 | CW1424532 | ZACHARY | LOUIS | WHITE | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000762819 | CW1451545 | ZINNIE | JERMAINE | WHITE | A | 10/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1320478 | CW655757 | LYNARD | G | WILLIAMS | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000645904 | CW1365988 | INGGIT | | TONGKALA | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000157344 | CW1009176 | DAVID | DEERIC | THOMAS | A | 11/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000447256 | CW1249334 | GREYSON | KYLE | TAYLOR | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000696465 | CW1314965 | IVY | ADELL | TAYLOR | I | 1/23/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000151318 | CW1004072 | ALISON | | ZIEGLER | A | 11/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000817190 | CW1493581 | KENDAN | AHMAD | WRIGHT | A | 11/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000686041 | CW1531256 | LAUREL | | WEBB | A | 8/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000639558 | CW362121 | KATHRYN | ELIZABETH | WILBER | A | 10/15/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999884995 | CW791912 | HELENE | KAREN | WARMACK | I | 3/24/2008 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000854991 | CW1522250 | KYLAH | JENNAYA | WATKINS-PARADISE | A | 5/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1339537 | CW673641 | DONNA | | WALLACE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000370312 | CW1168636 | EBONY | SIMONE | WALLACE | I | 11/1/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1314995 | CW650525 | EMMA | | WALKER | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000105148 | CW969081 | GREGORY | RASHAD | WALKER | I | 8/4/2012 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000890107 | CW1545485 | CATHERINE | | WHITE-HENDERSON | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000899627 | CW1551379 | LEVI | | WHITE-LOVETT | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000906367 | CW1555983 | CEPHAS | L | WILLIAM | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000781345 | CW1465620 | DEEPAK | | VETAL | A | 4/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000325322 | CW1138264 | CYNTHIA | LENORA | WHITE | A | 7/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000592180 | CW1332244 | TYLER | SCOTT | WIMBER | A | 6/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1324797 | CW659873 | MARY | JO | ZULLI | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000750201 | CW1443793 | CHARLOTTE | JAMES | WEIS | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000854788 | CW1522109 | DEJAH | | WANNAMAKER | A | 4/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000907919 | CW1557115 | DERICK | L | WASHINGTON | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000886653 | CW1542964 | AVIANCE | | VINSON | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999861097 | CW762578 | JAY | ALAN | YAMPOLSKY | A | 11/30/2007 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000568735 | CW1316566 | SHAN | | YAN | A | 1/31/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000632452 | CW1357308 | YASER | | ZAATINI | A | 9/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000898950 | CW1179955 | VALERIA | | YOUNG | A | 2/17/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000670064 | CW1382090 | ANAYYAH | DECINNE ANGEL | WILDER | A | 3/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000851442 | CW1519735 | KEYVON | | WALLACE | A | 5/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000844957 | CW1515232 | CASSIE | | WARMKESSEL | A | 2/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1308210 | CW643956 | MARIE | | SWEGLE | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913021 | CW1560792 | GENESIS | | TERRON-BARRETO | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000637178 | CW1360259 | ERIKA | | TERRONT | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000367276 | CW1166771 | AMANDA | DENISE | TERRY | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000305101 | CW1123080 | NICHOLAS | PATRICK | VON PETERFFY | A | 4/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000495440 | CW1245637 | FABIO | ARTHUR EBISI | VON SCHELLING GOLDMAN | A | 9/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000627544 | CW1354249 | MAX | GUSTAV | VON WALTER | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000903726 | CW1553968 | ANGELA | | WILLIAMS | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000052835 | CW925529 | KOURTNEY | | WILLIAMS | A | 9/26/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000848896 | CW1517933 | ARACELI | | VAZQUEZ VILLAFAN | A | 4/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1317182 | CW652596 | LILIA | DELORIS | VAZQUEZ-HUNTER | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000167008 | CW1017111 | ASHELY | MARIE | VAZQUEZ-SAEZ | A | 4/10/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1294655 | CW630772 | DEBORAH | LOYCE | WOODHOUSE | A | 8/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000889883 | CW1545303 | CHRIS | | WILLIS | A | 8/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1315703 | CW651192 | MICHAEL | A | SUSSMAN | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000802667 | CW1482811 | BRENNAN | | TEASLEY-HALL | A | 8/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000532034 | CW1288450 | RAFAEL TETELO | | TAVAREZ | A | 9/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000473655 | CW1240297 | DESTINY | | TAVAREZ RAMOS | I | 11/11/2015 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000401389 | CW1190554 | ASHLEY | NICOLE | WARNE | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000690709 | CW1398164 | ASHLEY | | VILLALOBOS-RODRIGUEZ | A | 7/8/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1280757 | CW617239 | HERMAN | KIMBERLY | VILLANUEVA | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000120485 | CW981497 | ILEANA | LLOYD | WILLIAMS | A | 6/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000846868 | CW1516588 | NIGEL | IVETTE | VAZQUEZ-SAEZ | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000651914 | CW1369370 | ELIZABETH | JAMES | VEAL ELLISON | A | 4/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000351289 | CW1156642 | HOLLY | ANN | WEBSTER | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000286529 | CW1112281 | RAYMOND | | WEBSTER | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000800637 | CW1480910 | ALYSSA | JOSEPH | ZAFFARESE | A | 1/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000108320 | CW971742 | TANYA | CLARE | ZEITOUNI | A | 8/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999983472 | CW867221 | PATRICIA | DARNICE | WHITE-ROLLINS | A | 8/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1271522 | CW608574 | JOHN | | WHITECAVAGE | A | 3/26/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000007302 | CW887111 | JOHN | LEONARD | WASHINGTON | I | 4/1/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1299997 | CW635984 | JOSEPH | ERVIN | WASHINGTON | A | 4/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000744478 | CW1439768 | JOSHUA | TERRELL | WASHINGTON | A | 9/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000912726 | CW1560562 | SUZANNE | | VEDDER | A | 8/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000571440 | CW1318488 | TROY | SADONIS | VONG NGUYEN | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1284163 | CW620525 | DIANE | | WILLINGHAM | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000017224 | CW895611 | LAKISHA | ELAINE | WRIGHT | A | 7/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1296913 | CW632971 | NICOLE | L | ZACHARY | A | 8/25/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1318358 | CW653727 | PATRICIA | N | WILLIAMS | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000113812 | CW993778 | BRUCE | | WRIGHT | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755196 | CW1447215 | ALEXANDRIA | CAROLINE | YERDON | A | 8/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000513757 | CW1274917 | JOHN | ANDREW | YERGER | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000335092 | CW1145349 | SHANNA | INEZ | WRIGHT-DICK | A | 5/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000889422 | CW1544929 | AMISSIA | | WRIGHT-JUDAH | A | 8/10/2016 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000597122 | CW1335401 | CHANEL | DOMINIQUE | YOUNG | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000755079 | CW1447519 | BRITTANY | MARIE | WOLLER | A | 7/13/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000106250 | CW969940 | BETHANY | LEE | WILLIAMSON | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000904842 | CW1554852 | DEANNA | | WITTE-WALKER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000616704 | CW1347707 | JUAN | CAMILO | VARGAS BOTERO | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999971015 | CW856695 | PARUL | | VERNEKAR | A | 10/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000902645 | CW1653288 | KEITH | | TURMON | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000569407 | CW1317044 | JODECI | TERREL | TILLMAN | I | 1/27/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000073486 | CW942994 | EMILIA | | WYATT | A | 3/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000726920 | CW1426989 | JENNIFER | MELODY | WYATT | A | 4/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000765217 | CW1453203 | BEZAWIT | KIFLE | ZELEKE | A | 11/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000755033 | CW1447325 | SARAH | ELIZABETH | WILLIAMS | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000073246 | CW942765 | SAYE | MATTHEW | WILLIAMS | A | 3/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000911776 | CW1559926 | CALVIN | JEREMIAH | VINSON | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000541324 | CW1294970 | JONATHAN | AVERY | WATSON | A | 10/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1336840 | CW671203 | JESSICA | NICHELLE | WILLIAMS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1301093 | CW637056 | DEBORAH | ANNE | WILLIAMS | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000804768 | CW1484262 | MORIAH | | YOUNG | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999940368 | CW830907 | QUINAE | DEVON | WILLIAMS | A | 9/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000623751 | CW1498806 | ELISA | | WITHERS | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999897251 | CW793690 | DEVIN | L | WILLHIGHT | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000182887 | CW1030659 | MOYA | SHALAWN LAKAYE | WILLIAMS | I | 9/11/2013 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000746779 | CW1441390 | NADIA | SIMONE | WILLIAMS | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000021889 | CW889382 | LARRY | LEMILE | WINGATE | A | 10/7/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000650910 | CW1368802 | ALEKSANDR | S | YARMAKOVICH | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000750448 | CW1443975 | TABITHA | NICOL | WILLIAMS | A | 9/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905360 | CW1555255 | ALEXANDRIA | ALYYSSA | YOUNG | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000158578 | CW1010270 | ALI | AZI | YOUNG | A | 12/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000568669 | CW1316508 | AMBRA | DENISE | YOUNG | A | 2/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000425106 | CW1209334 | SYDNEY | MINAE | WRIGHT | A | 1/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000351509 | CW1156801 | JASMA | CHARNELLE | WALKER | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000786642 | CW1469819 | INNA | | VISOTSKAYA | A | 5/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1313565 | CW649139 | JIMMIE | | WALLACE | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000658100 | CW1307782 | MALLORY | MACKENZIE | WITHERS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1327310 | CW662276 | TREVEN | RAMON | WILLIAMS | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000174682 | CW1024032 | DELAIRE | ELIZABETH | WILSON | A | 6/24/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000680724 | CW1545879 | J'ANNA | MARIE REGINA | WORTH | A | 9/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000760556 | CW1449931 | WAGAVE | MENKIR | YIGEBRU | A | 11/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000774410 | CW1460251 | SENAIT | ADDISU | YIGLTU | A | 2/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000133099 | CW991689 | SANDRA | ATEF | ZEITOUNI | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99942219 | CW686167 | EMMANUEL | | WILSON | A | 5/12/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000507425 | CW1272044 | ERIN | KEONNA | WILSON | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000188803 | CW1035514 | ANNIE | BELL | YOUNG | A | 12/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000163204 | CW1014127 | CAROL | ELLIS | WRIGHT | A | 1/31/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910541 | CW1559057 | CLAY | W | WILSON | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 99855664 | CW699512 | MARI-LYNN | | ZAMPARELLI | A | 10/24/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000596468 | CW1334958 | LAVONYA | DIONNE | WRIGHT-WASHINGTON | A | 7/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000790504 | CW1472793 | KIERRA | ALESE | WILSON | A | 6/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99843668 | CW687616 | THOMAS | RICHARD | WILSON | A | 4/25/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000181620 | CW1029616 | JOHN | HUGH | TILLMAN | A | 9/3/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1342344 | CW676047 | WILLIAM | PAUL | THOMPSON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000471736 | CW1245090 | LISA | ANN | SZAFARCZYK | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000688771 | CW1531815 | RICHARD | FREDERICK | WITTEMAN | A | 8/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000899227 | CW1551198 | MARCUS | EXHBOER | WOLFE-STEELE | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000290649 | CW1112896 | WAYNE | EMMANUEL | WILSON | A | 3/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000343355 | CW1151171 | WILLIAM | THOMAS | WILSON | A | 9/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000686715 | CW1530386 | AMANDA | MICHELLE | ZEBOOR | A | 7/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999865495 | CW706325 | WALTER | GEORGE | ZELENSKY | A | 1/14/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1310365 | CW646038 | STEPHEN | M | WINTERS | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999895929 | CW726075 | DELORES | L | YIZAR | A | 3/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999956036 | CW844201 | THOMAS | | YOUNG | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000913773 | CW1561285 | PATRICIO | GLENN | WOOD BARRANCO | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000871796 | CW1533887 | MONAG | | TIENG | A | 7/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 999985973 | CW792630 | PIERRE | BARNABAS | SUTTON | A | 4/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000772587 | CW1458837 | TARA | | UPRETY SUBEDI | A | 1/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000105115 | CW969052 | XAVIA | | WILSON | I | 8/10/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000896440 | CW1549381 | ANNETTE | | WILSON TURNER | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000870150 | CW1532763 | ADJELE | CINDY | WILSON-BAHUN | A | 6/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000471436 | CW1244900 | EUGENE | LEO | YOUNGS | A | 10/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000695435 | CW1378644 | ASHER | PRESCOTT | YOUNG | A | 1/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000812312 | CW1489976 | BRITIEL | LEVI | YOUNG | A | 10/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648326 | CW1367244 | BRETT | EVAN | WINTER | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000740800 | CW1437015 | DEBORA | VIVIANA | WINCH | A | 8/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999951359 | CW840219 | ANDREW | JOHN | WERNER | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000656034 | CW1523247 | MORGAN | | WATSON | A | 6/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000330137 | CW1141757 | HILLARY | ANNE | ZORMAN | A | 8/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000203546 | CW1047952 | GEANETTE | EMMA | WALLS | A | 5/27/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000707836 | CW1411204 | MARIA GRASHELA | GERODIAS | ZERNA | A | 12/10/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000828572 | CW1503367 | TORI | | WILSON | A | 11/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000126100 | CW986152 | MARTY | ANDREA | YOUNG | A | 9/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1342855 | CW676524 | SHARISSE | D | WILLIAMS | A | 10/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910906 | CW1559359 | D'MARI | GABRIEL | WADE | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000372157 | CW1169621 | MIRACLE | | WIGFALL | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000094014 | CW959889 | STEPHEN | LEROY | WELCH | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000328744 | CW1140740 | COURTNEY | NICHOLS | VIEBROCK | A | 8/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000605554 | CW1340688 | JOAN | DENISE | WALLACE | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000628102 | CW1354594 | YAZMYN | | WARRIS | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000182394 | CW1030243 | CONCETTA | | WARSAW | A | 8/29/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000895959 | CW549066 | JADA | STARASIA | YOUNG | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 99944092 | CW688040 | JAMES | ALLEN | YOUNG | A | 6/21/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999972151 | CW771930 | JAMIE | | YOUNG | A | 2/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000632933 | CW1357259 | KAREN | PACIFICO | ZAHARIA | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000909880 | CW1558619 | ANNA | ELISABETH | WUENSCH | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000484769 | CW1252837 | AUTUMN | CHELSEA KATHARINE | WINDER | A | 11/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000039109 | CW913605 | REBECCA | ANNE | ZAPCIC | A | 5/17/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000889605 | CW1545082 | SANDRA | | YOUNG | A | 8/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000873190 | CW1534777 | SHAWN | | YOUNG | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1330511 | CW665293 | REBECCA | DALE | WILLIS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1338710 | CW672957 | JOHN | DENNIS | WOLFE | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000739590 | CW1438129 | VARALYN | OFORI | YEBOAH | A | 8/10/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000456612 | CW1234449 | RUSSELL | RODRIGUEZ | WILSON | I | 7/19/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MECKLENBURG | 60 | 1000810911 | CW1488956 | SADE | ALESSANDRA | WILLIAMS | A | 10/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000751789 | CW1444916 | IBRAHIM | ABDO | YAHYA | A | 9/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000351644 | CW1156886 | CASEY | LACEY | ZWICK | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000676061 | CW1536639 | ENRIQUE | | ZAVALA | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648375 | CW1367279 | MEGAN | I | VERDI | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000257217 | CW1089307 | KIZITO | PIUS | WADEMI | A | 7/21/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000113220 | CW975707 | ASHLEY | MICHELLE | WHITFIELD | A | 8/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000414203 | CW1200881 | ANTONIO | RODRIGUEZ | WILSON | I | 9/18/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000477490 | CW1248479 | NIA | ALESSANDRA | WILLIAMS-FERGUSON | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000752400 | CW1445343 | DANYEL | JANEE | WILLIAMS-FREEMAN | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000910887 | CW1559344 | AJUNARA | JUPRELLE | WILLIAMS-SMITH | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000133503 | CW9920003 | YEBOVI DE/JEAN | | AZIMA | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000728214 | CW1427913 | ZOMBEK | | NOAH | A | 4/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906142 | CW1555797 | ZONA | MARCELA | DIANA | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000906143 | CW1555798 | ZONA | EFRAIN | JHON | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000702216 | CW1406856 | XOCHA-CHAVEZ | | TAIYARI | A | 10/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000914060 | CW1561445 | WRIGHT | KILLIAN | PATRICK | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000749072 | CW1440928 | WRIGHT | WYNN | ELIZABETH | A | 8/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000889789 | CW1544494 | ZUMWALT | ALEXANDER | RYNE | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1326633 | CW661634 | WILLIAMS | | RASHEDA | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1284831 | CW621168 | WILLIAMS | AJ | RASHIDA | A | 7/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000637186 | CW1360287 | ZIMMER | ANN | BETH | I | 10/22/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000677455 | CW1388581 | ZIEL | KEVIN KRISTJANSON | ELLIOT | A | 5/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000793878 | CW1479699 | ZANKEVIEH | | VOLHA | A | 7/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1330651 | CW665428 | WOLFE | ANN | KELLY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1268758 | CW605957 | YANG | KIM | MI RA | A | 4/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999999708 | CW0880849 | WILLIAMS | LYNN | VICKI | A | 12/17/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000734838 | CW1432996 | WOOD | | JAYME | A | 6/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000691182 | CW1398624 | XIONG | | GER | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000187879 | CW1034726 | WISE | JOY | HALEY | A | 12/6/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000906414 | CW1556017 | WINFREY | THAYER | KATHERINE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1319409 | CW654736 | WILSON | JOHNSTON | ROBBIE | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 99945493 | CW689441 | WOOTEN | ALLYN | CHRISTINE | A | 6/28/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000483076 | CW1249926 | WISDOM-SMITH | HASSANI | D'ANDRE | A | 6/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000644247 | CW1364977 | WILLIAMSON | | EFFIE | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000888280 | CW1544141 | WINSTON | | JAYCLENN | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000042054 | CW916246 | WINSTON | MARIE | LACHONE | A | 6/24/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000410051 | CW1197606 | WILLOUGHBY | MICHEL | AYANNA | A | 9/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000746068 | CW1440927 | ZALEVSKIY | K | ZOYA | A | 8/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000783071 | CW1466992 | ZALUTSKIY | | MAXIM | A | 4/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000896464 | CW1549399 | WRIGHT | | JALEN | A | 9/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1330733 | CW665509 | WOLTON | SHANESE | TOYA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000568562 | CW1316440 | WRIGHT | JEAN | HAZEL | I | 2/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MECKLENBURG | 60 | 1000811752 | CW1489580 | WISCHMEYER | THOMAS | JOSHUA | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 999875691 | CW775004 | YELLICO | CRISTINA | LISSETTE | A | 3/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000618192 | CW1348601 | WITHERSPOON | | DEVONDRA | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000042518 | CW916667 | ZANOLINI | | DAVID | A | 6/28/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000648339 | CW1367254 | ZHAO | EUGENE | LUCAS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000598333 | CW1336197 | WILLS | ANTON | CHRISTIAN | A | 4/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000448671 | CW1228465 | WILLS | MICHELLE | MCKALE | A | 6/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000674750 | CW1528306 | WILLIAMS BRAATEN | MACARTHUR | APRIL | S | 7/8/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MECKLENBURG | 60 | 1000306732 | CW1124306 | WOODY-MOON | HANAMANTRAO | MARJORIE | A | 4/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000890075 | CW1545458 | YAWAGAI | HANAMANTRAO | RAGHAVENDRA | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000905165 | CW1555093 | YAWAGAI | LYNN | SUDHA | A | 9/17/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MECKLENBURG | 60 | 1000341870 | CW1150174 | WOLVERTON-BEACHLEY | SENCHAL | MELISSA | A | 9/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000773180 | CW1459300 | WOODS | WALTER | CIARA | A | 2/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000723914 | CW1424710 | WILSON | | HUGH | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000646844 | CW1516571 | XUAN | | XU | A | 4/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000833060 | CW1506552 | Y | | NGAI | A | 2/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000271094 | CW1099039 | Y | | THEO | A | 10/31/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000897041 | CW1549756 | YANKOVSKA | VASIL'YEVNA | DIANA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000507414 | CW1270233 | YANG | | GUANG | A | 3/14/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000905690 | CW1558385 | ZETTERBERG | DANIEL | GRIFFIN | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MECKLENBURG | 60 | 1000038279 | CW912864 | YOUNG | RYAN | PATRICK | A | 5/4/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000091727 | CW957898 | WRIGHT | | MARTINA | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |

- App. 2548 -

| county_name | county_id | voter_reg_num | ncid | middle_name | first_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 60 | 1000833111 | CW1506596 | MISTY | ANN | WOLF NECKLACE | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000113938 | CW9976294 | CHESTER | LUKE | WOLFAARDT | A | 8/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000888707 | CW1544427 | TAYLOR | JORDAN | WINSTEAD | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000865055 | CW1529166 | TRINITY-ELIZABETH | MARIE | WILLIAMS | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000079159 | CW9447936 | TYRELL | DAQUON | WILLIAMS | A | 3/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000854787 | CW1522108 | TYVION | | WILLIAMS | A | 4/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000345413 | CW1152624 | DIANE | | WILSON | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000306351 | CW1124000 | CAMERON | TOD | WITHERSPOON | A | 4/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000306353 | CW1124002 | COURTNEY | BRIANA | WITHERSPOON | A | 4/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MECKLENBURG | 60 | 1000119402 | CW980692 | LATANIA | KARMEL | WIJOR | I | 9/4/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:   Jefferson Griffin                              County of Residence:____Carteret_____
    Email:__jefferson@jeffersongriffin.com_____ Phone:   contact counsel_____
    Mailing Address:   PO Box 99780 Raleigh, NC 27624_____

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
  ☐ The electoral outcome of the protested contest(s) will change.
  ☐ The electoral outcome of the protested contest(s) will not change.
  x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
  ☐ Other _____

10. What relief do you seek?
  x Correct the vote count
  ☐ A new election
  x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

JG  I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
JG  My protest must originate with a filing at the county board of elections.
JG  I must timely serve all Affected Parties.
JG  I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
JG  It is a crime to interfere unlawfully with the conduct and certification of an election.
JG  It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
JG  The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

*(Official Seal)*

[Notary seal: GREGORY M. FORNSHELL NOTARY PUBLIC MY COMMISSION EXPIRES 12-6-2027 WAKE COUNTY, NC]

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_ , Notary Public
Printed Name

My commission expires: _December 6, 2027_

.............................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin       Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com      Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:     Dowling PLLC
Bar Number:     41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      11/19/2024
Attorney Signature                    Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA        )
COUNTY OF WAKE                 )
                              )
                              )
   **AFFIDAVIT OF RYAN BONIFAY**   )
                              )
                              )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.  As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.  Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17. Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This  19  day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by  RYAN BONIFAY  .

Date:  11/19/24

_____
[Official Signature of Notary]

[Official Seal]



GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires:  12/6/27

4

# Attachment 1

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_c | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| MITCHELL | 61 | 24155 CX22374 | STEPHANIE | ANN | BUCHANAN | A | 10/3/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 26014 CX23527 | SHARON | LEE | BRADFORD | A | 7/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 26640 CX23910 | MACY | KATHERINE | CARROLL | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 18064 CX17836 | HALLEY | RENEE | BURLESON | A | 12/19/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 27115 CX24175 | JENNAH LEIGH | UDEMA MAXINE | MCCLAIN | A | 5/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 17973 CX17745 | SUMMER | ANGEL | MCKINNEY | A | 9/26/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 17420 CX17192 | VALERIE | | FRANKLIN-HOLLIFIELD | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 28326 CX23711 | CATHY | | ADELMAN | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 28067 CX23916 | BRYN | | KARCZAG-KERRY | S | 10/31/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MITCHELL | 61 | 26360 CX23733 | CHARLES | BERNARD | CROUCH | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 25752 CX23371 | JEANNE | | MCCLELLAN | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 26786 CX23960 | TIMOTHY | TYLER | MCLAUGLIN | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 21888 CX20647 | JASON | DANIEL | MCLOTT | A | 2/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 28443 CX25557 | CHAMERON | ALYN | BRENT | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 23682 CX22038 | VICKIE | BIGGERSTAFF | QUINN | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 28629 CX23901 | SHELBI | BREANNA | STEWART | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 20969 CX20192 | BETTY | JO | MEREDITH | A | 8/9/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 20372 CX19748 | TRENTON | LLOYD | SUDDRETH | A | 3/25/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 26612 CX23890 | PHILIP | M | KAY | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 24405 CX22557 | ELAINE | | CZERW | A | 4/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 27467 CX24403 | MARK | ALLEN | PLOTZ | A | 11/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 28775 CX25201 | EMILY | SUZANNE | THOMAS | A | 11/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 20054 CX19511 | ETHAN | KYLE | THOMAS | A | 4/24/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 26609 CX23888 | KATIE | BUCHANAN | PHILLIPS | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 28467 CX23803 | CATHA | HORTON | GREENE | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 17390 CX17162 | MARSHA | L | HOILMAN | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 26500 CX23826 | SARAH | ELISABETH | HARTZOG | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 28111 CX24788 | EMMA | BROOKE | WISEMAN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 25816 CX24313 | ROBERT | | BEASLEY | A | 3/7/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MITCHELL | 61 | 27437 CX24386 | MEGAN | | DANIELL | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 28774 CX25200 | ALEXYS | ANNETTE | DARLE | A | 11/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 17467 CX17239 | ERIC | WILKINS | DAVENPORT | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 24427 CX22572 | WALTER | MICHAEL | KULASH | A | 4/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 17120 CX16892 | SHEILA | PRESNELL | MURPHY | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 19652 CX19191 | JANET | SILVER | HEFNER | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 28110 CX24787 | CHARLES | GREGORY | HEIN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 23690 CX22045 | CRYSTAL | | HENSLEY | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 27913 CX24684 | KEVIN | JOSEPH | HOWARD | A | 8/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 20545 CX19888 | MICHELE | MARIE | ARRIGO | A | 6/14/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 18239 CX18011 | DONNA | | DUNCAN | A | 3/17/2006 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 29295 CX25490 | CHARLES | MICHAEL | HALE | A | 8/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 21433 CX20538 | ROBERT | PRESTON | BELL | A | 8/2/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MITCHELL | 61 | 20144 CX19577 | HEIDI | JILL | BENNETT | A | 7/20/2009 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 24036 CX22283 | ROBERT | JACK | BENNETT | A | 6/1/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 23356 CX21815 | DONNA | VERONICA | HOLLIFIELD | A | 9/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 28831 CX24015 | MICHELANGELO | I | DAY | A | 11/10/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MITCHELL | 61 | 27202 CX24243 | MARIA | ELISABETH | DE LEEUW | A | 6/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 28639 CX25118 | CATHERINE | CLARK | RICHARDSON GUNTER | A | 9/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 21497 CX20582 | DANIEL | SCOTT | ROSE | A | 8/25/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | voter_reg_num ncid | county_id | first_name | middle_name | last_name | status_cd | register_dt | voter_status_c | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| MITCHELL | 28116 CX24792 | 61 | HINAL | N | PATEL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 27529 CX24446 | 61 | MICHELLE | | PELLERSELS | A | 1/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 24397 CX22551 | 61 | JOANN | | SPARKS | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 23695 CX22050 | 61 | THELMA | | SPARKS | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 22084 CX18479 | 61 | DANIEL | EUGENE | MURRAY | A | 11/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 27171 CX23331 | 61 | ELGA | IYOKO | MVULA | A | 9/27/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MITCHELL | 22322 CX21156 | 61 | JAMES | ROBERT | MCKINNEY | A | 7/25/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 23863 CX22170 | 61 | JODY | ORYAN | INGRAM | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 26391 CX23754 | 61 | DEMETERIA | JO | HALL | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 28107 CX24785 | 61 | THOMAS | FRANKLIN | PITMAN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 18393 CX18156 | 61 | SHIRLENE | THOMAS | GARLAND | A | 4/4/2006 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MITCHELL | 19602 CX19155 | 61 | GAIL | LYNN | GEBO | A | 9/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 19114 CX18756 | 61 | LANCE | SCOTT | RIDDLE | A | 1/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 26759 CX23979 | 61 | GEORGE | SCOTT | WRAY | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 26697 CX23945 | 61 | BRENDA | HOUSE | WRIGHT | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 27801 CX24620 | 61 | EMMA | | MARTIN | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 24669 CX22711 | 61 | CHERYL | CHOLE | VAN NEWKIRK | A | 10/5/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MITCHELL | 17538 CX17310 | 61 | TAMERA | DANIELLE | VANCE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 26453 CX23792 | 61 | STEVE | VINCENT | GRINDSTAFF | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 26639 CX23909 | 61 | WILLIAM | MCBEE | MORPHY | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 26830 CX24014 | 61 | TINA | | KEMP | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 23647 CX22019 | 61 | CHASITY | | MILLER | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 22803 CX21450 | 61 | ROY | EDWARD | LAUGHLIN | A | 11/25/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 23774 CX22109 | 61 | JEFFREY | | LAWS | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 26616 CX23893 | 61 | PEGGY | LYNN | EVANS | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 26813 CX24003 | 61 | KAELEN | ANTHONY | WILSON | A | 11/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MITCHELL | 28080 CX24773 | 61 | NEREU | | FERREIRA DA SILVA | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 25753 CX23372 | 61 | RICHARD | MICHAEL | FETTER | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 26589 CX23877 | 61 | BARBARA | BUCHANAN | FIELDS | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 17585 CX17357 | 61 | BERNICE | FAYE | BARBER | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 21638 CX20676 | 61 | JANICE | MARIE | TIPTON | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 24387 CX22543 | 61 | RICHARD | RAY | HUGHES | A | 3/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 17296 CX17068 | 61 | VICKIE | SUE | HUGHES | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 24761 CX22763 | 61 | MARC | LUCUS | SMITH | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 24371 CX22531 | 61 | KEN | KEN | MILLER | A | 3/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 28428 CX24992 | 61 | ABIGAIL | JORDAN | LEDFORD | A | 11/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 17409 CX17181 | 61 | BRANDON | KEITH | LEDFORD | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 17916 CX17688 | 61 | CHARLES | RAY | ROBERTS | A | 8/18/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 20163 CX19587 | 61 | DAVID | MILTON | PERKINS | A | 9/8/2009 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MITCHELL | 23691 CX22046 | 61 | MICHAEL | JAKE | WILLIS | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 24829 CX22801 | 61 | MELISSA | | COKER | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 17521 CX17293 | 61 | SONDRA | C | CONLEY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 26630 CX23902 | 61 | KATILYN | RUTH | HEDRICK | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 26059 CX23551 | 61 | JEFFERY | BRIAN | CAMP | A | 8/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 29225 CX25453 | 61 | DAISY | | CAMPOS | A | 6/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 21492 CX20579 | 61 | TIFFANY | NICOLE | WILLIS | A | 9/10/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MITCHELL | 25765 CX23378 | 61 | LORETTA | JANE | SCHAFFERT | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 26583 CX23872 | 61 | ADAM | JOHN | WESTALL | A | 10/16/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MITCHELL | 28177 CX24834 | 61 | KATHERINE | HOOKER | NORTON | A | 11/22/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_c | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MITCHELL | 61 | 26202 | CX23632 | FELICIA | MONIQUE | SWANSON | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 27755 | CX24597 | HARVEY | | BAKER | A | 5/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MITCHELL | 61 | 21889 | CX20848 | VICTORIA | SANDRA | GRACIAA | A | 2/5/2013 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:  Jefferson Griffin          County of Residence:    Carteret
    Email:  jefferson@jeffersongriffin.com    Phone:  contact counsel
    Mailing Address:  PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    ☐ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____     Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_ , 20_24_ .

Official Seal

Gregory M. Fornshell
Official Signature of Notary

GREGORY M. FORNSHELL , Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

.......................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com          Attorney Phone:  919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    □  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:    41571

I (choose one) □ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                         Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.    As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.    Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17. Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This ⟨19⟩ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ⟨11/19/24⟩

[Official Signature of Notary]

[Official Seal]



Gregory M. Fornshell
Notary Public
[Notary's printed or typed name]

My commission expires: ⟨12/6/27⟩

4

# Attachment 1

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_c | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY | 62 | 199431908 CY35159 | BEVERLY | MCLEAN | RUSSELL | A | 5/31/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 99422691 CY25115 | JAMES | | RUSSELL | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199422762 CY29377 | JOHNATHAN | TREMONE | RUSSELL | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 99422750 CY25174 | MILDRED | M | MCAULEY | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199428918 CY33391 | RICHARD | LLOYD | BATTEN | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199428811 CY33321 | INA | D | USSERY | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199439132 CY39148 | LINDA | KAY | MCCOY | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199436843 CY37915 | WENDI | | LINCOLN | A | 11/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199435702 CY37318 | KILEY | ANN | LISENBY | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199432953 CY35824 | ROGER | | LARIVIERE | A | 2/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199430916 CY34605 | LENIE | CANTORNEY DELA CRUZ | HOLDSCLAW | A | 7/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199432260 CY29730 | ROSEMARY | ATKINS | FREEMAN | A | 2/24/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199423576 CY29947 | SONJA | MAE | SCHOLL | A | 7/12/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199436244 CY37631 | AMY | | SCOTT | A | 5/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199428157 CY32901 | SHANNON | | BRITT | A | 6/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199428506 CY33111 | GENEVA | FREEMAN | MOORE | A | 9/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 99422550 CY24974 | KATHY | LEIGH | KENNEDY | A | 7/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 99422248 CY24672 | JOSH | KENDALL | HARRIS | A | 5/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199433673 CY36169 | SHERRI | B | FURR | A | 9/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199436790 CY37879 | REBA | STARNES | BROCK | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199436783 CY37875 | CHERYL | BENSON | CRADDUCK | A | 11/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199436789 CY37878 | JOYCE | MCMANUS | CRAFT | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199439167 CY39151 | MARY | FRANCES | ANDERSON | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199431163 CY34739 | ALEXANDRIA | LEEANN | POMPILIO | A | 10/18/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MONTGOMERY | 62 | 199439097 CY39133 | ELEANOR | NICHOLS | CURRY | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199435965 CY37456 | STEPHEN | HARRIS | RUSSELL | A | 2/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199436715 CY37844 | JESSICA | | BEANE | A | 9/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199438232 CY38709 | DIETER | GEORGE | BENNETT | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199434689 CY36745 | JONATHAN | EARL | GENTRY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199432510 CY35522 | LESSIA | | DABBS | A | 11/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199436851 CY37921 | MARCUS | DREW | DOXTAD | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199438237 CY38714 | THOMAS | GEORGE | HAVENS | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 99422326 CY24750 | CASSANDRA | MICHELLE | LITTLE | A | 6/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199429133 CY33519 | JEFFERY | LOUIS | LITTLE | A | 10/27/2016 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MONTGOMERY | 62 | 199422240 CY28985 | EMMANUEL | CEDRIC | CHRISTIAN | A | 10/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199434623 CY36695 | BOBBIE | JEAN | MOORE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199429150 CY33531 | GABRIEL | PHILLIP | MOORE | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199428028 CY32818 | FAYE | MARIE | AUMAN | A | 4/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199429400 CY33672 | GEORGE | | BAESLACK | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199436410 CY37717 | MICHELLE | LEA | BALDING | A | 6/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199433776 CY36231 | ARNITRIC | DOMAINE | BALDWIN | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199423929 CY33627 | ROGER | DALE | SHUE | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199434383 CY36571 | JANICE | HELMS | SIDES | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199434489 CY36624 | ROBERT | | HAYES | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199434324 CY36540 | WILLIAM | EARL | CASTEEN | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199435096 CY36971 | ANN | E | PATTERSON | A | 3/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199431045 CL28005 | MARY JO | | SIFERS | A | 10/2/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199430966 CY34624 | KACY | LANE | HATHCOCK | A | 9/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199436770 CY37870 | MARGARET | | MCCASKILL | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199425916 CY31600 | HUNTER | AARON | CAGLE | A | 1/10/2013 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_c | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY | 62 | 199428071 CY32850 | GRISELDA | ANGELES | CASTRO | A | 4/20/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MONTGOMERY | 62 | 199433061 CY35879 | KEANA | BREENA | CHAMBERS | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199434445 CY36608 | BRITTANY | LEIGH | GOINS | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199425296 CY31133 | JIAILYN | RACQUEL | GOINS | A | 9/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199427424 CY32457 | KATELYN | KELLAM | DUNN | A | 11/3/2015 | ACTIVE | UNVERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199433048 CY35874 | MELANIE | BOWLES | DUNN | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199436340 CY37682 | ANDREW | STANLEY | CHARETTE | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199439405 CY39254 | ABRAHAM | PORTER | HILDING SALORIO | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MONTGOMERY | 62 | 199424920 CY30883 | ANNIE | TENNILLE | PRATT | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199431322 CY34838 | JIMMIE | LEE | NICHOLSON | A | 11/6/2018 | ACTIVE | UNVERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199436171 CY37596 | SHATOYAN | DANYELLE | GREEN | A | 3/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199436742 CY37855 | LARRY | JAMES | MILLER | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199435789 CY37358 | STEVEN | PRESTON | BURNS | A | 11/19/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199438238 CY38715 | MICHELLE | MALLOY | SCHNELL | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199423048 CY25472 | JOHN | CALVIN | JARRELL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199434145 CY36436 | DIANE | ELIZABETH | GREIN | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199436248 CY37635 | SANDRA | KAY | PEARMAN | A | 5/12/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199436786 CY37877 | TONI | M | PERRY | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199437896 CY38485 | ANAID | GABRIEN | RODRIGUEZ TOVAR | A | 12/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199438147 CY38661 | JORGE | ARTURO | RODRIGUEZ | A | 1/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199426611 CY32017 | ROBERT | LEE | TEW | A | 5/22/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199436338 CY37680 | PATSY | HUSSEY | SPIVEY | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199434530 CY36641 | RICKY | DEWAYNE | STROUD | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199438649 CY37919 | THOMAS | JAHU | WELBORN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199438223 CY38701 | CATHY | | GILLENWATER | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199438222 CY38700 | RICHARD | | GILLENWATER | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199431309 CY34829 | MITCHELL | | STREETER | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199438480 CY38827 | GISELLE | | JOHN | A | 2/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199437350 CY38214 | GUADALUPE | | MATHUZINA MORTERA | A | 5/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199433059 CY35878 | WANDA | PEGRAM | HARTSELL | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199434594 CY36679 | CLARENCE | W | MCMANUS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199433188 CY35937 | MARY | ANN | MCNEILL | A | 4/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199431279 CY34808 | DELORES | MORTON | GREENE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199436237 CY37627 | RICHARD | STEVEN | LAMPESE | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199436807 CY37891 | JEFFERY | | STEELE | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199431318 CY34835 | DANDRIANA | | PEMBERTON | A | 11/6/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MONTGOMERY | 62 | 199436780 CY37872 | JOHN | ROBERT | PEMBERTON | A | 11/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199430285 CY34209 | CATHERINE | | SMITH | A | 12/14/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199436797 CY37883 | MICHAEL | D | LANE | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199431320 CY34837 | LAURA | | CLICK | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199433662 CY36160 | RANDY | FULTON | DAVIS | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199431276 CY34805 | CHRISTOPHER | LEE | MANESS | A | 11/6/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MONTGOMERY | 62 | 99423120 CY25544 | BRANDON | KYLE | THOMPSON | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199431266 CY34796 | LAURA | | WILSON | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199434330 CY36545 | NATASSIA | MICHELLE | COOKE | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199438617 CY38900 | SUE | SMITH | COOPER | A | 3/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199434590 CY36677 | RICKY | CHARLES | MAGBY | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199435183 BY765407 | CHOMA SIMONE MALILA | | MUDENDA | A | 4/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199436850 CY37920 | JEANNIE | GIBSON | LITTON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199428973 CY33425 | EMILY | JOY SMITH | LLOYD | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_c | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY | 62 | 199428705 CY33245 | JASON | MALCOLM | LOCKLEAR | A | 10/4/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| MONTGOMERY | 62 | 199421770 CY28602 | MARY | JANE | YEAGER | A | 9/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199438982 CY39077 | KAYLANI | | DUMAS | A | 6/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199423707 CY30029 | PATRICK | BYRON | DUMAS | A | 9/24/2010 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199438657 D222084 | LAURA | WINES | HYDE | A | 9/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199439458 CY39284 | PAUL | | INGEDUE | A | 10/17/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MONTGOMERY | 62 | 199426175 CY31769 | AZARIA | | BARRETT | A | 7/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199438931 CY39040 | LAWRENCE | UTAKA | KRAMER | S | 4/3/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MONTGOMERY | 62 | 199434887 CY36743 | THOMAS | | WEST | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199434077 CY36397 | PAMELA | | WETHERINGTON | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199421472 CY28381 | SHANEQUAL | DANIELLE | WHITAKER | A | 8/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199434683 CY36740 | VALERIE | | GOODMAN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199434424 CY36596 | JULIE | BISHOP | SMITH | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199434665 CY36728 | KENNETH | | BRITT | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199431290 CY34818 | LINNIE | HUNEYCUTT | BRITT | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199439456 CY39282 | SIMON | TAHNAWIN | WHITE | A | 10/17/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| MONTGOMERY | 62 | 199434344 CY36555 | PHYLLIS | MARIE | TILLMAN | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199434682 CY36739 | STEPHEN | PENDER | SKIPPER | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199434327 CY36542 | CHERYL | | SLACK | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199438842 CY37914 | VALARIE | MARGARET-ANN | KEANE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199427000 CY32234 | JOANN | MARIE | TOMB | A | 12/15/2014 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199438856 CY37926 | KIMBERLY | MICHELLE | WRIGHT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199429489 CY33727 | CLEMENTINE | C | BRADLEY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199439231 CY39169 | JESUS | IDI | JIMENEZ HERNANDEZ | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MONTGOMERY | 62 | 199431280 CY34809 | JEFFREY | L | JOHNSON | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199421162 CY28144 | GLORIA | JOHNSON | HENNEKE | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199434562 CY36661 | ESTEFANY | | HERNANDEZ | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199423043 CY25467 | ADRIAN | HOGAN | DAVIS | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199438234 CY38711 | BETHANY | MARIE | DAVIS | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199431791 CY35093 | BRITTANY | NICOLE | DAVIS | A | 4/10/2019 | ACTIVE | UNVERIFIED | ACCEPTED |
| MONTGOMERY | 62 | 199434355 CY36560 | VICKY | KELLIS | MAULDIN | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:   Jefferson Griffin                                County of Residence:      Carteret
    Email:   jefferson@jeffersongriffin.com          Phone:    contact counsel
    Mailing Address:   PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
    attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes        □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
    Certification Addendum.

3. Mark all that describe you:
        x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
        □ Registered voter eligible to participate in the protested election contest
        □ Neither of the above*
            *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| **Protested Contest(s)** | **Current Vote Margin**<br>(subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
        □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
          results of the election.
        x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
          election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not
residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    ☐ Other:

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

Page **2** of **5**

_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
  □ Yes
  x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
  □ Yes
  x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
|  |  |
|  |  |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

_JG_    My protest must originate with a filing at the county board of elections.

_JG_    I must timely serve all Affected Parties.

_JG_    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

_JG_    It is a crime to interfere unlawfully with the conduct and certification of an election.

_JG_    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

_JG_    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____  Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

*(Official Seal)*

Official Signature of Notary _Gregory M. Fornshell_

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

..........................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of 5

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: <u>Jefferson Griffin</u>          Protestor County: <u>Carteret (candidate challenge)</u>
Attorney Name: <u>Craig D. Schauer</u>
Attorney Email: <u>cschauer@dowlingfirm.com</u>          Attorney Phone: <u>919-529-3351</u>

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm: <u>Dowling PLLC</u>
Bar Number: <u>41571</u>

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          <u>11/19/2024</u>
Attorney Signature          Date

# EXHIBIT A

STATE OF NORTH CAROLINA    )
COUNTY OF WAKE    )
   )
   )
   **AFFIDAVIT OF RYAN BONIFAY**    )
   )
   )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

**Assignment**

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

    a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16. The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17. I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18. I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20. I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This _19_ day of November, 2024.


_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ___11/19/24___           _Gregory M. Forwell_____

4

[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]



My commission expires: 12/6/27

5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.  ☐ Miss
☐ Mrs.  ☐ Ms.

| | |
|---|---|
| Last name | Suffix (Jr., II) |
| First name | Previous names (if applicable) |
| Middle name | Birth date (MM/DD/YYYY)     /     / |
| Social Security Number  ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

| Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address) |
|---|---|
| | |

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

| | |
|---|---|
| Email: | Phone: |
| Alternate email: | Fax: |

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)

☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here** X _____

**Today's date** (MM/DD/YYYY)     /     /

This information is for official use only. Any unauthorized release may be punishable by law.     Previous editions are obsolete.     Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---



(Fill in the address of your election office.
The address can be found online at FVAP.gov.)

To

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION

U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

- App. 2596 -

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|------------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| CZ103122 | 5/2/2024 | GLOGER | | CHRISTOPHER | A | 1600 MORGANTON RD | | PINEHURST | NC | 28374 | Moore | | | ACCEPTED |
| CZ103122 | 2/7/2024 | GLOGER | | CHRISTOPHER | ALEXANDER | 1600 MORGANTON RD | | PINEHURST | NC | 28374 | Moore | | | ACCEPTED |
| CZ119824 | 7/24/2024 | RUSSELL | | ISABELLA | CHARLOTTE | 155 N VALLEY ROAD | | SOUTHERN PINES | NC | 28387 | Moore | | | ACCEPTED |
| CZ135038 | 6/5/2024 | KADARAUCH | | MAXIMILIAN | LAL MCCLINTOCK | 123 W CHELSEA CT, SOUTHERN PINES | | SOUTHERN PINES | NC | 28387 | Moore | | | ACCEPTED |
| CZ135040 | 6/4/2024 | KADARAUCH | | KASPAR | ROBERT | 123 WEST CHELSEA COURT | | SOUTHERN PINES | NC | 28387 | Moore | | | ACCEPTED |
| CZ135077 | 6/9/2024 | KADARAUCH | | ALEXANDRA | WANDA | 123 WEST CHELSEA COURT | | SOUTHERN PINES | NC | 28387 | Moore | | | ACCEPTED |
| CZ138242 | 10/31/2024 | ACKSON | | PHILIP | LILLIAN | 430 E BOSTON AVE | | PINEBLUFF | NC | 28373 | Moore | | | ACCEPTED |
| CZ75962 | 9/17/2024 | HOWARD | | EMMA | ROSE | 105 BAYSTONE COURT | | SOUTHERN PINES | NC | 28387 | Moore | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name: __Jefferson Griffin_____ County of Residence: _____Carteret_____
Email: __jefferson@jeffersongriffin.com_____ Phone: __contact counsel_____
Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
□ Registered voter eligible to participate in the protested election contest
□ Neither of the above*
   *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin |
| --- | --- |
| | (subtract runner-up totals from apparent winner's totals) |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
□ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
　　　□ The electoral outcome of the protested contest(s) will change.
　　　□ The electoral outcome of the protested contest(s) will not change.
　　　x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
　　　□ Other _____

10. What relief do you seek?
　　　x Correct the vote count
　　　□ A new election
　　　x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum
_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, *Jefferson Griffin* *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

My protest must originate with a filing at the county board of elections.

I must timely serve all Affected Parties.

I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

It is a crime to interfere unlawfully with the conduct and certification of an election.

It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: 19 NOV 24
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the 19TH day of November, 20 24.

Official Seal

Gregory M. Fornshell
Official Signature of Notary

GREGORY M. FORNSHELL, Notary Public
Printed Name

My commission expires: December 6, 2027

.................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin        Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com        Attorney Phone: 919-529-3351

X   I am a member in good standing with the North Carolina State Bar
☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:        Dowling PLLC
Bar Number:      41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____        11/19/2024
Attorney Signature                        Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA   )
COUNTY OF WAKE     )
              )
              )
**AFFIDAVIT OF RYAN BONIFAY** )
              )
              )
_____)

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.     Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.    Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This ⟨9 day of November, 2024.



RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by    RYAN BONIFAY                    .

Date:  11/19/24                          Gregory M Fornshell                      
                                         [Official Signature of Notary]

[Official Seal]                          GREGORY M. FORNSHELL                      
                      Notary Public
                                         [Notary's printed or typed name]

                                         My commission expires: 12/6/27           

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_c | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MOORE | 63 | 191289 | CZ137255 | CHRISTPHER | MICHAEL | CHURCH | A | 10/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 88786 | CZ61671 | ELIZABETH | ANN | JEFFERSON | A | 6/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 88785 | CZ61670 | JAMES | LOUIS | JEFFERSON | A | 6/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 160203 | CZ116577 | YSABELLA | FAITH | BRODIE | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 186256 | CZ134168 | MANUEL-ANTHONY | CARL | GONZALEZ | S | 5/2/2024 | TEMPORARY | MILITARY | ACCEPTED |
| MOORE | 63 | 178797 | CZ129052 | NICOLE | CHRISTINE | FIGUEROA | A | 10/20/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MOORE | 63 | 87952 | CZ60837 | ANDREW | JOSEPH | IRELAND | A | 2/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 190656 | CZ136859 | ADRIANA | | HERNANDEZ | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 90937 | CZ63822 | MARK | ALAN | HICKEY | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 99858 | CZ88843 | SHIRLEY | ANN JESSEE | BALDWIN | A | 9/28/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 186301 | CZ134169 | MAXIMILLIAN | | KLIMPEL | S | 5/22/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MOORE | 63 | 123184 | CZ90838 | ELAINE | AYERS | GUNTER | A | 8/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 166150 | CZ120338 | GREGORY | | CLARK | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 166591 | CZ120623 | LILIANA | | GARFIAS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 161053 | CZ103122 | CHRISTOPHER | ALEXANDER | GLOGER | S | 4/6/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MOORE | 63 | 91766 | CZ64651 | JAMES | RONALD | ADAMS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 163871 | CZ118843 | ESTEFANY | | GUERRERO | A | 8/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 190396 | CZ136669 | MCDONALD | | CAITLIN | S | 9/25/2024 | TEMPORARY | MILITARY | ACCEPTED |
| MOORE | 63 | 141661 | CZ103949 | JACQUELINE | WARD | BETTINI | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 123761 | CZ91356 | JOSHUA | ELLIS | BULLARD | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 189507 | CZ136150 | HSIENJAN | | HUANG | S | 9/6/2024 | TEMPORARY | MILITARY | ACCEPTED |
| MOORE | 63 | 190400 | CZ136673 | CONNOR | ALAN | HAMMOND | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 151870 | CZ110916 | JAMES | JOHN | CAFFES | A | 10/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 151869 | CZ110915 | SANDRA | M | CAFFES | A | 10/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 190050 | CZ136468 | ALYSSA | ROSE | DENZA-KNOX | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 184133 | CZ132599 | ANNE | MARIE | DEPALMO | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 137586 | CZ101189 | ALLISON | HOLT | BURLINGAME | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 157899 | CZ114867 | LINDALYN | | KAKADELIS | A | 11/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 95260 | CZ68145 | DONNA | ALBERT | KAMALBAKE | A | 7/22/2005 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 90643 | CZ63528 | GEORGIA | KELLY | DAVIS | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 191804 | CZ137574 | JEFFREY | WILLIAM | BUCKNER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MOORE | 63 | 92138 | CZ65023 | MICHELLE | LOWRY | GORMAN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 92230 | CZ65115 | RODNEY | JAMES | GORMAN | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 186792 | CZ135101 | BARRETT | JUSTIN | GAGNON | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 190507 | CZ136758 | DAVID | BRAIDEN | FITZKEE-MCKENNA | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 182559 | CZ131562 | ESMERALDA | | HOUSH | A | 8/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 162921 | BE376516 | MICHAEL | | HERNANDEZ | A | 7/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 91854 | CZ64739 | MARI | QUANCE | DERUNTZ | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 189353 | CZ136064 | MAUEL | MCKEAN | ATILES RODRIGUEZ | A | 8/29/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MOORE | 63 | 119639 | CZ88200 | MARY | DENISE | KADARAUCH | A | 12/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 165539 | CZ119918 | JESSICA | | ADUSH | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 192135 | CZ137773 | CHRISTIAN | A | AGIC | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MOORE | 63 | 165382 | CZ119802 | ERWIN | ALFONSO | CORNEJO | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 161198 | CZ117182 | DIANA | LYNN | BOGGS | A | 4/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 187177 | CZ134705 | MELISSA | JOYCE HARRIS | FAREL | A | 4/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 159858 | CZ116415 | KIRA | NOELLE | CAMPBELL | A | 2/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 162071 | BE392041 | STEPHANIE | | FIOCCA | A | 7/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 189272 | CZ136022 | MARY | ELIZABETH | GRAIFER | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 148905 | CZ108907 | NADIA | LASHA | BROWER | A | 3/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 188792 | CZ135718 | CAROLINE | LOUISE | COOPER-ROSSO | S | 8/9/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MOORE | 63 | 189570 | CZ136192 | JENNIFER | ELAINE | DELELLIS | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 153353 | CZ111755 | JOSHUA | WILLIAM | HUSKEY | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_ | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| MOORE | 63 | 165296 CZ119763 | SARA | RENEE | HUSKEY | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 109955 CZ80535 | JULIE | LYNN | DAVIS | A | 10/10/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MOORE | 63 | 143001 CZ104829 | LINDA | S | BEARD | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 192015 CZ137700 | STEFANIA | | DAVIS | S | 10/15/2024 | TEMPORARY | MILITARY | ACCEPTED |
| MOORE | 63 | 192280 CZ137860 | JEWEL | SUMMER | BROWN | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MOORE | 63 | 191623 CZ137467 | INO | | WU | S | 10/10/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MOORE | 63 | 91811 CZ84696 | JUDITH | A NESSELBUSH | CALLISTER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 165829 CZ120125 | LELA | MAE | PIERCE | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 165832 CZ120128 | PHIL | DAWSON | PIERCE | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 88984 CZ82769 | PAMELA | L PROPST | MOORE | A | 8/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 87021 CZ59906 | ROBERT | CHRISTOPHER | MOORE | A | 1/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 191087 CZ137129 | BARRY | LEE | HALL | A | 10/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 177857 CZ128463 | RUTH | ELAINE | LAPE | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 190661 CZ136863 | KILITTA | SHALONDRA | JOHNSON-SMALL | A | 9/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 167212 CZ121005 | ROGER | LEE | DUDDEY | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 167030 CZ120891 | JAMES | ROBERT | DANZ | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 191523 CZ137401 | ASHLEY | | KING | S | 10/9/2024 | TEMPORARY | MILITARY | ACCEPTED |
| MOORE | 63 | 187702 CZ135038 | MAXIMILIAN | LAL MCCLINTOCK | KADARAUJCH | S | 6/5/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MOORE | 63 | 179114 CZ129207 | JESSICA | MARIE | JENNINGS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 166787 CZ120747 | TERESA | JOHNSON | BLACK | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 159040 CZ115682 | LOGAN | MICHAEL | CAMPBELL | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 167264 CZ121041 | VALERIE | ANN | BRIDGHAM | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 151116 CZ110417 | LOGAN | BRADLEY | BRIGGS | A | 8/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 188987 CZ135845 | AVA-MARIE | | DEWELL | A | 8/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 147238 CZ107720 | ISAAC | | JENKINS | A | 9/28/2017 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 91237 CZ84122 | MARIE | ELENA | BURBANO | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 168218 CZ121669 | ANGELA | D | GAUDET | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 191660 CZ137610 | DANEIL | PAUL | ARIAN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MOORE | 63 | 91537 CZ80442 | KENNETH | HENRY | MCLAUGHLIN | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 123104 CZ90080 | TAMIKA | NII MONIQUE | HOBBS-SANSBURY | A | 8/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 147955 CZ108201 | MARY-MARGARET | CAROLINE | GREER | A | 12/15/2017 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| MOORE | 63 | 189500 CZ136145 | EMMA | | HARD | S | 9/9/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MOORE | 63 | 153898 CZ112150 | COLTON | LYNN | BATES | A | 3/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 189734 CZ136328 | FLORIBERTO | | BERNAL SANCHEZ | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 184024 CZ132523 | KELLY | DANIELA | OCAMPO | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 91453 CZ84338 | JAMES | GRAY | CRISSMAN | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 123308 CZ91031 | JANDIRA | SOUZA DA SILVA | CROLL | A | 9/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 191009 CZ137083 | JONATHAN | BILLY | DOTAN | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 191624 CZ137468 | EMILY | REBECCA | ANDERSON | S | 10/10/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MOORE | 63 | 164152 CZ119030 | JOSUE | DAVID | DE LA CRUZ | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 164151 CZ119029 | MIRIAM | ROXANA | DE LA CRUZ | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 165584 CZ119953 | GREGORY | ALLEN | FROMMKNECHT | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 190903 CZ137014 | SUSAN | CELESTE | FLETCHER | A | 9/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 168357 CZ121741 | JENNIFER | KILLIAN | JANTZI-SCHLICHTER | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 154878 CZ112824 | GRAYSON | TODD | LASSITER | A | 3/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 154597 CZ112615 | HANNAH | SHAE | RITTER | A | 3/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 188696 CZ136386 | BLAISE | | PILON | S | 9/16/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MOORE | 63 | 178113 CZ128641 | NANCY | ANN | COBB-ZOLL | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 163872 CZ118844 | CHARLES | | KROUSE | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 166851 CZ120789 | LUCAS | J | DE MESTRE | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 166795 CZ120755 | JESSICA | | HARMON | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 191748 CZ137544 | ERIN | MARIE | BURKE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_c | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| MOORE | 63 | 89050 C261935 | DAISY | MORRIS | CAMERON | A | 7/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 151897 C2110936 | WILLIE | LEE | INGRAM | A | 10/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 152154 C2111069 | NORIAN | | MEDINA | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 127595 C294204 | ROLF | WERNER | BONNELL | A | 4/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 179219 C2129261 | JON | ARNOLD | ARVIK | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 166727 C2120713 | GEORGE | | GENSIC | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 189688 C2136258 | JOSHUA | | REEVES | A | 9/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 162755 C2118146 | EVELYN | | SPARKO | A | 8/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 126059 C293047 | BRADLEY | NATHAN | SPEARING | A | 11/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 125907 C292928 | JESSE | JAMES | STONE | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 166472 C2120540 | JESSICA | MICHELE | MATCHLAT | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 167639 C2121286 | AMANDA | A | SAUNDERS | A | 10/29/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MOORE | 63 | 166018 C2120248 | BRENDA | KAY | PIOTROWSKI | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 128582 C294935 | MARTIN | JOHN | KENEFICK | A | 9/23/2013 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 179030 C2129163 | GABRIEL | | HOLOSZYC | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 172007 C2124370 | JERRY | ROBERT | COX | A | 8/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 90306 C263191 | KAREN | C BROCK | HILL | A | 8/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 89147 C262032 | LESLIE | MEGAN | HILL | A | 8/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 188645 C2135636 | CHASITY | GAIL | RODGERS | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 157431 C2114557 | FADAISZA | CARRESS | WILLIAMS | A | 9/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 179068 C2129183 | EDWARD | THATCHER | VAN ATTEN | A | 11/5/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| MOORE | 63 | 139293 C2102335 | RICHARD | AUSTIN | SMITH | A | 6/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 172923 C2124982 | MAXIM | ALEX | CUDREAS | A | 11/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 91341 C284226 | ROBERT | ROSS | ALLEN | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 189291 C2136032 | COVIAN | | CHIYOKO | S | 9/3/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MOORE | 63 | 177657 C2128310 | COLLETTE | MARIA | WEBSTER | A | 8/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 189778 C2136315 | ANTONIO | DUAN | COOK | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 189521 C2136161 | CHRISTOPHER | ROBERT | BOWLDS | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MOORE | 63 | 134920 C299354 | JESSICA | LYNN | TAYLOR | A | 1/12/2015 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 181989 C2131164 | SAMAREE | ALYANA | THOMAS | A | 6/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 190176 C2136547 | CAROL | JANE | SORG | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 176009 C2127260 | ROBERT | WILLIAM | LEE | A | 5/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 178765 C2129034 | EMMA | JEAN | ROBINSON | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 92415 C285300 | CLAUDETTE | HEIREMANS | TURK | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 191663 C2137494 | KEITH | PATRICK | NEWSOM | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MOORE | 63 | 92331 C285216 | YOLANDA | | NEWSOME | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 192019 C2137704 | ROMARY | MATILDA | MARCELLINE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MOORE | 63 | 189179 C2135954 | NOEL | | RODRIGUEZ | S | 8/27/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MOORE | 63 | 90321 C263206 | PAULA | LOUISE BAILEY | LACY | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 90086 C262971 | JUDITH | MANNING | WINKLEY | A | 9/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 143690 C2105271 | GABRIELLE | ELIZABETH | VON RUPP | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 166784 C2120744 | CHARMAINE | | NORMAN | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 176247 C2127418 | AMELIA | LORELEI | KEITH-SCHWARTZ | A | 5/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 166950 C2120846 | WILLIAM | REID | EDDINGTON | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 159622 C2116198 | BRITTANY | ANN | HEVERON | A | 1/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 186213 C2134144 | SHIRLEY | JEANETTE | POWELL-ROWLAND | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 140817 C2103378 | DEANNA | FAITH | SHAVER | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 188030 C2134145 | CHRIS ANN | | SARRUBBO | A | 2/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 110060 C280624 | CORINE | VIRGINIA | SATCHELL | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 188642 C2135635 | SARUNYU | ANDREW | SUTAN | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 160083 C2116500 | CHRISTIAN | | LINDELL | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 110277 C280803 | TAMMY | ROSS | GREENBLATT | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| MOORE | 63 | 190061 C2136477 | LAWRENCE | WILLIAM | BRUEGGEMEYER | S | 9/18/2024 | TEMPORARY | MILITARY | ACCEPTED |
| MOORE | 63 | 191283 BE247729 | MATTHEW | WILLIAM | FOX | A | 10/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 167032 C2120893 | DENESE | ELIZABETH | CASTOE-DANZ | S | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 188827 C2135741 | TERESA | | TREU HOMPSON | S | 8/9/2024 | TEMPORARY | MILITARY | ACCEPTED |
| MOORE | 63 | 120002 C288481 | PATRICIA | HURLEY | MCMAHON | A | 1/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 163683 C2118711 | ELIAS | ISSAM | HONEIN | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 142432 C2104486 | SARAH | BETH | JETT | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 92149 C205034 | ROBERT | ANTHONY | MARTIN | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 137510 C2101142 | WILLIAM | N | LEUENBERGER | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 187793 C2135102 | MIKE | WILLIAM | POVIA | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 175382 C2126878 | JASE | BRAXTON | NELSON | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 94525 C207410 | SELENA | BITTLE | MCNEIL | A | 12/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 192104 C2137757 | MAUREEN | SUSAN | MEZEREWSKY-KULAS | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MOORE | 63 | 179153 C2129235 | ANTHONY | WAYNE | PEACH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 190803 C2136947 | NATALIE | KATHERINE | MAXIN | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 190161 C2136535 | CHELSEA | DIANE | MORGAN SOUKOUNIAN | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 161238 C2117204 | DANIELLE | SHARON | MOHLHENRICH-THOMPSON | A | 4/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 141133 C2103590 | CINDA | GEORGE | MUSTERS | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 190554 C2136795 | RICHARD | JOHN | MAHRER | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 188296 C2135420 | SHIRLEY | ALLEN | MAIDES-KEANE | A | 7/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MOORE | 63 | 92712 C205597 | RICHARD | JOHN | OPPEN | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 90858 C203743 | DAVID | CHILTON | THORNTON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MOORE | 63 | 191858 C2137608 | GREGG | ANTHONY | MORGAN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MOORE | 63 | 191805 EH673246 | PAUL | REYNOLDS | WOOD | A | 10/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 125511 C292660 | ANTHONY | BRANDON | VIRELLA-REGTUYT | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MOORE | 63 | 192115 C2137764 | XIBEL | EDITH | ORBAN | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 186221 C2134148 | TYLER | JOHN | MCNEILL | A | 11/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 93091 C205976 | SARA | JANE | NARCUM | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 166793 C2120753 | KRISTA | | SCHREFFLER | A | 10/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 191081 C2137125 | MARGARET | ANN | PADUA AYALA | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 189512 C2136154 | IVAN | | SCRUTON | A | 10/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 191078 C2137122 | ETHEL | LOUISE | MCRAE | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 141034 C2103515 | DEMETRESE | ANNE | OSTERMAN | A | 4/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 153495 C2111860 | KARA | WARREN | POPE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 92770 C205655 | RANDY | | WEST | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MOORE | 63 | 192304 C2137874 | JAKE | BAYER | ORTIZ | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MOORE | 63 | 191851 C2137602 | JANELLE | | ORTIZ-GOLDEN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MOORE | 63 | 191811 C2137578 | JANIRIS | | ORZALLI | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 142608 C2104587 | TADD | RICHARD | PATE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 179151 C2129233 | HENRY | ALEXANDER | ROSS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 179132 C2129220 | TIMOTHY | MICHAEL | BARRACK | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 167478 C2121177 | DANIEL | SCOTT | BRITTNI | S | 10/18/2024 | TEMPORARY | MILITARY | ACCEPTED |
| MOORE | 63 | 192097 C2137752 | ENDRIZZI | | GOMEZ | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 92749 C205634 | JUAN | | BRITT | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 125918 C292936 | JARROD | THOMAS | HORNE | A | 5/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 176013 C2127263 | SHERYL-LYNNE | JANE | WINKLEY | A | 9/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 90085 C202970 | RICHARD | LEE | SCHAEFFER-HARLEY | A | 2/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 186111 C2134082 | MARILAURA | HARRIS | SANCHEZ BERNAL | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 190360 C2136644 | RAQUEL | SARAI | MARSHALL | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 183983 C2132496 | TAMEERA | DONAHOE | PECKELS | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 91211 C204098 | HELEN | WATKINS | MONROE | A | 8/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 89366 C202251 | SANDRA | | | | | | | |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_cd | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| MOORE | 63 | 92090 CZ64975 | BERTIE | BELK | PHILLIPS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 105754 CZ77131 | MARIBEL | ARO | TEGU-IN | A | 4/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 157724 CZ114760 | ELIZABETH | ANN | SMITH-CAVER | A | 10/3/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 186255 CZ134167 | KIRAN | RICHARD | RAJGURU | S | 5/20/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MOORE | 63 | 137610 CZ101197 | CONNIE | MICHELE | RAMEY | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 187885 CZ135166 | MARIA | ANAYELI | RAMIREZ CAMPUZANO | A | 6/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 137695 CZ101237 | KATHY | SUE | WRIGHT | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 187797 CZ135106 | KATHY | CHAVIS | WRIGHT | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 142466 CZ104506 | TIMOTHY | JAMES | THEW-CONNOLLY | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 152862 CZ111531 | AUSTIN | | THOMAS | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 191172 CZ137184 | JILLIAN | MARIE | RADEMACHER | A | 7/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 168066 CZ121572 | MICHAEL | E | MURPHY | S | 11/2/2020 | TEMPORARY | MILITARY | ACCEPTED |
| MOORE | 63 | 165502 CZ119892 | LUIS | ANGEL | REYES REBOLLAR | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 192145 CZ137777 | SOREN | ANDREW | PELZ-WALSH | S | 10/10/2024 | TEMPORARY | MILITARY | ACCEPTED |
| MOORE | 63 | 187799 CZ135108 | JESSICA | ANN | MCKENZIE | A | 3/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 173257 CZ125221 | CLAYTON | LEE | SPEER | A | 10/19/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MOORE | 63 | 173256 CZ125220 | LYNETTE | GATTI | SPEER | A | 10/19/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 165099 CZ119628 | AMANDA | HAYNES | MCGOVERN | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 152982 CZ111542 | BARBARA | ANNETTE | MORRISON | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 179277 CZ129301 | JESSEE | REED | DABERKOW | A | 10/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 179276 CZ129300 | VANESSA | ANN | DABERKOW | A | 10/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 183466 CZ132168 | ELAYSHA | MAKHAEL | MCCRAY | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 189758 CZ136300 | CAMERON | CLAY | ANDERSON | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 150306 CZ109897 | GINA | | CHAMLEE | A | 6/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 190361 CZ136645 | IAN | | MUSE | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 191384 CZ137311 | NIKI | ROSE | MCELHATTAN | S | 10/8/2024 | TEMPORARY | MILITARY | ACCEPTED |
| MOORE | 63 | 152155 CZ111070 | ABRAHAM | JOSHUA | SALDANA | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 125427 CZ92596 | CATHERINE | ANNE | SALES | A | 10/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 192041 CZ137722 | JAMIE | FRANKEL | LONG | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MOORE | 63 | 152705 CZ111387 | TERRA | YUSKO | ROBERTS | A | 11/2/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MOORE | 63 | 173236 CZ125210 | ADEEBA | YOUSIF | RASSAM | A | 10/19/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 186985 CZ134598 | CELESTIA | KAIE | RIGGS | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 157699 CZ114735 | GRACIE | SERENA | PHILLIPS | A | 10/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 190515 CZ136765 | ABIGAIL | RACHEL | RUSSELL | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 191620 CZ137465 | MARVIN | NORMAN | SINGER | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MOORE | 63 | 125871 CZ92904 | SAMUEL | C | VESTERMARK | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 124870 CZ92175 | RACHAEL | MARIE | REYNOLDS | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 162760 CZ118150 | GABRIEL | AARON | SZODY | S | 8/10/2020 | TEMPORARY | MILITARY | ACCEPTED |
| MOORE | 63 | 191658 CZ137490 | MELANIE | GAIL | MARKALICS | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| MOORE | 63 | 155324 CZ113131 | KATELYN | MARIE | SHEFFIELD | A | 5/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 190524 CZ136772 | EARLENE | RENEE | PETITE | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 162654 CZ118075 | CINDY | L | ROYSTON ARNEMAN | A | 7/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 89425 CZ62310 | LANCE | PATRICK | HOEPNER | A | 7/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 89424 CZ62309 | LORI | LYNN | HOEPNER | A | 7/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 179046 CZ129170 | JOSEPH | CALLOWAY | BOALS | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 176219 CZ127398 | ALLISON | MICHELLE | BOATMAN | A | 5/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 88867 CZ62752 | KENNETH | HARRIS | MOORE | A | 8/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 192076 CZ137739 | KATHRYN | MARIE | MOYER | S | 10/16/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| MOORE | 63 | 165815 CZ120116 | TIMOTHY | ADAM | MCVERRY | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 189343 CZ136059 | CAROL | | AMATO | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 172765 CZ124881 | GEORGE | RONALD | CHRISTMAS | A | 9/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| MOORE | 63 | 191202 CZ137205 | MORTON | | CHRISTOPHER | S | 10/7/2024 | TEMPORARY | MILITARY | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | | voter_status_c | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOORE | 63 | 147914 | C2108167 | JESSICA | NICHOLE | CANTRELL | A | 12/22/2017 | ACTIVE | VERIFIED | | ACCEPTED |
| MOORE | 63 | 131271 | C2068678 | MIRANDA | | WEBER | A | 8/19/2014 | ACTIVE | VERIFIED | | ACCEPTED |
| MOORE | 63 | 166696 | C2120033 | ERICA | | TOLBERT | A | 10/3/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| MOORE | 63 | 192207 | C2137811 | REBECCA | LYNN | MIRELES THORN | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| MOORE | 63 | 137356 | C2101040 | MARY | CHARLENE | ST CLAIR | A | 2/19/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| MOORE | 63 | 157870 | C2114851 | TIMOTHY | A | ST GERMAIN | A | 10/24/2019 | ACTIVE | VERIFIED | | ACCEPTED |
| MOORE | 63 | 155386 | C2113178 | ASHLEY | BRIANNE | MILLER | A | 3/15/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| MOORE | 63 | 160231 | C2116597 | JONATHAN | MORRISSEY | PARKER | S | 2/18/2020 | TEMPORARY | OVERSEAS CITIZEN | | ACCEPTED |
| MOORE | 63 | 143813 | C2105344 | ROBERT | E | TIGHE | A | 11/8/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| MOORE | 63 | 168354 | C2121738 | GEOFFREY | A | TIKKANEN | A | 11/3/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| MOORE | 63 | 92840 | C265725 | JANET | SAUNDERS | MALONEY | A | 10/7/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| MOORE | 63 | 90572 | C263457 | KELLY | BLAKE | THOMAS | A | 9/14/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| MOORE | 63 | 190891 | C2137004 | MARYANN | CHRISTINA | TRUMPFHELLER | S | 10/2/2024 | TEMPORARY | MILITARY | | ACCEPTED |
| MOORE | 63 | 160179 | C2116561 | ANNE | ELISABETH GABRIEL | RAVEN JORGENSEN | A | 2/7/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| MOORE | 63 | 165757 | C2120082 | STEPHEN | JAMES | STEWART | A | 10/3/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| MOORE | 63 | 172921 | C2124980 | MARY | M | SPOONER DE ROCCA | A | 10/30/2021 | ACTIVE | VERIFIED | | ACCEPTED |
| MOORE | 63 | 189367 | C2136072 | MAXIE | GALE | WOOD | A | 9/4/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| MOORE | 63 | 142567 | C2104569 | TAYLOR | BROOKE | SANTOS LUEBBE | A | 10/14/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| MOORE | 63 | 89624 | C262509 | DORIS | ANN GARNER | RIDDLE | A | 8/2/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| MOORE | 63 | 152961 | C2111530 | PHILIP | FLOYD | RIDENOUR | A | 11/6/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| MOORE | 63 | 189342 | C2136058 | JOHN | CHARLES | RIECKER | A | 9/3/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| MOORE | 63 | 125156 | C292394 | JUSTINE | BELINDA | WATSON ROSSO | A | 10/12/2012 | ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| MOORE | 63 | 191755 | C2137548 | LANCE | CARTER | MATTHEWS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| MOORE | 63 | 152245 | C2111119 | JULIE-ANNE | | THOMAS-DROLET | S | 10/13/2018 | TEMPORARY | OVERSEAS CITIZEN | | ACCEPTED |
| MOORE | 63 | 179218 | C2129260 | RANDALL | BRIAN | WILDER | A | 11/8/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| MOORE | 63 | 188820 | C2136347 | ESMERALDA | | YBANEZ | A | 9/13/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| MOORE | 63 | 191650 | C2137485 | ALEXANDRA | | YODER | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| MOORE | 63 | 191201 | C2137204 | AARON | PAUL | WATTS | S | 10/7/2024 | TEMPORARY | MILITARY | | ACCEPTED |
| MOORE | 63 | 190451 | C2136711 | MACKENZIE | LYNN | WATTS | A | 9/25/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| MOORE | 63 | 179092 | C2129198 | JOSEPH | BRUCE | ROMERO | A | 11/8/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| MOORE | 63 | 192006 | C2137694 | CONAN | | LEEPER BATEMAN | S | 10/12/2024 | TEMPORARY | OVERSEAS CITIZEN | | ACCEPTED |
| MOORE | 63 | 175915 | C2127218 | MIRIAM | RUTH | CUNNINGHAM | A | 4/22/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| MOORE | 63 | 188945 | C2135812 | JACOB | JOSEF | JAHR | S | 8/16/2024 | TEMPORARY | MILITARY | | ACCEPTED |
| MOORE | 63 | 172675 | C2124828 | ASHLEY | ANN | DORING-BEACOM | A | 9/27/2021 | ACTIVE | VERIFIED | | ACCEPTED |
| MOORE | 63 | 91843 | C264728 | ELLEN | NIXON | DAVIS | A | 10/8/2004 | ACTIVE | VERIFIED | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:___Jefferson Griffin_____ County of Residence:____Carteret_____
    Email:___jefferson@jeffersongriffin.com_____ Phone:___contact counsel_____
    Mailing Address:__PO Box 99780 Raleigh, NC 27624_____

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

Page **1** of **5**

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay
_____

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2
_____

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    ☐ Other:_____

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum
_____

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

~ I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
~ My protest must originate with a filing at the county board of elections.
~ I must timely serve all Affected Parties.
~ I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
~ It is a crime to interfere unlawfully with the conduct and certification of an election.
~ It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
~ The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____  Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _NOVEMBER_, 20_24_.

Official Seal

*[Notary seal: GREGORY M. FORNSHELL, MY COMMISSION EXPIRES 12-6-2027, PUBLIC, WAKE COUNTY, NC]*

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

...........................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin          Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com     Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐ I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                 Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.     The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.     I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.     I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.     I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This 19 day of November, 2024.



RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___ RYAN BONIFAY ___.

Date: ___ 11/19/24 ___          Gregory M. Forwell

4

[Official Signature of Notary]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

Print clearly in blue or black ink, please see back for instructions.

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr. ☐ Miss
☐ Mrs. ☐ Ms.

| | |
|---|---|
| Last name | Suffix (Jr., II) |
| First name | Previous names (if applicable) |
| Middle name | Birth date (MM/DD/YYYY) / / |
| Social Security Number ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above)

Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email: 

Phone: 

Alternate email: 

Fax: 

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)

☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X**

**Today's date** (MM/DD/YYYY) / /

This information is for official use only. Any unauthorized release may be punishable by law. Previous editions are obsolete. Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

1. **Fill out your form completely and accurately.**

   - Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

   - Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

   - If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

   - Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

   - **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

   - We recommend that you complete and submit this form every year while you are an absentee voter.

2. **Remember to sign this form!**

3. **Return this form to your election official. You can find their contact information at FVAP.gov.**

   - Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

   - All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 mintues per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---



(Fill in the address of your election office.
The address can be found online at FVAP.gov.)

To

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL

International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.



PAR AVION

U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|------------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| DA140808 | 9/8/2024 | BITTAR | | CÉCILE | | 2220 GOOSE BR DR | | ROCKY MOUNT | NC | 278049160 | Nash | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:   Jefferson Griffin                     County of Residence:     Carteret
Email:   jefferson@jeffersongriffin.com     Phone:    contact counsel
Mailing Address:    PO Box 99780 Raleigh, NC 27624

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     ☐ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   ☐ Registered voter eligible to participate in the protested election contest
   ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.

    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

My protest must originate with a filing at the county board of elections.

I must timely serve all Affected Parties.

I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

It is a crime to interfere unlawfully with the conduct and certification of an election.

It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

...............................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin                Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com        Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:       Dowling PLLC
Bar Number:     41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                          Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
North Carolina State Board of Elections
Raleigh, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.  In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.  I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.  I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.  In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

    a.  A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In    response,    NCSBE    produced    a    file    entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.    As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.    Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This ⟨19⟩ day of November, 2024.


RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___RYAN BONIFAY___.

Date: ___11/19/24___

_Gregory M. Fornshell_
[Official Signature of Notary]

[Official Seal]



GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: ___12/6/27___

4

# Attachment 1

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| NASH | 64 | 78777 DA76917 | GROVER | S | CANNON | A | 8/16/2004 | ACTIVE | | ACCEPTED |
| NASH | 64 | 141615 DA121964 | LAURA | | CANUETTE-HANES | A | 9/5/2018 | ACTIVE | | ACCEPTED |
| NASH | 64 | 138256 DA120019 | JOSHLYN | DENIES | BARNES | A | 11/13/2017 | ACTIVE | | ACCEPTED |
| NASH | 64 | 134234 DA117783 | ANN | LANGLEY | ALLEN | A | 10/12/2016 | ACTIVE | | ACCEPTED |
| NASH | 64 | 80069 DA78209 | DURVY | MATTHEW | ALLEN | A | 10/5/2004 | ACTIVE | | ACCEPTED |
| NASH | 64 | 134542 DA117954 | AMARI | SHANTEE | ANDERSON | A | 10/29/2016 | ACTIVE | | ACCEPTED |
| NASH | 64 | 146114 DA124368 | KAILYN | PATRICE | NEWTONIAN | A | 10/8/2018 | ACTIVE | | ACCEPTED |
| NASH | 64 | 169072 DA137419 | MWANZIA | MWOTTER | NGONDE | A | 1/26/2024 | ACTIVE | | ACCEPTED |
| NASH | 64 | 155287 DA129146 | JIMMY | | URIETA-MANDUJANO | A | 10/30/2020 | ACTIVE | | ACCEPTED |
| NASH | 64 | 81847 DA79987 | REGINALD | J | TABRON | A | 10/7/2004 | ACTIVE | | ACCEPTED |
| NASH | 64 | 134514 DA117938 | ZOLLIE | | TABRON | A | 10/29/2016 | ACTIVE | | ACCEPTED |
| NASH | 64 | 161303 DA132875 | TRACY | SHONTE | DANCY | A | 3/21/2022 | ACTIVE | | ACCEPTED |
| NASH | 64 | 131202 DA116125 | JIMMY | RICHARD | WHITE | A | 6/28/2016 | ACTIVE | UNVERIFIED | ACCEPTED |
| NASH | 64 | 134081 DA117696 | DOLORES | N | COSTA | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 134079 DA117694 | JEROME | C | COSTA | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 82004 DA80144 | DARYL | | COTTON | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 103647 DA97905 | CAROLYN | | AVENT | A | 3/18/2009 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 119744 DA109024 | MARY | ANN | AVENT | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163817 DA134277 | MARY | R | AVENT | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155442 DA129214 | PEDRO | | ARROYO | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 76965 DA75105 | JOHN | | PERRY | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 134859 DA118112 | LETECIA | | PERRY | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 175475 DA141276 | LANA | EMAD | ELMASRI | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 145855 DA80344 | LATOYA | | SILVER | A | 6/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154870 DA128922 | WILLIAM | | DANCY | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154653 DA128808 | TAYYON | JAHKEL | DICKENS | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 174277 DA140705 | INAS | ALI ABDULLAH | ABU SHAR | A | 9/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 154392 DA128683 | OANH | HOANG | NGUYEN | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 172359 DA139450 | TATIANA | | MILLS | A | 7/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155136 DA129056 | A | W | MINGIA | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 148693 DA125960 | COLBY | ALAN | PEELE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 81382 DA79532 | SHELIA | | WHITEHEAD | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163971 DA134342 | MARIA | GUADALUPE | AVILA | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 166833 DA136024 | JANIYA | | AVENT | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 152952 DA50920 | BOBBY | | RANDOLPH | A | 9/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 79366 DA77506 | GINA | HICKS | ANGEL | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 159097 DA131333 | MICHAEL | TYRONE | BULLOCK | A | 10/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 131738 DA116407 | SAMUEL | | BULLOCK | A | 8/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 151904 EE4444 | DEBORAH | LEE | GOODWIN | A | 8/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 124953 DA112557 | ALANE | | GORDON-BRAY | A | 9/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 79608 DA77748 | LINDA | MELTON | ADCOCK | A | 9/22/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NASH | 64 | 76114 DA74254 | AMY | G JONES | BROOKS | A | 4/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 80097 DA78237 | LINC | OSHEA | BROOKS | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 142397 DA122401 | LULA | PATTERSON | BROOKS | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 148663 DA125930 | CORNIZAH | NYSHAE | MERCER | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154760 DA128861 | TRACY | HAROLD | STONE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 160861 DA132452 | ZENARIA | RENEE | ALLEN | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 113404 DA104807 | GODFREY | ANTHONY | ALLE'YNE | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 171629 DA138899 | DONALD | | ARMSTRONG | A | 7/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163790 DA134262 | HELEN | | ARMSTRONG | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154282 DA128631 | DANNY | RAY | PEELE | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 133001 BP34645 | KEITH | MORRIS | ANDERSON | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| NASH | 64 | 155604 DA120315 | TOMMY | KAMELL | COLEY | A | 11/3/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| NASH | 64 | 170904 DA138356 | DOROTHY | LEE | HEDGEPETH-BAYLOR | A | 6/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155503 DA129253 | RYAN | | HEGGIE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 168407 DA138908 | JOE | | LEWIS | A | 12/00/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 167631 DA139457 | KNEQUA | | BRANCH | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 129501 BM143321 | ANGELA | DENICE | EARL | A | 3/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 151083 DA127195 | CHESTER | WARREN | ROWE | A | 7/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 151476 DA127354 | ALBERTA | | HILLIARD | A | 7/14/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| NASH | 64 | 160003 DA131866 | CARMEN | MICHELLE | HILLIARD | A | 1/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 148689 DA129936 | JORDAN | CHRISTOPHER | HILLIARD | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 139600 DA80520 | MARGARET | BRITTANY | STONE PRUITT | A | 4/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 129913 EH954120 | ALEXUS | DANIELLE | MORRIS | A | 2/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 170460 DA138024 | RICKY | LAMONT | CARLTON | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 95053 DA91192 | BRENDA | ANN | HARDY | A | 4/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155490 EP31006 | CYNTHIA | WILSON | HARDY | A | 10/31/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 131598 BM26648 | SELENA | GRANT | HARRISON | A | 6/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 113196 DA104680 | VIRGINIA | LAMM | MCLENDON | A | 4/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155130 DA129050 | DAVID | | MCMILLAN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154360 DA128669 | NANCY | ELAINE | MCMILLAN | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 76992 DA75132 | PERRY | MICHAEL | BARTHOLOMEW | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 165972 DA135409 | SHAVONNE | LATISHA | TERRY | A | 4/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 134508 DA117932 | NARESH | | SAMPAT | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 84880 DA83020 | LARRY | LEE | ARMSTRONG | A | 11/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163839 DA134287 | LOGAN | | KEZIAH-HAMILL | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 161426 DA132990 | FATIMA | | KHOUYA | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 108988 DA101587 | DESINY | NASHE | STRINGFIELD | A | 2/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163957 DA134333 | LILLIE | JILL | EDDINS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 143629 DA122963 | TARRIKA | LAQUANASIA | JONES | A | 9/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 148299 DA125577 | GENA | GREY | LESTER | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 112922 DA104496 | BIANCA | LASHAY | WILLIAMS | A | 3/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 134086 DA117699 | MILLICENT | LATONIA | ARRINGTON | A | 10/14/2016 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NASH | 64 | 134373 DA117850 | SHAWN | P | ARRINGTON | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 158350 DA130881 | ARIANNA | ONEAL | ARRINGTON | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 171459 DA138750 | JENATUS | | MANNING | A | 7/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 89321 DA86755 | MONICA | | SANCHEZ | A | 3/19/2007 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 174926 DA141026 | JUAN | ANTONIO | SANCHEZ MARTINEZ | S | 9/25/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NASH | 64 | 154851 DA128913 | OSCAR | ORLANDO | SANCHEZ SIERRA | A | 10/27/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NASH | 64 | 115654 DA106360 | CLIFTON | CONRAD | RICHARDSON | A | 8/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 120324 DA109447 | CHASITY | JAYVON | HARRISON | A | 1/28/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163517 DA135071 | MAKIYHA | RASHEA | SHARPE | A | 2/26/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 167054 DA136145 | NADIA | ALEXIS | SHARPE | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 172570 DA135993 | MICKEY | JEROME | HOWINGTON | A | 7/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 159099 DA131335 | LOLLELMACRAL | | BLUE | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 95072 DA91204 | MAURICE | DELONTA | BLUE | A | 4/30/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 161630 DA133131 | MALLORY | ELISE | MOORE | A | 3/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 170673 DA138186 | CHRISTIAN | JACOB | TYLER | A | 6/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 165511 DA135190 | DEJAH | | TYLER | A | 3/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154702 EH766497 | TIMOTHY | CORNELL | BRANCH | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154996 DA128898 | ALLEN | CHRISTOPHER | BRANTLEY | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 149882 DA126357 | ADANNA | MERCEDES | DOMINGUEZ | A | 2/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 97631 DA93143 | FRANCES | MARGARET | DORSEY | A | 9/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 173723 DA140397 | CYNTHIA | JEAN | BLACKSTONE | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NASH | 64 | 143371 | BM30363 | ARTHUR | | BRASWELL | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 81201 | DA79341 | CONNIE | B | BRASWELL | A | 10/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 142378 | BY685426 | ANTHONY | BASKEL | HARVILLE | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 92791 | DA83392 | NICHOLAS | CHRISTIAN | HAHULA | A | 2/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 134391 | DA117864 | JAMES | THOMAS | LYNN | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 79120 | DA77260 | JAMES | E | DAWES | A | 8/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 144547 | DA123443 | AHMAD | | COLLINS | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 171716 | DA139963 | TIANA | | WILSON | A | 7/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 165470 | DA135168 | SHELBY | J | GARRIS | A | 3/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154388 | DA128681 | TYRONE | SIERRA | WHITEHEAD | A | 10/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155256 | DA129127 | SHANE | LEE | BRANTLEY | A | 10/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 142218 | DA122306 | JEROME | CLARENCE | HENNIES | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 135292 | DA118367 | MCKINNON | M | DELASSIO | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 129437 | DA115119 | TIMOTHY | PAUL | PHILLIPS | A | 3/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 120740 | DA109755 | VICKIE | JORDAN | BOYKIN | A | 3/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154908 | DA128950 | CHRISTOPHER | SHAYNE | ALDRIDGE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 166709 | DA135687 | DARVEON | | LYNCH | A | 7/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 134994 | DA118186 | CARLTON | R | BROWN | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 170566 | DA138108 | TALITHA | | MERCER | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 161155 | DA132745 | ADAM | | RAPOZA | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 168927 | DA136810 | GARRETT | ALLEN | GRAHAM | A | 12/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 176213 | DA141615 | JEFFREY | MITCHELL | LAWRENCE | A | 10/25/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| NASH | 64 | 129527 | BM15732 | KYLE | | BRASWELL | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163818 | DA134278 | LARRY | LEIGH | EDWARDS | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 129458 | DA115129 | MICHELLE | | KAY | A | 3/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 167015 | DA136106 | JASMINE | | MARTIN | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 142465 | DA122430 | PHILLIP | RAY | DUNBAR | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 150508 | DA126935 | ALLAN | | BRIDGES | A | 4/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 152524 | DA127831 | HOLLY | A | MAYO | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 77651 | DA75791 | WANDA | GAIL JOHNSON | SURLES | A | 8/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 103293 | DA97617 | MAGGIE | LEAN | BULLUCK | A | 2/9/2006 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 148385 | DA125663 | JONATHAN | SETH | GREENE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 141563 | DA121941 | MARQUS | M | NORWOOD | A | 9/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 167832 | BM11938 | MARY | GRACE | BRASWELL | A | 11/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 162747 | DA133729 | EMILY | | LOPEZ-RODRIGUEZ | A | 7/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 148823 | DA126087 | JOHN | | LOPEZ-VIVAS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 146701 | DA124697 | KEYONNA | ALENE | BOBBITT | A | 4/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 78960 | DA77100 | LASHELE | WILLIAMS | BOBBITT | A | 9/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154853 | DA128915 | GARY | PETER | MEYERS | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 134521 | DA117943 | GISSELL | | MORENO-ALEJANDRO | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154782 | DA128874 | LINDA | LUCK | HAWKS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 110783 | DA102870 | BRYAN | KEITH | STARKEY | A | 10/6/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 80188 | DA78328 | REGINALD | KISHARI | JOHNSON | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 148522 | DA125799 | SHANYA | | JOHNSON | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163972 | DA134343 | MARTHA | NYREKA NASHEY | TYNDALL | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 143084 | DA122674 | KANAUTICA | LATRELL | GUPTON | A | 9/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 131740 | DA116409 | JEFFREY | NICOLE | ALSTON | A | 8/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154212 | DA128602 | BRIANNA | MAXIMILIANO | SMITH | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 145730 | DA124153 | MAXIMILIANO | | OCHOA | A | 9/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163825 | DA134282 | TRINITY | JOY | CLANTON | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163156 | DA139851 | KATILDA | N | LONGCHAMPS | A | 8/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 161957 | DA133302 | LEAH | N | LOPEZ | A | 5/3/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num.ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| NASH | 64 | 103458 DA97730 | JUDY | ANDERSON | MCCADDEN | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 174281 DA140709 | MICHAEL | RICHARD | WEDERIEN | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155425 DA129203 | KEITH | | PATTERSON | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 138803 DA120345 | HAVEN | ANN | LEE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 164807 DA134753 | CHANIYA | | DAVIS | A | 12/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 160680 DA132307 | CORBIN | COLE | DAVIS | A | 3/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 166926 DA136017 | GREGORY | | ANSTEAD | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 167554 DA139406 | DECARLOS | | RICHARDSON | A | 10/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 117846 DA107843 | EVELYN | | GORHAM | A | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 96594 DA92333 | DANA | | GORMAN | A | 7/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154186 DA96150 | DONNA | LYNN | BRADLEY | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155254 DA129126 | AVIS | ELOISE | MCLAUGHLIN | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 134484 EP31325 | TERESA | FARMER | PULLEY | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 141593 DA70514 | NIKITA | LORRAINE | PURVIS | A | 9/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 141426 EH105398 | CHELSEA | BONEE | KING | A | 8/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 108208 DA101074 | DAVID | LOUIS | KING | A | 11/18/2010 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NASH | 64 | 91238 DA88226 | ROSILYN | | WATSON | A | 10/6/2007 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155003 DA128992 | JEREMY | SETH | JOYNER | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 118058 DA107983 | ALICIA | SHANTELL | DAVIS | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 146082 DA124352 | CAROLYN | TAYLOR | WILLIAMS | A | 7/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 106540 DA99972 | WILLIAM | T | TUCKER | A | 5/4/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 98082 DA93493 | ARTNA | LOU-ELLEN | LOMAS | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154616 DA128789 | JANIE | KAYE | LATHROP | A | 10/23/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NASH | 64 | 154784 DA128876 | LAWRENCE | MELVIN | HOLLAND | A | 10/26/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 130845 DA115928 | ZACHARY | | JOYNER | A | 6/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 153528 DA128284 | JENNIFER | | JUAREZ MARTINEZ | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154852 DA128914 | DEBBIE | WHITLEY | MOSS | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 160714 DA132331 | NOR | | SABBARH | A | 3/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 80273 DA78413 | TERRY | LOIS | SAINT | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 103947 DA98129 | CHESTER | ALFRED | MOODY | A | 5/6/2009 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 150302 DA126839 | CATHERINE | PITTMAN | MOONE | A | 4/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 150105 DA126750 | CHERYL | ELAINE | SCOTT | A | 3/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 103480 DA97751 | DON | ALAN | BRANTLEY | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 175585 DA141332 | KAYLA | | BODDIE | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 163689 DA134214 | MARINA | | MOORE | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 160450 DA132146 | MARQUES | T | MOORE | A | 2/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 78372 DA76512 | PENNIE | LATISHA | MOORE | A | 8/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 145336 DA123917 | TYKIRIAH | NIASHA | WILKINS | A | 5/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 161203 DA132792 | TYREIK | LATRON | WILKINS | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155228 DA129111 | HEATHER | RENEE | WILLETT | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154848 DA128910 | NICHOLAS | JERRY | WILLETT | A | 10/27/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NASH | 64 | 154906 DA128949 | QUINELLA | L | MOORE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154889 DA128936 | SARAH | GRAYSON | LAMM | A | 7/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 151049 DA127179 | TERESA | | TAYLOR | A | 5/30/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 162046 DA133355 | TINISHA | RENEE | TAYLOR | A | 6/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163858 DA134297 | KESHAUN | ERIC | HINNANT | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 139857 DA121041 | JAYSON | | HARRINGTON | A | 10/31/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 166942 DA136033 | TANYLA | T | BENJAMIN | A | 12/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 170790 DA138267 | MASON | | EDGE-BAINES | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 149058 DA125425 | DEBRA | A PHILLIPS | EDGERTON | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 82045 DA80185 | KYLIL | ALEXANDER | POWELL | A | 6/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 146750 DA124726 | | RICHARD TODD | CLARK | A | 9/10/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| NASH | 64 | 160994 DA132585 | LILLIAN | GRACE | CLARK | A | 3/18/2022 | ACTIVE | | ACCEPTED |
| NASH | 64 | 83150 DA81290 | DONNA | M | PADGETT | A | 2/19/2005 | ACTIVE | | ACCEPTED |
| NASH | 64 | 166694 DA135880 | SAMONE | SHARDA | COLEMAN RICKS | A | 7/18/2023 | ACTIVE | | ACCEPTED |
| NASH | 64 | 129426 DA115115 | KIMMI | MICHELLE | BIRTH | A | 3/5/2016 | ACTIVE | | ACCEPTED |
| NASH | 64 | 140116 DA121189 | JORDAN | HUNTER | LITTLE | A | 5/7/2018 | ACTIVE | | ACCEPTED |
| NASH | 64 | 166343 DA135681 | CALISE | | MOORE | A | 6/11/2023 | ACTIVE | | ACCEPTED |
| NASH | 64 | 155253 DA129125 | SARAI | | VAZQUEZ-ESTEBAN | A | 10/30/2020 | ACTIVE | | ACCEPTED |
| NASH | 64 | 170252 DA137914 | RENA | R | TIMPSON | A | 5/23/2024 | ACTIVE | | ACCEPTED |
| NASH | 64 | 112235 DA103933 | AMANDA | NICOLE | TIPPETT | A | 3/9/2012 | ACTIVE | | ACCEPTED |
| NASH | 64 | 108345 DA101158 | FARHAT | KHAN | RAJA | A | 11/19/2010 | ACTIVE | | ACCEPTED |
| NASH | 64 | 155006 DA128995 | WILLIAM | MELVIN | LANGLEY | A | 10/28/2020 | ACTIVE | | ACCEPTED |
| NASH | 64 | 146853 DA124778 | TROY | CASEY | PARRISH | A | 9/12/2019 | ACTIVE | | ACCEPTED |
| NASH | 64 | 84267 DA82407 | LARRY | C | WILLIAMS | A | 8/19/2005 | ACTIVE | | ACCEPTED |
| NASH | 64 | 160434 DA132135 | LATASHA | | WILLIAMS | A | 3/1/2022 | ACTIVE | | ACCEPTED |
| NASH | 64 | 161151 DA132741 | JOHNATHAN | | PULLEY | A | 3/18/2022 | ACTIVE | | ACCEPTED |
| NASH | 64 | 149655 DA126523 | QUODARUS | LEESHON | RICHARDSON | A | 3/9/2020 | ACTIVE | | ACCEPTED |
| NASH | 64 | 81753 DA79893 | MARVIN | RAY | SCOTT | A | 10/5/2004 | ACTIVE | | ACCEPTED |
| NASH | 64 | 148647 DA125914 | CARRIGAN | GRACE | EWERS | A | 1/3/2020 | ACTIVE | | ACCEPTED |
| NASH | 64 | 108181 DA101060 | ANNA | SKINNER | KEETER | A | 11/2/2010 | ACTIVE | | ACCEPTED |
| NASH | 64 | 158436 DA130905 | BROOKE | FRANCE | KEFFER | A | 8/6/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 132738 DA116953 | ARLEEN | HARRIS | WHITLEY | A | 9/28/2016 | ACTIVE | | ACCEPTED |
| NASH | 64 | 161669 DA133158 | ASHLYN | SIERRA | JONES | A | 4/7/2022 | ACTIVE | | ACCEPTED |
| NASH | 64 | 128014 DA114275 | BETTY | | JONES | A | 10/13/2015 | ACTIVE | | ACCEPTED |
| NASH | 64 | 131835 DA116462 | KIMBERLEY | B | MURRAY | A | 8/6/2016 | ACTIVE | | ACCEPTED |
| NASH | 64 | 134396 DA117868 | RACHEL | WHITLEY | MURRAY | A | 10/28/2016 | ACTIVE | | ACCEPTED |
| NASH | 64 | 149461 DA126437 | RONALD | DALE | WELLS | A | 2/27/2020 | ACTIVE | | ACCEPTED |
| NASH | 64 | 167540 DA136393 | BRIANNA | JANELL | CARROLL | A | 10/10/2023 | ACTIVE | | ACCEPTED |
| NASH | 64 | 131927 DA116508 | TATYANNA | CHEREE | RICHARDSON | A | 8/9/2016 | ACTIVE | | ACCEPTED |
| NASH | 64 | 119893 DA109127 | EUGENE | | LAMM | A | 11/13/2012 | ACTIVE | | ACCEPTED |
| NASH | 64 | 170833 DA138296 | JENAE | ANTONIA | MANN | A | 6/21/2024 | ACTIVE | | ACCEPTED |
| NASH | 64 | 148126 DA125459 | ACXEL | URIEL | VILLANUEVA-GOMEZ | A | 12/19/2019 | ACTIVE | | ACCEPTED |
| NASH | 64 | 133385 DA117311 | CHRISTINA | VERNAL | RACKLEY | A | 10/3/2016 | ACTIVE | | ACCEPTED |
| NASH | 64 | 141222 DA121778 | SUSIE | MAE | HATCHER | A | 9/4/2018 | ACTIVE | | ACCEPTED |
| NASH | 64 | 154313 DA128644 | LIBBY | GALE | HATHAWAY | A | 10/18/2020 | ACTIVE | | ACCEPTED |
| NASH | 64 | 161519 DA133065 | SHELBY | ALEXANDER | RUSSELL | A | 3/18/2022 | ACTIVE | | ACCEPTED |
| NASH | 64 | 152268 DA127697 | TONASIA | ALEXIS | TAYLOR | A | 8/31/2020 | ACTIVE | | ACCEPTED |
| NASH | 64 | 174254 DA140682 | PERRY | | WHITE | A | 9/9/2024 | ACTIVE | | ACCEPTED |
| NASH | 64 | 154858 DA128917 | MARTHA | HARPER | BEICHNER | A | 10/27/2020 | ACTIVE | | ACCEPTED |
| NASH | 64 | 160524 DA132190 | BRIONNA | ELIYAH | BELL | A | 3/8/2022 | ACTIVE | | ACCEPTED |
| NASH | 64 | 162268 DA133472 | RASHAD | | LYNCH | A | 5/31/2022 | ACTIVE | | ACCEPTED |
| NASH | 64 | 174279 DA140707 | DARIUS | | WILLIAMS | A | 9/5/2024 | ACTIVE | | ACCEPTED |
| NASH | 64 | 155456 BM76159 | TIERA | | JENKINS | A | 10/31/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NASH | 64 | 160388 DA132097 | BRENDA | | SILVER | A | 2/28/2022 | ACTIVE | | ACCEPTED |
| NASH | 64 | 154591 DA128778 | DANELIELLE | M | DAVIS | A | 10/23/2020 | ACTIVE | | ACCEPTED |
| NASH | 64 | 142376 DA122398 | QUADRE | MELVIN | DELOATCH | A | 10/22/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NASH | 64 | 174947 DA141037 | SHEILA | ANGELA | DELOS SANTOS | A | 9/26/2024 | ACTIVE | | ACCEPTED |
| NASH | 64 | 155302 DA129152 | HELEN | SILVER | DEMERY | A | 10/30/2020 | ACTIVE | | ACCEPTED |
| NASH | 64 | 81498 DA79638 | GLADYS | DELORIS | MCCLAIN | A | 10/4/2004 | ACTIVE | | ACCEPTED |
| NASH | 64 | 148849 DA126113 | TRINITY | RYSHELL | MCCLAIN | A | 1/3/2020 | ACTIVE | | ACCEPTED |
| NASH | 64 | 152438 DA127792 | DEBORAH | BATTLE | JONES | A | 9/8/2020 | ACTIVE | | ACCEPTED |
| NASH | 64 | 155151 DA129068 | MELISSA | ANN | MITCHELL | A | 10/29/2020 | ACTIVE | | ACCEPTED |
| NASH | 64 | 166643 DA135849 | SKYLER | | MITCHELL | A | 7/12/2023 | ACTIVE | | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| NASH | 64 | 133285 DA117255 | ALICIA | ALAN | SCHLAFER | A | 8/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 129571 DA115203 | ALICIA | NICOLE | SMALL | A | 3/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 143683 DA122997 | ALYSON | LAINE | GIDDENS | A | 10/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 134184 DA117756 | CHARLES | SIMMONS | TOLAN | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155616 DA129322 | HECTOR | | TOLENTINO | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155237 DA129117 | KAREN | LYNN | PARISH | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 135931 DA118676 | PAULA | | TAYLOR | A | 10/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 148702 DA125969 | KATYA | REONNA | FOX | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 156759 DA129059 | CHERYL | ANN | TUFTS | A | 2/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 125632 DA112038 | CYNTHIA | HELENE | SHEFFIELD | A | 10/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163781 DA134259 | NINA | ALLISON | BROWN | A | 10/25/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| NASH | 64 | 155010 DA128998 | SHIRLEY | REAMS | PEELE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 176097 DA141567 | STEVEN | | SILVER | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 166042 DA135506 | TEKYAH | | SILVER | A | 5/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 150609 DA128979 | AKIRA | | SIMMONS | A | 6/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 170692 DA138205 | TERUMI | LAVINIA DALY | OLIVER-SMITH | S | 6/13/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NASH | 64 | 154778 DA128870 | EVELYN | C | FINKLEY | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 156889 DA130041 | JAEDYN | ONEAL | BELL | A | 2/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163959 DA134335 | JOHNNIE | RAY | WARD | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 171170 DA138532 | MICHAEL | | WARD | A | 6/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 142373 EL11624 | SUSAN | BROCK | WARD | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 165714 DA135300 | SHANE | | RENNER | A | 3/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 172593 DA139609 | MICHAEL | JEROME | BATTS | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 104046 DA98205 | CHRISTOPHER | HEATH | WHITLEY | A | 5/21/2009 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154621 BP54858 | ELVIS | ALEXANDER | GARCIA | A | 10/23/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NASH | 64 | 159232 DA131409 | GABRIELA | ELIZABETH | GARCIA | A | 10/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163977 DA134348 | JOSE | GGALDINO | GARCIA | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 135279 DA118354 | JUANA | MARIA | GARCIA | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155493 DA129244 | JOHN | ALFRED | BROWN | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 110310 DA102556 | ASHTON | JAE | GEBEL | A | 8/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 148496 DA125773 | NOAH | TYLER | GELO | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 175593 DA141336 | CONNOR | V | SENN | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 163899 DA134306 | DARNELL | | SESSOMS | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 162333 DA133519 | BENJAMIN | | GRANT | A | 5/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 142377 BM73077 | OSCAR | | GRANT | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 130811 BM67418 | APRIL | DEPRIEST | PARKER | A | 6/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 167436 DA136346 | BARBARA | SHIVONNE | NICHOLSON | A | 9/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 159754 DA131714 | JERMYAH | A | NICHOLSON | A | 12/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 77224 DA75364 | HAZEL | SHONTRICE | DANIELS | A | 8/12/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NASH | 64 | 106553 DA99983 | LISA | MARCEL | DANIELS | A | 5/12/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 76773 DA74913 | ELLIOTT | DELORES | HUNTER | A | 6/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155484 DA129236 | EMMA | D | JOHNSON | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163837 DA134286 | GENE | W | JOHNSON | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 129466 DA115135 | CHASE | | RICHARDSON | A | 3/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155556 DA129287 | AMBRO SHEAN | | WALLACE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 142100 DA122229 | DANIEL | VAN | SHARPE | A | 10/10/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NASH | 64 | 142293 DA122356 | JASMINE | | WEBB | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154878 DA128926 | DAVID | | WEBB | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 170850 DA138313 | RAJE | | WEBB | A | 6/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 159103 DA131337 | EMMA | MONIQUE | RICHARDSON | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 135295 DA118370 | ROSE | RACHELLE | RICHARDSON | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 160313 DA132047 | SAVANNAH | | RICHARDSON | A | 2/24/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| NASH | 64 | 155520 DA1292688 | BENJAMIN | DAVID | RIEGEL | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 89737 DA87102 | TINA | ANGELO | COLLINS | A | 5/3/2007 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 92641 DA89289 | ALTAGRACIA | | COLON-WILLIAMS | A | 1/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 150264 DA1268620 | HARRIET | C | COLOSI | A | 4/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 168013 EH685613 | VERENICE | | ROYAL | A | 11/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154610 BM60830 | BREA | TIANA | RUDD | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155521 DA1292699 | HANNAH | CAROLINE | RIEGEL | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 157602 DA130441 | JUSTIN | MCKINLEY | TERRY | A | 5/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 134123 DA117720 | DEBORA | BLAND | SMITH | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 133398 DA117318 | JASMINE | KATHRYN | CHERRY | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 165498 DA135184 | MAXINE | LINDSEY | CHERRY | A | 3/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 79939 DA78079 | SHEILA | ANN | PARKER | A | 7/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 146821 DA124761 | ANGELICA | MARIA | RODRIGUEZ | A | 9/4/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 161178 DA132768 | EMMANUEL | LOPEZ | RODRIGUEZ | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 148850 DA128114 | MAKIYA | JANAYE | SMITH | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 77625 DA75765 | FRANCESCA | | MACKLIN | A | 7/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 112758 DA104401 | JOSHUA | ISAIAH | DUNSTON | A | 3/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 146715 DA124706 | SHAWN | BERDELL | HOWARD | A | 9/2/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 133920 DA117605 | DARIUS | TERRELL | SPRAGLEY | A | 10/14/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 155295 BZ49262 | SHANIKA | | BOONE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 129533 BM22365 | TAWANZA | JONES | BRASWELL | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 150354 DA128867 | TAROD | KISHAUN | BROWN | A | 4/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 140814 EF54111 | MILDRED | B | BROWN-FARMER | A | 7/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 78661 DA76801 | NICOLE | BYNUM | NEAL | A | 9/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 167357 DA136305 | KESHUN | | SESSOMS | A | 9/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 150136 DA126763 | BETTY | JEAN | SETLIFF | A | 3/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154191 DA128595 | EARLMONDORA | DELOIS | WILKINS | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 146910 DA124804 | JONNELL | A | SMALLWOOD | A | 6/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 125321 DA112752 | JOANNE | MARIE | SMAW-ASOMUGHA | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 167044 DA136135 | ANNA GRACE | EASON | SMITH | A | 8/11/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 131809 DA116448 | KESHAWN | TYRIK | COPPAGE | A | 8/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 134889 DA118128 | SHEILA | EASON | COPPAGE | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 101921 DA96525 | MARY | BELL | WILLIAMS | A | 11/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 134720 DA118039 | MAURICE | J | WILLIAMS | A | 11/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154767 DA128866 | MAURICE | | BATTLE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 170840 DA138303 | TINA | M | JONES | A | 6/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 106098 DA99661 | KENYA | LEDAWN | BURDEN | A | 3/18/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 95673 DA91646 | EMMA | IRIS | MARTINEZ | A | 6/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 95675 DA91648 | FERNANDO | LUIS | MARTINEZ | A | 6/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 171193 DA138547 | AYSHA | A | MARYLAND | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 132960 EH793940 | NICOLE | AYSE | NYSTROM | A | 9/27/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 166564 DA135800 | NATAIYA | OMARIA | LANE | A | 7/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 142324 DA122376 | MAGGIE | ARNOLD | PARKER | A | 10/17/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 84133 DA82273 | PAULA | ANNETTE | HIBBLER | A | 8/9/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 166444 DA135733 | ANDREW | | WILLIAMS | A | 6/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 156942 DA130074 | KARNILE | | SIMPSON | A | 2/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 172208 DA139340 | CLEVELAND | L | RICKS | A | 7/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 81719 DA79859 | DARRIKA | JOY | RICKS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 164528 DA134581 | GERARDO | GOMEZ | HURTADO | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155479 DA129235 | TAMERA | LYNN | HUTCHINS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 142231 DA122318 | ALEX | | PHILIPS | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 169216 DA125224 | TYNAISA | SHANIA | MOORE | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NASH | 64 | 169985 | DA132576 | JAMARION | ALEXANDRIA | COOPER | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163958 | DA134334 | TIFFANY | | WARD | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 82108 | DA80248 | JONATHAN | EDWARD | CROCKER | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 126532 | BM26055 | ERNESTINE | HENDERSON | YOUNGBLOOD | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 86223 | DA84324 | SHERRIE | RENEE | MILLS | A | 4/10/2006 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163975 | DA134346 | HEATHER | SMITH | PERRY | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 123884 | DA111950 | JOSEPH | RAMONT ADEWALE | FAPONLE | A | 5/14/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 160986 | DA132577 | AHNIA | S | CHERRY | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163449 | DA134099 | BRANDY | | TAYLOR | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163921 | DA134319 | BILLY | WAYNE | BISSETTE | A | 11/3/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| NASH | 64 | 121545 | DA110355 | WILLIS | | JOHNSON | A | 7/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 175870 | DA141479 | DANIELLE | MARIA | JOHNSON-YOUNG | A | 10/17/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 92653 | BM35264 | KELCEY | KENDALL | JONES | A | 2/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 162745 | DA133727 | KENDAZUIA | | JONES | A | 7/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 110312 | DA102558 | EVA | | BARBOSA | A | 8/12/2011 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NASH | 64 | 155461 | DA129224 | JUAN | | BARBOSA | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 83415 | DA81555 | CEDRICK | CHUCK | PERRY | A | 11/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 117923 | DA107898 | CLEVELAND | RAY | PERRY | A | 10/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 151810 | EP81246 | ERIC | JOSEPH | LIPPERT | A | 8/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 164656 | DA134659 | TANYA | MELONIE | LITCHMORE-PORTER | A | 12/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 165257 | DA135035 | COLE | | LITTLE | A | 2/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 137687 | EH1093515 | JAMES | ARTHUR | CANNADY | A | 9/22/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 137686 | DA119802 | KENNISHA | MONIQUE | CANNADY | A | 9/22/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 121542 | DA110352 | KARNEISHA | SHERMAYNE | DICKENS | A | 7/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 140529 | DA121418 | NYQUAVIOUS | DYSHAN | DICKENS | A | 7/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 133597 | DA117423 | PASTRANO | | DICKENS | A | 10/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 170941 | DA138377 | GREGORY | | HORNER | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 148172 | DA125493 | ALEXIS | MARIAH | JENKINS | A | 12/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 120808 | DA109808 | VANDER | | BENNETT | A | 4/3/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 145972 | DA124283 | DORI | MAE | SULLIVAN | A | 9/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 141779 | DA122045 | ELISE | ANNE | BARBOUR | A | 10/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 149429 | EH81472 | FRANCES | J | HUTSON | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 175472 | DA141273 | KENNEDY | NICOLE | VICK | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 173681 | DA140376 | KENNETH | EARL | VICK | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155015 | DA129003 | ELLEN | TERESA | TAYBRON | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 135263 | DA118344 | BROOKE | E | MARSHALL | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163961 | DA134337 | DANIEL | M | COPLEY | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155293 | DL238423 | COURTNEY | ASHLEY-MARIE | VITALE | A | 10/30/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 134051 | DA117672 | FRANCES | MAE | MCGEE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 148532 | DA125809 | STEPHEN | CODY | MCGRATH | A | 1/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 163823 | DA134280 | FELICITY | UNIQUE | HICKS | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155512 | DA129261 | BRITTNEY | NICOLE | ELLIOTT | A | 10/31/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NASH | 64 | 157022 | DA130123 | JATAVIAS | CHAZMAN | BATTLE | A | 3/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 152725 | DA127920 | ROBERT | | WILKINS | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154880 | DA128928 | DAVID | | COLEY | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154857 | CJ109984 | KAREN | RUTH | DANCHAK | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 141335 | DA121835 | JUDON | DEMINICE | DANCY | A | 9/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 157381 | DA130329 | ANGELICA | | GLORIA-REBOLLAR | A | 4/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 166479 | DA135754 | ARMANI | FELLISS | MORRIS | A | 6/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 123099 | DA111470 | ASYA | ZAKIYAHH | BRYANT | A | 2/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 100482 | DA95393 | MARION | ELMIRA | NELLUM | A | 9/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 132665 | DA116915 | KATHARINE | ELIZABETH | PROCTOR | A | 9/22/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|
| NASH | 64 | 146180 DP52382 | TIESINA | WILLIAMS | NICHOLSON | A | 7/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 79935 DA78075 | WADELL | | NICHOLSON | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163764 DA134250 | TAHJ | | DEANS | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 150139 EH481491 | JEFFREY | ALAN | SETLIFF | A | 3/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 145590 DA124066 | CHANDLER | GARRETT | SEVERIN | A | 9/25/2018 | ACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NASH | 64 | 170971 DA135395 | BERT | | LUCAS | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155420 DA129199 | DANISHSA | LYNETTE | LUCAS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 141826 DA122074 | NICHOLAS | SAMUEL | GREEN | A | 9/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 83731 DA81871 | PAULETTE | MANSFIELD | REAM | A | 6/3/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 88292 DA85934 | BARRY | | STRICKLAND | A | 11/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 174971 DA141053 | BRECNNA | | STRICKLAND | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 176013 DA141530 | DEBORAH | JOYNER | STRICKLAND | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 81963 DA80103 | JO | S WINSTEAD | HARDY | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 157707 DA130505 | JATAYVIUS | LAMONT | HARDY-AVENT | A | 5/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 81468 DA79608 | ANA | LAURA | MANDUJANO | A | 5/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 142225 DA122312 | TIERRA | LACHOLE | MANER | A | 9/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 149463 DA126438 | AMANDA | PRICE | FALK | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 150058 DA131305 | JOSEPH | D | FAMULARO | A | 10/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 148581 DA125849 | GRACE | PAGE | GRIFFIN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 170408 DA137995 | JAYLAN | NICOLE | LUPER | A | 5/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 172271 DA139388 | SHAQUIETIA | | CLARK | A | 7/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 152788 DA127948 | THAO | THI | TRUONG | A | 9/20/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NASH | 64 | 80909 DA79049 | LINDA | B | HODGE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154794 DA128881 | TREVOR | WAYNE | BISSETTE | A | 10/26/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NASH | 64 | 163922 DA134320 | VIVIAN | S | BISSETTE | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 166951 DA136042 | DAVID | | BROCKMAN | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 174311 DA140739 | CORNELIUS | | CAUDLE | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 134516 DA117940 | ROBIN | STACEY | CAUDLE | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155313 BM51678 | SHIRLEY | SHAW | CAUDLE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 164018 DA134365 | MARY | LOU | FLESHER | A | 11/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 161640 DA133140 | MCKENA | | BATTEN | A | 3/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 148453 DA125730 | BEAYONCE | NYKEL | PEARCE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 158998 DA131278 | MARY | ELIZABETH | DAVIS | A | 9/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 162693 DA133689 | IVORY | JANETTE | RICE | A | 7/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 116683 DA107038 | SUE | ANN | ROBINSON | A | 9/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 140548 DA121429 | LEAH | | KALMOWITZ | A | 7/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 106295 DA99805 | TERESA | MARIE | WHITLEY | A | 4/5/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 161675 DA133164 | SPENCER | | CARY | A | 4/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 109952 DA102298 | ELISA | VARGAS | DE SOUSA | A | 7/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 107082 DA100342 | JEANNE | MARIE | DEAK | A | 7/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 105863 DA99479 | GARY | KENNETH | FRAZIER | A | 9/14/2009 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 127181 DA113783 | HAROLD | LORENZA | BUNN | A | 6/29/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155262 DA129133 | JOHN | ROBERT | BUNN | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155801 DA129418 | DANNY | ANTHONY | SIMMS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 153094 EP73395 | LINDA | DENISE | SIMMS | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154904 DA128947 | MELVIN | ANDREW | CARTER | A | 10/27/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| NASH | 64 | 171414 DA138716 | TINESIA | DEVON | HARPER | A | 7/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163775 DA134254 | ROBERT | | STRONG | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 161002 DA132553 | SAMIYA | | DANCY | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 157384 DA130332 | JACOB | CARLTON | BARNES | A | 4/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163962 DA134338 | BEULAH | CHRISTINA | MELVIN | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163960 DA134336 | ROBERT | JASON | MELVIN | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| NASH | 64 | 170254 DA137916 | EUFEMIA | DORIS | MENDEZ CISNEROS DE UGARTE | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 129573 DA115205 | ZAKIYA | CARIANNA | SMITH | A | 3/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 134838 DA118099 | BRITTANY | RENEE | SNIDER | A | 11/3/2016 | ACTIVE | UNVERIFIED | ACCEPTED |
| NASH | 64 | 155523 DA129270 | JONATHAN | FRANKLIN | SNIDER | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 141981 DA122161 | ISAAC | CESAR-ANTONIO | DAVIS | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155291 DA129149 | KELVIN | | HAYWOOD | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 160444 DA132142 | MAKHI | AMEIR | PETERSON | A | 2/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154277 DA96461 | JUANITA | DELORES | JOHNSON | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 148442 DA125719 | KAMDEN | | JOHNSON | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 161993 DA133319 | DERIAN | | ZIMMERMAN | A | 5/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 94272 DA90562 | MICHAEL | LEE | ZIMMERMAN | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 149288 BP17376 | ANDREA | DENECE | HEARSLEY | A | 2/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155482 DLZ77483 | JACOB | ALEXANDER | PEARCE-PERRY | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 165564 DA135218 | BRISEYDA | | ROBLERO-CONSTANZA | A | 3/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 134493 EH841394 | MARIA | CLAIRE | ROBOHN | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 167647 DA136470 | JAMES | MAURICE | RODGERS | A | 9/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 159984 DA131855 | ALAYA | MONIQUE | HINTON | A | 1/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 114308 DA105399 | ANTOINETTE | | HINTON | A | 6/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163974 DA134345 | RODOLFO | | ZUNIGA | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 153705 BM40169 | DOMINIC | A | MCQUEEN | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 87694 DA85472 | PAUL | | HINES | A | 9/28/2006 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 106521 DA99958 | JESSIE | | GILLIAM | A | 4/28/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 117595 DA107660 | CYNTHIA | DIANNE | JORDAN DRAKE | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 93195 DA89721 | SHARON | GENICE | PRIDGEN | A | 2/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 93797 DA90173 | EATHEREAL | WALTER | STALLINGS | A | 4/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 176115 DA141575 | TYLER | ANN | PERRY | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 155144 DA120653 | MELANIE | JAHMARLON | FERRIS | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 171041 DA139445 | SHERRI | LYNNE | STRAYHORNE | A | 6/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154856 CJ158221 | JAGLAYTIA | | FRAZIER | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 167834 DA136567 | KRYSTAL | | FREEMAN | A | 11/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 147028 DA124859 | EMILY | GRACE | TAYBRON | A | 9/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 148327 DA125605 | GLENDA | BATTLE | HOUSE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155486 DA129238 | DOMINIQUE | | JENKINS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 172144 DA139301 | LORENE | | BATTLE | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 81730 DA79870 | BEN | DENISE | ROBERSON | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 125391 DA112785 | REAGAN | ELLIS | WILLIS | A | 10/10/2014 | ACTIVE | UNVERIFIED | ACCEPTED |
| NASH | 64 | 166028 DA135497 | JOCYLIN | ADIR | GODWIN | A | 5/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 161296 DA132868 | EMILY | ELIZABETH WEEKS | PRYOR | A | 3/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 145239 DA123852 | JANICE | W | STROUD | A | 5/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 134093 DA117704 | AMY | | SMITH | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 160702 DA132321 | AMANDA | RAE | LUCAS | A | 3/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155634 DA129331 | JASON | KEITH | HACKBIRTH | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 134479 DA117916 | PEGGY | JEAN | HACKNEY | A | 10/28/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NASH | 64 | 154776 DA128869 | KARSON | WAYNE | BUNN | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 160479 DA132167 | AGNES | | PASSMORE | A | 3/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163794 DA134264 | SIERRA | JADE | DOLBERRY-SPROWEL | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 161789 DA133226 | TODD | AARON | LEONARD | A | 4/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154761 DA128862 | SUSANA | NICOLE | WILLIAMS | A | 10/26/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 145444 DA123894 | CARSON | HALL | SALAZAR | A | 9/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 164812 DA134758 | PAVITHRA | | ETHERIDGE | A | 11/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 170407 DA137094 | JONASIA | DONAE | ETUKURI | A | 5/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 158467 DA130993 | JONASIA | DONAE | RICHARDSON | A | 8/6/2021 | ACTIVE | UNVERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| NASH | 64 | 161170 DA132760 | KAYLEE | GRACE | RICHARDSON | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 150846 BM63183 | NIGERIA | LA-RAYA | MANNING | A | 6/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 148703 DA129970 | LELYN | | HERNDON | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 130228 DA115576 | ANDREA | ANGELICA | MENDOZA | A | 3/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 147010 DA124849 | JADASIA | CIERA | WATSON | A | 9/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155017 EH765195 | MARVIN | EARL | WATSON | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 161164 DA132754 | CAMERON | | RICHARDSON | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 134370 DA117848 | CATHERINE | MULLINS | RICHARDSON | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 134395 DA117867 | WENDY | JO | PERRY | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 114607 DA105626 | TRISHAKA | ELMIRA | PERRY MANSEL | A | 7/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 149420 DA129421 | LILIANNA | JEANETTE | GUTIERREZ | A | 2/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163897 DA134305 | JASPER | JHENAE | SHELL-BROWN | A | 11/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 77662 DA75602 | CHRISTINE | ELIZABETH | MCDONALD | A | 8/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155135 DA129055 | RAY | THOMAS | KEEN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 160240 DA132003 | ELGAR | | ESCOBAR LOPEZ | A | 2/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 112375 DA104073 | GEOVANNI | SHANTELL | DIXON | A | 3/9/2012 | ACTIVE | UNVERIFIED | ACCEPTED |
| NASH | 64 | 144375 DA123353 | AMYAH | SETRENIA | WARD | A | 9/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 165481 DA135174 | MARIA | DE JESUS | SALINAS | A | 3/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 160463 DA132156 | SANTIAGO | TELLEZ | SALOZAR | A | 2/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 173395 DA140182 | DOROTHY | J | ROBINSON | A | 8/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 161078 DA132669 | ALEXANDER | DYLAN | HYPES | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 173711 DA140387 | ANGELA | DENISE | RICHARDSON | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 161467 DA133024 | NAKIYAH | RASHELL | CUSTALOW | A | 3/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155495 BM73422 | CHEYENNE | CHRISTIE | COLE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 162045 DA133354 | DAIAHJAH | | HOWARD | A | 5/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 118452 DA108229 | ROBERTA | JOHNSON | JOSHUA | A | 10/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 132731 DA116950 | JOYCE | MARIE | BURSEY | A | 9/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 126691 EH693276 | REGINA | FAYE | PRIVETTE | A | 4/13/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 149607 DA129491 | KAYLA | ANN | SPEIGHT | A | 3/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 142485 DA122440 | VERA | DENISE | SPEILER-ALLEN | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 151124 DA127216 | JUAN | NELSON | BATTLE | A | 7/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 118169 DA108062 | LATISHA | MICHELLE | BATTLE | A | 10/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163950 DA134328 | LATOYA | BLACKWELL | BATTLE | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 142291 DA122354 | ELIZABETH | | GARDNER | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155314 BM77819 | TIARA | NICOLE | WINSTEAD | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 165480 DA135173 | KYAN | | ROMNEY | A | 3/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 164787 DA134733 | ZNALA | | ROOKS | A | 1/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 141126 DA121780 | ETHEL | LEE | DRAKE | A | 8/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 143600 DA122946 | JANICE | SWIFT | DRAKE | A | 11/29/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 131571 DA116314 | JOSEPH | | DRAKE | A | 7/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 161668 DA133157 | ASHLEY | KIMBERLY | GONZALEZ | A | 4/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 129162 DA114947 | GUADALUPE | DEL SOL | GONZALEZ | A | 2/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 82481 DA80621 | KATHY | | KENT | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155316 DA129161 | YOLANDA | | ROBERSON | I | 10/30/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| NASH | 64 | 151082 DA127194 | PATRICIA | SIPES | YOWELL | A | 7/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163913 DA134314 | KERRY | RANIER | CARTER | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 133657 DA117457 | ANTHON | TASHAWN | ROLES APPELQUIST | A | 9/22/2016 | ACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NASH | 64 | 85763 DA83903 | ANGELA | SANCHEZ | WASHINGTON | A | 2/27/2006 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 157840 DA130583 | SOFIA | | CUESTAS | A | 6/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 134374 DA117851 | FELICIA | D | CULLINAN | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 112684 DA104346 | BILLY | JEROME | BATTLE | A | 2/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 96388 DA92176 | CHEERLEAN | WILLIAMS | BATTLE | A | 7/17/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| NASH | 64 | 123422 DA111715 | VERONICA | EVELINA | CAULEY-JOHNSON | A | 3/3/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 145326 DA123909 | JORDAN | TYLER | HADNOTT | A | 5/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 158819 DA131184 | ALFRED | LEE | WALKER | A | 9/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 84881 DA83021 | HORACE | LEE | COOKE | A | 11/10/2006 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 146976 DA124833 | ESSIE | | MILBOURNE | A | 9/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 162253 DA133459 | JORDAN | | WILLIAMS | A | 5/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 146377 EH945048 | KATHY | DENISE | WILLIAMS | A | 7/31/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154419 DA128698 | GREGORY | L | STRICKLAND | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 148279 DA125557 | JAYLA | IYANA | LYONS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 150355 EP32040 | JEFFREY | D | JONES | A | 4/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 159043 DA131297 | ZACHARY | TYLER | EVANS | A | 10/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 148013 DA125401 | KYLE | | GAUSON | A | 12/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 149428 DA126423 | JASON | EDWARD | GAIN | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 75814 DA73954 | BETTY | ANN | HARMANSON | A | 3/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 170283 DA137935 | JAMIE | | GUILFORD | A | 5/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 172516 DA139545 | KAYLA | GLYNNIS | JACKSON | A | 7/29/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 155147 DA129065 | ELISETTE | | WIGGINS | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 141993 EH771150 | JENNIFER | ALEXIS | WIGGINS | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 134007 DA117650 | JESSICA | | WIGGINS | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 175312 DA141197 | ANITA | | GAINES BELL | A | 10/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 168106 DA136724 | LARA | | SIGERS | A | 11/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 157647 DA130472 | TRISTON | WESLEY | SILER | A | 5/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 160732 DA132344 | JEFFERY | | WALSTON | A | 3/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 150861 DA127096 | JOHN-MARK | | WALSTON | A | 6/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 134771 DA118063 | TRAVIS | EDWARD | MATTHEWS | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 160582 DA132241 | ANDRE | | ELLIS | A | 3/1/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| NASH | 64 | 154330 BM56448 | EBONY | SHAWNAE | ELLIS | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 80744 DA78884 | CHRISTINE | JEANETTE | EDWARDS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 120011 DA109207 | DEVONA | | YARBOROUGH | A | 12/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 157742 DA130529 | JAIYA | AMARIE | LYNCH | A | 11/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 81046 DA79186 | JOYCE | | LYNCH | A | 10/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 142211 DA122300 | STEPHANIE | | MARTIN | A | 10/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154824 BL300460 | JOHN | THOMAS | CHAMPION | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 103467 BM27628 | ERIC | DOMONIC | WHITEHEAD | A | 11/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155483 DA115200 | ALEXIS | KIONNA | WHITAKER | A | 10/31/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NASH | 64 | 140755 DA121532 | ANTHONY | | WHITAKER | A | 7/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 148946 DA126206 | KELLY | LYNN | SANTORO-LYNCH | A | 12/16/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 149633 DA126509 | BROOKLYN | NICOLE | COFFEY | A | 3/9/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NASH | 64 | 77186 DA75326 | ANNIE | | COFIELD | A | 7/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 160106 DA131926 | DUSTIN | | DUBRUCQ | A | 2/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155298 DA129151 | ALSTON | MCKINLEY | HARPER | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 159340 DA131461 | KATHRYN | LEIGH-ANNE | BAILEY | A | 11/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 153203 DA128128 | JASON | MORALES | FISHER | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154446 DA128712 | MELISA | | WIGGINS | A | 11/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 146932 DA76593 | TARA | | WIGGINS | A | 9/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 166846 DA135970 | SAMUEL | THOMAS | CASPER | A | 8/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 135789 DA118587 | TONYA | ANN | CASSIDY | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 135513 DA118464 | KYONIS | DONTAE | HAMIEL | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155462 DA129225 | TIM | | CABBAGESTALK | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154804 BP21707 | DINNAH | LEA | WASHINGTON | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 162750 DA133732 | MARISSA | JADE | LEWIS | A | 7/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 78025 DA76165 | YVONNE | | WILLIAMS | A | 8/19/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| NASH | 64 | 119047 DA108587 | THOMPSON | DAVID | ALAN | A | 11/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 151543 DA127377 | THOMPSON | EVERETT | RUSSELL | A | 8/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163807 DA134273 | CASTILLO | JUAN | | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 162513 DA133606 | CASTILLO | MARLENE | | A | 6/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 176098 DA141568 | FULGHAM | MARY | E | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 174390 DA140795 | FULLER | SIERRA | D | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154777 DA104272 | EVANS | NEKIA | LAQUELLE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 174963 DA141049 | SOLANA LUNA | LUISA | | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 163984 DA134351 | SOLIS | MILAGRO DE | ROSARIO | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 133061 DA117119 | THOMAS | HERBERT | LEE | A | 9/26/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NASH | 64 | 80032 DA78172 | ROSS | VIRGINIA | KAREN PARISHER | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 147249 DA124974 | CHASE | CHRISTIAN | ALDEN | A | 9/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 81316 DA79456 | WILLIAMS | SONYA | LYNETTE | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 77899 DA76039 | WILLIAMS | TARA | L | A | 8/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 161379 DA132949 | HORNE | FELICIA | | A | 3/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155492 DA129243 | MCCRAE | SANDRA | WILLIAMS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 133324 DA117279 | CHAVEZ | ELISEO | | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 161897 DA133275 | CHAVIS | JANICE | | A | 5/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 97968 DA93405 | DICKENS | CHARLIE | | A | 9/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 167513 DA136380 | DICKENS | JACQUELINE | C | A | 10/7/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| NASH | 64 | 154591 DA129242 | BOWERS | MARY | FAY | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 158712 DA131130 | HENDERSON | LIBERTY | ROSE | A | 7/23/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 113991 DA105198 | HENDERSON | VILEASER | MAE | A | 10/8/2010 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NASH | 64 | 107837 DA100862 | CONYERS | ROSA | JAMES | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 135294 DA118369 | BURKE | BRIAN | | A | 4/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 161684 DA133172 | NORTON | ANTHONY | | A | 3/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 129465 BM11837 | PARKER | JIMMY | LEE | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 134361 DA117843 | PARKER | KENDALL | CHARLES | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 82058 DA80198 | SWINK | JOY | BRITTON | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 153688 DA128361 | BOWLING | CRAIG | ALAN | A | 3/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 129574 DA115206 | BULLOCK | JAMILAH | COLLINS | A | 7/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 77544 DA75984 | KUFS | VANNA | E WHITAKER | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154468 DA128724 | PORTER | CONNIE | RICHARDSON | A | 12/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 164657 DA134660 | PORTER | ENRIQUE | PERICO | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 135263 DA118368 | BURKE | STEPHANIE | ANN | A | 8/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 78114 DA76254 | MCNEIL | CHRISTEEN | E | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 148780 DA126046 | HONEYCUTT | MIKAYLA | RAYE | A | 9/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 144152 DA123241 | MILLS | ARIANNA | DENISE | A | 10/4/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 110764 DA102862 | WATFORD | JENNIFER | LOUISE | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 141944 BM40969 | BYNUM | JENNIFER | CAROL | A | 7/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 140578 DA121445 | BYNUM | KAREN | | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 81724 DA79864 | THORNE | WILLIAM | MCKINLEY | A | 6/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 131149 DA116099 | THORP | FRANK | D | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154298 DA128637 | THORPE | ELIJAH | MAURICE | A | 12/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 168261 DA136818 | DEBRO | JABARRI | RONTRELL | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 148374 DA125652 | DEBRO | JAQUAN | LYDELL | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 161139 DA132729 | PORTER | JORDAN | WESLEY | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155126 DA129048 | POST | GAYLENE | LEE | A | 8/6/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NASH | 64 | 115240 EP72216 | BATTLE | REGINA | LUSHUN | A | 12/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 159633 DA131638 | DUPONT | ASHLYNDE | RAYNE | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 135858 BM62608 | DUPREE | DANNY | THOMAS | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154204 BY715395 | JOYNER | TYREIA | KRISHON | A | | | | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| NASH | 64 | 169073 DA137420 | GERSON | ALFONSO | CORREA CACERES | A | 1/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 142226 DA122313 | CHRISTA | SIERRA | STATON | A | 9/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 164695 DA134675 | VANNESSA | | WALKER | A | 12/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155470 BL458130 | NAHJALA | AERIE | VICK | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 171821 DA139040 | LANENA | Q | BYNUM | A | 7/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 170844 DA138307 | JASMINE | CHANAY | TAYLOR | A | 6/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 80530 DA78670 | MONTY | MAKEEL | BOOSE | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 173204 DA140045 | SHADAYAH | DENISE | VICK | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 170582 DA138117 | TRACY | | VICK | A | 6/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 79729 DA77869 | ROBIN | L FULGHUM | ISSETTE | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 134645 DA118002 | ROBERT | ALLEN | IVEY | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 174252 DL226142 | TRENISE | YAISA | WRIGHT | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 123084 DA111455 | DIAMOND | | HOWELL | A | 2/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 140118 DA121191 | AMBER | | REEVES | A | 5/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 107724 DA100783 | MARK | AARON | FORE | A | 9/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 167789 DA136549 | ANTONIA | D | HANSLEY | A | 10/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 171744 DA138988 | YOLINDA | DENISE | HANSON | A | 7/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155306 BM23377 | MARY | WRIGHT | FARMER | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 87506 DA85329 | LISA | MEDBURY | ROEDER | A | 9/18/2006 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155157 DA129073 | BRENDA | GALE | BOYKIN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 113201 DA104684 | DAVID | RUDOLPH | BOYKIN | A | 3/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 154793 DA128880 | LARRY | KEITH | BOYKIN | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155156 DA129072 | MICHAEL | BLAKE | BOYKIN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 155155 DA129071 | MONTE | KIM | BOYKIN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NASH | 64 | 151817 DA127507 | ASHONTI | JANIAH | JOHNSON | A | 8/25/2020 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name: __Jefferson Griffin_____   County of Residence:_____Carteret_____
   Email:__jefferson@jeffersongriffin.com_____   Phone: __contact counsel_____
   Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
   attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
   Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
     results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
     election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not
residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    □ Other:

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
   □ Yes
   x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
   □ Yes
   x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

*[initialed]*    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

*[initialed]*    My protest must originate with a filing at the county board of elections.

*[initialed]*    I must timely serve all Affected Parties.

*[initialed]*    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

*[initialed]*    It is a crime to interfere unlawfully with the conduct and certification of an election.

*[initialed]*    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

*[initialed]*    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____    Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

*[Official Seal — Notary Public stamp: GREGORY M. FORNSHELL, MY COMMISSION EXPIRES 12-6-2027, PUBLIC, WAKE COUNTY, NC]*

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

......................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_      Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_      Attorney Phone: _919-529-3351_

     X  I am a member in good standing with the North Carolina State Bar
     ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:     _Dowling PLLC_
Bar Number:    _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      _11/19/2024_
Attorney Signature                   Date

# EXHIBIT A

STATE OF NORTH CAROLINA     )
COUNTY OF WAKE     )
     )
     )
**AFFIDAVIT OF RYAN BONIFAY**     )
     )
     )
_____  )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.      In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.      I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.      I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.      In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law.  Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day.  The process for doing so is described in more detail below.

10.     As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

    a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11.     In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12.     The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13.     FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14.     On the FPCA, voters may self-identify as having never lived in the United States.

15.     This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.     The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.     I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.     I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.     I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This __19__ day of November, 2024.



_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ___11/19/24___          _Gregory M. Forwell_____

4

[Official Signature of Notary]

Gregory M. Fornshell

Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr. ☐ Miss
☐ Mrs. ☐ Ms.

| | |
|---|---|
| Last name | Suffix (Jr., II) |
| First name | Previous names (if applicable) |
| Middle name | Birth date (MM/DD/YYYY) / / |
| Social Security Number ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above)

Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email:

Phone:

Alternate email:

Fax:

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)

☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

■ The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
■ I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction; and
■ I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
■ I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X**

**Today's date (MM/DD/YYYY)** / /

This information is for official use only. Any unauthorized release may be punishable by law.    Previous editions are obsolete.    Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 mintues per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---

(Fill in the address of your election office.
The address can be found online at FVAP.gov.)

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

**From**
(Your name and mailing address)

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR171118 | 6/1/2024 | DIFINI | II | JOSEPH | ANTHONY | 257 PALM GROVE DR | | WILMINGTON | NC | 28411 | New Hanover | | | ACCEPTED |
| DB287202 | 9/28/2024 | PAESSLER | | ANJA | JESSICA | 626 PINE VALLEY DRIVE | | WILMINGTON | NC | 28412 | New Hanover | 4.92E+12 | | ACCEPTED |
| DB292350 | 10/4/2024 | CAMERON | | LOGAN | NEILL | 2602 MIMOSA PLACE | | WILMINGTON | NC | 28403 | New Hanover | 514435513 | | ACCEPTED |
| DB332660 | 9/15/2024 | PSEMMAS | | DIMITRIOS | ATHANASIOS | 514 MACON CT | | WILMINGTON | NC | 28412 | New Hanover | | | ACCEPTED |
| DB363369 | 1/21/2024 | MCPHERSON | | SAYLOR | HAMILTON | 1728 SIGNATURE PLACE | | WILMINGTON | NC | 28405 | New Hanover | 9108000630 | | ACCEPTED |
| DB363941 | 2/29/2024 | POULOT | | CHRISTINE | MARY LAMAR | 1111 1/2 SOUTH 2ND SRTEET | | WILMINGTON | NC | 28401 | New Hanover | 763884335 | | ACCEPTED |
| DB368831 | 9/10/2024 | PALAY | | GABRIEL | | 4200 STRATTON VILLAGE LANE | | WILMINGTON | NC | 28409 | New Hanover | 9.73E+11 | | ACCEPTED |
| EH488684 | 10/22/2024 | HAMILTON | | MATTHEW | WILLIAM | 2121 WHISKEY BRANCH DRIVE | | WILMINGTON | NC | 28409 | New Hanover | 409137681 | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:___Jefferson Griffin_____   County of Residence:_____Carteret_____
    Email:___jefferson@jeffersongriffin.com_____   Phone: ___contact counsel_____
    Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     ☐ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
|:---:|:---:|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
　　　□ The electoral outcome of the protested contest(s) will change.
　　　□ The electoral outcome of the protested contest(s) will not change.
　　　x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
　　　□ Other _____

10. What relief do you seek?
　　　x Correct the vote count
　　　□ A new election
　　　x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    ☐ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    ☐ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

# PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

My protest must originate with a filing at the county board of elections.

I must timely serve all Affected Parties.

I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

It is a crime to interfere unlawfully with the conduct and certification of an election.

It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____  Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

.................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_          Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_          Attorney Phone: _919-529-3351_

    X  I am a member in good standing with the North Carolina State Bar
    □  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify
that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      _Dowling PLLC_
Bar Number:    _41571_

I (choose one) □ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise
restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election
protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest
that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          _11/19/2024_____
Attorney Signature                          Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA     )
COUNTY OF WAKE           )
                               )
                               )
**AFFIDAVIT OF RYAN BONIFAY**   )
                               )
                               )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.      In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.      I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.      I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.      In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

  a.  A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.    As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.    Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This  19  day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___RYAN BONIFAY___.

Date: 11/19/24

_Gregory M Furnshell_
[Official Signature of Notary]

[Official Seal]



GREGORY M. FURNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | register_dt | status_cd | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 223662 | DB173016 | TINA | MARTIN | ABRAHAM | 10/8/2004 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 514292 | DB372454 | SAMANTHA | | ABRAHAMSON-MCCUNE | 10/10/2024 | S | TEMPORARY | MILITARY | ACCEPTED |
| NEW HANOVER | 65 | 411220 | DB309887 | LISA | ANN | ALLEN | 11/2/2018 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 363947 | EH285186 | MARK | PERRY | ALLEN | 2/1/2015 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 498362 | DB363926 | HENRY | WILLIAM | ARCHER | 2/22/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 446465 | DB330810 | VICKI | TAFT | ANDERSON | 8/26/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 508836 | DB369832 | TAYLOR | NICHOLE | MABRY | 9/3/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 511838 | DB371315 | SOPHIA | IIONA | MACARI | 9/28/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 510617 | DB370718 | MCKENZIE | BRYANNA | BRIONES | 9/6/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 493308 | DB360550 | ARAN | JOSEPH | FARRELL | 11/7/2023 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451239 | DB333707 | FREDRICK | | ALTMAN | 10/29/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 235028 | DB184382 | JESSICCA | LAYNE | ALLISON | 6/7/2005 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 245929 | DB194261 | CAROLINE | ABELES | CRAMER | 10/22/2006 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 464169 | DB341943 | JERIANN | | CRAMER | 10/27/2021 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479107 | DB351569 | MARISSA | LEIGH | ALEAD-VANN | 10/21/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449355 | DB332461 | ANTOINETTE | MARIE | AIKEN | 10/19/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410919 | DB309724 | KAISONE | P | HOGAN | 10/30/2018 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 256760 | DB202874 | LADREMA | | BORDEAUX | 3/28/2007 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 512439 | DB371609 | SAVANAH | GRACE | ALLEN | 10/3/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 498317 | DB363908 | DON | | HOPPER | 2/9/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 294878 | DB231840 | SUSAN | G | HOPPER | 6/28/2010 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 492893 | DB360327 | BRODERICK | KEEGAN | DAYALA | 10/11/2023 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 370713 | DB284598 | DENISE | | HALE | 5/31/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 256901 | BJ10767 | BARBARA | DEAN | ADAMS | 12/3/2007 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 220856 | DB170210 | BEVERLY | A | ADAMS | 9/9/2004 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479631 | DB351885 | KRISTINA | | ANDREASSEN | 11/3/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 508234 | DB369556 | IRRERA | DOUGLAS | ANDREW | 9/11/2024 | S | TEMPORARY | MILITARY | ACCEPTED |
| NEW HANOVER | 65 | 479595 | DB351858 | SUZANNE | | ALBERTSON | 11/3/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 494830 | DB361441 | LUIS | ADAN | ALBINO | 11/30/2023 | I | INACTIVE | CONFIRMATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 344185 | DB267750 | EDWARD | JOSEPH | ALBRECHT | 4/23/2014 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479883 | DB352033 | KENNETH | JAMES | ALLEMAN | 11/5/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479928 | DB352057 | ANGEL | | ANKROM | 11/5/2022 | I | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 479512 | DB351813 | TAYLOR | KATHRYN | ALLEN | 11/2/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450471 | DB333211 | DEBORAH | KAREN | ARMITAGE | 10/26/2020 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 352080 | DB273003 | DALE | MATTHEW | AKSTIN | 11/4/2014 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 508479 | DB369673 | SLOANE | A | HINCHEY | 9/9/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 443645 | DB329332 | VICKI | MARIE | ARMOUR | 9/21/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 438838 | DB326866 | FRED | BEVERLY | HOUSTON | 7/31/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 493326 | DB360556 | ELIZABETH | SAMANTHA | ADDAMAN | 11/20/2023 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 301967 | DB236919 | DAWN | DELORES | ALLEN | 2/9/2011 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 433715 | DB324019 | COLE | HANSEN | EVANS | 3/3/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451215 | DB333685 | JOSE | ALONSO | ALVARADO ALVARADO | 10/29/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 412389 | DB310575 | WILLIAM | CLAY | ASHBY | 11/6/2018 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 401954 | DB304318 | DUDLEY | BARBEE | HOWARD | 5/8/2018 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 222864 | DB172218 | SHARON | ANN | ARMSTRONG | 10/3/2004 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 448639 | DB331982 | ANTHONY | CHRISTOPHER | GRIMALDI | 10/7/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 511244 | DB371071 | SOFIA | ANGELY | ALVARADO-MARIN | 9/24/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 481939 | DH68834 | RACHAEL | BRENNA | ALVIS | 11/26/2022 | I | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 333490 | DB259997 | ELAINE | ANN | ALKINS | 10/18/2012 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 274747 | DB216650 | GEORGIA | ANN | HOWARD | 9/18/2008 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 509435 | DB370102 | ELIZABETH | TERRI | HOWARD | 9/16/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 455852 | DB336517 | | SUEANN | EDDY | 2/15/2021 | A | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 265610 | DB209690 | JOSEPH | DARE | BAGWELL | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449818 | DB332764 | JOSEPH | | BAICY | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 476868 | DB350334 | EMMA | TATIANA | GILLETTE | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 488891 | DB357844 | NINA | ISASEUA | GILLETTE | A | 7/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 224492 | DB173846 | LASHANDA | R | BANKS | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449417 | DB332506 | MICHAEL | | BANKS | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 485073 | DB355371 | DEBORAH | | GRIMES | A | 3/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 426945 | DB319518 | BARBARA | COPLEY | COCKMAN | A | 10/29/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 508563 | DB369718 | MARY | FRANCES | CODINHA-ORLANDO | A | 9/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 316211 | DB247935 | MARTIN | ANTHONY | DEJOSEPH | A | 5/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 507889 | DB369329 | CHARLES | SCOT | CRONIN-FINLAY | A | 8/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450703 | DB333371 | LAURA | | ADAMS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410890 | DB309707 | NORA | LYNN | ADAMS | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 387149 | DB294417 | SCOTT | | BARROWS | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 477853 | DB351396 | THOMAS | EDWIN | CHAPMAN | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 514726 | DB372667 | CODY | ALEXANDER | ALLEN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 493334 | DB360562 | EVA | MARIE | ANDERSON | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 386321 | DB293788 | ANDREW | HYATT | CROOM | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 220717 | DB170071 | DIANE | CLARK | CROOM | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 385061 | DB293040 | KAITLYN | RENEE | GASTER | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 319926 | DB250634 | JENNIFER | CATHRYN | DINOYA | A | 4/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 506484 | DB368682 | SPENCER | LEE | HOLLIDAY | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 474959 | DB351195 | ROBIN | MICHAEL | HONRINE | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 327925 | DB256522 | SHERI | | FROST | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 346504 | DB269400 | KRISTINA | S | BARTLETT | A | 4/23/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 462482 | DB340839 | ZAYDA | MICHELE | CHATFIELD | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 326067 | DB255179 | AMANDA | NICOLE | BARTLE | A | 9/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451212 | DD141530 | AMY | ELIZABETH | ASHLEY | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 478458 | DB351194 | MICHAEL | OTIS | HONRINE | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 491798 | DB359760 | JAMELEANNE | | BULLARD | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 428694 | DB320593 | CAMDEN | VICTORIA | LEWIS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 473391 | DB348156 | ILONA | | BENEDETTI | A | 6/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 289184 | DB227529 | LOIS | ANNETTE | BLACKLEDGE | A | 8/19/2009 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 236788 | DB186142 | SISSEL | SKJOLD | BLACKLEDGE | A | 9/6/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480252 | DB352318 | PHILIP | | BLACKLEY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479024 | DB351506 | BRITTANY | K | BLACKSHAW-MARSCHINKE | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 453645 | DB335275 | MICHAEL | | GATELY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 313789 | DB246086 | ANDREW | PAUL | GATES | A | 3/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 381153 | DB290851 | TRICIA | BETH | DINOYA | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 411238 | DB309900 | REBECCA | | GRAY | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 385996 | DB281708 | RENECIA | WHITNEY | GRAY | A | 3/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 493278 | DB360529 | ELEEANOR | X | BERRY | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 384669 | DB292821 | DIANE | DENISE | FOUNTAIN | A | 11/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 476893 | DB350349 | LAURIE | | BROWN | A | 9/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 336781 | DB262397 | LEE | JONAN | ASANTE | A | 5/23/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 516107 | DB373304 | JACQUILINE | NANA | ALLEN | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 457788 | DB337804 | DALTON | GREGORY | CHOUFANI | A | 4/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449754 | DB332719 | MICHAEL | JOHN | CHOUFANI | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 321306 | DB251646 | TONY | ELIAS | CHATHAM | A | 7/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410135 | DB309268 | DONALD | LEE | CHAUCER-SWORD | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479906 | DB276137 | ARDEN | GRACE | CARN-SAFERSTEIN | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 381808 | DB291211 | CARLY | | | A | 10/17/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | last_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 516363 | DB373406 | OLIVIA | CHRISTOPHER | MASON | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 501118 | DB365424 | SARA | BULLARD | MARIE | A | 4/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450098 | DB332057 | SARA-BETH | HARRIS | | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 378850 | DB289663 | SARAH | HARRIS | VIRGINIA | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 470946 | DB346709 | JOHN | BOYER | T | A | 4/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 382967 | DB291872 | AMBER | BRONISH | MARIE | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 299158 | DB234859 | DMITRY | BRONSKY | O | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 290965 | DB228877 | DEBORAH | BROWN | ROSE | A | 10/5/2009 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 420771 | DB315841 | MATTHEW | HAUSE | CHRISTIAN | A | 5/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 516181 | DB373340 | HARRY | HAUSSER | PIERCE | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 428698 | DB320597 | ALEXIS | HYMAN | SIMONE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 515365 | DB372920 | MIA | CHUPIN-IBARRA | NAYELI | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 335962 | DB261787 | LISA | CHURCH | BRIANNE | A | 4/9/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 360364 | DB276232 | ERNEST | EVANS | | A | 11/3/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479566 | DB351844 | KALI | EDGAR | SUN | A | 11/3/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 452688 | DB334598 | KEARA | COUSINS | | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 441972 | DB328448 | KENNETH | CAVITCH | | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 515973 | DB373243 | MAUREEN | CAVITCH | A | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 497780 | DB363633 | COURTNEY | CAYTON | THWAITES | A | 1/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 478151 | DB351036 | DANIELLE | BRENNAN | ELIZABETH | A | 1/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 515949 | DB373229 | DOUGLAS | COWIN | RAY | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 512521 | DB371646 | JUANA | GREEN-NICOLETTA | IRENE | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 515001 | DB371639 | ELLA GRACE | GLOSSON | LEE | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 320308 | DB250923 | HOLLY | GLOVER | | A | 5/2/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 426186 | DB319077 | WILLIAM | BARKER | | A | 10/29/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 400197 | DB303150 | COLE | IRVING | | A | 11/16/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410673 | DB309571 | MARY | GOODWIN | ALEXANDER | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 507165 | DB368956 | ELLA | DE BRUIN | ROCHELLE | S | 8/27/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVER | 65 | 510063 | DB370135 | ELIZABETH | DE JONGH | | S | 2/26/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVER | 65 | 445425 | DB330238 | BAILEY | BOLSOY | KATHLEEN | A | 9/28/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 382807 | DB291789 | JESSICA | HYPES | DAWN | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 382782 | DB291770 | MATTHEW | HYPES | EMERSON | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 223921 | DB173275 | ELIZABETH | DOUGLAS | | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 464798 | DB342321 | STEVEN | DOUGLAS | L | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 430545 | DB322249 | COOPER | JAMES | NELSON | A | 11/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 368536 | DB230408 | BRENDA | FRENCH | JOY | A | 4/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 411283 | DB309927 | WILLIAM | PLUMMER | | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451335 | DB333770 | TERRI | CROWNINGSHIELD | | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 438467 | DB326887 | TAYLOR | CORPENING | | A | 7/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479301 | DB351681 | SCOTT | GARRETT | MICHAEL | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 316388 | DB246017 | AMY | GARRETT DIKKERS | ELIZABETH | A | 4/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 383676 | DB292269 | JEREMY | HARRIS | TODD | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 311869 | DB244658 | LASHONNE | HARRIS | CHARISSE | A | 1/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 227621 | DB176975 | MICHAEL | HEATH | THOMAS | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 514278 | DB372443 | JULIAN | BOSTWICK | | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 439710 | DB327327 | CHARITY | BOSWELL | NICHOL | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410354 | DB309599 | MARTHA | HAMER | | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 434850 | DB322436 | ANNA | HAMILTON | LADENE | A | 1/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450711 | DB333378 | TRAVIS | GREEN | ALAN | A | 10/27/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 480052 | DB352161 | ANNA | EDMUNDSON | GRAY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 412400 | DB310582 | DELANIE | GILLISS | KALYN | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 512883 | DB371834 | ALEJANDRA | GARCIA | | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 511978 | DB371383 | GARCIA | CHRISTIAN | BANUELOS | A | 9/30/2024 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 338667 | DB263830 | GULUTZ | GUY | THOMAS | A | 8/13/2013 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 443396 | DB329211 | HART | WAYNE | WILLIAM | A | 9/18/2020 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 460919 | DB339831 | BROWN | LYNNE | SHEPHERD | A | 7/26/2021 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 464481 | DB342106 | BROWN | MARK | JOSEPH | A | 10/15/2021 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 515745 | DB373136 | HERNANDEZ-BAUTISTA | GORMAN | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 479650 | DB351898 | GEIG | GREGORY | J | A | 11/3/2022 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 443948 | DB332455 | BRUFF | PHILLIP | | A | 10/15/2020 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 432900 | EH409317 | CONWAY | KELLY | | A | 2/29/2020 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 366328 | DB281896 | FAIRALL | CHARLOTTE | CONCA | A | 3/11/2016 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 396127 | DB300218 | CAPPS | JACK | CAMERON | A | 10/25/2017 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 468660 | DB344964 | CLONINGER | MILES | CALVIN | A | 2/21/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 449697 | DB332686 | CORPUS | CARLYSSA | BAILLEY | A | 10/20/2020 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 449340 | DB332449 | CORRIHER | COURTNEY | | A | 10/19/2020 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 516310 | DB373389 | ILLIG | SAMANTHA | | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 432490 | DB323350 | BRYANT | DANIEL | K | A | 2/7/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 280366 | DB220826 | HUMPHRIES | CAYLA | ELIZABETH | A | 10/8/2008 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 243307 | DB192199 | GRADY | SAMANTHA | MORGAN | A | 7/19/2006 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 480226 | DB352298 | FLANAGAN | DILLON | MACKENZIE | A | 11/8/2022 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 480410 | DB352415 | FLEGAL | DIANA | | A | 11/8/2022 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 449504 | DB332574 | CARNEY | JEFFREY | L | A | 10/15/2020 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 277386 | DB218633 | CARNEY | KATHRYN | SUE | A | 10/4/2008 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 480315 | DB352359 | CHAVEZ-CARROLL | OLIVIA | JOY | A | 11/8/2022 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 414849 | DB312176 | FLYNN | AIDAN | SUMMERSBY | A | 4/13/2018 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 256735 | DB202841 | BARBOZA | MAUREEN | A | A | 3/15/2007 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 442901 | DB328942 | BREWER | LAWRENCE | ALBERT | A | 9/15/2020 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 515608 | DB373065 | BREWINGTON | AMETHIST | SHAUNASTAY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 460205 | DB339384 | CURTIS-HOWE | ELISABETH | MARGARET | A | 6/23/2021 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 452711 | DB334416 | DIXON | KENDALL | | A | 11/3/2020 | ACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 444754 | BE409176 | COONS | KATHY | JOHNSON | A | 9/24/2020 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 450926 | DB333500 | GADDY | BARBARA | ELIZABETH | A | 10/28/2020 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 473956 | DB348519 | BOLZ | SARAH | ELIZA | A | 6/30/2022 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 479182 | DB351610 | BOLZ OKSEN | TESSA | JANE | A | 10/25/2022 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 223261 | DB172615 | BONANNO | JOSEPHINE | A | A | 10/9/2004 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 366003 | DB281714 | MCDOUGAL | JARADD | DAVLYN | A | 3/3/2016 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 445406 | DB330227 | MCDOWELL | ELSIE | HALL | A | 9/28/2020 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 506479 | DB368578 | GARCIA GONZALEZ | JENNY | ELISABETH | A | 7/22/2024 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 510453 | DB370589 | GARCIA LUNA | FRANCISCO | NORBERTO | A | 8/30/2024 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 408345 | DB308289 | HAMILTON | CHARLOTTE | KAY BALLARD | A | 10/5/2018 | ACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 410491 | DB309472 | GUYTON | JENNIFER | | A | 10/25/2018 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 386463 | DB281979 | GUZMAN | CARY | MARIE | A | 3/12/2016 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 412757 | DL176972 | DELO | DANIEL | LEE | A | 11/6/2018 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 507748 | DB369263 | GARCIA MARTINEZ | IVONNE | MARIA | A | 8/28/2024 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 470812 | DB346629 | GARCIA-HERNANDEZ | JANET | | A | 3/29/2022 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 511295 | DB371071 | GARCIA-MARTINEZ | MARIANA | JIMENA | A | 9/26/2024 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 412378 | DB310568 | BROOKS | LESLIE | ALLEN | A | 11/6/2018 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 378784 | DB149734 | DE LA PAZ | ESTARIOL | | S | 10/13/2016 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVER | 65 | 455069 | DB336164 | FREEMAN | EMILY | KATE | A | 1/25/2021 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 479387 | DB351737 | RUBIN | ANNA | ELIZABETH | A | 10/31/2022 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 407543 | DB307843 | BERUBE | MEGAN | EMILY | A | 9/21/2018 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 449371 | DB332473 | HEUSTESS | DAVID | TALBERT | A | 10/19/2020 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 450248 | DB333053 | HEUTON | RICHARD | ELMER | A | 10/24/2020 | ACTIVE | | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 509120 DB369969 | KWAME | | DUFFY | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 449311 DB332429 | NADINE | P | CARR | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 502397 DB366160 | WAD SAHER | | ABU SALIM | A | 6/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 325437 DB254707 | KALLIE | NICOLE | COSTA | A | 9/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479073 DB351547 | BRANDON | | HICKMAN | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 426074 DB318992 | LEWIS | ANTOINE | HARVIN | A | 11/16/2017 | ACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 328300 DB256798 | LEWIS | ANTOINE | HARVIN | A | 10/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 464807 DB342329 | FRANK | | GIANNINI | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 329458 DB257573 | LISA | GAIL | DIXON | A | 10/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410733 DB309612 | PERRY | DAVID | DIXON | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 508857 DB369837 | MADISON-MAE | CHRISTINA | CLAPP | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 513167 DB371954 | WILLIAM | DENNIS | CLARHAUT | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 451386 DB333803 | THOMAS | WOODARD | HARRIS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479752 DB351960 | LILLIAN | JANE | GARREN | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450320 DB333107 | DONNA | LYNN | GRIFFIN | A | 10/25/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 449434 DB332518 | GEORGE | A | GRIFFIN | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 464210 DB341963 | JOSEPH | | GIARITELLI | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 295867 DB232574 | JOHN | ALEXANDER | GIBBONS | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 270978 DB213976 | ANTHONY | MIRICK | GIBBS | A | 8/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 370449 DB284413 | JAMES | JOSEPH | AVERY | A | 5/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 369163 DB283621 | JESSIE | L | FAIRBAIRN | A | 4/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 389129 DB295441 | ANDREW | | BURRIS | A | 11/8/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 450864 DB333464 | REGINA | M | BRASWELL | A | 10/28/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 221847 DB171201 | JUDITH | A BERNTSON | BRATTESON | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449885 DB332808 | EMMA | EAVE | CHILDRESS | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 329141 DB257341 | WILLIAM | EDWARD | BOSTIC | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 384450 DB292693 | TYLER | | CAJIGAS | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450298 DB333092 | DANIELLE | | CALCASOLA | A | 10/19/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 455495 DB336343 | MARY | MADISON | DAVIS | A | 1/31/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451322 DB333761 | ANNA | L | CAYTON-DION | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 233996 DB185350 | CYNTHIA | SIMMONS | BOYLAN | A | 7/18/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 492559 DB360172 | BRIAN | JOSEPH | BOYLE | A | 10/4/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 410068 DB309228 | KATHLEEN | | BOYLE | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 507118 DB368937 | SEAGLE | DOUGLAS | CAMERON | S | 8/27/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVER | 65 | 479965 DB352085 | DARLENE | | DAVIS | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479207 DB351624 | KEIARA | | BONDS | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 429711 DB321448 | JOHN | DANIEL | GRIFFIN | A | 1/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 228959 DB176313 | LENITA | DEDMON | GRIFFIN | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 491651 DB359678 | JENNIFER | | GARCIA | A | 9/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 406347 DB308821 | DORIS | HALEIGH | BRADFORD | A | 10/12/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 451300 DB333745 | STEPHANIE | | BRAU | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 223068 DB178722 | LINDA | | GORMAN HAYES | A | 10/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450201 DB333015 | ROBERT | SILAS | DAUGHTRY | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 411252 DB309909 | COREY | | BLUE | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 411245 DB309904 | EMILY | V | BRYANT | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 453281 DB335012 | ERIC | | BRYANT | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 432263 DB323219 | JADE | ALEXA | BRYANT | A | 2/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 442928 DB328959 | GLENN | E | HOGUE | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 442930 DB328961 | JOANN | | HOGUE | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479356 DB351725 | STEPHEN | | BURTON | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 382800 DB291782 | KATHLEEN | L | CURLETTI | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 509399 DB370084 | AMANI | JOHN | HOLDER | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 498564 | DB364036 | CHARLES | BERNARD | LOWLICHT | A | 4/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 384324 | DB292623 | JULIE | E | IVEY | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 387579 | DB294709 | JACQUELYNN | | FLEMING | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 384140 | DB292521 | KATHRYN | MARIE | DONNELLY | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 508066 | DB369458 | ARMANDO | MARCO | DONOFRIO | A | 6/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 515029 | BF45597 | SADIE | ROSALIE | HUGHES | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 460705 | DB339700 | PHILLIP | DAVID | BRANNON | A | 7/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 489359 | DB358150 | DANIEL | LEE | BRANUM | A | 7/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451296 | DB333742 | CHRISTINE | FARACI | BOUTELL | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451203 | DB333678 | JASON | OLIVER | BOUTWELL | I | 10/29/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 445474 | BY516074 | VALERIE | JEANETTE | FIELDS | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 444772 | DB330068 | STEVE | J | FIGLIUOLO | A | 9/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450869 | DB333468 | VANESSA | STAR | AVERY | A | 10/28/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 384697 | DB292837 | WILLIAM | DAVID | AVERY | A | 11/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 352394 | DB273166 | GLYNN | ANTWAIN | BOWDEN | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 332682 | DB259465 | MARSHALL | LEE | ISLEY | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 227310 | DB176664 | CONNIE | JOHNSON | AVERETT | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 515425 | DB372960 | PEDRO | | BIENEME SIMBIL | A | 10/15/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 412621 | DB310749 | ELIZABETH | FINE | HINSON | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 501726 | DB365770 | WAYLON | JAMES | CREWS | A | 4/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 264602 | DB208892 | DANIEL | GEORGE | COLCLASER | A | 4/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 471759 | DB347163 | CHRISTOPHER | LUCAS | COLE | A | 4/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451179 | DB333665 | MICHAEL | | DAVIS | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 491496 | DB359690 | GENEIEVE | GIANA | AUGUSTIN | A | 9/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 283689 | DB223210 | BARRON | THOMAS | GLENN | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 382632 | DB291678 | AUDREY | | HUTCHERSON | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451142 | DB333640 | BRENNA | | HUTCHINGS | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 404095 | DB305755 | LINGAM | DEJONTE | JAMES | A | 7/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 383036 | DB291923 | COLLEEN | FARRELL | IVANCEVICH | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 365234 | DB281300 | ROBERTA | HELEN | HARDY | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 486170 | DB356110 | CLARE | SUZANNE | DECOU | A | 4/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 463515 | DB341558 | STEPHANIE | A | BILELLO | A | 9/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 287244 | DB225958 | GEORGE | CURTIS | BOYNTON | A | 4/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479088 | DB351556 | ROBERT | WAYNE | BOZARTH | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479313 | DB351691 | DIANE | | GALLAGHER | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451140 | DB333638 | CHASE | I | JARRETT | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 454984 | DB330550 | NICOLETTE | ARIELLE | BILEZIKIAN | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 514003 | DB372315 | APRIL | LEAH | BILISOLY | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 451932 | DB334166 | STEPHANIE | POWELL | PAGE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 432749 | DB323476 | JARED | GREGORY | ENG-HONG | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 493242 | DB360506 | JODELLE | ANN | FINNEFROCK | A | 10/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 227729 | DB177083 | PAULA | MEALY | HAM | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 444920 | EH828879 | NEGEEN | G | HAMEDANI | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 411427 | DB310011 | DANIEL | | HAMEL | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 232969 | DB182223 | JEFFREY | ANDREW | DEANEY | A | 2/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 217325 | DB166679 | DAVID | BRENDAN | DEARIE | A | 6/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 515864 | DB373195 | COREY | | DESILVA-BROWN | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 228866 | DB178220 | KATHY | AHRENS | DESLAURIERS | A | 10/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 314239 | DB246479 | ALEXANDER | JOEL | CLARK | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449617 | DB332582 | PATRICIA | ANNE | DONOVAN | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479865 | DB352024 | VANESSA | JAN | GIKAS | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449469 | DB332546 | WINFORD | | FULCHER | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - NEW HANOVER

- App. 2694 -

| county_name | county_id | voter_reg_num/ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 451220 DB333689 | JESSICA | LYNN | BARBARITE | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 433632 DB323954 | MEGAN | | BARBATO | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 498406 DB363943 | KYRIO | | SMITH | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 438598 BH132562 | BRADLEY | | FARRELL | A | 7/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 271305 DB214199 | PETER | JOHN | DESMOND | A | 9/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 227166 DB176520 | ANTHONY | | CARPENTER | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 370383 DB284366 | ELIANA | ISABELLA | CARPENTER | A | 5/23/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 512835 DB371808 | ADDISION | GRACE | IRELAND | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 506995 DB368873 | BENJAMIN | | FAST | A | 8/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 317494 DB248788 | SHARON | EILEEN | ESCALES | A | 6/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451600 DB333957 | VIVIAN | JUDITH | ESCOBAR | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 504762 DB367509 | CLARE | BYTHEWAY | DICKSON-BURKE | S | 7/29/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVE | 65 | 482741 DB353854 | AURORA | RAYNE | BONDY | A | 12/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450093 DB332552 | BARBARA | | BONEY | A | 10/23/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 434128 DB324271 | MARY | ELIZABETH | EVERHART | A | 3/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 385511 DB293281 | LISA | BREZLER | FISHER | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 429707 DB321444 | TRISTAN | DOUGLAS | FISHER | A | 1/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 384452 DB292895 | BARRY | DEAN | CRIBB | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450945 DB266720 | ALEXIS | MONIQUE | HOOKS | A | 10/28/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 387429 DB294603 | GLENN | | CHESTNUT | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 360350 DB278224 | DORIS | | CHEW | A | 11/3/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 448194 DB331714 | JOHN | MICHAEL | CARRILLO | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451351 DB333780 | BRANDON | MARK | ELLINGTON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 327560 DB256276 | DAVID | MICHAEL | ELLIOTT | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 214120 DB163474 | SANDRA | K | HOWE | A | 2/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 328730 DB257072 | ELIZABETH | ZIMMERMAN | DEVOID | A | 9/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 328731 DB257073 | STEPHEN | J | DEVOID | A | 9/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 463828 DB341736 | KATHLEEN | DIXON | GRAHAM | A | 10/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 491935 DB355832 | MAKAYLA | NICOLE | GRAHAM | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480430 DB352427 | TIFFANY | NOVELLA | COREY | A | 11/8/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 508866 DB369844 | BREE SHAUNA | MICHELLE | BULTER | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 356356 DB275815 | DARRELL | WAYNE | BUMGARNER | A | 6/24/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 434918 DB324731 | SPENCER | WESLEY | GRAY | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 352289 DB273117 | BARBARA | MARIE | DUFFY | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 327006 DB255870 | JULIANN | | DUFFY | A | 9/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 490977 DB355204 | KRYSTIN | L | EASON | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 461240 DB340014 | CAYLA | | COX | A | 7/31/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 511854 DB371324 | RYAN | STEPHEN | CONARD | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 450134 DB332977 | STARR | | CHANCE | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 441935 DB328431 | LOUISE | MARIE | HAKIM | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410336 DB308585 | JAMEEL | JOHN | BABAK | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 308745 DB242258 | CHRISTOPHER | TODD | DEW | A | 10/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 383331 DB292083 | SCOTT | RICHARD | FOLEY | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 223307 DB172661 | VIVIAN | ANN YATES | CAPPS | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479398 DB351743 | DONNELL | LEON | GORE | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 433730 DB324028 | LINDSEY | SUMMER LEIGH | HURST | A | 3/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 448783 DB332073 | JOSHUA | JAMES | HARTZLER | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514732 DB372669 | PARIS | MAC | BUNKERS-BERTRAND | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 238834 DB188188 | DAVID | GLENN | BUNN | A | 12/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 463424 DB341500 | MELISSA | JEANNE | EARL | A | 9/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 453590 DB335232 | JUDITH | | EASLEY | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 282008 DB222024 | CHI-CHIN | | CHEN | A | 10/29/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 215395 DB164749 | DANIEL | | DUDLEY | A | 4/13/2004 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 488011 DB557286 | LANDON | | GREER | A | 6/25/2023 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 430049 DB321774 | JENNIFER | VAN | HUYNH | A | 1/3/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 449984 DB332878 | BRADFORD | TUCKER | CONNETT | A | 10/22/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 491129 DB959345 | DEBRA | ANNE | BUCKLEY | A | 9/12/2023 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 510362 DB570557 | EMMA | MAE | HUGHES | A | 9/20/2024 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 515723 DB573118 | JOANNE | FRANCES | LEES CASTRO | A | 10/11/2024 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| NEW HANOVER | 65 | 452979 DB334806 | WILLIAM | JAMES | DAKIN | A | 11/3/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 281915 DB221965 | LASHONDA | DENISE | HANKINS | A | 10/29/2008 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 451207 DB333681 | WALKER | KEAPOLANI DESHA | BEAMER | A | 10/29/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 263111 DB207801 | JESSICA | HURD | BUSKIRK | A | 4/4/2008 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 432182 DB323187 | MONICA | P | BUSTAMANTE | A | 2/7/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 289158 DB212516 | BRINDA | LEE | CANTY | A | 7/30/2008 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 360358 DB278228 | NICK | ARMAND | GIACHINO | A | 11/3/2015 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 347414 DB270064 | STEFANIE | ANN | HORTON | A | 9/2/2014 INACTIVE | CONFIRMATION NOT RETURNED | | ACCEPTED |
| NEW HANOVER | 65 | 450950 DB333517 | KELLY | JEAN | GRAVES | A | 10/28/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 287926 DB226516 | MADELINE | TAYLOR | ESTEP | A | 6/8/2009 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 514704 DB572653 | GRACE | EVERLEY | ESTES LLOYD | A | 10/10/2024 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| NEW HANOVER | 65 | 512166 DB571477 | RACHAEL | KATHLEEN | COLEMAN | A | 10/1/2024 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| NEW HANOVER | 65 | 408603 DB159456 | EARL | G | GROVER | A | 10/10/2018 ACTIVE | CONFIRMATION PENDING | | ACCEPTED |
| NEW HANOVER | 65 | 257441 DB203398 | ELEANOR | MOLL | BROWN | A | 1/4/2008 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 225605 DB174959 | YEOUN SOO | | KIM-GODWIN | A | 10/12/2004 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 410182 DB309295 | BRADFORD | JAMES | COFFEY | A | 10/18/2018 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 457293 DB337483 | JADEN | BARNARD | HOSEK | A | 4/7/2021 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 229137 DB178491 | AMBER | LYNN | GOUGH | A | 9/29/2004 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 229378 DB178732 | REBECCA | DALE | GOUGIS | A | 10/19/2004 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 276821 DB218183 | WILLIAM | SCOTT | BECK | A | 10/3/2008 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 369278 DB283685 | ANNA | ELISABETH | DEWITT | A | 4/4/2016 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 333810 DB260233 | SAM | CHRISTIAN | DEWITT | A | 12/12/2012 INACTIVE | CONFIRMATION NOT RETURNED | | ACCEPTED |
| NEW HANOVER | 65 | 299404 DB235028 | BRIAN | JOSEPH | BONGOARD | A | 11/2/2010 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 450287 DB333083 | LORI | DIANE | DRAPEAU | A | 10/17/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 508624 DB369752 | NATHAN | AARON | AGUILAR | A | 9/9/2024 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 442770 DB328864 | REVONDA | RENAE | HURT RIVEST | A | 9/14/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 285655 DB224675 | COLEEN | WILKINSON | HUSE | A | 2/24/2009 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 231758 DB181112 | TRACY | LYNN | HUTSON-MOORE | A | 11/2/2004 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 450244 DB333049 | DAVID | STUART | BURKE | A | 10/24/2020 INACTIVE | CONFIRMATION NOT RETURNED | | ACCEPTED |
| NEW HANOVER | 65 | 450780 DB333414 | LORI | | SMITH | A | 10/26/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 510812 DS131855 | MAKEL | FRANKLIN | SMITH | A | 9/23/2024 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 509990 DS370347 | ANNE | G | ERICKSON | A | 9/19/2024 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 408772 AK73157 | BILLY | | CAFFEE | A | 10/9/2018 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 480164 DB352264 | RUSSELL | WILLIAM | JACKSON | A | 11/8/2022 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 410191 DB309302 | MERT | CONRAD | DUNNE | A | 10/18/2018 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 471750 DB347160 | AUSTIN | C | FISCHER | A | 4/29/2022 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 364993 DB281162 | PHILIP | DANIEL | COVINGTON | A | 2/19/2016 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 231710 DB181064 | GABRIEL | LAMONT | FULLARD | A | 11/2/2004 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 502880 DB366429 | SOPHIA | CHRISTINE | BIDDLE | A | 6/24/2024 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 435997 DB325318 | FREDERICK | | DIETZ | A | 5/26/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 479822 DB351996 | DANIEL | LEE | EMMONS | A | 11/5/2022 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 510579 DB370690 | KAMISHA | | BRYANT | A | 9/3/2024 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 401953 DB304317 | DENNIS | J | GRIFFIN | A | 5/8/2018 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 382792 DB291776 | DESIREE | YVON | GRIFFIN | A | 10/22/2016 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 515433 DB372965 | TOMIERA | SHYYEEMA | DOW | A | 10/11/2024 ACTIVE | VERIFICATION PENDING | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 479881 | DB852032 | KYLIE | | HOWELL | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 426065 | DB518985 | JAMES | A | COBB | A | 10/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480162 | DB852247 | PAUL | FREDERICK | COBB | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 267387 | DB211091 | REGINA | ANN | COBB | A | 7/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 333061 | DB256694 | JOHN | J | COBLE | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450634 | DB533327 | BRIANNA | N | HALSTEAD | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 390525 | DB293271 | AILEEN | MONICA | CARR | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 368527 | DB283227 | ALEXIS | B | CARR | A | 4/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 219048 | DB169402 | MITCHELL | HENRY | HALL | A | 7/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 350772 | DB272154 | NEEDHAM | WHITFIELD | HALL | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480521 | DB852492 | REGINA | | SPEARS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 441423 | DB328177 | BRODERICK | TYRONE | GAINES | A | 8/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 369192 | DB283837 | MARIA MARGARETE | | FEDORA | A | 4/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480443 | DB852437 | JAMES | MARTIN | HAIGHT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450160 | EFI7920 | STEVEN | | HERRING | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 426207 | DB519082 | BLAIR | | HOUTZ | A | 10/30/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 491446 | DB559558 | AUBRYNN | ROSE | HOWARD | A | 9/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 509825 | DB870264 | HAYDEN | WES | HILL | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451297 | DB333743 | MONIQUE | A | BOWENS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 460355 | DB339480 | DYCHELLE | | GREENE | A | 7/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449901 | DB332816 | JENNIFER | | BILLINGS | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480105 | DB852203 | BRITTANY | MARIE | BING | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 411226 | DB309891 | KAITLIN | ASHLEY | BAKER | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 493240 | DB360504 | CATHERINE | MARLENE | BECK | A | 10/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 412919 | DB310864 | BRENT | L | FISH | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479621 | DB351878 | BRUCE | | FISHER | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479622 | DB351879 | DONNA | | CLAYTER | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450650 | DB333339 | JEFF | SHANNON | CLAYTON | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 514013 | DB74421 | TIMOTHY | T | COLLINS | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 410251 | DB309340 | DANIEL | NEILL | HENDERSON | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 311529 | DB244390 | RAVEN | WILLIAM | FREEMAN | A | 12/20/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 452358 | DB334419 | CANDACE | KIAREA | CLEMENCE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479409 | DB351747 | JEFFREY | ELEANOR | FORMAN | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 266801 | DB210635 | FRANCES | SCOTT | GOSLINE | A | 7/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479513 | DB351814 | SUMMER | ANN | BEESLEY | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 446675 | DB330932 | FRANCES | ALEKSANDRA | FRAUNE | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 293038 | DB230415 | PAUL | COCKMAN | FRAZEE | A | 3/11/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 515736 | DB373130 | RUTH | ROBERT | WILKIE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 472835 | DB347824 | ALEXANDER | DELOISE | CAMPBELL | A | 5/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 431636 | DB322904 | AMONA | EDWARD | HOBBS | A | 1/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451313 | DB333755 | BRANDI | CROOM | BUTTLE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 384939 | DB292960 | JEFFREY | LYNN | CLARK | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 332382 | DB256277 | SHANNON | S | COOKE | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 508946 | DB869883 | YAELI | GRACIELA | ESPINOSA CHAVEZ | A | 9/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 477093 | DB355464 | MARIA | | ESPINOSA HERNANDEZ | A | 9/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480399 | DB352407 | ROY | JEFFERY | CLIFTON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 294443 | DB231486 | JOHN | | CLARK | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450372 | DB333142 | MICHAEL | LEE | GEORGE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 446617 | DB330895 | EILEEN | MARGARET | O'SULLIVAN-HILL | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 475632 | DB349564 | LOGAN | COOPER | ELLIOTT | A | 8/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 278167 | DB219226 | BEVERLY | GAY | HORRELL | A | 10/22/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | last_name | middle_name | register_dt | status_cd | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 401164 | DB303798 | CHARLES | HORRELL | HORRELL | 4/9/2018 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 464831 | DB342346 | CYNTHIA | DELUCA | LESLEY | 11/2/2021 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 446333 | DB330743 | YISLEN | DELUNA | | 10/2/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 393148 | DB298173 | TRACY | GOTTAL | SHAW | 7/12/2017 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 290011 | DB228146 | BILL | COLVIN | DWAIN | 9/28/2009 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 515954 | DB373231 | JAMIL | BROWN | TARON | 10/19/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 236300 | DB185654 | CHARLOTTE | HOLT | LLOYD | 7/30/2005 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 514859 | DB372733 | GRAHAM | BALES | THOMAS | 10/10/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 450154 | DB332891 | DOUGLAS | HIGGINS | | 10/22/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 500561 | DB370148 | ELIZABETH | POREBA | MARIE | 9/17/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 384456 | DB292698 | SANDRA | BROWN | J | 11/1/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 493365 | DB360582 | BARRET | BRYSON | IRENE SUE | 11/20/2023 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 302960 | DB337743 | WILLIAM | BUCHAN | STEPHEN | 3/11/2011 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451309 | DB333751 | BARBARA | BUCHANAN | ANN | 10/30/2020 | A | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 511277 | DB371088 | MARIE | HUFHAM | S | 9/26/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 336822 | DB262429 | OKSANA | CHERNIKOVA | ALEKSANDROVNA | 4/18/2013 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 459030 | DB333504 | PIPER | HINELY | MADISON | 10/28/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 503190 | DB366618 | OLIVEA | BRONAN | LILY | 7/1/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 493509 | DB360668 | ABIGAIL | GENTHNER | ROSE | 11/20/2023 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 498414 | DB363947 | JESSICA | ENGLISH | JENETT | 3/1/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 516198 | DB373347 | LANDON | CASTILLO MIRANDA | | 10/22/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 480027 | DB352138 | NOEL | CASTLE | | 11/8/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479656 | DB351903 | LANDON | GIRVIN | ELIZABETH | 11/3/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 413153 | DB311096 | KIMBERLY | COTA | DAWN | 11/14/2018 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 432143 | DB323169 | JULIA | JACOBSEN | HUBEN | 2/7/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479643 | DB351892 | ALICIA | JACOBSON | MARIE | 11/3/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450087 | DB332947 | VALERIE | GARRIS | DENISE | 10/23/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 478985 | DB351475 | MADELINE | EBELHERR | | 10/14/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 216869 | DB166223 | WILLIAM | EBERSBACH | MARINUS | 6/4/2004 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 513259 | DB371997 | JAKE | JACOBS | MELVILLE | 10/7/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 479607 | DB351868 | HUNTER | HERNDON | THOMAS | 11/3/2022 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 507484 | DB369141 | DELANEY | HALSTED | ANN | 8/30/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 326031 | AK67152 | CURTIS | GARST | MARK | 9/13/2012 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 439292 | DB327096 | WILLIAM | DARNELL | AUSTIN | 8/7/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 224609 | DB173963 | DOUGLAS | DARRELL | ARNOLD | 9/29/2004 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479979 | DB352098 | JUSTIN | CRIBB | HOLT | 11/4/2022 | A | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 264716 | DB208981 | SYLVIA | GNALL | ANN | 4/24/2008 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 453560 | DB335212 | STACY | DUKOVIC | | 11/3/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 226318 | DB178672 | DELANO | LEWIS | MAURICE | 9/11/2004 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451931 | AK48298 | ERIN | DITTA | DANIELLE | 10/30/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451708 | DB334029 | KAYLEIGH | DITTMER | A | 10/31/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 385364 | DB293211 | BRANDON | DIXON | JAMAL | 11/4/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 408551 | DB308403 | ANDREA | JAMES-LUTTER | JEAN | 10/9/2018 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449471 | DB332548 | EDWARD | LEWIS | CASSIUS | 10/15/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 280860 | DB221202 | LAURA | SCHULTZ | | 9/22/2008 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479284 | DB351672 | LORNA | SCHUMACHER | PATRICIA | 10/28/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451434 | DB333836 | KYLE | LEHMANN | PATRICK | 10/30/2020 | A | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 450162 | EF17919 | ANN | HERRING | | 10/22/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 506679 | DB368705 | BRITTANY | GRIFFITH | LYNN | 8/21/2024 | S | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVER | 65 | 412711 | DB310820 | CHRISTY | GRIFFITH | | 11/6/2018 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 240392 | DB189746 | MATTHEW | GRIFFITH | RYAN | 3/8/2006 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 460114 | DB333933 | SAMER | CARCAR | SIMON | 7/6/2021 | A | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 472822 | DB347812 | KAREN | IPOCK | CARDENAS | A | 5/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 444847 | DB329920 | KAREN | | HODGIN | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 284688 | DB223950 | JEREMEY | SETH | HOEFER | A | 12/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 285910 | DB205245 | MICHELE | MARIE | JAMET | A | 2/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 384445 | DB292688 | ANDREW | | JAMISON | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 332250 | DB259201 | ASHLEY | ATKINSON | MCFETTERS | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449354 | DB332460 | STACY | | ATKINSON | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 507225 | DB369002 | AMY | LYNN | GENTRY | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 504945 | DB367619 | CAROL | ANN | GENTRY | A | 7/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450315 | DB333105 | NANCY | | GALLAGHER | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 504205 | DB367191 | LATASHA | | PETERSON | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 236847 | DB186201 | CARMINE | WILLIAM | RUSSO | A | 9/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 408936 | AK69487 | BRITTANY | | CAFFEE | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 376685 | DB288306 | BRENDA | ANN | GUTIERREZ-CARSINO | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 513286 | DB371274 | LATHAN | ADDISON | CURRY | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479456 | DB351772 | GARY | EVANS | CANADY | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 236830 | DB186184 | LIONEL | SHANE | FERNANDO | A | 9/12/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 508944 | DB369882 | JENNIFER | ANN | FERRARI | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 512373 | DB371579 | CARSON | NICHOLAS | GOATCHER | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 405748 | AK68599 | KAREN | ANNE | BUDZISZEWSKI | A | 8/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 476267 | DB349965 | NOAH | ETHAN | HARRIS | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479358 | DE344661 | ALEXANDRA | JOY | BONIN | A | 10/27/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 412513 | DB310674 | MARIANNE | MCKEOWN | BONIT | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 397458 | DB301154 | MICHAEL | JOHN | BONSIGNORE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 503264 | DB366660 | KATIRAH | | DAVIS | A | 6/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 364394 | DB280811 | LATERRIA | LOVE | DAVIS | A | 2/12/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 259729 | DB205181 | MICHAEL | BRONS | HASTY | A | 2/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 350591 | DB272030 | KEVIN | J | HOEY | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 236848 | DB186202 | MARIE | LOUISE MAURRO | RUSSO | A | 9/15/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 507467 | DB369133 | THOMAS | ALEXANDER | ROMERO | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 506772 | DB368756 | OLGA | ISABELLE | ROMERO ZELAYA | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 433664 | DB323881 | HAYLEE | ELIZABETH | LEWIS | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449096 | DB332291 | KENNETH | RAY | HOLMAN | A | 10/9/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 426221 | DB319095 | STEPHEN | LAURENCE | HARRISON | A | 9/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 255089 | DB201563 | WILLIAM | CHASE | HARRISON | A | 9/18/2007 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 222925 | DB172279 | MARIAN | MCHUGH | DOHERTY | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 516118 | DB373310 | MARYKATE | LOUISE | DEGRAW | S | 10/21/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVER | 65 | 453556 | DB335208 | QUENTIN | FRASER | DOUGAN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 490913 | DB359141 | REILLY | EVANGELINE | BOONE | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 442389 | DB328670 | CRISTINA | MARIA | BUFFINGTON | A | 9/10/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 514316 | DB372472 | THAO | NGOC | HUYNH | A | 10/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480354 | DB352379 | GIANNI | | CINELLI | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 227753 | DB177107 | LINDA | MAY | HANLON- HALKIAS | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 325677 | DB254888 | ANTONY | EZZAT | HANNA | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 478812 | DB351379 | RANDYL | | COCHRAN | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 433461 | DB323842 | ALYSE | | COCHRANE | A | 2/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 424984 | DB318347 | AMRINDER | SINGH | GREWAL | A | 9/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 281485 | DB221643 | SHAVINDER | SINGH | GREWAL | A | 10/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410235 | DB309327 | LILY | | CROWDER | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 222134 | DB171488 | NICHOLAS | BARRY | AUGHTRY | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 385524 | DB293291 | CATHY | BOTTS | HUNTLEY | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 462626 | DB340981 | QUAY'SHAUN | AMON | FENNELL | A | 9/3/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | voter_reg_num | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 439722 AX41726 | | ALICE | J | SPILLANE | A | 8/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 430685 DB322338 | | MARY | HORNADY | SPILSBURY | A | 1/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 494070 DB361009 | | DIANA | CAROLINA | PENA CRUZ | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 516370 DB373409 | | TAMMY | | NASH | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 472861 DB347846 | | ANGELA | | HART | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 314566 DB246804 | | JAMAAL | JUAQUEZ | BROWN | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 510798 DB370813 | | CHRISTA | KATHEEN | FAIRCLOUGH | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 387683 DB294762 | | TIMOTHY | M | EAGLE | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410543 DB309501 | | EMILY | | EAKINS | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 367970 DB282952 | | THOMAS | | GARDNER | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 412373 DB310663 | | FAWZY | | DAVIS | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 432102 DB323151 | | GERON | C | DAVIS | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 497329 DB363406 | | DIANE | E | BALLAN-FOLEY | A | 1/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 515128 DB372822 | | KAYLA | ANGELINA | HALGUIN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 438849 DB326873 | | BRIAN | PAUL | DUBAJ | A | 8/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 498439 DB363962 | | LOUIS | CHESTER | DOBOE | A | 3/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 447050 DB331101 | | APRIL | DAWN | DUBY | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 516409 DB373419 | | HUNTER | DOUGLAS | BALSER | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 410067 DB309227 | | STEPHEN | DAVID | BLINN | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 510343 DB370548 | | ALEXA | | ELLIS | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479125 DB351582 | | BRIAN | | ELLIS | A | 10/21/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 513706 DB372180 | | MARISSA | ASHLEY | NASHADKA | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 449308 DB332427 | | BLAKE | J | SNYDER | A | 10/19/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 449748 DB332716 | | TYLER | | LINTON | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 228356 DB178710 | | ALLISON | PERKINS | MCWHORTER | A | 10/19/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 473255 DB348080 | | VICTORIA | MARIE | GALLO HEALY | A | 6/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 516452 DB373436 | | FENTON | | CHAMBERS | S | 10/24/2024 | TEMPORARY | MILITARY | ACCEPTED |
| NEW HANOVER | 65 | 451411 DB333823 | | JAMES | ROGERS | JACKSON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 402686 DB304847 | | JAYLON | KYMEL | JACKSON | A | 5/23/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 364438 DB280843 | | MARGUERITE | PATRICIA | DEMAIO | A | 2/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479385 DB351735 | | JULIA | RENEE | BATCHELOR | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 302957 DB237742 | | WILLIAM | LEE | FENSTERMACHER | A | 3/18/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450113 DB332966 | | NICHOLAS | CHADWICK | HUDSON | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 298494 DB234458 | | EDDY | GEOVANI | FLORES | A | 9/24/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410398 DB309420 | | NALANI | | BALLARD | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410597 DB309533 | | BRIAN | JAY | FITZ-RANDOLPH | A | 10/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 369857 DB283440 | | DANIEL | ROY | CHINN | A | 4/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479093 DB351006 | | DIEGO | | COLLAZO-GARCIA | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410528 DB309494 | | JAMES | GRAY | CANADY | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 260229 DB205666 | | EDITH | NICOLE | BRAY | A | 3/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 516144 DB373323 | | CHRISTOPHER | PETER | HILL | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 292223 DB228811 | | MIRAH | NICOLE | HAYNES | A | 1/4/2010 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 516162 DB373331 | | MARTIN | EARL | HENSHAW | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 450222 DB333034 | | JOHN | | HENSON | A | 10/24/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 379810 DB290117 | | STEVE | RODNEY | BOBBINS | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 273934 DB220138 | | BRADLEY | TAYLOR | BOBBITT | A | 10/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 488423 DB357538 | | ASHLEY | SUMMER | CAMPBELL | A | 7/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 430018 DB321744 | | LOLA | JUNE | BYERS-OGLE | A | 1/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 515964 DB373238 | | DAVID | TRISTYN | BYRD | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 341151 DB265553 | | EDWARD | JOSEPH | BISCHOPING | A | 12/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480012 DB352126 | | ELLEN | GRAHAM | CORNETTE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 514660 DB372825 | | BAILEY | ALEXIS CATHERINA | BEAUBIEN | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 479216 DB351629 | BROOKE | LYNNE | BEAVER | A | 10/26/2022 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 366425 DB281949 | BROOKE | LYNNE | BAKER | A | 3/10/2016 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 480255 DB352321 | GREGORY | | DERWITZ | A | 11/8/2022 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 451921 DB334158 | JOSEPH | ANTONIO | DESANTIS | A | 10/30/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 440934 DB327933 | NANCY | REPASS | BREEDING | A | 8/27/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 277724 DB218897 | DEBRA | LYNNE | BOBIAK | A | 10/6/2008 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 450128 DB332973 | PETER | A | GIOIA | A | 10/23/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 366459 DB281975 | JOSEPH | MICHAEL | HOLLEMAN | A | 3/12/2016 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 443949 DB329498 | PIERRE-ALEXIS | | HOLLENBECK | S | 9/23/2020 TEMPORARY | OVERSEAS CITIZEN | | ACCEPTED |
| NEW HANOVER | 65 | 385378 DB293220 | IAN | STUART | FOXALL | A | 11/4/2016 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 464796 DB342319 | LEATHA | SMITH | GARRISON | A | 11/2/2021 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 483115 DB354079 | JOHN | KILLIAN ABEDNEGO | HOLT | A | 1/13/2023 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 434669 DH0883 | LORI | BRITT | BATTS | A | 3/10/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 480494 DB352475 | JACQUELYN | M | BEITIA | A | 11/8/2022 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 504308 DB367252 | HELEN | LORRAINE LEWIS | GURGANIOUS | A | 7/22/2024 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 514678 BE500641 | MALEIA | RAE | LEIGH | A | 10/10/2024 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| NEW HANOVER | 65 | 350336 DB271880 | WILLIAM | STERLING | PAGE | A | 10/10/2014 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 233504 DB182858 | THELMA | TERESA | FLOWE | A | 3/15/2005 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 478850 DB351393 | ASHLYNN | BAILEY | FITZPATRICK | A | 10/14/2022 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 276285 DB217777 | SCOTT | RUSSELL | BAYLISS | A | 10/1/2008 INACTIVE | CONFIRMATION NOT RETURNED | | ACCEPTED |
| NEW HANOVER | 65 | 450612 DB333310 | BARBARA | TYLER | HOCKABOUT | A | 10/27/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 509306 DB370037 | MARIA | ANATOLIVNA | CARVER | S | 9/15/2024 TEMPORARY | MILITARY | | ACCEPTED |
| NEW HANOVER | 65 | 222724 DB172078 | LYNN | MARION | CARVER MCCAHAN | A | 9/22/2004 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 479328 DB351705 | DAVID | C | GERVAIS | A | 10/29/2022 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 294949 DB231898 | LYNN | ELAINE | GESTEN | A | 6/30/2010 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 515910 DB373213 | KAVITA | R | BODIN-KRISHEN | A | 9/19/2024 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| NEW HANOVER | 65 | 474141 DB348635 | ANGELA | LINDSEY | BODINUS | A | 7/1/2022 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 428472 DB320451 | FAUAH | QIM | BAITY | A | 12/13/2019 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 514255 DB372430 | GREGORY | EDWARD | BAJDAS | A | 10/9/2024 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| NEW HANOVER | 65 | 449528 DB332590 | JOSEPHINE | SELLIVINSIE | BAK | A | 10/16/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 474787 DB349056 | CLARA | INES | PAZ SAYUST | A | 7/22/2022 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 450701 DB333370 | DOUGLAS | WARD | BASINGER | A | 10/26/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 449435 DB332519 | EBERT | M | BASNIGHT | A | 10/18/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 472977 DB347915 | ELIZABETH | CAMERON | HOCKENBURY | A | 6/2/2022 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 450345 DB333126 | BILL | | HODGE | A | 10/25/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 385232 DB293133 | DAWN | FLETCHER | HODGE | A | 11/4/2016 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 385377 DB293219 | SUE | A | DYER | A | 11/4/2016 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 450700 DB333369 | CARLA | | HICKS | A | 10/26/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 450867 DB333466 | PATRICIA | TEACHEY | BREHMER | A | 10/28/2020 INACTIVE | CONFIRMATION NOT RETURNED | | ACCEPTED |
| NEW HANOVER | 65 | 389121 DB295437 | STEVEN | | BRENCKMAN | A | 11/8/2016 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 426699 DB321436 | ALEXIS | NICOLE | BRENNAN | A | 6/18/2019 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 239296 DB188650 | GLEN | ANTHONY | HARRIS | A | 1/10/2006 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 384446 DB292689 | ANN | K | BISCONTI | A | 11/1/2016 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 479466 DB351781 | BRADLEY | | BOWMAN | A | 11/1/2022 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 479762 DB351966 | BRIEANA | MARIE | DEFLAVIO | A | 11/4/2022 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 511789 DB371299 | JORDAN | ANIKA | DEGER | A | 9/27/2024 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 512418 DB371596 | ALEXANDER | MICHAEL | BECKLO | A | 10/3/2024 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| NEW HANOVER | 65 | 449597 DB332633 | SHEBRA | CHARMAYNE | CRUMMY | A | 10/16/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 507166 DB368957 | GAIL | ARMSTRONG | BATES | A | 8/14/2024 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 334343 DB260632 | LAUREN | CONNER | CAPITO | A | 1/14/2013 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 478981 DB351472 | MICHAEL | EARL | MCCLOUD | A | 10/14/2022 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 293751 CW485760 | SCOTT | | COGGINS | A | 4/22/2010 ACTIVE | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 514709 | DB372658 | CANFIELD | CAROLINE | | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 509547 | DB370141 | BARTONE | RYAN | ALEXANDER | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 511695 | DB371280 | BROWN | AARON | MAZI | A | 9/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451121 | DB333626 | BURKHARDT | NORMA | | A | 10/29/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 509762 | DB370230 | HAUGH | BRINLEY | GRACE | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 422599 | CR7702 | HILFIKER | HARRY | ELDON | A | 8/2/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 508923 | DB369871 | HERNANDEZ | DANIELA | VICTORIA | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 510434 | DB370577 | DELANEY TUCKER | VERONICA | MARY | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 357172 | DB276369 | FESHUK | NOELLE | JOAN | A | 7/23/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 357431 | DB276554 | CORCORAN | CHERYL | ANN | A | 7/30/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449931 | DB332838 | BARUC | JEFFREY | DOUGLAS | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 444927 | DB332834 | BARUC | MOLLY | BURKE | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 267717 | DB211344 | MCFADDEN | YOLANDER | | A | 7/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480137 | DB552225 | MCMAHAN | JL | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479625 | DB551880 | KLEIN | LOUISE | A | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 317208 | DB248577 | BAUER | JACK | DAVID | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 507240 | DB369011 | DANZIGER | ELLA | TRISTAN | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 519938 | DB373223 | BELEN | EVELYN | | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 511220 | DB371059 | CAMANGUIAN | AIDAN | PATRICK | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 382802 | DB291784 | GRIFFIN | MAYA | | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 514687 | EH1447355 | GOLDEN | REMI | ELIZABETH | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 508100 | DB369473 | CASSIDY-ZIMEL | PATRICIA | DELORES | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480478 | DB552467 | BROWN | KAITLIN | BLACKLEY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 485926 | DB355944 | GRUSS | HEATHER | SUZANNE | A | 4/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 322918 | DB252841 | HANSON | KIM | QUINN | A | 8/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 382325 | DB291499 | FRANKS | ANTHONY | MARIE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 277646 | DB218836 | BENNETT | DIANE | MORGAN | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 491286 | DB359454 | PRICE | SKYLAR | | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 412731 | DB310833 | SLEDZIK | CONNOR | J | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 510861 | DB370856 | MACGREGOR | KATHRYN | RILEY | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480197 | DB352277 | OATES | RILEY | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450694 | DB333363 | HICKS | GREGORY | L | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 429404 | DB321160 | HICKS | HASSAUN | NAIEE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451393 | DB333809 | HICKS | HEATHER | MILLER | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 221866 | DB171220 | HICKS | JACQUELINE | W | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479698 | DB351923 | HEPWORTH | VICTORIA | LEIGH | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 393654 | DB297960 | HERANANDEZ | GIOVANNI | | A | 6/29/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 212971 | DB162325 | HARRINGTON | ELIZABETH | PALMER | A | 1/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 313579 | DB245930 | CREEN | JAMES | VALENTINE | A | 2/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450544 | DB333261 | ELLIS | JERRY | LANE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 298033 | DB234147 | DAHL | JOSEPH | DANIEL | A | 9/28/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 412655 | DB310777 | ENRIGHT | JOHN | | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 312235 | DB244937 | KELLY | RENEE | LANHAM | A | 1/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450662 | DB333348 | COTTLE | JOSHUA | AARON | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479608 | DB351810 | MCMANUS | HUGH | FORREST | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 429310 | DB321090 | SMITH | CHANDLER | BRYCE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 462629 | DB340984 | SMITH | CHLOE | MICHELLE | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 509254 | DB370020 | SINGLETON-IRIZARRY | CHERIS | LISCHELL | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 501738 | DB365781 | CLARK | MARANGELA | | A | 4/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 317608 | DB248878 | CLARK | PHILLIP | LLOYD | A | 5/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 478146 | DB351033 | BAUMER | MARY | LYNN | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 412440 | DB310612 | BAUMGARTLER | JOACHIM | ERWIN | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 512125 | DB371457 | CRUZ-FLORES | BRENDA | LIZBET | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 337872 | DB263217 | CUCOLO | NICOLE | LEE | A | 7/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479326 | DB351703 | HUNTER | ABIGAIL | LEIGH | I | 10/29/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 515942 | DB373225 | HUNTER | CHRISTOPHER | REEVES | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 393214 | DB298215 | BENSON | JOSEPH | THOMAS | A | 7/17/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 411407 | DB309999 | BENTHEM | JAMMIE | RENE | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 237033 | DB186387 | BENTLEY | JERI | JERONA | A | 8/24/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479235 | DB351640 | DIXON | WILLIAM | FREDERICK | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 512472 | CN110836 | GAY | KAITLYN | ALYSSA | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 325090 | DB254463 | GAYLORD | KEVIN | FRANKLIN | A | 9/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 283718 | DB223227 | DILL | JOHN | HENRY | A | 12/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479747 | DB351956 | DORN | ADAM | NICHOLAS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 508568 | DB168480 | HARKE | AMANDA | KAYE | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 225263 | DB174617 | GAYNOR | CHRISTOPHER | | A | 10/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 385254 | DB293148 | GAYMOS | KARA | DENNY | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 360348 | DB276222 | GECZI | NICOLE | IRENE | A | 11/3/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 511108 | DB370999 | MALLORY | AIDAN | CHRISTOPHER | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 484067 | DB341885 | LAYNE | MARJORIE | FERGUSON | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 510333 | DB370541 | SHULL | STEPHEN | ALAN | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479978 | DB352097 | SHULTZ | LEE | LEE | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 377151 | DB288540 | DOS SANTOS | ALANA | B | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410787 | DB309650 | WATSON | AZZIZA | I | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451539 | DB333910 | WATSON | BADEN | COLE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450915 | DB333492 | CARDWELL | KAITLIN | JANE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 460273 | DB339428 | BURNETT | SEMIRA | EVELYN | A | 8/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 468697 | DB345871 | CARR | JERMIAH | DELOUSE | A | 7/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 227956 | DB177310 | CARR | JOHN | HENRY | A | 3/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 512511 | DB371643 | SPENCER | ATHALIA | | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 223301 | DB172655 | BROWN | STEPHEN | BENNETT | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 493249 | DB360511 | DAVIS | ELIZABETH | THOMPSON | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410429 | EH519100 | GUERRY | TRAVIS | JAMES | A | 11/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451294 | DB333740 | COALSON | MARY | LANE | A | 10/24/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 261044 | DB206229 | BLACKBURN | WHITNEY | KALYN | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 331613 | DB258866 | ATENTO | GEMILLIANO | PELAYO | A | 3/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 253114 | DB200030 | SCOTT-POLLOCK | JULIE | ANN | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 514271 | DB372438 | SCOTT-ZACHETTI | NICKLOS | | A | 7/30/2007 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 224186 | DB173540 | CAPODILUPO | ANDREA | BETH | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 363536 | DB280258 | FAULK | GLENDA | GAIL_JOHNSON | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451177 | DB333664 | FAULK | PHYLLIS | JACKSON | A | 2/3/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 238137 | DB187491 | DEVETSKI | THOMAS | | A | 10/29/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 450281 | DB333078 | SCOTT | PAULA | JAN FRANKOVICH | A | 11/2/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479104 | DB351566 | SCOTT | STANLEY | WALTER | A | 10/25/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 480146 | DB352234 | SHARP | THOMAS | WILTSHIRE | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 447413 | DB331298 | FORD | BRIAN | CLARISSE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 436810 | DB325786 | FORD | ALEXIS | RENEA | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 432844 | DB323514 | GIBSON | ASHLEY | KEITH | A | 6/10/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 449814 | DB332761 | CORAK | JERRY | | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 471523 | DB347035 | CORBETT | RACHEL | JOSEPHINE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 271429 | DB214285 | DATTILO | ANNELIA | DOMINIC | A | 4/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 369109 | DB283585 | FUNDERBURK | CHRISTOPHER | | A | 9/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 387455 | DB294619 | FUNK | KYLIE | | A | 4/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | | | | JILL | ANN | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | register_dt | status_cd | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 473534 | DB348246 | MCCORKLE | MIKE | BREANNE | 6/21/2022 | I | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 478614 | DB351275 | LONG | RONALD | EDGAR | 10/12/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 389483 | DB295681 | LONG | TRACY | | 11/8/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 241182 | DB190493 | MATTHEWS | DAVID | | 4/4/2006 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 434056 | CJ141758 | AREY | ALEXANDER | CLYDE | 2/26/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 225646 | DB175000 | KING | WALTER | WOOLF | 10/12/2004 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449496 | DB332568 | HARRIS | JAE | LEE | 10/17/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410242 | DB309334 | SIMMONS | EMILY | | 10/19/2018 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 477780 | DB350823 | SMITH | DONALD | H | 9/28/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 515911 | DB373216 | MCCANN | AUDREY | KARENA | 10/18/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 410240 | DB309332 | WILLS | LAWRENCE | | 10/19/2018 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451867 | DB334123 | OLIVEIRA | KIMBERLY | ASTRID | 10/31/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449932 | DB332839 | RIVERS | LORING | | 10/22/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450561 | DB333272 | SMITH-URBANCZYK | MICHAELA | JOYCE | 10/27/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 222251 | DB171605 | MURPHY | ASHLEY | ERIN | 9/20/2004 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 282206 | DL90147 | PEARSON | KENNETH | HOWARD | 10/30/2008 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 303578 | DB238246 | SHERMAN | TODD | ALAN | 4/29/2011 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480546 | DB352509 | POLICH | ERIN | ROSE | 11/8/2022 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 479702 | DB351927 | REDDING | ZACHARY | | 11/4/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 266457 | DB210342 | SMITH | LAURA | LUELLA | 6/24/2008 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479757 | DB351964 | ROBINS-SOMERVILLE | GRACE | MADIGAN | 11/4/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 257551 | DB203481 | MOYNIHAN | JAMES | HAROLD | 1/8/2008 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 514746 | DB372681 | MUTSCHLER | MASON | ALEXANDER | 10/11/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 342766 | DB268876 | MARKOWSKI | ANNA | KATHLEEN | 2/13/2014 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 412718 | DB310825 | LONGERBEAM | CAROLINE | ELIZABETH | 11/6/2018 | I | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 381610 | DB291096 | KOVARI | YVETTE | | 10/14/2016 | A | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 394321 | DB299011 | KOZHEVNIKOVA | YELENA | | 8/21/2017 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 514694 | DB372845 | LUCAS | DEBRA | S | 10/10/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 327993 | DB256582 | LUCAS | KAREN | ELAINE | 10/8/2012 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 380560 | DB290514 | POWELL | JACQUELINE | | 10/12/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 464836 | DB342349 | PUCKETT | OLIVIA | LEIGH | 11/2/2021 | I | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 451223 | DB333692 | MOORE | DOMINIQUE | STARR | 10/29/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 515958 | DB373234 | MOORE | FAITH | LILLIE-MAE | 10/19/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 480054 | DB352163 | PATIL | ASHNA | | 11/8/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449093 | DB332289 | LAWSON | STEVE | KOFI | 10/9/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 238223 | DB187577 | MEYER | DOROTHY | M | 11/5/2005 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 514267 | DB372436 | MEYER | ELAINE | KATHLEEN | 10/9/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 432259 | DB323216 | PRANGE | NICHOLAS | GREGORY LEE | 2/7/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 384604 | DB292782 | STANLEY | BRADLEY | JASON | 11/2/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 510471 | DB370605 | STANLEY | JAMESON | MICHAEL | 8/30/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 354454 | DB274535 | LEITTER | SANDRA | ROMAN | 3/19/2015 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 477191 | DB347183 | ROBINSON | KEVIN | | 5/10/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 471813 | DB347195 | LACEY | RAHSAAN | | 5/13/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 318559 | DB249601 | LACKMAN | SUSAN | DECKER | 6/27/2012 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 514738 | DB372674 | KATTAS | NATALIE | CECILIA | 10/11/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 515388 | DB372936 | JOHNSON | MIKAYLA | K | 10/13/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 480046 | DB352155 | RIOS | ISABEL | NEVAEH | 11/8/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 476239 | EH1006639 | JUSKO | DANIELLE | NICOLE | 8/29/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 298150 | DB234223 | PEPER | WILLIAM | JACOB | 10/5/2010 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 288546 | DB227015 | MATHEWS | LINDA | GRACE | 7/21/2009 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 515609 | DB373066 | MATHIS | ERICA | L | 10/11/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 404307 | DB305891 | KLEMAN | CAROLYN | CABLE | 7/10/2018 | A | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 427523 | DB319837 | SHAWNICE | ALIA | SMITH | A | 11/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479854 | DB352016 | ERIKA | B | MORENO | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 481932 | DB353332 | GETHSEMANI | | MORENO MONTES | A | 11/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 453196 | DB334948 | ABIGAIL | JANE | MORGAN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 384448 | DB292691 | JASON | R | MAULDIN | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 365698 | DB281547 | TRAVIS | LEON | BAXTER | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 236785 | DB186139 | TRAVIS | LEON | BAXTER | A | 8/29/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449972 | DB332867 | CHRISTOPHER | RYAN | DAY | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 214578 | DB163832 | YUMIKA | NICOLE | PARKER | A | 3/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 441016 | DB327968 | LARRY | WAYNE | DENDY | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 285213 | DB224333 | RITA | KELLI | DENGATE | A | 1/27/2009 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 516244 | DB373365 | SUSAN | LYNNE | LOMAS | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 451435 | DB333837 | CHARLIE | MELVIN | LONG | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 464199 | DB341955 | BRUCE | WINGATE | NEALY | A | 10/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450385 | DB333153 | KATHRYN | MICHELLE | LLOYD | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 303801 | DB236427 | KARIN | JOYCE | ROY | A | 5/10/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479739 | DB351951 | CHRISTI | LAYNE | SHEFFIELD | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 336263 | DB262011 | UMETHIA | NICHOL | BROWN | A | 4/26/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 486561 | DB356358 | ERICA | DELANE | BARNHILL | A | 5/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 389213 | DB295604 | THOMAS | | DWY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479616 | DB351875 | ROBERT | | SHOOTER | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 385355 | DB293203 | TIMOTHY | RAY | DOBBS | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 512745 | DB371761 | BIANCA | ESTEFANY | MORALES AREVALO | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 278476 | DB219469 | SANDRA | SHARPE | QUARLES | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 453210 | DB334961 | AUSTIN | | MOORE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450692 | DB333296 | BARBARA | M | MOORE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 411346 | DB309970 | JOHN | ROBERT | LARRABEE | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410255 | DB309341 | DALE | M | PALEY | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480078 | DB352185 | AUSTIN | STEVENS | STANKIEWICZ | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 368802 | DB283397 | HEATHER | ANDRES | MURIEL | A | 4/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 312348 | DB245012 | HEDI | A | PEROTTO | A | 1/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 508907 | DB369864 | REBECCA | PEARL MOZART | PERRIN | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 487091 | DB356693 | ALISHA | OCTAVIA | SIMPSON | A | 5/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 385017 | DB293019 | OCTAVIA | | SMITH | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 384945 | DB292965 | TJULA | TOOTOO | SIAKI | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450052 | DB332923 | MARIE | MARIE | SMITH | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479087 | DB351555 | JORDAN | MARGARET RUTH | LASCHINSKI | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479743 | DB351954 | MARILENA | SOFIA | LONGO | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451772 | DB334075 | JOESEPH | | OLIVER | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 350872 | DB272220 | KATHLEEN | HELEN | OLIVER | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 515385 | DB372933 | SHAWNNA | | OLIVER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 450699 | DB333368 | ROBERT | | POTTS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 366465 | DB281981 | RYAN | | PARK | A | 3/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 293649 | DB230880 | RICHARD | IAN | MCFARLANE | A | 4/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 270213 | DB213388 | NATALINA | | PITTARI | A | 8/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 387451 | DB294617 | RUSSELL | LESTER | FUNK | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 482765 | DB341081 | SEAN | CHRISTOPHER | HECKMAN | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 505256 | DB367777 | JO | B | COUCH | A | 8/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480552 | DB352515 | JOY | G | COUCH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 507517 | DB369157 | VICTORIA | MARIEL | MARTINEZ | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 379763 | DB290090 | XAVIER | | MARTINEZ-CARRASCO | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 507994 | DB369400 | VIENA | | MARTINEZ TOME | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 478629 | DB351280 | MARTINEZ-REYES | JOANDY | RODOLFO | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479527 | DB351820 | JEFFRIES | LINDSEY | N | A | 11/22/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 352288 | DB273116 | SANTANIELLO | AMATO | VINCENT | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 426907 | DB321434 | SANTIAGO | JOVANNA | BAUTISTA | A | 6/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 453586 | DB335229 | RUSH | CHAPELLE | | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 515867 | DB373196 | DORNEY | MICHELE | E | A | 10/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 229022 | DB178376 | FARADAY | PAULA | ADELINE COUTURE | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 234062 | DB183416 | FARINHOLT | PHILLIP | RUSSELL | A | 4/12/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 264104 | DB208639 | BARNETT | COREY | | A | 5/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 445988 | DB330554 | MAER | JANET | D | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 440370 | DB332472 | MEEKS | ANDREW | | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 454711 | DB335944 | MERRELL | ANNE | MARIE | A | 1/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 440268 | DB327608 | MCGILL | MADISON | PAIGE | A | 8/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 265569 | DB209657 | DUTTON | HERBERT | ALLEN | A | 5/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 444483 | DB329753 | GOODING | AMANDA | ELIZABETH | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 453135 | DB334906 | DEDIVANOVIC | SOFIJA | D | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 435115 | DB324826 | MIKLAS | DOUGLAS | | A | 4/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 448588 | DB332627 | NGUYEN | MORRIS | | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 476904 | DB350358 | NGUYEN | THI | KHANH LINH | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 397456 | DB301153 | MARHOLD | SCOTT | STANLEY | A | 12/5/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 509748 | DB370222 | MANGOLD | JAIME | LEIGH | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479837 | DB352003 | MAUND | SANDRA | LEE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 356886 | DB276184 | JOHNSON | RODNEY | LAMONTE | A | 7/14/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479248 | DB351651 | LOCKAMY | JUSTIN | LONNIE | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 493274 | DB360625 | REITER | LILLIE | BRENDA JEAN | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480240 | DB352310 | REITZEL | LARRY | LEON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 486208 | DB356136 | PARKER | ZE'QUAN | BRANDON | A | 4/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 418984 | DB314737 | PARKS | PHILIP | SAMUEL | A | 5/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 293293 | DB230607 | DUNCAN | GREGORY | SCOTT | A | 3/19/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 293479 | DB230742 | BELL | LORETTA | PRIDGEN | A | 3/22/2010 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 474257 | DB348713 | SHAUGHNESSY | JOANNE | S | A | 7/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 516109 | DB373306 | LOPEZ | YANNI | PALMA | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 396170 | DB300237 | SMITH | MICHAEL | R | A | 11/4/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480070 | DB352177 | MORANDA | BREYSON | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 381023 | DB290781 | SMITH | RACHEL | ELLEN | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 514324 | DB372477 | ORISCHAK | JOSEPHINE | ANN | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 226789 | DB176143 | MCINTYRE | BESSIE | BURNS | A | 10/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 411237 | DB309899 | MCINTYRE | CHANCEY | GORDON | A | 11/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479705 | DB351929 | REIVES | MICHAEL | A | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 491747 | DB359732 | RELIEGOS | FJR | | A | 9/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479090 | DB351558 | RAY | JAMES | ALBERT | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 515888 | DB373210 | RAY | KAYLEE | | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 491836 | DB359771 | EURE | COLE | JAMES | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451615 | DB333868 | EVANS | BRANDON | | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 478949 | DB352013 | BYRD | GAVYN | | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 457566 | DB337659 | CHAPMAN | MALACHI | AMIR | A | 4/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 382797 | DB291779 | BROWN | BOBBIE | L | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 498388 | DB363935 | CULWELL | ANDREW | JAMES | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 508249 | DB369663 | CUMALANDER | MARY ANN | | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 492097 | DB359923 | BARRERA MARIN | STEFANY | | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 222814 | DB172168 | CRAIG | CHELA | ENGLISH | A | 9/19/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 514005 | DB372317 | KRONGOLD | BARRY | | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

# NC Incomplete Reg With Votes - NEW HANOVER

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | register_dt | status_cd | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 515986 | DB373250 | ROBERT | MASON | SHAND | 10/19/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 449484 | DB332560 | ADAM | C | SHANKS | 10/16/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 387189 | DB294452 | JOHN | ROBERT | LEONARD | 11/8/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 509121 | DB369970 | KIMBERLY | DAWN | MCGILLEWIE | 9/13/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 449779 | DB332737 | MICHAEL | | MCGINNIS | 10/20/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479209 | DB351626 | RICHARD | L | LUPTON | 10/26/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 340355 | DB264997 | PHILIPPA | ANNE | MUIR | 10/18/2013 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 491047 | DB359272 | BRIDGET | HELEN | KEISER | 9/8/2023 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479501 | DB351803 | GRACE | ANN | KAEPPLINGER | 11/22/2022 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 463692 | DB341778 | ANNE | BREITUNG | MOLL | 10/5/2021 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 516391 | DB373413 | TYLER | BRENT | MORSE | 10/24/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 493229 | DB360498 | EVA | | FLETCHER | 10/28/2023 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 349966 | DB271670 | CAROLINE | I | MILLER | 10/9/2014 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 507440 | DB369124 | HAILEY | SAVANNAH | FISHER | 8/27/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449905 | DB332820 | ROBERT | | KIRBY | 10/22/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449907 | DB332822 | VIVIAN | | KIRBY | 10/22/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 482019 | DB353391 | NORELLY | BEATRIZ | POOLE | 11/29/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479997 | DB352112 | AVELINE | | PATROLIA | 11/8/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410452 | DB309457 | LAURA | D | WRIGHT | 10/24/2018 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 284813 | DB224050 | JENNIFER | PHUONG | LE | 11/4/2008 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 384223 | DB292570 | JOSEPH | EDWARD | GODEK | 10/31/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451987 | DB334197 | MEGAN | M | CROFT | 10/30/2020 | A | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 382975 | DB291878 | BRUCE | ROGER | BERGHOLZ | 10/24/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450924 | DB333498 | CLAY | DALLAS | BERGMANN | 10/28/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 477980 | DB352031 | CODY | | KNOX | 11/5/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 485928 | DB355945 | MYLES | LEE | RIESGAARD | 4/19/2023 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 491307 | DB359471 | BRAYMAN | HENDRIX | SCHIFFERDECKER | 9/8/2023 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 450933 | DB333507 | BRANDON | JOHN | SCHILLING | 10/28/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 506059 | DB368257 | JON | | RICE | 8/5/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 490442 | DB358852 | ESTRELLA | | SANCHEZ RUIZ | 8/28/2023 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479336 | DB351710 | CHARLOTTE | | ODEN | 10/30/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 387458 | DB294621 | ALLEN | STUPP | ODOM | 11/8/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 498086 | DB363792 | MAUREEN | | MANN | 2/7/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 508937 | DB369880 | BRENDAN | JAMES | BURNEY | 9/10/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479315 | DB351693 | LOUISE | | COOPER | 10/29/2022 | A | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 222009 | DB171363 | SHARON | CALVERY | COOPER | 9/14/2004 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 472917 | DB347883 | STEPHANIE | ELIZABETH | COOPER | 5/17/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 351589 | DB272699 | TERESA | ANN | STANKO | 11/21/2014 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450204 | DB333018 | JUSTIN | | MILLER | 10/23/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450064 | DB332933 | KATHERINE | | MILLER | 10/10/2014 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 349348 | DB271316 | KEVIN | LEROY | MILLER | 10/13/2008 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 279170 | DB218993 | MARGARET | MUITSCHER | NEUMANN | 10/13/2008 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451706 | DB334027 | MEGAN | CLAIRE | SCHINDELAR | 10/31/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 339702 | DB264577 | JOHN | WALTER | OCONNELL | 9/23/2013 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 367012 | DB282332 | SHELBY | JEAN | MORRISON | 3/15/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 497846 | DB363662 | ROBERTA | ANN | NEWBERRY | 1/30/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 479709 | DB351933 | JADEN | DAVID | SCOTT | 11/4/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 504847 | DB367568 | DONNIE | RAY | OSBORNE | 8/1/2024 | S | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVER | 65 | 480214 | DB352289 | JOSHUA | | MYLES | 11/8/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 383515 | DB292173 | MARCUS | LEON | MYLES | 10/27/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 424480 | DB318058 | LOGAN | CHANNING | BERGMANN | 11/7/2017 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 386289 | DB293767 | MICHAEL | | GILHULY | 10/14/2016 | A | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 410514 DB309488 | BRANCHI | CHRISTIAN | ALBERT | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479647 DB351896 | BRAND | DAVID | | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 384487 DH49742 | MILAM | JOHNNY | O | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480153 DB352239 | NORDGREN | SOPHIA | LYNN | A | 11/8/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 436571 DB325636 | PACHECO | CHLOE | | A | 6/8/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 328649 DB257029 | PADALINO GEFRICH | SANDRA | CLARK | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 324413 DB253937 | MCAULEY | JONATHAN | MICHAEL | A | 8/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 493606 DB360727 | NUGENT | BRIELLE | DOROTHY | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 368920 DB283488 | SPICER | SAMUEL | JAMES | A | 4/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451484 DB333876 | MCCORVEY | NANCY | BARCLAY | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 462086 DB340678 | QUIROZ MARTINEZ | WENDY | | A | 8/25/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 377375 DB288667 | RABAGLIA | CHRISTOPHER | MICHAEL | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 514765 DB372892 | MUNOZ | BONNIE | VALENA PRICKITT | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 327726 DB256389 | MUNOZ | MARIA | M | A | 9/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 282021 DB222030 | SALEHI | ASGHAR | IRDEH | A | 10/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 281930 DB221974 | SALEHI | BIJAN | ALEXANDER | A | 10/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450974 DB333530 | SALES | GREGG | T | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479460 DB351775 | MINA | TIMOTHY | PAUL | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451093 DB333605 | MINCEY | COURTNEY | CHAPPELL | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 445129 DB330095 | OWINGS | HANNA | ELIZABETH | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479247 DB351650 | OXFORD | DIANE | WILLIAM | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 512131 DB371460 | SOMMER | KEVIN | WILLIAM | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 510846 DB370845 | MCKEOWN HALVORSON | SHARON | L | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 486173 DB356111 | RIZZI | COLETTE | SOPHIE | A | 4/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449735 DB332708 | SCHWARTZ | JAMES | EDWARD | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 423829 DB317708 | SCHALLER | AUGUST | UMI | A | 8/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 491493 DB359589 | SCHANZ | CAMPBELL | LEE | A | 9/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 432609 DB323408 | OSULLIVAN | THOMAS | J | A | 1/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 496596 DB362874 | GREENE-ST JUSTE | CALIB | JAMES | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410286 DB309356 | COLLIER | GAIL | | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410287 DB309357 | COLLIER | RICHARD | THOMAS | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 293357 DB230655 | BURNETTE | MICHAEL | WILLIAM | A | 3/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 333183 DB259795 | HEMBREE | JAMES | WILLARD | A | 11/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 514724 DB372666 | SINGH-TILLEY | LAILA | GRACE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 330142 DB258024 | LETTLEY | CHARLISA | RENEE | A | 10/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 411394 DB309894 | SCHLEINING | JAMES | | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 478102 DB351011 | NEWBOLD | EDEN | KATHLEEN | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 509422 DB370096 | MCCRAY FAY | RAVEN | LENORE | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 471819 DB347198 | MCCREA | LYNDON | | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 315640 DB247603 | NICOSIA | DEAN | ANTHONY | A | 4/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 435255 DB324894 | MCNEAL | LESLIE | MICHAEL | A | 4/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 298243 DB234287 | MCNEELY | DAVID | KILPATRICK | A | 9/28/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479540 DB351825 | RICHARDSON | MELINDA | | A | 11/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 448789 DB332077 | RICHARDSON | SAM | | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 341349 DB265708 | KERN | LESLIE | HOWARD | A | 12/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 507464 DB369131 | NIDAM ORVIETO | WILLIAM | ELLIOT | S | 8/31/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVER | 65 | 424960 DB318337 | NIDAY | DAVID | BRUCE | A | 9/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 514869 DB372740 | PRESSER | ETNIE | JOLEE | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 329981 DB257930 | PRESTON | LESTER | WARE | A | 10/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 379028 DB289668 | SCHULTZ | CAROLINE | M | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450290 DB333086 | TROUTMAN | SHEILA | JOHNSTON | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 508451 DB369661 | TRUAX | KYLIE | MERIDIAN | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 279617 | DB220287 | KANDARE | GLENN | CHARLES | A | 9/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 453483 | DB335155 | SHIVER | CAMERON | ANTONIO-JORDAN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450980 | DB333534 | SHOAF | ADAM | THOMAS | A | 10/29/2020 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 450755 | DB333403 | SHOEMAKER | CORRIEN | | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 432562 | DB323387 | LEE | JOSEPHINE | | A | 2/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 512164 | DB371475 | KIRKWOOD | CHASE | ALEXANDER | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 410243 | DB300335 | KIRSTEIN | GEORGINA | SANCHEZ | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 444367 | DB329694 | KIRWAN LANTHIER | CAROLYNN | | S | 9/24/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVER | 65 | 508761 | DB368749 | KISER | BRIANNA | DANIELLE | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 478112 | DB162938 | PETTEWAY | SHARON | LYNN | A | 7/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479572 | DB351848 | LORD | CHELSEA | NIELSON | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450615 | DB333313 | JONES | LYNOL | VISHINSKY | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 445517 | DB330291 | RAEFF | CATHERINE | THERESA | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 384266 | DB292593 | LILES | DONNA | MCANALLEY | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 412763 | DB310851 | LILLEY | TRACI | | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 412706 | DB310818 | PETERS | BIANCA | YVONNE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 367840 | DB282893 | MERRITT | REBECCA | ROBINSON | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 234873 | DB184227 | MERRYMAN | HEIDI | OLEY | A | 5/25/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450151 | DB332989 | KAYE | ALYSON | BETH | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 464197 | DB341954 | MOUNTAIN | BRIAN | MICHAEL | A | 10/30/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 449322 | DB332438 | LITTLE | DWANA | A | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 311470 | DB244350 | MCKEEVER | JAMES | ROWLAND | A | 1/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 446143 | DB341931 | KISER | MICHELLE | Y | A | 10/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 464142 | DB341930 | KISER | PAUL | DAVID | A | 10/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 352324 | DB273132 | SAEED | STEPHEN | DOUGLAS | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 384697 | DB292778 | LANE | DIANNE | NEAL | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479568 | DB351846 | MCKIM | AARON | | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410686 | DB309683 | MORRIS | WILLIAM | CASTLEN | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449543 | DB332601 | PIERCE-KELLER | KATHLEEN | J | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 509763 | DB370231 | PEARSON | RIVER-LEE | STONE | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450100 | DB332959 | BURNS | CHARLENE | | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449952 | DB332852 | BERNARD | KATHRYN | | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450941 | DB333513 | CLARK | SAGE | J | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410343 | DB309390 | CLARK | SHANNON | LEE | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 235015 | DB184369 | ECHEVARRIA | DAVID | PHILLIP | A | 6/2/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451944 | DB334172 | KANE | PATRICIA | JEAN | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480239 | DB352009 | KELLOGG | CHRISTINE | LOUISE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 229737 | DB179091 | PARKER | MARY | PLAYER | A | 10/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 515409 | DB372949 | PARKER | PIERSON | JOSEPH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 449167 | DB332338 | KEITH-PAYTON | CASSANDRA | LEIGH | A | 10/9/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 228641 | DB177995 | KAISER | STACI | MARTIN | I | 10/18/2004 | INACTIVE | CONFIRMATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 476987 | DB350404 | SIEGERT | SOPHIA | RYAN | A | 9/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 432773 | DB323485 | SIERS | DAVID-JOSEPH | M E | A | 2/26/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 480243 | DB352311 | LANE | JAMES | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 510002 | DB370354 | SAMEC | LINNEA | CHARLOTTA ZHONGLI | S | 9/19/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVER | 65 | 507369 | DB369080 | NELSON | BARBARA | LOU | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479785 | DB351979 | ROBBINS | DONALD | R | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 513082 | DB371919 | MARINO | KAYLA | HOPE | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 453211 | DB334962 | MARINZULICH | MARISA | N | I | 11/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 410109 | DB309254 | NEMETH | CYNTHIA | | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 238224 | DB187578 | MEYER | WILLIAM | JOHN | A | 11/5/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449729 | DB332705 | POOL | CAROLINE | INGRAM | A | 10/20/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num_cid | voter_reg_num/ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 511026 | DB570954 | ARSENE | WILLIAM | NGONGANG | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 446255 | DB330703 | HANH | K | NGUYEN | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450511 | DB333239 | JODIE | | NGUYEN | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 387542 | DB294684 | LIZE | | KELMENDI | A | 11/8/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 479389 | DB351739 | KATHLEEN | RAMBALL | JORDAN | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 382774 | DH33731 | VALLARY | JAMES | JEFFERSON | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 237758 | DB187112 | HARELL | LEE | JOHNSON | A | 10/12/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 226746 | DB176100 | DANIEL | RALPH | MERTENS | A | 10/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 497966 | DB363731 | TROY | DAVID | SMITH | A | 2/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 237080 | DB186434 | JOYCE | WILL | RAHE | A | 9/26/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 277580 | DB218784 | BRENDA | KAY | SMITH | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 472862 | DB347847 | GABRIEL | | MATTHEWS | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 471762 | DB347165 | JOHN | REGINALD | MATTHEWS | A | 5/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450785 | DB333418 | ZACHERY | EDWARD | SPARKS | A | 10/28/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 512192 | DB371491 | IVEY | JAMES | PATTERSON | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 474714 | DB840004 | THOR | | NIELSEN | A | 7/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 456095 | DB333364 | JEREMY | JOHN PAUL ALLAN | SHERWOOD | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451562 | DB333930 | STEVE | WILLIAM | SHERWOOD | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 341877 | DB266108 | LYDIA | KATHLEEN | LOTZ | A | 1/15/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 382745 | DB291748 | TODD | | LENGYELTOTI | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 240678 | DB190032 | REGINALD | DERELL | MCMILLAN | A | 3/13/2006 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450417 | DB333177 | DAQUANA | ANTOINETTE | NESBITT | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 477290 | DB350668 | NOEL | | NESTER | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 370027 | DB284163 | RIAN | GRANT | HOLMES | A | 5/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480080 | DB352187 | PAMELA | | HEREL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 510335 | DB370543 | SEAN | BOUNTIS | BERGEN | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479775 | DB351973 | JILL | WHITLEY | BERGERON | A | 11/4/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 446256 | DB330704 | KIET | M | NGUYEN | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 516324 | DB373395 | JAYLYN | ERIC | RAMIREZ | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 516325 | DB373396 | JESSICA | ERIC | RAMIREZ | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 476653 | EF143432 | SARAH | RUTH | KIMBROUGH | A | 9/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 512502 | DB371640 | CHARLIE | | NICHOLES | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 503049 | DB366540 | KEVIN | T | STEVENS | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479997 | DB351860 | SARAH | | STEVENS | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 231812 | DB181166 | JEREMY | SEAN | JENKINS | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480143 | DB352231 | CHARITY | | MOORHOUS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 472930 | DB347888 | KURT | STEPHEN | MOORMAN | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 378544 | DB289380 | JUSTIN | WILLIAM | MOOSHA | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 225774 | DB175128 | KIRBY | | KEALON | A | 10/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 225776 | DB175130 | ZORANA | ABENA MCBRIDE | KEALON | A | 10/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 453554 | DB335207 | RICHARD | DALE | RADCLIFFE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 428667 | DB320572 | KATELYN | JULIA | MALONE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 447100 | DB331124 | NANCY | | LAFFEY | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450686 | DB333358 | ASHLYN | | KENNEDY | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 444639 | DB329821 | NICOLE | | KLUND | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 275568 | DB217238 | ALICIA | MARIE | NIXON | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 342438 | DB266661 | SAVANNAH | LEE | ROBERTS | A | 2/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 414885 | DB312211 | JAELYN | MARQUIS | MASSEY | A | 11/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 303495 | DB238185 | RHONDA | GAIL | LEE | A | 4/27/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450767 | DB333409 | VICTORIA | V | LOVINGOOD | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 370715 | DB284599 | JESSICA | F | GAILLAUNE | A | 5/31/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 424849 | DB318285 | KYLE | JOSEPH | RANJ | A | 11/7/2017 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - NEW HANOVER

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 387148 | DB294416 | SAMUEL | QUINN | PURCELL | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 385869 | DB293483 | CHRIS | A | KAPRANTZAS | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 382216 | DB291443 | MARGARET | RUTH | KEARNEY | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 388293 | DB294463 | PATRICK | RILEY | KEARNS | A | 4/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 383236 | DB292030 | ROBIN | AARON | MARTIN | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 491924 | DB359823 | GETERRY | | SIDBURY-CRAWFORD | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449197 | DB332360 | SAMANTHA | BROOKE | MERCER | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 516230 | DB373360 | SABRINA | PATRICIA | SABAU | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 512193 | DB371492 | QUINN | NOELLE | SMYTHE | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 503330 | DB366706 | MONTRICE | | LEWIS | A | 6/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 328482 | DB256912 | GREGORY | WAYNE | SPENCER | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 283947 | DB223388 | LIDDIA | SPENCER | BOWERS | A | 1/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 435432 | DB324078 | SHEILA | | NARCISO | A | 4/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451259 | DB333723 | MADISON | ELIZABETH | PHELPS | A | 10/30/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 479851 | DB352014 | CALLUM | | PEARSON-DUNAJ | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 225560 | DB174914 | MARIANA | CHLOE | JOHNSON | A | 10/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 323426 | DB253206 | MARK | ALLEN | JOHNSON | A | 9/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 376695 | EM19466 | DANNY | ONEAL | KEEN | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 412737 | DB310836 | SABRENA | ANN | REINHARDT | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 334272 | DB260576 | NYLA | NANCY | PETRUCCIONE | A | 1/9/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 384649 | DB292807 | JENNIFER | DAWN | JUMPER | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 510457 | DB370593 | BREANNA | | MCBRYDE | A | 8/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 516241 | DB373364 | MARISSA | ELIZABETH | MCCABE | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 509458 | DB370110 | CAMERON | LUCIENNE | SMITH | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479653 | DB351900 | CRAIG | THOMAS | KELLER | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479660 | DB351906 | MORGAN | COLLINS | KELLER | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 387130 | DB294402 | JENNIFER | REBECCA | SLAGEL | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 370084 | DB284190 | QUINTON | ALEXANDER | LEWIS | A | 5/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 311713 | DB244526 | ANNA | ALEXANDR | JUCOVA-KREX | A | 12/23/2011 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 340419 | DB265038 | GLENDA | DAVIS | RICHARDSON | A | 11/7/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450250 | DB333055 | KEVIN | | KENNEY | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 431423 | DB322785 | KIERSTEN | LEE | KARNES | A | 12/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 226975 | DB176329 | THOMAS | VINCENT | OGRADY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 359956 | DB277987 | ANNESOPHIA | ALEIXO | RICHARDS | A | 9/24/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 506990 | DB370295 | LISABETH | HAVNESS | NORTHROP | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 451988 | DB334198 | KAVONDRIES | BERNARD | REAVES | A | 10/30/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 254748 | DB201303 | PERRY | CALEB | KRATSA | A | 10/4/2007 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450619 | DB333315 | ALAN | GREGG | MOORE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451584 | DB333844 | KEVIN | EDWARD | JOHNSON | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451796 | DB334090 | CHANCE | PATRICK | MCGEE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 516207 | DB373352 | MALLORY | ANACLAIR | LEARY | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 472828 | DB347817 | MALLORY | | KNIGHT | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450620 | DB333316 | JENNIFER | | KNIGHT HAYES | A | 10/27/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 287027 | DB225786 | NATALIE | NICOLE | MOSES | A | 5/4/2009 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 218714 | DB168068 | DEBORAH | HULL | ONEIL | A | 7/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449619 | AK153728 | JILLIAN | MARIE | FAZZINO | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 328061 | DB255173 | MARYANN | | COTRONE | A | 9/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 453162 | DB334922 | ALBERT | JAY | COTTLE | A | 10/21/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 409594 | DD198203 | ADAM | ALEXANDER | DAWSON | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 350182 | DB271787 | ERICA | SUE | MEYER-ULLRING | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 493230 | DB360499 | MICHAEL | KEVIN | MATSINGER | A | 10/29/2023 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 296327 | DB232921 | LILLIAN | | SPRINGER | A | 7/28/2010 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 516190 | DB373345 | ROBERTO | CHARLEAN | SPRINGER | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 410961 | DB309756 | ROBERTO | | RAMIREZ | A | 11/1/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 338052 | DB263347 | EDWARD | THOMAS | REILLY | A | 7/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 338053 | DB263348 | MARILYN | CARMELA | REILLY | A | 7/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480405 | DB352411 | LACEY | E | LUCE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450768 | DB333410 | DARREN | | LOCKLEAR | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480195 | DB352275 | CLAUDIS | DEMETRIS | ROBINSON | A | 11/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 446862 | DB331996 | RANDY | EARNEST | PREVEDEL | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 442606 | DB328778 | KEVIN | DEWITT | LONG | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 298213 | DB234269 | WILLIAM | K | ROEBUCK | A | 10/5/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 427713 | DB318949 | THOMAS | GABRIEL | MOORE | A | 11/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 442911 | DB328848 | TIMAIE | DA-QUAL | MOORE | A | 9/15/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 242888 | DB191866 | DAVID | MCLENNAN | MILLER | A | 6/22/2006 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 329151 | DB257348 | COURTNEY | ELIZABETH | STEELMAN | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 412673 | DB310792 | ASHLEY | PENTZ | PIERCE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 332944 | DB259824 | CHRISTOPHER | ALLEN | PIERCE | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 494175 | DB361065 | JONATHAN | CHRISTIAN | ST GEORGE | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 391551 | DB297037 | NORMAN | JOSEPH | ST PIERRE | A | 5/4/2017 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 509758 | DB370228 | DOUGLAS | CRAWFORD | LESKO | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 443621 | DB329314 | DONNA | NERI | MCNEILL | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 237199 | DB186553 | MARK | JAMES | LEBLANC | A | 10/5/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 516186 | DB373342 | LILLIAN | JOAN | ROBINSON | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 438654 | DB326769 | THOMAS | | LAIRD | A | 7/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 453383 | DB335084 | TERRY | MOONEY | LITTLE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 359290 | DB277796 | LIANA | MARIE ANGEL | SEMIDEY | A | 9/22/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 484378 | DB354918 | MACIE | ROSE | PUTNAM | A | 2/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 445712 | DB330401 | ELIZABETH | JAFFRAN | SOUKUP | A | 9/29/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 442220 | DB328576 | JILL | | SOCCI | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 510926 | DB370903 | TRINITY | NYERA NICOLE | MOORE | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 240677 | DB190031 | SHAUNA | LYNETTE | NIXON | A | 3/5/2006 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 505788 | DB368071 | DASHAWNA | RACHEL | JONES | A | 8/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479283 | DB351671 | JILL | JOSEPH | JONES | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 509566 | DB370149 | SUE ANN | | WALKER | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479227 | DB351635 | LAUREN | | MICHAELSON | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449245 | DB332395 | ANDREA | MELISSA | LAMAS-NINO | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 507021 | DB368888 | JOEL | ARIN | MARTIN-HOWELL | A | 8/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 439894 | DB327428 | SANDRA | BRANCH | SODINI | A | 8/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 446315 | DB330733 | DEBORAH | LYNN HAEMEL | STEWARD | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 446316 | DB330734 | THOMAS | DAVID | STEWARD | A | 10/20/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 492541 | DB360165 | ANGELINA | VALARIE | STEWART | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 384070 | DB292478 | YVONNE | NICOLE | MACKILLOP | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 485827 | DB355867 | NICHOLAS | | MORRIS | A | 4/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480563 | DB352522 | ROBIN | ELAINE | MORRIS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 442385 | DB328669 | SAGA HELGASON | | MORRIS | S | 9/13/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVER | 65 | 518885 | DB371336 | NATASHA | MARIE | ORTIZ NEGRON | A | 9/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 492883 | CW1477521 | ADA | LETICIA | ORTIZ- RAMIREZ | A | 10/10/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 401988 | DB304342 | MICHAEL | WAYNE | SHORT | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 511256 | DB371079 | JASMIN | | LEON-RODRIGUEZ | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 476108 | DB349862 | MARGARET | MARY | REYNOLDS | A | 8/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 266401 | DB210296 | SRIDHAR | | VARADARAJAN | A | 6/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 440480 | DB327703 | NANCY | GAIL | VARESANO-DALE | A | 7/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479279 | DB351667 | JAMES | | CONNER | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 384129 | DB292516 | GERALD | | UNDERWOOD | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 489046 | DB357945 | CYNTHIA | SELENA RODRIGUEZ | VASQUEZ | A | 7/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 512492 | DB371633 | REESE | | KOCELL | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 433412 | DB323807 | GERI | | PARSONS | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 514265 | DB372435 | LYNNE | ANNE | SHEPERD | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 513306 | DB372019 | RENEE | ELIZABETH | SHEPERD-SMITH | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 317147 | DB248632 | JAY | JAY | SPALE | A | 5/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 493236 | DB360501 | ROSAZYN | VANNETT | MILES | A | 10/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 294100 | DB231225 | JOANNA | JEAN | MILES-BASTA | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 504916 | DB367598 | PALEGA | NICOLE | LAUREN | S | 7/27/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVER | 65 | 479404 | DB351746 | THOMAS | J | THERIAULT | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479138 | DB351586 | WILLIAM | | MCCOY | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 507116 | DB368936 | RUDOLPH | LAMONTE | LEWIS | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 384830 | DB292905 | SUZANNE | PARHAM | LEWIS | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 386460 | DB293887 | JAMES | THOMAS | PITTMAN | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 511239 | DB371068 | REN | | VARKEY MATHEWS | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 456044 | DB333334 | ROGER | | NYIMI | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 445557 | DB330313 | DEBRA | KING | MAHER | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 453190 | DB334942 | SHANNON | | MAHER | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 487919 | DB357225 | ISAIAH | JAMES | JORDAN | A | 6/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 513297 | DB372014 | ALEXANDRA | MARIE | STAN | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 479669 | DB351913 | STEPHEN | CHRISTOPHER | MUUHERIN | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 225019 | DB174373 | DOROTHY | | RUSSELL | A | 8/21/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 451071 | DB333593 | CHARLES | | PHILIPPS | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 452663 | DB334683 | DYLAN | JOSEPH | MOTTER | A | 11/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 471774 | DB347170 | OSEY | | SANDERS | A | 5/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479952 | DB352074 | LISA | | MARTIN | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 462942 | DB341223 | CHRISTINA | LEIGH | NIGGL | A | 9/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 513704 | DB372178 | BROOKE | B | NIGRO | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 485276 | DB355605 | OLGA | | NIKULINA | A | 3/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 302553 | DB237410 | DANIELLE | | NIR-MCGRATH | A | 3/21/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 221001 | DB170355 | SHEILA | BLAKE | RAMSEY | A | 8/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 369571 | DB283877 | VICTOR | AMADEO | MARRIOTT | A | 4/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 320338 | DB250946 | LEONARD | | LAMONICA | A | 8/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 492556 | DB360170 | ALEXZONDRIA | LEI | LAMOTHE | A | 10/4/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 493298 | DB360544 | DORIS | | MUENOH | A | 11/7/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 449069 | DB332270 | JUANITA | HUNT | JONES | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 511954 | DB371371 | JOSHUA | ENRIQUE | SANTOS SANTANA | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 511897 | DB371346 | CEARA | FLORA | ONEILL | A | 9/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 386162 | DB293670 | PATRICIA | | ONEILL | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410304 | DB308066 | DEBRA | K | KELLY | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 512388 | DB371584 | ERIN | CATHERINE | KELLEY | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 513385 | DB372061 | ALYSSA | CORA | KINLEY | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 514705 | DB372654 | OLEXA | ANNE | KING | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 368831 | DB283418 | FAITH | ELIZABETH | ROCHA | A | 4/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 474478 | DB351790 | CYNTHIA | R | MILTON | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450582 | DB333288 | ZACHARY | MARK | RIVENBARK | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 432054 | DB323125 | DONA | LYNN | PHILLIPS | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 412932 | DB310874 | DANIELLE | | MARK | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479009 | DB351496 | MARIA | | LIFRIERI | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 329146 | DB257344 | CASSY | | LEE | A | 10/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410171 | DB309286 | TERESA | | UPCHURCH | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 226531 | DB175985 | LAMOTT | JUSTIN | MATTHEW | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480361 | DB352383 | LICURSI | ZACHARY | | I | 11/8/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 479630 | DB351884 | OLSON | DAVID | | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 446591 | AY44033 | LEDFORD | KELLIE | SUE | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 304703 | DB239157 | LEE | ASHLEY | COLGAN | A | 6/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 453977 | DB335476 | MERHIGE | JONATHAN | EDWARD | A | 12/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 510937 | DB370912 | PERRY | MCKENNA | | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 347670 | DB270223 | SOUZA | WELLINGTON | OLIVEIRA | A | 8/28/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480268 | DB352332 | PARKER | SETH | CHRISTIAN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 216288 | DB165642 | PARKER | STEPHEN | BRUCE | A | 5/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 509467 | DB368568 | LYONS | CHRISTINE | C | A | 8/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 515879 | DB373203 | MCCLANAHAN | AUSTIN | CHARLES | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 410713 | DB309698 | JEWELL | ANNE | O'KELLY | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450749 | DB333399 | STOKLEY | LISA | MARIE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 279457 | DB220182 | UPHAM | SHAUNA | MARIE | A | 10/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 313195 | DB245652 | STOCKTON | HANNAH | ADELE | A | 2/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 382734 | DB291739 | STOKES | KEVIN | MICHAEL | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449966 | DB332863 | STOKES | KIERAN | | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 221566 | DB170920 | THOMAS | CHARMAINE | | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 382727 | DB291734 | WISHART | DYLAN | BRIAN | A | 10/22/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 419587 | DB315125 | WOODCOCK | BRAYDEN | ANNE | A | 11/7/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 439192 | DB327055 | TRUEMAN | JEFFREY | ALBERT | A | 8/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479240 | DB351643 | TAYLOR | ADRIAN | EARL | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 497100 | DB359661 | TAYLOR | ANNA | GRACE | A | 9/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 234603 | DB183957 | STOCKTON | LUANN | ADELE | A | 5/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 493273 | DB360624 | TAYLOR | ERIN-LACEY | | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 455524 | BE268388 | THORNTON | CHASITY | BAKER | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 317232 | DB248591 | MCCLEAN | AARON | RICARDO | A | 5/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 515972 | DB373242 | ROMANCHIK | NICK | | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 485646 | DB355745 | LEWIS | ANNEMARIE | DOROTHY | A | 4/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 412902 | DB310950 | MITCHELL | JASON | | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 453232 | DB334979 | MORGAN | JOSHUA | CHRISTOPHER | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 514913 | DB372752 | MORGAN | LUKE | BAUER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 516108 | DB373305 | MORGAN | MARCELA | MONROY | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 394754 | DB299314 | ROSA | LIZA | MARI | A | 9/6/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 283164 | DB222808 | STILLINGS | LELAND | MICHAEL | A | 11/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 228416 | DB177770 | STUCKEY | BRUCE | DESTRY | A | 10/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 510915 | DZ60523 | LOWDER | HAYDEN | LEE | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 392074 | DB297388 | RITTER | SAMSON | KYLE | A | 5/31/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 511131 | DB371010 | RIVAS-HERNANDEZ | VALERIA | | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 434172 | DB324300 | RIVENBARK | CAROLYN | SUGGS | A | 3/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 439295 | DB327097 | POWELL | JUDY | EVANS | A | 8/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 383782 | DB292329 | O'DONNELL | TYLER | MILES | A | 10/28/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 478211 | AX219232 | OELPHRAS | CHARLES | HIRAM | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 464121 | DB341919 | KHANDAN-BARANI | JOHN | | A | 10/15/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 439095 | DB327003 | ROWELL | ROSA | L | A | 8/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 508599 | DB369740 | ROWELL | TYLER | JUSTICE | A | 8/31/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 480438 | DB352433 | ROWLAND | MICHAEL | PAUL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 384144 | DB292524 | SEIDENBERG | JOSHUA | RAYMOND | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 460175 | DB339366 | LIVINGSTON | AMYA | JOELLE | A | 7/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 341424 | DB265757 | JONES | JEFFREY | THOMAS | A | 12/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451959 | DB334181 | SIMS | WILLIE | ROY | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | register_dt | status_cd | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 479667 | DB351911 | BRIAN | RENA | SIMS-CLARK | 11/3/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 383760 | DB292317 | BRIAN | | STYNCHULA | 10/28/2016 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 328449 | DB256889 | JOANN | | TAYLOR | 10/9/2012 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 487287 | DB356824 | JORDAN | AUBREY | TAYLOR | 6/2/2023 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 369211 | DB283849 | KIMBERLY | ANNE | THORNTON | 3/17/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 516033 | DB373273 | CONNIE | ANN | TUCKER | 10/20/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 232310 | DB181664 | ELIZABETH | A CROWE | MARKIE | 11/2/2004 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 384119 | DB292510 | MATTHEW | | MARKLEY | 10/29/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 493742 | DB360805 | EVA | MARIE | LANSDOWN | 11/20/2023 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 311618 | DB244449 | GEOFFREY | WALTER | KING | 1/5/2012 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 511266 | DB371081 | MICHAEL | DUPUY | MAHFOUZ | 9/26/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 224964 | DB174318 | ACQUANETTE | RENEE | ROSS | 10/8/2004 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 438257 | DB325456 | JAMES | DONION | MOORE | 5/29/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 228077 | DB177431 | JARARD | LAMONT | MOORE | 10/16/2004 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 508506 | DB368686 | FELIPE | DANIEL | ROSARIO MEDINA | 9/10/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 516272 | DB373379 | CODY | JAMES | MURRAY | 10/21/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 488255 | DB357440 | RYDER | CLARK | JONES | 6/30/2023 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 513321 | DB372027 | ANNABEL | | MEJIA RODRIGUEZ | 10/1/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 479169 | DB351601 | TERESA | | WALKER | 10/25/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 304387 | DB238888 | THOMAS | JULIAN | PEERS | 6/1/2011 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 312806 | DB245368 | SHAYNE | ARIANA | PELHAM | 2/3/2012 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480065 | DB352173 | MARIO | GENE | MARSHBURN | 11/8/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480321 | DB352364 | SAMUEL | HUGH | MESSER | 11/8/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 511896 | DB371345 | ESMERALDA | | VASQUEZ-MENDEZ | 9/27/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 396000 | DB300157 | RENEE | MICHELLE | SEGDA | 10/13/2017 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451848 | DB334114 | GENEVIEVE | MARIE | SEGHINI | 10/31/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451580 | DB333942 | CRAIGG | HOMER | MCROY | 10/30/2020 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 399563 | DB302571 | FRANCES | TARA | MCTEE | 3/5/2018 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 507265 | CW1389822 | KEEGAN | OLIVIA | NOBLE | 8/28/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 453088 | DB334878 | TRISTIAN | | NOBLE | 11/3/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479126 | DB351583 | CHRISTOPHER | DEAN | PARRISH | 10/21/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479137 | CN97503 | JAMESON | | PARRISH | 10/24/2022 | I | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 221303 | DB170657 | PATRICIA | WILLIAMS | REECE | 9/11/2004 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 442997 | DB328998 | AVA | KATHRYN | SHAPIRO | 9/16/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451415 | DB333825 | BERNADETTE | | JOHNSON | 10/30/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479089 | DB351557 | BRIAN | RAY | JOHNSON | 10/20/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 476115 | DB349869 | CARINE | MARIE | KHOURI-MCCONEKEY | 8/23/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 227651 | DB177005 | KATHLEEN | T | RICHARDSON PARK | 10/7/2004 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 477874 | DB350899 | CAMERON | JAMES | JOHNSON | 9/23/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 471773 | DB347169 | SHEILA | | SOLBERG | 5/4/2022 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 361799 | DB279190 | CHRISTOPHER | DANNY | ONEILL | 12/16/2015 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 330895 | DH45767 | HOLLY | RAE LYNN | ONEILL | 10/29/2012 | I | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 479260 | DB351659 | JOHN | | PARRISH | 10/27/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 394004 | DB298772 | PHILLIP | DANIEL | PARRISH | 8/11/2017 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479259 | DB351658 | PHYLLIS | | PARRISH | 10/27/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 512165 | DB371476 | GRACE | ELIZABETH | LUEDERS | 9/30/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 450056 | DB332926 | KATHRYN | | THORPE | 10/23/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 267005 | DB210806 | KYLE | JAMES | THORPE | 7/8/2008 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 430104 | DB321824 | CHARLES | DAWSON | WELLS | 5/9/2019 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 498831 | DB364241 | HAILEY | PEARL O'CONNELL | LINDQVIST | 3/25/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449752 | DB332717 | PETER | RUNAR | LINDROOS | 10/20/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450111 | DB332965 | ELEANOR | AQUINAS | RHOADES | 10/23/2020 | A | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num.ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 511899 DB371347 | MADISON | BENNINGTON | NANNERY | A | 9/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479118 DB351576 | NINA | ISABELLA | MCVAY | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 421623 DB316353 | KYLE | CLIFFORD | METZGER-GEE | A | 7/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 448992 DB332216 | MY | THI TRA | VO | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 257307 DB203294 | ELIZABETH | BUNCUTTER | SPITZER | A | 12/28/2007 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450314 DB333104 | JEREMY | FRANK | MCLAIN | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 224534 DB173888 | DONALD | LEE | MCLAMB | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 445006 DB330021 | CONSTANCE | CLAIRE | PORTER-HRUBY | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479186 DB351613 | DUSTIN | | SHEAR-SIDES | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449456 DB332536 | LINDA | | ROGERS | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 439793 DB327374 | CHRISTOPHER | MARTIN | SCARAFINO | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 515607 DB373064 | KACEY | TAYLOR | MITCHELL | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 436572 DB325637 | DANIEL | ROCHELLE | JONES | A | 6/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 435260 DB324696 | ALLYSON-MARIE | | MILLER | A | 4/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 384066 DB292475 | TINA | LEE | LEE | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450252 DB333056 | MARTIN | LYNN | SANDERSON | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 350751 DB272140 | SHERRY | ANN | SCHAETZLE | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 477206 DB350625 | BELLA | | ROGERS | A | 9/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 483258 DB354167 | CATALINA | TRUTH | SVEC | A | 1/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 428251 DB320290 | HANNAH | ELIZABETH | JONES | A | 12/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 216824 DB166178 | DARRIN | ALBERT | STEVENS | A | 6/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 230072 DB179426 | JEFF | | SKOBEL | A | 10/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 516157 DB373329 | ABIGAIL | ALBRECHT | SKUNDRICH | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 387454 DB294618 | THOMAS | | MCCARTHY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479146 DB351590 | AMY | LOVE | MCCASKILL | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479147 DB351591 | MATTHEW | C | MCCASKILL | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410857 EH1020633 | ALAN | WALTER | PEREZ | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 515881 DB373205 | MICHAEL | | MAY | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 222289 DB171643 | DANIEL | ROBERT | SAUSMAN | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450704 DB333372 | RHONDA | JOY | ROYALL | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450697 DB333366 | RICKY | HUBERT | ROYALL | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 445831 DB330464 | ISMARA | IQWE | MCLEAN | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 368975 DB283518 | SUZANNE | KATHLEEN | RICHTER | A | 4/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 383333 DB292084 | BRUCE | WALTON | RICKENBACKER | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 507237 DB369908 | LAUREN | ALLIE | SELLS | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 375299 DB287489 | JOSHUA | ADAM | SVIZENY | A | 9/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 383648 DB292249 | BARBARA | BAILEY | SWAILS | A | 10/26/2016 | INACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 383646 DB292247 | BRIAN | WILLIAM | SWAILS | A | 10/28/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 429531 DB321275 | LAUREN | ELIZABETH | KING | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 364450 DB280650 | ORVELL | ELVIS | LINDSAY | A | 2/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 511163 DB371036 | CONSTANCE | SHULL | MCDONALD-DIMINICH | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 272350 DB214927 | TERI | ANN | MASSEY | A | 9/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 401535 DB304021 | LINDA | LARAMIE | MASTERS | A | 5/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 515825 DB373180 | CHLOE | HANNAH LANE | WATSON | S | 10/14/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVER | 65 | 451984 DB334195 | DYLAN | A | WILKINSON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410747 DB309624 | JOSHUA | | SLACK | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 318971 DB249902 | JOSEPH | LOUIS | RIEKER | A | 7/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 318952 DB249888 | VANESSA | EGUSGUIZA | RIEKER | A | 7/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479241 DB351644 | XAYBRIANNA | LASHAWN | WHITE | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 221084 DB170438 | ANN | ELIZABETH MARTI | WEAVER | A | 8/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450236 DB333042 | ELIZABETH | ANN | WOOLVERTON | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449353 DB332459 | EDISON | KENT | MITCHELL | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 340714 | DB265242 | MILLARD | JANE | MCCULLOCH | A | 11/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 407732 | EM121404 | PRICE | ANDREA | NICOLE | A | 9/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 516206 | DB373351 | JOHNSON | XAVIER | | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 464207 | DB341960 | WILSON | DIANE | | A | 10/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 229902 | DB179256 | SWEENEY | MARK | ROBERT | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479324 | DB351701 | SWEENEY | MIA | BROOKE | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479340 | DB351714 | SWEENEY | RENA | | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480564 | DB352523 | WHITNEY | DAVID | BENJAMIN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 261155 | DB206314 | WINSTEAD | RAY | | A | 3/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 439586 | DB327263 | TOMPKINS | SAVITRI | M | A | 8/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 224085 | DB173439 | TON-NU | HUYEN-TRAN | | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 457281 | DB337480 | TONEY | GREYSON | ALEXANDER | A | 4/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 383266 | DB290048 | KING | MELISSA | KAYE | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 282560 | DB222391 | THOMAS | MICHAEL | | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 380250 | DB290335 | WILLIAMS | JANNA | ANNETTE | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451770 | DB334073 | WILLIAMS | LINDA | | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 452820 | DB334704 | VASSAUR | CHELSEA | | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 387289 | DB294516 | TSINGELIS | ANDREW | CHRISTOS | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479201 | DB351622 | TSUI | SIDNEY | | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 493209 | DB206318 | MILLER | TYWANNA | T | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 444882 | DB332139 | KIEHL | RYAN | JAMES | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 306812 | DB240758 | PAYNE | THERESA | DEANNA | A | 7/22/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479105 | DB351567 | PAYNE | TONYA | BEASLEY | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480390 | DB352403 | NORRIS | KENNETH | EARL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 463905 | DB341782 | KOLACZ | KIARA | | A | 10/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 430047 | DB321772 | KOLANDER | KARLEIGH | ELIZABETH | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 513293 | DB372011 | RODRIGUEZ | JOLIE | CATHERINE LYNN | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 382737 | DB291742 | SIMON | ROBERT | | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 280040 | DB220592 | THOMSON | NEAL | PATRICK | A | 8/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480534 | DB352500 | THORNE | KELLAN | | A | 11/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 308911 | DB242401 | TAYLOR | CHRISTOPHER | LEE | A | 9/29/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480309 | DB352254 | TAYLOR | JYREE | MARQUISE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 303330 | DB238056 | LAWLER | RICHARD | JOHN | A | 4/19/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 330912 | DB256488 | LAWLER | SAMUEL | BAVAIRD | A | 10/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 457891 | DB337878 | SESSOMS | CAROLINE | GRACE | A | 4/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 380098 | DB290261 | ROBINSON | DIVINA | MCQUEEN | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 509014 | DB369922 | SKINNER | ANGELA | PAINTER | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 222267 | DB171621 | MCGUIRE | RYAN | DOUGLAS | A | 9/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479372 | DB351728 | MOORE | MARIA | NICHOL | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 493700 | DB360781 | TONNER-MINTIER | MEGHAN | | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 443410 | DB329216 | ZWALD | ROBIN | JOAN | A | 9/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 508912 | DB369866 | TULLY | SCOTT | SALISBURY | S | 9/9/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVER | 65 | 410332 | DB300382 | WHITNEY | LAUREN | | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 478086 | DB351001 | SWIDERSKI | TIMOTHY | | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 514706 | DB372655 | TOPAROWSKI | CIAVA | LISETTE | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 479305 | DB351685 | WHEELER | ELIZABETH | JILL | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 512440 | DB371610 | WRIGHT | LILLIE | M | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 471660 | DB347110 | WAGNER | JUDITH | ANN | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410970 | DB309765 | WAGNER | LESLIE | | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449817 | DB332763 | TUMA | CARRIE | ANN | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 502001 | DB365912 | TUNNEY | TERRI | ANN | A | 3/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 412444 | DB310614 | VEGA | CHRISTIAN | | A | 11/6/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 277867 | DB219000 | MY LOAN | HO | LUTZ | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 478227 | DB351068 | BRINLEY | ROSE O'CONNELL | LYDON | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 493297 | DB360543 | SHELLEY | | MURPHY | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 307573 | DB241359 | DORIS | JUDITH | KUEN | A | 9/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 474085 | DB348600 | JUANA | MARCELINA | ORDONEZ ALVARADO | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 515945 | DB373227 | ROBERT | MAITLAND | RUMPH | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 293310 | DB230622 | MAUREEN | ISABELLA | REA | A | 3/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 373404 | DB286562 | JOSEPH | | PELLEGRINO | A | 8/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 512550 | DB371660 | DERARTU | CATHERINE | KOESTERS | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 479450 | DB351766 | KARL | P | PFEIFER | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 427799 | DB320009 | SARA | ELLEN | JOHNSEN | A | 11/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 369690 | DB283951 | MIDESHA | | PILLAY-STEWART | A | 3/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 386187 | DB293888 | KATIE | ANN | KING | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 513099 | DB371928 | GABRIELLA | MARIE | TAYLOR | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 438653 | DB326768 | MATTHEW | | MOORE | A | 7/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 498163 | DB363831 | DAISY | AURORA | PEREZ-PERALTA | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449420 | DB332509 | RUYAN | GRACE | MARTENS | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 510658 | DB370739 | PAULINA | | QUINN ERRAZURIZ | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449098 | DB332293 | MEI-LING | M | VELAZQUEZ | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 468365 | DB344763 | KIARA | | SWINSON | A | 2/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 430053 | DB321778 | OLIVIA | HARPER | SWIVEL | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 424456 | DB318045 | SILVER | LEE | QUINN-CURLETTI | A | 9/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 233214 | DB181668 | STEPHANIE | WARD | MORGAN | A | 11/2/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 451242 | DB333709 | MARY SOMERS | | JOHNSTON | A | 10/30/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 515966 | DB373239 | SOFIA | | KOOYMAN | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 514244 | DB372422 | KYLE | AUSTIN | SWIFT | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 223045 | DB172399 | STEVEN | JAY | WAGNER | A | 9/13/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVER | 65 | 462628 | DB340983 | JORDAN | SEAN | WALKER | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 516337 | DB373401 | LANYA | SIMONE | WALKER | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 512134 | DB371463 | ANTHONY | LEE | LLEDO TORRES | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 451122 | DB333627 | KRISTEN | NICOLE | LLISO | A | 10/29/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVER | 65 | 350030 | DB271708 | ALICE | JEAN | SWANSON | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 379075 | DB289693 | LOAN | V/O | PHAM | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 379081 | AK60635 | THUC | | PHAM | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450165 | DB332997 | SAMANTHA | ANN | MAY | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 387811 | DB294850 | JACOB | MATTHEW | NEWSOME | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450161 | DB332995 | TERRANCE | | WILLIAMS | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 432282 | DB323229 | COLE | AARON | TAYLOR | A | 2/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480594 | DB352547 | DAVID | | TAYLOR | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 506937 | DB368647 | SANTA | MERCEDES | RIGUELOME | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 464838 | DB342350 | ALVIN | WILLIAMS | RUIZ | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 511886 | DB371337 | KATHERINE | MARLIA | RUIZ GONZALEZ | A | 9/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 519930 | DB373271 | COLIN | LANCE | SPEERSCHNEIDER | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 449881 | DB332807 | MICHAEL | EDWARD | SIMONDS | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 398843 | DB302078 | SUSAN | ANN | SIMONE | A | 2/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 297423 | DB233743 | JOANN | | LYNCH | A | 9/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 488030 | DY41647 | BREEANNA | | RAY-SMITH | A | 6/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 463627 | DB90180 | SUZETTE | | WARREN | A | 9/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 509970 | DB370335 | KAYLA | BECK | WARREN BANKOLE | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450559 | DB333270 | BETTY | ELIZABETH | WEBB | A | 10/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 385510 | DB293280 | LONNIE | WILBERT | SPELL | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 383667 | DB292263 | SHANNON | SANDERS | SPELL | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 449865 | DB332794 | JODIE | LEIGH | SPERRY | A | 10/21/2020 | ACTIVE | | ACCEPTED |
| NEW HANOVER | 65 | 412768 | DB310855 | PEGGY | | LOUGHLIN | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 228068 | DB177422 | AMELIA | BRITT | THOMPSON | A | 10/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 514666 | DB372631 | VICTORIA | L | TEDDER DUNN | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 506742 | DB368739 | JOSH | RUSSELL | WAIDE | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 221120 | DB170474 | CAROL | A | KOPEC | A | 9/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 387181 | DB294445 | MICHAEL | CASEY | KOPIEC | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 515605 | DB373063 | KEIRA | MICHELLE | PARTLOW | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 385767 | DB293423 | LORI | ANN | SMITH | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450992 | DB333543 | REVIE | HIGGINS | SMALLWOOD | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480531 | DB352497 | ROBERT | | TATHAM | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 384972 | DB292989 | MAVERICK | HENRY | PATE | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 316436 | DB248046 | MICHAEL | DAVID | PATE | A | 5/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 515791 | DB373166 | CASSANDRA | LEA | LANCE-MARTINEZ | A | 10/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 401692 | DB304123 | WILLIAM | HARRISON | LANDEN | A | 4/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 478456 | DB351193 | GRACE | LEONORA | LANDENBERG | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 412915 | DB310860 | WILLIAM | ALAN | ROBINSON | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 453359 | DB353505 | COURTNEY | | WILSON | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 220340 | DB169694 | ERIC | K | VON BARGEN | A | 8/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 310996 | DB243977 | COLLEEN | MARY | TOOMEY | A | 12/16/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 353702 | DB274027 | ROBIN | PAUL | TOONE | A | 2/4/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 405623 | DB306742 | KELLY | ANNE | MULRENIN | A | 8/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 359490 | DB266894 | CHANNON | JEANNINE | MUMPHREY/JOHNSON | A | 1/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479296 | DB351678 | FREYA | SUSAN | NELSON | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 224260 | DB173614 | JULIA | BETH | NELSON | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479465 | DB351780 | LISA | ELIZABETH | WATSON | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 268463 | DB211965 | RONNIE | LEE | WATSON | A | 7/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 382388 | DB291530 | SARAH | ANN | MELLO-BEARD | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 445834 | DB330466 | BARBARA | ANN | ST CHARLES | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 490436 | DB358849 | CHRISTOPHER | GEORGE | ST CLAIR | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 280170 | DB220680 | RAKIYA | | MONROE | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 341172 | DB265571 | SANDRA | JOANNE | WAINWRIGHT | A | 12/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 223394 | DB172748 | JESSICA | LEIGH | YEAGER | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 281593 | DB221728 | CAMERON | SCOTT | ZURBRUEGG | A | 10/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 455572 | DB335218 | NICHOLAS | MERRICK | RESCHLY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 221047 | DB170401 | RICHARD | E | STANLEY | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 491926 | DB359825 | LINDSAY | | SASSAMAN | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480586 | DB352540 | BRADLEY | ROBERT | KORABIK | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 513359 | DB372050 | CHARLES | ALFRED | WHITE | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 410842 | DB309681 | JACQUELINE | NEWKIRK | SWEAT | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 411048 | DB308002 | CHAD | COLLINS | RAYNOR | A | 11/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 395344 | DB299719 | MARIA | | PAPAKIDIS | A | 9/21/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 383640 | DB282242 | JULIE | MOORE | STAPINS | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 383773 | DB292322 | HAYDEN | CHANDLER | STAPLETON | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 236855 | DB186209 | JAMES | | TENCE | A | 9/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451003 | DB333548 | WILLIAM | ALFRED | WHICHARD | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 409138 | DB308716 | TERRY | MADISON | WYCKOFF | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 453496 | DB335166 | RACHAEL | | SKERKIS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410906 | DB309716 | MORGAN | H | KING | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479885 | DB352035 | MARY | | YOFFE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 260496 | DB205784 | GUADALUPE | | WRIGHT | A | 3/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 493951 | DB360934 | RYLEIGH | NICOLE | WEESE | A | 11/22/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 464205 | DB341958 | WILLIAM | LYNN | TARLTON | A | 10/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 290775 | DB228733 | DEANNA | | TIRRELL | A | 11/12/2009 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451476 | DB333870 | DENNIS | KEITH | WILLIAMS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 223623 | DB172977 | EDNA | CATHERINE | YEARWOOD | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479744 | DB351955 | THOMAS | | YEATTS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479748 | DB351957 | TRUDY | BAYNE | YEATTS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 516311 | DB373390 | VALENTIN | | MONSERRATE | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 516271 | DB373378 | DESTINEE | DEVONNE | PAPA | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 479636 | DB351889 | SABRINA | SALEM JOHNSON | PAPA | A | 11/3/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 367428 | DB282621 | FRANCES | KELLY | METTS | A | 3/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451005 | DB333550 | JOVAN | | VERCEL | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 493864 | DB360877 | JOEL | MICHAEL | TANN | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 450508 | DB333236 | ANDREW | KYLE | TAPP | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 494297 | DB361140 | JOSEPH | ETHAN | TARABOULOS | A | 11/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 365703 | DB281551 | AMY | BETH | VAN DE MOTTER | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 511217 | DB371058 | ABIGAIL | LIN | KORB | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479672 | DB351915 | ANNE | M | SCHWIEN | I | 11/2/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 311881 | DB244669 | MARC | BENJAMIN | SCIANCE | A | 1/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 452892 | DB334750 | WILLIAM | | KYLE | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 230191 | DB179545 | DANA | MARIE | TODD | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 218452 | DB167806 | HEATHER | DAWN | TURNER | A | 8/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 413800 | DB311477 | ELYSE | MARIE | WASELESKI | A | 11/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 473304 | DB348108 | DIANE | ELIZABETH | WYNNE | A | 6/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 387114 | DB294386 | KELLY | ANN | YOUNT | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 383130 | DB291972 | BEVERLY | ETHRIDGE | WILLIAMS | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451590 | DB333950 | ROLAND | JAMES | WATTERS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 383131 | DB291973 | CHRISTIAN | LAINE | WHITSON | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 504007 | DB367090 | LIZETTE | | TORRES-MEJIA | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 471566 | DB347056 | DYLAN | JAY | TORTORA RUBIO | A | 4/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449790 | DB332742 | TRACY | YVONNE | VERCEL | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 289608 | DB227850 | JAMES | MICHAEL | VERDON | A | 9/8/2009 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 223065 | DB172419 | CAROLYN | SERCY | WALLS | A | 9/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449489 | DB332564 | KATHERINE | GUYTON | WARD | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 373757 | DB286579 | LARRY | PAUL | WARD | A | 7/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 474786 | DB349055 | BROOKE | MYANH | TRAN | A | 7/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 441921 | DB328425 | DIANNE | MARIE | METZ | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480562 | DB352521 | PATRICK | MICHALE | MURRAY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 508216 | DB368394 | WILLIN | | WIGFALL | A | 8/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 399075 | DB300201 | JOSHUA | WILLIAM | TINCH | A | 10/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 449633 | DB332653 | WILLIAM | | YARBOROUGH | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 284800 | AK23689 | LOLA | LEE | WADDELL | A | 4/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 422935 | DB317133 | SETH | OKAI | TAGOE | A | 8/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479725 | DB351940 | VIVICA | | WILLIAMS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 510934 | DB370909 | OWEN | NICHOLAS | WITTIG | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480566 | DB352525 | JARED | HEATH | WORTHINGTON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 471820 | DB347199 | CAITLIN | MAREE | TUTTLE | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 490680 | DB358897 | HARMON | LUC | VAN DETH | A | 9/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 478055 | DB350982 | PIETER | GERHARD | VAN GRAAN | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 493296 | DB360542 | STEPHEN | JOHN | TYDE | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480015 | DB352129 | CHRISTIAN | MCCOLLUM | WADFORD | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480553 | DB352516 | SYDNEY | DANIELLE | WHITE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 384899 | DB293009 | JEFFERY | MICHAEL | WORKMAN | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_id | voter_reg_num_ncid | last_name | first_name | middle_name | register_dt | status_cd | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 480451 | DB352443 | ZANGRANDO | MARK | ANDREW | 11/8/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 480235 | DB352306 | STONE | JEANNE | | 11/8/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 498394 | DB363938 | STONE | PAUL | GREGORY | 2/29/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451020 | AK144234 | STONE | SAMANTHA | CAROLINE | 10/29/2020 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 295757 | DB232493 | WEINBECKER | MARGARET | IVY | 7/22/2010 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 445511 | EH65039 | WORSLEY | MARTHA | MILLARD | 9/28/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 232033 | DB181387 | TALLENT | COY | DOUGLAS | 1/6/2005 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 492888 | DB360325 | ZAVODAY | CAMERON | LUCAS | 10/11/2023 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 383450 | DB292143 | STOKES | RAYMOND | F | 10/27/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 416224 | DB313036 | STOKES | RHIANNA | Q | 2/18/2019 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 381173 | DB290862 | STOKES | RICHARD | THOMAS | 10/14/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 415543 | DB312601 | STOKES | SABRYA | CHENE | 11/7/2018 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 512460 | DB317621 | VAN HARREVELD | SYDNEY | DANIELLE | 10/3/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 480045 | DB352154 | WILLIAMS | MATTHEW | DAVID | 11/8/2022 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 493258 | DB360516 | WOOD | MICHAELA | MARIE | 11/3/2023 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 360906 | DB276834 | TRAN | OLIVIA | | 11/3/2015 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410205 | DB309314 | TRAN | IVY | VU THAO | 10/19/2018 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479111 | DB351572 | VIGLUCCI | MARIA | C | 10/21/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451448 | DB333846 | WILLIAMSON | ROBERT | | 10/30/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 509567 | DB370150 | WILLIAMS | MEKHI | DOMINICK | 9/17/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 479929 | DB352058 | WALKER | RYAN | | 11/5/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479539 | DB351824 | SUMMERLIN | MEGAN | | 11/2/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 410124 | DB309263 | SUMMERS | JASON | | 10/17/2018 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 510066 | DB370397 | SUMMERS | NAYLA | K | 8/23/2024 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 429698 | DB321435 | VAN NYNATTEN | AIDAN | JOSEPH | 6/18/2019 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 506269 | DB368428 | VAN ROOYEN | SUSANNA | MARGARET | 8/21/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 471803 | DB347190 | VAN STEENBURGH | BRIANNA | KIMBERLY | 5/12/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 510059 | DB370396 | VAN TULNEN | MAYA | FEMKE | 9/20/2024 | S | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVER | 65 | 437161 | DB325986 | WOMACK | JESSE | REYNOLDS | 7/10/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 269712 | DB212957 | WALKER | HENRY | EDWARD | 8/5/2008 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 514956 | DB372768 | LABANDEIRA | BLANCA | EDWARD | 10/11/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 448874 | DB332134 | WINKLER | STEVE | EDWARD | 9/13/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 384295 | DB292611 | MARTIN | DEBRA | WILLETTS | 10/3/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 479210 | DB351627 | RODRIGUEZ | KELVIN | | 10/26/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 269112 | DB212476 | TODD | MARTHA | ELIZABETH | 8/5/2008 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 366424 | DB281948 | TYLEE | KATHERINE | MARIE | 3/10/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 366423 | DB281947 | TYLEE | STEVEN | PAUL | 3/10/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 519980 | DB373248 | TYNDALL | JADON | DOUGLAS | 10/19/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 514834 | DB372727 | WOOTEN | JAMES | TODD | 10/10/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 364570 | DB280925 | ZACHARIAS | JESSICA | ANN | 2/11/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 459320 | DB338812 | STOKES | SHAYLA | COURTNEY | 6/14/2021 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 476241 | DB349847 | STOKES ST CLAIR BARRIE | ELIZABETH | ANNE | 8/29/2022 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 432680 | DB323449 | VANDERVAART | SANDRA | DANETTE | 2/23/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 507221 | DB368999 | RODRIGUEZ HERNANDEZ | JESSICA | | 8/28/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 412819 | DB310895 | TURNER | TRISTAN | B | 11/6/2018 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 384580 | DB292769 | STRANGER | TIMOTHY | W | 11/2/2016 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 433748 | DB324043 | STRAUB | TAYLOR | ANNETTE | 2/18/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 439201 | DB327057 | VANOVER | SHAWN | PATRICK | 8/5/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 451019 | DB333058 | STORIE | DEREK | JAMES | 10/29/2020 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 515453 | DB372876 | WILLIAMS-DIXON | ARRION | TEINNELLE | 10/11/2024 | A | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVER | 65 | 306024 | DB240148 | WILLIAMS-FLYNN | JANET | | 7/23/2011 | A | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVER | 65 | 274864 | DB216729 | SUSSMAN | CHRISTINA | ZAPATA | 9/30/2008 | A | ACTIVE | VERIFIED | ACCEPTED |

- App. 2721 -

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 65 | 479179 DB351608 | LIUDMILA | | YESAULAVA | A | 10/25/2022 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 449675 DB332674 | DIEHONG | | YEUNG | A | 10/20/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 449917 DB332827 | MARY | | STRICKLAND | A | 10/22/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 480216 DB352291 | MARCY | | VICARI | A | 11/8/2022 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 410385 DB309415 | MEREDITH | ANN | VICKREY | A | 10/23/2018 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 475930 DB349750 | GENEVIEVE | M | VIDLAK MASURA | A | 8/19/2022 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 507142 DB368945 | RICHARD | SCOTT | WING | A | 8/27/2024 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 478257 DB351085 | HAYLEY | MORGAN | WINKLER | A | 10/7/2022 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 480524 DB352494 | LORRI | | SUMNER | A | 11/8/2022 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 411052 DB309804 | JASON | RONALD | WEBSTER | A | 11/2/2018 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 450690 DB333360 | DAVID | CODY | WILLIAMS | A | 10/26/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 276016 DB217556 | SUSAN | LYNN | WILDER | A | 9/26/2008 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 480376 DB352395 | JESSICA | | TRIGG | A | 11/8/2022 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 449538 DB332598 | SEAN | C | WINBOURNE | A | 10/16/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 400068 DB303469 | ROGER | LEE | WEST | A | 3/15/2018 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 481285 DB352847 | CHRISTOPHER | | SUTTON | A | 11/2/2022 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 514277 DB372442 | CHRISTOPHER | FRANK | TRINCHINI | A | 10/9/2024 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| NEW HANOVER | 65 | 507688 DB369238 | ABRIL | | VILLEDA ROBLERO | A | 8/28/2024 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 383759 DB292316 | BRITTANY | COLE | VANGRITIS | A | 10/28/2016 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 451662 DB333904 | KAITLYN | N | VANHOOSE | A | 10/31/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 479189 DB351615 | TARYN | | ZELLER | A | 10/25/2022 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 348998 DB271083 | PATRICK | REED | TERRY | A | 2/1/2014 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 472908 DB347877 | AMANDA | | WATKINS | A | 5/17/2022 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 224039 DB173393 | MATTHEW | WILLIAM | THOMPSON | A | 8/24/2004 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 512628 DB371706 | MEGAN | MARIE | THOMPSON | A | 9/16/2024 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| NEW HANOVER | 65 | 453406 DB335098 | DOMINIC | | TRIPODI | A | 11/3/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 432890 DB323537 | MICHAEL | BILLY | TRIPP | A | 2/29/2020 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 511980 DB371385 | CHLOE | GRACE | VINCELETTE | A | 9/30/2024 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 320175 DB250824 | VIRGINIA | ARLENE | TERRY | A | 4/28/2012 ACTIVE | VERIFIED | | ACCEPTED |
| NEW HANOVER | 65 | 519924 DB373219 | KELLY | | TESKERA | A | 10/18/2024 ACTIVE | VERIFICATION PENDING | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:  Jefferson Griffin             County of Residence:   Carteret
    Email:  jefferson@jeffersongriffin.com      Phone:   contact counsel
    Mailing Address:  PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.*

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one):*
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by overseas voters without requiring the voter's to provide a copy of their photo identification. <u>EXHIBIT A</u> is an email from Karen Brinson Bell, Executive Director of the State Board of Elections, in which she states: "When a military or overseas citizen voter submits their ballot, neither federal nor state law requires them to provide ID when returning their ballot."

Article 20 of Chapter 163 of the General Statutes requires absentee ballots to include a photocopy of the voter's photo identification or an affidavit establishing an exception to the photo-identification requirement. N.C. Gen. Stat. § 163-230.1(f1). Absentee ballots under Chapter 163 include traditional mail-in absentee ballots under Article 20 and military-overseas ballots under Article 21A. *See, e.g.*, N.C. Gen. Stat. § 163-132.5G(a1)(4). Moreover, N.C. Gen. Stat. § 163-239 states that the provisions of Article 21A (concerning overseas-military ballots) "shall not apply to or modify" the absentee ballot provisions unless "provided therein." N.C. Gen. Stat. § 163-239.

Upon information and belief, the county has accepted, processed, and counted absentee ballots by overseas voters who did not provide a copy of photo identification (or an exception form). A board director and/or board member for the county confirmed to NCGOP legal counsel that this was the practice of the board. These actions violate North Carolina law. Before filing this protest, we submitted a public records request to the county board of elections seeking the information necessary to identify such voters. At the time of the protest, the request remains pending. Once the information is provided, we will supplement the protest.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
The Executive Director of the this County's Board of Elections

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Gen. Stat. §§ 163-230.1(f1), -239, -132.5G; N.C. Const. art. I, §§ 10, 19

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    □ Other: _____

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
  ☐ Yes
  x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| Affected Party | Service Address |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| Voters described above | This information will be available in requested list |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

    My protest must originate with a filing at the county board of elections.

    I must timely serve all Affected Parties.

    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

    It is a crime to interfere unlawfully with the conduct and certification of an election.

    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____  Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

_Gregory M. Fornshell_
Official Signature of Notary

Official Seal

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

[Notary seal: GREGORY M. FORNSHELL — MY COMMISSION EXPIRES 12-6-2027 — NOTARY PUBLIC — WAKE COUNTY, NC]

...............................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of 5

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_          Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_          Attorney Phone: _919-529-3351_

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm: _Dowling PLLC_
Bar Number: _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          _11/19/2024_____
Attorney Signature                                    Date

# EXHIBIT A

From: "Bell, Karen B" <Karen.Bell@ncsbe.gov>
Sent: Sunday, August 25, 2024 5:04pm
To: "lrevelle@reagan.com" <lrevelle@reagan.com>
Cc: "SBOE_Grp - Legal" <Legal@ncsbe.gov>, "Gannon, Patrick" <Patrick.Gannon@ncsbe.gov>
Subject: Your recent letter

Ms. Rebuck, (bcc: State Board Members and county election directors)

We write to express concern about a letter that you wrote that was forwarded to us by the elections director in another county, who received it from a state legislator asking her to respond. Your letter has been forwarded to a wide audience, and unfortunately, it contains false and misleading statements, and partisan remarks.

We are forwarding your letter and our response to the five members of the State Board of Elections and to all county directors so they can respond as necessary if they receive inquiries. This has required State Board staff to spend our limited resources drafting this letter and researching and providing the facts.

We are always available to county board members with questions or concerns about election administration, and we hope that in the future you will reach out to us should you need clarification to avoid the potential spread of false or misleading information, which undermines our common goals of administering elections according to the law and promoting confidence in our elections.

Please see our responses in red to your italicized statements below. We are happy to answer any questions you have about them.

*"I am a member of the Henderson County Board of Elections and have served on the Board for over 6 years. I am frankly very discouraged about the upcoming election. I want to strongly state my belief that if you do not intervene immediately either legislatively or legally, we are going to lose NC to the Dems in November which will likely mean we lose the country. The responsibility will be yours, one way or the other."*

Given the partisan statements in the above, we remind you of the requirements of Article 4A of Chapter 163 of the North Carolina General Statutes. Whether or not the statements violate these provisions, it undermines the public's confidence in the fair administration of elections if their elections officials are widely communicating their desire for a particular outcome in an election they oversee.

*"I am aware that Henderson County has recently received hundreds of new UNOCAVA (Overseas Civilian) applications." There is NO requirement to verify these people AND they do NOT have to provide ID when sending back their vote (by mail or email)."*

UOCAVA, which stands for Uniformed and Overseas Citizens Absentee Voting Act, is a federal law prescribing specific procedures for military and overseas citizens to be allowed to vote in federal elections. Our state has adopted laws under Article 21A of Chapter 163 to carry out these procedures. When military and overseas citizens register to vote under these procedures, they typically provide either their Social Security Number or driver's license on the prescribed federal form. When county officials input those values into the statewide database, the statewide database

automatically attempts to validate those numbers with the DMV and Social Security Administration. For civilian voters, if a number does not validate, state law requires the voter to provide an alternative form of ID before they vote for the first time. UOCAVA voters are expressly exempt from this requirement by state statute and have been for nearly 20 years. GS 163-166.12(f)(3).

When a military or overseas citizen voter submits their ballot, neither federal nor state law requires them to provide ID when returning their ballot.

*"I believe this is a concerted effort to turn Henderson County blue. However, I believe that if you check with other counties, you will see that the numbers have grown substantially in every county. I have heard numbers as high as 300,000 statewide so far. I believe that there is a statewide effort under way to undermine the election."*

Again, we caution you about statements favoring or opposing particular outcomes in the elections you oversee.

We spoke with the Henderson County director, and she confirmed on August 23 that Henderson had received fewer than 150 UOCAVA requests. In 2020, according to State Board data, Henderson County received 347 requests for absentee ballots from military and Henderson County voters living abroad at the time. So, the number of requests is not necessarily high in 2024 as you suggest. Ballots go out in two weeks.

It is also possible that advocacy groups and others are encouraging military and overseas voters who are U.S. citizens to request their ballots. There is nothing wrong with that and, in fact, that activity protected by the First Amendment of the U.S. Constitution.

Until ballot styles are finalized, we do not know how many UOCAVA requests have come in statewide. However, the State Board has no evidence of a "statewide effort underway to undermine the election." If you have actual evidence of such, please provide it to the State Board or to the law enforcement agency of your choice. Otherwise, your statements are sensationalistic and inflammatory and will undermine voter confidence with no facts to back them up.

*"Additionally, Henderson County has received numerous new voter applications that do not have HAVA required information to register (missing Driver's License and/or last 4 of SS or those numbers were not validated). The State BOE has instructed Counties to go ahead a register them without verification."*

This is false. The State Board, both in emails and in a statewide Huddle training session, have instructed county boards as follows:

· If a new voter does not provide their driver's license number or last four digits of their Social Security number and does not check the box to indicate that they do not have either of these numbers, then the voter will not be registered and will be sent an incomplete letter seeking the missing information.

· If an applicant provides a driver's license number or last four of their Social Security number but that number does not validate, then their registration should be processed but they must be sent a "request for identification letter." If the voter subsequently provides the ID information, their

profile is updated. If they do not, they must provide an alternative ID proving their identity (so-called "HAVA ID") before voting, or vote provisionally. See GS 163-166.12(c). See the Request for Identification Information letter.

· If a new voter checks the box to indicate they do not have either identification number, then they will be sent a "request for identification" letter and be required to show a HAVA ID before they vote.

*"There have been over 10,000 voters registered state-wide in the last 3 months with unverified or no Dr License or last 4 of SS numbers and therefore HAVE NOT BEEN VERIFIED. So even though the information provided does not match (validated) the application is automatically approved. This is just common sense-the identity of the voter should be verified before entering them on the voter rolls. This is an open invitation for missing or unvalidated applications to be approved and entered into the system."*

See the note above about the additional verification requirement for voters whose ID numbers fail to validate.

Here's some additional important context. When a number does not match, SEIMS will not populate that field, so if we run a query in the database to see which registrations lack these identifiers, the query shows registrations where an identifier *was* provided but the number did not validate. To attempt to validate DLs or last-four SSNs, the SEIMS system sends a database query to DMV databases and the Social Security Administration databases, asking those databases to attempt to match specific information in records on both sides. It is not uncommon for a person's ID to fail validation. There are a number of benign reasons this can occur, and occur regularly, which has been well documented. The DMV/SSA requires exact field matching on name, DOB, DL/SSN so there is no current way to identify possible matches. Common reasons for validation failure are: misspelling of names, variation of names (Bob vs. Robert, maiden name vs. married name, varied designation of surnames for minority ethnicities, etc.), nickname or a missing suffix missing (Jr. or Sr.), inadvertent typos like missed numbers or transposed numbers in DL or last-four SSN, typos in birthdates, and situations where a registrant listed month/day/year in the wrong order on their registration form (there could be national origin-based reasons for this). Recognizing the faults in matching between distinct databases, the General Assembly enacted the provisions in GS 163-166.12(c) which allow a registrant whose DL or SSN did not match to provide HAVA ID either before or when first voting.

*"Another concern is preventing non-citizens from voting. Putting the matter on the ballot in November is too little, too late. The legislature passed SB 747 requiring clerks of superior court to provide lists of people who have been excused from jury duty indicating that they are not US citizens. However, according to the SBOE this will not take place until after the November election."*

This is false. The superior court clerks are (and have) provided such lists, and State Board staff is reviewing those and contacting any registered voters who are identified and for whom a state and federal database check does not show they have obtained citizenship. After nearly every county clerk submitted any records of jurors excused for non-citizenship, there were 9 registrants total identified through these checks statewide. While it is true that federal law (NVRA) prevents us from outright removing these records this close to a federal election, we are nonetheless going to

encourage any of these identified registrants to cancel their registration if they indeed lack citizenship. After the federal election, we can resume this program and conduct removals similar to how we process felon removals, rather than the notices and invitation to cancel registration which is as much as we can do and still comply with federal law.

*"You have allowed the SBOE to drag its feet (I believe on purpose) on all of these matters. This must be rectified if you want to win in November. I am not asking for anything that would be unfair to anyone, I just want the laws enforced to make it fair for everyone. Frankly, the county BOEs are nothing more than a rubber stamp and we have to sit there and vote to certify without any real ability to legally object. Again, the success or failure of this election in November is on you. I implore you to either fix this legislatively or in Court.*

*Best wishes in November, you will need it!"*

Again, we remind you of the prohibitions in the law on political activity by county board members.

We again invite you to contact us in the future to clear up your misunderstandings about election processes and the law.

Regards,

**Karen Brinson Bell, CERA, PMP**

Executive Director, NCSBE

(919) 814-0700 Main Line



November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
  Name: __Jefferson Griffin_____ County of Residence:____Carteret_____
  Email:__jefferson@jeffersongriffin.com____ Phone: __contact counsel_____
  Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

  NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes  ☐ No

  NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
  x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
  ☐ Registered voter eligible to participate in the protested election contest
  ☐ Neither of the above*
      *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
  ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
  x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
　　　□ The electoral outcome of the protested contest(s) will change.
　　　□ The electoral outcome of the protested contest(s) will not change.
　　　x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
　　　□ Other _____

10. What relief do you seek?
　　　x Correct the vote count
　　　□ A new election
　　　x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?

    □ Yes

    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?

    □ Yes

    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

JG    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
JG    My protest must originate with a filing at the county board of elections.
JG    I must timely serve all Affected Parties.
JG    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
JG    It is a crime to interfere unlawfully with the conduct and certification of an election.
JG    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
JG    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

.................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin    Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com    Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify
that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise
restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election
protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest
that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____    11/19/2024
Attorney Signature    Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA _____ )
COUNTY OF WAKE _____ )
_____ )
_____ )
    **AFFIDAVIT OF RYAN BONIFAY** )
_____ )
_____ )
_____ )

       I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

      a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.    In    response,    NCSBE    produced    a    file    entitled
No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.    As the filename suggests, it
appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers
license number or Social Security Number when registering.

12.    I matched voters identified by the NCSBE who never provided a drivers license
number or the last four digits of their SSN to the list of voters who cast a ballot in the November
2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee
voter list, filename absentee_20241105.zip.

13.    I matched the list of individuals who never provided a drivers license number or
the last four digits of their Social Security Number to the statewide voter list and absentee voter
list based on the voter registration number and NCID number.

14.    This process resulted in a list of likely matches in this county, which is attached as
**ATTACHMENT 1**.

15.    Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in
the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2)
had their vote accepted by their applicable county board of elections, and (3) never provided a
North Carolina driver's license number nor the last 4 digits of their Social Security Number to
their county board of elections.    Attachment 1 contains additional information about each
individual which was contained in the information from the NCSBE.

16.    Attachment 1 does not include whether the applicable county boards of election
challenged each of these voters, as that information has not yet been made available by the
NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This __19__ day of November, 2024.



_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: __11/19/24__

_____
[Official Signature of Notary]

[Official Seal]



_____
GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTHAMPTON | 66 | 29864 DC27155 | FAITH | ANGELA | SMALLWOOD | A | 7/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 19163 DC18533 | LORRAINE | HARRIS | NEWSOME | A | 10/8/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NORTHAMPTON | 66 | 20504 DC19804 | REBECCA | RICKS | NEWTON | A | 1/18/2007 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 21770 DC20890 | SHARON | BELLE | WIRTH-DAILEY | A | 7/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 33410 DC29481 | JERRY | | JERMAN | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 32742 DC29021 | ALICE | CARR TURNER | JOHNSON | A | 11/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 27031 DC25196 | SHALENA | LAVONE | POWELL | A | 9/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 18946 DC19216 | MELVIN | LEE | POYTHRESS | A | 10/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 31919 DC28474 | JOHN | THOMAS | BEHRENDS | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 30130 DC27329 | SHANNA | JASHELLE | DELOATCH | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 22822 DC21826 | TENISHA | P | DELOATCH | A | 10/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 27167 DC25288 | MELVIN | CONNELL | ROGERS | A | 10/31/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 26113 DC24508 | TONIA | RENA | ROGERS | A | 10/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 20091 DC19450 | JERMAINE | DONTAE | ROOK | A | 4/5/2006 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 31731 DC28361 | JAMES | J | PANZIK | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 18940 DC18310 | CHARLES | P | GRAMM | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 34920 DC30398 | MARY | LEE | SMITH | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NORTHAMPTON | 66 | 22571 DC21609 | DEXIE | THERESA | POWELL | A | 10/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 34841 DC30352 | SHAQWANDA | | BARNES | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 32283 DC28704 | CORA | BOONE | HENDRICK | A | 11/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 26246 DC24615 | CHARLES | PARKER | WAGER | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 21205 DC20394 | ADRIAN | D | WALKER | A | 3/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 31704 AS54257 | JOANNE | F | PANZIK | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 21391 DC20563 | MARQUES | LEOTIS | STANCELL | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 35074 DC30482 | VIRGINIA | V | HOLT | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NORTHAMPTON | 66 | 19566 DC18936 | JANICE | L | DICKERSON | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 26592 DC24881 | DENISE | MICHELE | TELLINGTON | A | 8/1/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 31720 DC28351 | SHEENA | | CHERRY | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 24222 DC22975 | LINWOOD | FENTON | CLARK | A | 12/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 27690 DC25642 | CRYSTAL | DAWN | EVANS | A | 10/28/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 32080 DC28578 | ISABELLE | M | JONES | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 22531 DC21573 | TONY | MICHAEL | EVANS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 22869 DC21869 | WILLIAM | ERROL | FLYNN | A | 10/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 26789 DC25034 | DAQUAN | MARQUIS | ANDERSON | A | 2/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 34757 DC30301 | ROBERT | EDWARD | RANSOM | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 30948 DC27848 | TAMMY | K | BROOKS | A | 11/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 27166 DC25287 | COREY | JOHNSON | BENNETT | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 21374 DC20547 | ROSE | MARIE | BENNETT | A | 4/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 28863 DC26416 | ROBERT | | JOYNER | A | 11/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 19684 DC19054 | SHEMONIA | NICOLE | CLAY | A | 6/2/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 30035 DC27267 | DUANE | STEPHEN | HAMISON | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 22765 DC21776 | CORY | LAMONT | EVERETTE | A | 10/21/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTHAMPTON | 66 | 26269 | DC24636 | TIFFANY | NICOLE | THOMAS | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 33373 | DC29455 | DANITA | | THOMAS-MCNAIR | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 32026 | DC28543 | CARROLL | LAMONT | PURNELL | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 24408 | DC23126 | RONALD | RAY | SPENCE | A | 5/3/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 25328 | DC23884 | EULAR | | SQUIRE | A | 9/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 29283 | DC26717 | GEORGE | | BUFFALOE | A | 10/12/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 33395 | DC29474 | TAMMY | CHOWANA | BUFFALOE | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 30140 | DC27334 | CHAKA | | FENNELL | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 31584 | DC28270 | DANIEL | EDWIN | ORDNUNG | A | 8/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 30708 | DC27708 | EMERSON | CRUZ | MORENO | A | 8/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 32158 | DC28630 | THADDEUS | | WHITE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 32166 | DC28636 | GLORIA | FAYE | GARNER | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 19553 | DC18923 | FRANKIE | SHAVONNA | RICHARDSON | A | 1/20/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 35153 | DC30515 | JANETTE | | JEFFERIES | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NORTHAMPTON | 66 | 20502 | BY68092 | ELSIE | CARTER | GAULEY | A | 1/24/2007 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 25507 | DC24040 | JASMINE | QUANSHAE | GEE | A | 9/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 22379 | DC21432 | PHYLLIS | WRAYE | GEE | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 22823 | DC21827 | MICHAEL | ALPHONNSON | BOYCE | A | 10/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 22017 | DC21117 | ULINDA | | JOYNER | A | 8/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 33053 | DC29254 | ELLA | | PEEBLES | A | 4/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 26394 | DC24734 | DALENE | A | GRANT | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 20163 | DC19512 | DENISE | JOYNER | GRANT | A | 6/5/2006 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 31848 | DC28436 | JAMONTE | JAQUAN | GRANT | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 21945 | DC21052 | MARK | DAVID | GRANT | A | 9/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 27206 | DC25317 | KENNETH | | HARRISON | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 30113 | DC27321 | TAVARIO | | BOONE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 31246 | DC28061 | BRAD | THOMAS | BAIRD | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 32027 | DC28544 | DAVID | H | DANIEL | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 28636 | DC26265 | HAMILTON | | DARDEN | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 32060 | DC28566 | ROSE | | JOHNSON | A | 10/20/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NORTHAMPTON | 66 | 19327 | DC18697 | JESSIE | | JORDAN | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 35157 | DC30517 | MARIAH | | BATTLE | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NORTHAMPTON | 66 | 33400 | DC29477 | BENJAMIN | DAVIS | BOLTON | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 30041 | DC27273 | SHERJA | M | SCOTT | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 28782 | DC26357 | KENDALL | JAMAL | SCOTT-RIDLEY | A | 11/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 34133 | DC29955 | LASHAE | | HARDY | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 24272 | DC23015 | BRITTANY | NICOLE | CREECY | A | 1/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 20914 | DC20142 | VIRGINIA | | CROCKER-NELSON | A | 1/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 19788 | DC19158 | ANNIE | JANE | CROSS | A | 8/25/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 33382 | DC29464 | TYJALL | TAMIYA | ALLEN | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 19271 | DC18641 | DONALD | LEWIS | CROSS | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 29612 | DC26975 | JARIUS | EMMANUEL | CROSSEN | A | 4/3/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTHAMPTON | 66 | 31689 DC28329 | LISA | MARIE | HAGGERTY | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 27082 DC25233 | LORETTA | HOWARD | WEBB | A | 10/2/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 28429 DC26138 | TERI | BREWSTER | WOODRUFF | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 28249 DC26013 | ANNA | M | FLYTHE FLEETWOOD | A | 6/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 19958 DC19328 | RODNEY | DONTE | BOYCE | A | 3/17/2006 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NORTHAMPTON | 66 | 18980 DC18350 | JOHNNIE | LEE | BRADLEY | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 19351 DC18721 | DEBRA-ANN | SMITH | JORDAN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 18435 DC17805 | LAKESHIA | SHAVON | MALLORY | A | 1/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 19191 DC18561 | FELICIA | MITCHELL | SHEARIN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 27914 DC25806 | CODY | THOMAS | MOORE | A | 2/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 31199 DC28027 | JOSHUA | BROCK | DUNCAN | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 27307 DC25387 | WILLIAM | EARL | FUTRELL | A | 2/23/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 30347 DC27450 | KATRINA | MICHELLE | HARRIS | A | 3/4/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 34720 DC30278 | ANNIE | | EDWARDS | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 27131 DC25265 | DEANDREA | | EDWARDS | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 27096 B241945 | TUSSIE | | PHILLIPS-BOONE | A | 10/6/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 19063 DC18433 | WENDY | MOSELEY | BYRUM | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 29139 DC26607 | RACHEL | KIARA | MOORE | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 33421 DC29487 | GARLAND | BRUCE | STOREY | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 34144 DC29964 | LINDA | SUSAN | STURM-FLORES | A | 2/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 29673 DC27015 | ANNIE | MARIE | WILLIAMS | A | 5/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 22836 DC21840 | CINDY | LOU | MANNING | A | 10/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 21837 DC20955 | REGINALD | | JACOBS | A | 8/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 29649 DC21748 | MELUNDY | EDWARDS | WRIGHT | A | 4/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 26465 DC24788 | BRITTANY | MARTELL | GATLING | A | 4/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 18876 DC18246 | ELNORA | S | YOUNG | A | 8/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 26912 DC25116 | JUANITA | VALENTINE | TYLER | A | 5/14/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 27410 DC25451 | SHIRLEY | VINSON | TYLER | A | 5/5/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 19437 DC18807 | KATHY | MOORE | VINSON | A | 10/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 28729 DC26327 | JOYCE | AMBEREZITTA | KEARSE-COOPER | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 21126 DC20319 | ELSIE | RAY | DAVIS | A | 2/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 18622 DC17992 | ELVE | OLIVIA | BANKS | A | 6/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 21588 DC20730 | GERALDINE | JONES | DOWNING | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 28851 DC28407 | AMECIA | SHANTE | BOYCE | A | 11/8/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NORTHAMPTON | 66 | 30063 DC27290 | DOUGLAS | KEITH | MARTIN | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 18634 DC18004 | TONY | M | DARDEN | A | 6/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 28585 DC26238 | JERMAINE | | RILEY | A | 10/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 20078 DC13429 | JAMES | MICHAEL | ROBERTS | A | 4/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| NORTHAMPTON | 66 | 22089 DC21180 | LISA | RICKS | EDWARDS | A | 9/22/2008 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:__Jefferson Griffin_____ County of Residence:____Carteret_____
Email:__jefferson@jeffersongriffin.com_____ Phone:__contact counsel_____
Mailing Address:__PO Box 99780 Raleigh, NC 27624_____

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    ☐ Other:

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

*[initialed]* I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
*[initialed]* My protest must originate with a filing at the county board of elections.
*[initialed]* I must timely serve all Affected Parties.
*[initialed]* I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
*[initialed]* It is a crime to interfere unlawfully with the conduct and certification of an election.
*[initialed]* It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
*[initialed]* The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _[signature]_ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

*[Official Seal: GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC]*

Official Seal

_[signature]_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

..........................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin            Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com      Attorney Phone:  919-529-3351

     X  I am a member in good standing with the North Carolina State Bar
     ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:     Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____       11/19/2024
Attorney Signature                Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

**Background and Experience**

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

**Assignment**

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

   a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11.    In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12.    The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13.    FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14.    On the FPCA, voters may self-identify as having never lived in the United States.

15.    This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.     The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.     I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.     I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.     I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This 19 day of November, 2024.



RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: __11/19/24__          Gregory M. Forwell

4

[Official Signature of Notary]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

Print clearly in blue or black ink, please see back for instructions.

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.    ☐ Miss
☐ Mrs.   ☐ Ms.

| | |
|---|---|
| Last name | Suffix (Jr., II) |
| First name | Previous names (if applicable) |
| Middle name | Birth date (MM/DD/YYYY)  /  / |
| Social Security Number ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email: | Phone:
Alternate email: | Fax:

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

■ The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
■ I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
■ I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
■ I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here** X | **Today's date** (MM/DD/YYYY)  /  /

This information is for official use only. Any unauthorized release may be punishable by law.    Previous editions are obsolete.    Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---



**(Fill in the address of your election office.**
**The address can be found online at FVAP.gov.)**

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL

International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.



PAR AVION

U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

- App. 2763 -

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|------------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| DD224265 | 10/25/2024 | AVILA | | CAMERON | JACOB | 321 PEPPERTREE COURT | | JACKSONVILLE | NC | 28540 | Onslow | 7753857528 | | ACCEPTED |
| DD262968 | 10/1/2024 | ANDERSON | | REGAN | JANIE | 126 BRENDA DRIVE | | JACKSONVILLE | NC | 28546 | Onslow | 6045564988 | | ACCEPTED |
| EM121765 | 10/16/2024 | SUGG | | JACOB | MARCUS | 811 DYNASTY DR | | JACKSONVILLE | NC | 28546 | Onslow | 9192884193 | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:   Jefferson Griffin                                    County of Residence:      Carteret
Email:   jefferson@jeffersongriffin.com                Phone:   contact counsel
Mailing Address:   PO Box 99780 Raleigh, NC 27624

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      ☐ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   ☐ Registered voter eligible to participate in the protested election contest
   ☐ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____

_____

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

    My protest must originate with a filing at the county board of elections.

    I must timely serve all Affected Parties.

    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

    It is a crime to interfere unlawfully with the conduct and certification of an election.

    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____   Date: 19 NOV 24
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the 19TH day of NOVEMBER, 20 24.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: DECEMBER 6, 2027

..........................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin                Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com        Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                          Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA     )
COUNTY OF WAKE          )
                                 )
                                 )
   **AFFIDAVIT OF RYAN BONIFAY**   )
                                 )
                                 )
——————————————————————————— )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

    a.  A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11. In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12. I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13. I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15. Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16. Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This ⟨9 day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ⟨RYAN BONIFAY⟩ .

Date: 11/19/24

⟨Gregory M. Fornshell⟩
[Official Signature of Notary]

[Official Seal]



GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ONSLOW | 67 | 497521 | DD221186 | CARISSA | | ELLIS | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 541707 | DD254869 | CHRISTOPHER | JOHN | ELSWICK | A | 2/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 550474 | DD261364 | MORGAN | FRANCES | ELWELL-LEAVITT | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 352061 | DD101800 | CHARLES | STEWARD | CLEMENTS | A | 10/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 552401 | DD262601 | DASHA | ELIZABETH | CLEMONS | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 349134 | DD98873 | JACQUELINE | R | CRIM | A | 8/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554582 | DD264104 | SILAS | PEREIRA | BALTAR NETO | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 499140 | DD222341 | FREDERICK | | BANGERT | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 548819 | DD258710 | DEVON | EMANUEL | JEFFERSON | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 542484 | DD255432 | DANITA | | DUDLEY | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 486832 | DD213949 | MATTHEW | DANIEL | CESSNA | A | 3/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 458544 | DD185225 | ELIZABETH | JOY | CORDERO | A | 1/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 389471 | DD136029 | TYLER | MICHAEL BRADEEN | ANDERSEN | A | 4/28/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 547377 | DD259146 | RODDRICK | JAMAR | BOARDON | A | 6/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 486192 | DD213473 | KATIE | | KERR | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 388191 | DD134913 | JESSICA | MARIE | KERR BRUINSMA | A | 12/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 548448 | DD259927 | APRIL | | BOATNER-ALLEN | A | 7/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 486451 | DD213670 | EVELYN | MILLADO | FEHRLE | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 534098 | DD248853 | SHANAI | MICHELLE | KIRK | A | 7/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 519950 | DD238120 | PETER | | COSBY | A | 6/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 550640 | DD261471 | EMY JAIME | BUGAHOD | AKERS | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 546030 | DD258111 | ZAINAB | WALEED | AL FATTAWI | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 522152 | DD239947 | JAZMINE | SUNSHINE | EDEN | A | 8/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 467678 | DD199860 | YAHUI | | NELSON | A | 8/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 525063 | DD242005 | DEBORAH | C | CROMARTIE | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 548694 | DD260110 | ROSA | LINDA | CLENDENIN | A | 7/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 525087 | DD242024 | OLIVIA | RAE | FARMER | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 525005 | DD241971 | JAMES | WILLIAM | EWING | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 553999 | DD263727 | AKIRA | | FELDER | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 345793 | DD95532 | LIBBI | MONIQUE | BEANE | A | 6/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 545838 | DD257957 | JESSICA | ANNE | DINONNO-PROSONIC | A | 5/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 553905 | DD263661 | JUSTIN | CEDRIC AREN | DAVID | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 371188 | DD119681 | LUCY | QUINTERO | DEHAGARA | A | 1/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 525051 | DD241994 | LAKISHA | NICOLE | FLYNN | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499326 | DD222812 | RICHARD | EDWARD | FOGLE | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 479418 | DD208314 | STARANN | LEIGHA | ADAMS | A | 9/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 553742 | DD263559 | NOHELLA | ARAGON | ARAGON | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 541562 | DD254755 | CARRIE | | BRYANT | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 468948 | DD201345 | HALEY | RAE | FOY | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 400885 | DD153738 | NICOLE | C | FOY | A | 8/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 399948 | DD145115 | MARILYN | ANN | CARSON | A | 5/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499240 | DD222430 | BILLY | JOE | CARTER | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 451229 | DD186965 | JOSE | L | DELEON | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 350909 | DD100648 | MAUREEN | A | DELEON | A | 9/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 524974 | DD241948 | ALAN | LAURENT | DELFFT | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 524977 | DD241950 | RACHEL | DEANG | DELFFT | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 376419 | DD124403 | ROBERT | PORTER | BOBER | A | 5/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 419191 | DD161553 | SKYLAR | | BETH | A | 4/24/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 541684 | DD254854 | JERMAINE | LAMAR | CHURCH-SHAPIRO | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 410040 | DD153861 | SHARON | SOUTHARD | CIAMILLO | A | 8/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 366578 | DD115580 | EVON | ORMOND | BERTING | A | 5/8/2007 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 381348 | DD128788 | | | | | 9/24/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ONSLOW | 67 | 352957 | DD102696 | BARRY | GEORGE | BERTOLINI | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 413855 | DD157110 | TERESA | JOANN | ARNOLD | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 383187 | DD130467 | HENRY | LEON | DUNSTON | A | 10/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 555055 | DD264465 | REMONA | | CHAMBERLAIN | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 352180 | DD101919 | SHANE | DANIEL | ANKNEY | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 546637 | DD258567 | DOSHIE | ALAN | DUPREE | A | 5/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 371320 | DD119801 | JOSEPH | | BUHL | A | 1/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499211 | DD222404 | JOSEPH | TODD | ROGERS | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 555330 | DD264654 | VALERIE | MADDIE | ARANA | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 447438 | DD98380 | NESHAWN | CHERISE | DIGGS-THURMAN | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 502116 | DD224415 | JEREMIAH | LEVI | BRYANT | A | 11/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 485531 | DD212971 | SHARON | MARIE | BRYANT | I | 1/29/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ONSLOW | 67 | 529259 | DD245145 | MICHAEL | BARTH | EDWARDS | A | 2/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 486384 | DD213631 | LAUREN | MURNANE | CASTRO | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554632 | DD264148 | NATALIE | MARIA | CASTRO-WALLACE | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 411972 | DD155516 | VONZIER | LYNNAETTA | BROOKS-KIDD | A | 9/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 451320 | DD187027 | KEWANA | TRUSEL | FOSTER-BOWNAN | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 540418 | DD253918 | EMMA | RENEE-RAYSON | BOWMAN | A | 1/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 468808 | DD201317 | KIMBERLEE | E | COLEMAN | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 379451 | DD127103 | KELLI | MICHELE | DAVIS | A | 8/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 501648 | DD224050 | JORDAN | ROBERT | ADAMS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 555252 | DD264607 | SARAH | ALEXANDRIA | BOWMAN | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 536341 | DD250569 | ANGEL | | BOWSER | A | 9/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 485433 | DD212898 | BRENDA | LEE | CARR | A | 1/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 553322 | DD263285 | JOSE | GUADALUPE | DURAN VILLALPANDO | S | 10/6/2024 | TEMPORARY | MILITARY | ACCEPTED |
| ONSLOW | 67 | 450422 | DD186352 | SADIE | FONVILLE | BEADLE | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 434753 | DD174102 | JOHN | MICHAEL | BRYAN | A | 10/9/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 486493 | DD213697 | NATHAN | ALBERT | BRYAN | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 501777 | DD224152 | NOLAN | THOMAS | DOWNEY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 445867 | DD182902 | WILLIAM | | COX | A | 8/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 520335 | DD238451 | JD | | COOPER | A | 5/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 553998 | DD263726 | ASWANE BRAGG | TYLER | BRAGG | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 353114 | DD102853 | RAYMOND | | DUVALL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 524824 | DD241864 | KATHERINE | MARIE | DWYER | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 547328 | DD259111 | SHEILA | MELISSA | EL AMIN | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554114 | DD263804 | ERIK | BRIAN | EL-AZEM | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 554809 | DD264288 | CAMERON | MARIE | CISIK | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 461652 | DD195132 | ALYSSA | RAQUELLE | BEATTY-KIRKLAND | I | 8/25/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ONSLOW | 67 | 556622 | DD158644 | CAMERON | | DAVIS | S | 10/23/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ONSLOW | 67 | 540485 | DD253964 | MICHAEL | ALAN | CHAPMAN | A | 1/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 451365 | DD187059 | SARAH | T | CHAPMAN | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 533035 | DD248006 | ELLEN | JOANNE | BLAKE | A | 6/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 545703 | DD257846 | PAULETTE | | BLAKE | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 540511 | DD253984 | LATRELL | DAMAR | EVERETT | A | 11/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 353115 | DD102854 | JONATHON | EARL | DYE | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 547297 | DD259090 | LOUIS | | DAMIANI | A | 5/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 470498 | DD201774 | ANGELA | DIXON | BREWER | A | 11/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 427547 | DD168267 | THANIEL | ANTHONY | BRISSON | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554234 | DD263885 | FHEONIX | ROMAN | FRANCO | S | 10/11/2024 | TEMPORARY | MILITARY | ACCEPTED |
| ONSLOW | 67 | 349806 | DD99545 | DAWN | RENEE | DAVIS | S | 9/15/2004 | ACTIVE | MILITARY | ACCEPTED |
| ONSLOW | 67 | 555116 | DD264513 | GLERISBETH | CHENILLE | DEL RIO RAMOS | S | 10/20/2024 | TEMPORARY | MILITARY | ACCEPTED |
| ONSLOW | 67 | 524178 | DD241436 | TREVON | | ELLIS | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ONSLOW | 67 | 349345 | DD99084 | OSCEOLA | WILLIAM | ELLISS | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 479341 | DD208254 | KIMBERLY | ROGERS | CREECH | A | 9/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 439987 | DD178212 | DAISHA | | COOK | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 422140 | DD163987 | SEAN | KENDRICK | FARROW | A | 10/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 549952 | DD261004 | ARLISHA | | HILL | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 517045 | DD235853 | NORMAN | GEEDARRIN POITLEEA | DUFFIN | A | 4/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 496131 | DD220276 | LILLIE ANN | YVETTE PARRET | DUFOUR | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 439300 | DD177643 | CINDY | FLOWERS | DUNCAN | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 520201 | DD238334 | MESHA | LEANN | COLBURN | I | 6/21/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| ONSLOW | 67 | 450568 | DD186472 | MAKAYLA | SHAY | DAVIS | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554013 | DD263738 | STEBER | EDWARD | BLAKE | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 468539 | DD200463 | BETTY | JUNE | BENNETT | A | 10/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 521878 | DD239716 | CHANDLER | GAGE | SPIVEY | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 525089 | DD242026 | IAN | MICHAEL | CHRYST | I | 11/4/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ONSLOW | 67 | 497507 | DD221176 | ELAINE | MARIE | DARIN | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 449990 | DD186200 | HUNTER | MICHAEL | BATTA | A | 8/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 501980 | DD224315 | CHRISTOPHER | D | BATTLE | S | 11/17/2020 | TEMPORARY | MILITARY | ACCEPTED |
| ONSLOW | 67 | 524437 | DD241601 | RONALD | EUGENE | BATTOCLETTI | A | 5/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 350763 | DD100502 | CANDY | ALICIA | COMPTON | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450569 | DD186473 | BRENDA | GAIL | CUMMINGS | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 549329 | DD260569 | CHINA | S | BOEHMIKE | S | 8/7/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ONSLOW | 67 | 517820 | DD236432 | CARSON | ALEXANDER | CAPPS | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 469979 | DD201436 | HAROLD | DEAN | HUDSON | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 486533 | DD212973 | ASHLEY | LORRAINE | FERGUSON | A | 1/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 552721 | DD262843 | KANOE | MARI | FERGUSON | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 552731 | DD262851 | HAROLD | | DOCTOR | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 524962 | DD241940 | BRYANNA | S | ADAMS | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 418550 | DD161005 | YVETTE | SOBHI | ESKANDRY | A | 2/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 423521 | DD165117 | MARK | ALAN | FISHER | A | 2/28/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 414268 | DD157452 | ANGEL | | CURLEE | I | 10/11/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ONSLOW | 67 | 486549 | DD213736 | CHASE | M | ARENAL | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 414549 | DD157699 | NICOLE | MARIA | CHASE-MAPP | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 550109 | DD261121 | JEANNE | | CHASMER | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 470078 | DD201494 | KRYSTAL | | BYERS | I | 11/3/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ONSLOW | 67 | 381071 | DD128541 | MICHAEL | D | CLARK | A | 8/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 521306 | DD239220 | CHRISTOPHER | DYLAN | CAYWOOD | A | 7/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 547912 | DD259539 | PATRICIA | ELAINE | CEGAN | S | 7/18/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ONSLOW | 67 | 531820 | DD247124 | HUNTER | ALLEN | ASBURY | A | 5/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 449452 | DD185615 | AMANDA | MERCEDES | BLANCHETTE | A | 10/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 416892 | DD159648 | ROBERT | M | CANADY | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 546029 | DD258110 | JORDAN | MATTHEW | BERA | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 438501 | DD177057 | GREGORIA | SUSAN | BERAUD | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 555629 | DD264843 | CHESNEY | | EBERIE | S | 10/24/2024 | TEMPORARY | MILITARY | ACCEPTED |
| ONSLOW | 67 | 499238 | DD222428 | LAUREN | KRISTIN | CUTHRELL | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 549944 | DD260996 | DENNIS | ANTHONY | CZERWARP | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 348849 | DD98388 | WENDY | E | BOYD | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 555071 | DD284479 | ANDREW | | ALVES | S | 10/17/2024 | TEMPORARY | MILITARY | ACCEPTED |
| ONSLOW | 67 | 541716 | DD254877 | KELLY | MICHELLE | DRYDEN | A | 2/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 553045 | DD263091 | MADISON | ROSE | DUAVTE | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 509544 | DD230044 | DAKOTA | RAINES | DUBOIS | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499138 | DD222339 | TIMOTHY | ONEAL | BRADSHAW | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450722 | DD186600 | DRENA | GERMAINE | ANDERSON | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ONSLOW | 67 | 548437 | DD265917 | ANDERSON | EMAREE | | A | 7/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554894 | DD264414 | BALLARMSTRONG | RANDY | L | S | 10/16/2024 | TEMPORARY | MILITARY | ACCEPTED |
| ONSLOW | 67 | 520744 | DD238773 | AMBROSINI KERRY | CAROLINE | ELIZA | A | 7/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 547404 | DD259163 | MORE | JANYAH | N | A | 6/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 486519 | DD213711 | SMITH | STEVEN | WILLIAM | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 555641 | DD264853 | BROENING MCCARTHY | KRISTEN | | S | 10/25/2024 | TEMPORARY | MILITARY | ACCEPTED |
| ONSLOW | 67 | 526232 | DD242111 | FORTIER | JOSHUA | R | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 494415 | DD219126 | BARRETT-GREATHOUSE | HOLLY | | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 417255 | DD159939 | BRADT | PETER | LEONARD | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 353759 | DD103498 | FITZPATRICK | PAULA | MATTHEWS | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 553513 | DD263423 | FITZSIMMONS | APRIL | WINE | S | 10/8/2024 | TEMPORARY | MILITARY | ACCEPTED |
| ONSLOW | 67 | 356009 | DD105748 | BLOODWORTH | BELINDA | PARKER | A | 4/19/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 411690 | DD155203 | BROOKS | AARACE | | A | 9/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 414697 | DD157826 | ALSHUGAA | NAWAF | MOHAMMED | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 464508 | DD197441 | ALSTON | JACQUELINE | D | A | 5/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 547247 | DD259052 | ALSTON | TENNIA | DENISE | A | 6/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 546135 | DD258200 | DONAGHY | SAMANTHA | RENE | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 542761 | DD255619 | MATTHEWS | ERIN | REBEKAH | A | 3/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 525114 | DD242043 | MATTHEWS | MIRIAM | O | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450580 | DD186484 | KORNEGAY | NETA | MAIE | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 498142 | DD221640 | KORNEGAY | BRISHANA | | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 507665 | DD228664 | EUGENIO | JENNILYN | DE LEON | A | 6/1/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 505644 | DD227126 | EURE | DAWM | APRIL | A | 3/18/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 524848 | DD241879 | KORNEGAY | MERCY | ACAYO | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 424254 | DD166988 | BROWN | CAITLIN | MAE | A | 5/19/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499137 | DD222338 | BLATTNER | RUSSELL | JOSEPH | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 414422 | DD157591 | ALBRIGHT | GABRIELLA | VANESSA | A | 10/12/2012 | INACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 400475 | DD145612 | FERRIN | AMELIA | ELIZABETH | A | 8/10/2011 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ONSLOW | 67 | 521876 | DD239714 | SPEARS | TIARA | | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 459369 | DD193333 | BROWN | KELSEY | NICOLE | A | 10/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 519057 | DD237381 | ALMASAABI | LORETTA | SUE | A | 5/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 525257 | DD242128 | CULPEPPER | KATELYN | AVERITT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 347628 | DD097367 | COLLINS | KRISTINA | MARIE | A | 6/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 390133 | DD136619 | KEIM | KENNETH | ALBERT | A | 6/4/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 384420 | DD131589 | ALMERIA | VERA | DORIS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 541592 | DD254780 | DAVIS | AMBER | NICHOLE | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 525064 | DD242006 | DAVIS | ANNIE | V | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 518989 | DD237327 | DAVIS | ASIA | | A | 5/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 553046 | DD263092 | BECKELHIMOR | RUSSELL | DEWEY | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 412606 | DD156051 | EDWARDS | WILLIAM | HARVEY | A | 10/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 469995 | DD201448 | ST CLAIR | MARY | BREEN | A | 11/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 546669 | DD258595 | BREIDINGER | ANGELO | GIOVANNI | A | 5/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450698 | DD186581 | ANDERSON | SHERI | W | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 500819 | DD223471 | MACK | DEANDRAE | | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 448892 | DD185216 | CLAUDIO | EMILIO | ABELLO | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 552865 | DD262793 | CASCO GIBBS | LILIAN | VANESSA | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554721 | DD264219 | CUPID-AUGUSTINE | JANELLE | AKEISHA | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 545173 | DD257434 | COOK | DARREN | LEE | A | 3/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 459532 | DD193465 | COOK | JACOB | EARL | A | 10/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 522897 | DD240546 | BOX | MEGAN | NOEL | A | 8/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 381597 | DD129017 | BROWN | WILLIAM | HENRY | A | 9/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 493861 | DD182117 | BROWNE | CRYSTAL | MARIE | S | 9/10/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | | last_name | middle_name | first_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ONSLOW | 67 | 469748 | DD201286 | FLEISCHMANN | LEE | LORRAINE | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 494977 | DD216534 | DUFOUR | MICHAEL | THOMAS | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 522042 | DD239856 | DAVIES | LEEANNE | STEPHANIE | A | 8/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 548478 | DD259947 | DAVIES | | SYLVESTER | A | 7/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 555207 | DD264579 | ANNAGRACE | SPURLOCK | ANNIE | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 383201 | DD130481 | COLLINS | VICTORIA | ANNIE | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 446853 | DD183675 | LEPAK | | JEFF | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 388985 | DD135517 | HANKS | DENISE | CHERYLE | A | 3/16/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 352624 | DD102363 | MELTON | EARL | JAMES | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499144 | DD222345 | MELTON | EARL | JAMES | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 451388 | DD167076 | LEBLANC | P | JOSHUA | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 552559 | DD262720 | BRICKELL | WHITE | SARA | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 350518 | DD100257 | BEST | ONEAL | COREY | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 350692 | DD100431 | ASHFORD | EARL | ALBERT | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 379884 | DD127488 | CHAVIS | CARROLL | BRENDA | A | 9/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 416922 | DD159671 | DOUGLAS | | CYNTHIA | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 547041 | DD258890 | DOVE | TERRILL | DEMETRIUS | A | 5/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 524512 | DD241655 | TINER | SUMMERLIN | ANNIE | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 547097 | DD258939 | DAVIES-BOLDEN | ANN | REGINA | A | 5/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 498969 | DD222211 | JONES | | DAVID | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 522421 | DD240168 | DETRES | | TATIANA | A | 8/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 439231 | DD177584 | FLOWERS-JONES | | ELEANOR | A | 3/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 345505 | DD95244 | JOHNSON | JAMES | KEVIN | A | 4/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 555267 | DD264615 | COLLINS PAPPAS | MARIE | KASEY | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 350288 | DD100027 | KISER | | HOWARD | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 535190 | DD249682 | RAINEY | | RAHIEM | A | 8/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 540530 | DD253996 | RAINEY | | RAQUAN | A | 1/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 551151 | DD281811 | SWABASH | | LISA | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 439260 | DD177608 | HUTCHINSON | ALLEN | KEITH | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 553745 | DD263562 | HE | VU | HOANG | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 553714 | DD263539 | HEADEN | | ANDREW | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 499716 | DD222737 | GAMBARO | JON | MACKENZIE | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 521733 | DD239687 | GAMBLE | | LEILANI | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 416626 | DD159426 | DAVIS | LEE | RAY | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 349830 | DD99569 | EVANS | J | HENRY | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 487879 | DD214726 | EVANS | | JORDAN | A | 3/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 524942 | DD241927 | BRANHAM | M | SHIRLEY | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 481641 | DD209917 | BATTS | | ROBERT | A | 11/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 555287 | DD264627 | BAUER | ALFRED | CHARLES | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 551113 | DD261782 | ASHLEY-WALDROUP | LEAH | DESIRE | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 390626 | DD137056 | FAIRLIE | JOHN | MICHAEL | A | 7/14/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 348792 | DD98531 | BISHER | ROBERT | GERALD | A | 8/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 410262 | DD154050 | COLLINS-WINDLE | MICHELLE | ANTIONETTE | A | 8/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 553053 | DD263098 | BRIANT | PATRICK | NICKENS | A | 10/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 525348 | DD242182 | ELLIOTT | | JUSTIN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499234 | DD222424 | CLINK | | CHRISTINA | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 380389 | DD127935 | GOLDSTEIN | BRANDON | TODD | A | 9/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 552465 | DD262655 | GOLIKE | KO | CHIHYON | S | 9/29/2024 | TEMPORARY | MILITARY | ACCEPTED |
| ONSLOW | 67 | 395829 | DD141575 | HART | LEE | ROBERT | A | 7/27/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 348892 | DD99631 | GROGG | GURGANUS | CANDIDA | I | 9/7/2004 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| ONSLOW | 67 | 554084 | DD263783 | SMITH | RYAN WOLFGANG | JOSHUA | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 499340 | DD222492 | CABLE | | BRENDA | A | 10/19/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ONSLOW | 67 | 524752 | DD241816 | HAYES | C | MATTIE | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 523300 | DD240831 | ALIG | PAUL | DENNIS | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 523301 | DD240832 | ALIG | | MARY ANN | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 553920 | DD263674 | CRAIG | EDWARD | ZACHARYASZ | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 524632 | DD241729 | GANGERI | | KATHRINE | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450363 | DD186305 | SANDERS | A | TODD | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 553988 | DD263717 | SNELLING | WANISE | TESHEENA | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 351307 | DD101046 | SEAMSTER | DELYNN | VICTORIA | A | 10/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 372316 | DD120695 | SEARLES | JEANETTE | CONNIE | A | 2/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 379076 | DD126775 | SECAIDA | | BETTY | A | 8/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 444816 | DD182076 | CLOWER | PAUL | JARED | A | 8/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 352013 | DD101752 | COAKLEY | JOSEPH | JOHN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 555083 | DD264490 | DUDLEY | | CHRISTOPHER | S | 10/18/2024 | TEMPORARY | MILITARY | ACCEPTED |
| ONSLOW | 67 | 554952 | DD264380 | DEZAMET | MORROW | ANTHONY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 525319 | DD242162 | ALLEN | EMERSON | SHAWN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 449995 | DD186024 | COCHRAN | | TONI | A | 8/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 555430 | DD264717 | COCKREL | DAWN | ADRIANNA | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 469930 | DD201405 | BUCKWASH-FRICK | P | GAIL | A | 11/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 350406 | DD100145 | BUCKWORTH | M | ANNE | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 486356 | DD213610 | BRIGHTWELL | | KACIE | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 542152 | DD255201 | COUCH | DANIELLE | PRESIEE | A | 2/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 447426 | DD184129 | COUCH | IRENE | TANYA | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 555756 | DD264926 | COUGHENOUR-LEE | CARSON | NICHOLAS | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| ONSLOW | 67 | 555767 | DD264935 | COUGHENOURLEE | BETH | OLIVIA | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| ONSLOW | 67 | 448468 | DD184896 | LASSEN | | LOURS | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 520012 | DD238179 | SMITH | RUTH | DEBRA | A | 6/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 402524 | DD147374 | SMITH | JOHNSON | DELORIS | A | 10/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499209 | DD222402 | SABIN | MARIA | LUZ | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450825 | DD186076 | HANSCOM | DAVID | DONALD | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 498741 | DD222040 | PIERCE-BURNETT | KATHLEEN | CYNTHIA | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499796 | DD222790 | JACOBS | DAVID | JONATHAN | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 447790 | DD184407 | QUINN | EARL | JACOB | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 548404 | DD259885 | STOUT | RICHARD | ARTHUR | A | 7/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 555544 | DD284786 | DEZENZO | J | TONY | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 503470 | DD225428 | DIA | | KHADIMOU | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 525046 | DD241991 | GRINDLE | FARNELL | RAY | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 555596 | DD264816 | JENNER KING | BLAKE | ANDREW | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 550901 | DD261639 | JENNIFE | JULIET | FUGATE-JONES | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 494585 | DD219254 | RODRIGUEZ | LOUIS | RAUL | I | 9/17/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ONSLOW | 67 | 393142 | DD139267 | TIPPETT | JAMES | LEONARD | A | 1/27/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 353051 | DD102790 | BUCKHOLD | FRESHWATER | CARLA | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 353053 | DD102792 | BUCKHOLD | | KEITH | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 377136 | DD125047 | BAILEY | ROSS | BERTHA | A | 4/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 504972 | DD226597 | BAUTISTA | GAPUZ | MILA | A | 2/19/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 524775 | DD241832 | FORD | MARIE | JUNE | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 491440 | DD217210 | DEMELLO | LYNN | KATHERINE | A | 8/5/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ONSLOW | 67 | 463567 | DD196733 | CHRISTENSEN | BREM | ULLA | A | 4/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 350107 | DD099846 | BARILICH | M | JULIANNE | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 523144 | DD240718 | JENSEN | PRESTON | LEON | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554712 | DD264211 | JENSEN | | OAKOTAH | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 404822 | DD149426 | SANTIAGO | GENE | CARLOS | A | 2/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499141 | DD222342 | SANTIAGO | | GENEVIEVE | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ONSLOW | 67 | 491714 | DD217368 | JOHN | F | BUTLER | A | 8/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 492861 | DD218122 | HANNAH | ELIZABETH | DROKE | A | 8/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 449373 | DD185556 | MICHELLE | OVERSTROM | DAILEY | A | 10/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 469873 | DD201362 | SONYA | ARNOLD | PLATT | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 534800 | DD249398 | TATYANA | | GROOMS | A | 8/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 524884 | DD241900 | JONATHAN | OCIEL | BADILLA PARSON | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 532523 | DD234851 | JOLEANE | | ADKINS | A | 1/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 469174 | DD200904 | THOMAS | JOSEPH | RILEY | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 555103 | DD264504 | KRYSTAL | D | RINEHART | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 498819 | DD222101 | JENNIFER | | MARSHALL | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 534641 | DD249280 | JENNA | NICOLE | KOVAR | A | 8/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 412347 | DD155842 | NIQUITA | SHALANDA | BURNETTE | A | 9/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554009 | DD263734 | CHRISTOPHER | ROBERT | BURNS | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 531120 | DD246586 | NICOLE | | CASTAGNOLI SPERR | A | 4/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 354580 | DD104319 | MARGARET | ELIZABETH | ECKENRODE | A | 1/4/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 390130 | DD136616 | LINDA | NEAL | KEIM | A | 6/4/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 541706 | DD254868 | BREICE | MAKEYL | PERKINS | A | 2/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499139 | DD222340 | KAREN | LEE | PERREAULT | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554840 | DD264308 | CAROLYN | CECILIA | RUPERTUS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 450942 | DD186750 | SUSAN | D | BRIM | A | 11/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 447518 | DD184190 | TIYON | CARMEAL | BAYLOR | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 351442 | DD101181 | MILDRED | P | PRECHTL | A | 9/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 406375 | DD149848 | WILLIAM | TYLER | DILLON | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 358182 | DD107921 | VICKIE | ALLEN | MARSHBURN | A | 10/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 541509 | DD254711 | ROXANN | RAABE | MAFES-CLUTE | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 537928 | DD251746 | REANNA | | MAPHIS | A | 11/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 549589 | DD260749 | ANDREA | ELIZABETH | RODRIGUEZ DUKES | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 415456 | DD158485 | DANA | DENISE | MICHEL | I | 10/23/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ONSLOW | 67 | 390177 | DD136661 | IAN | ALEXANDER | MURRAY | A | 6/8/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 504868 | DD226594 | RICHARD | JAMES | JACOBY | A | 2/19/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 497905 | DD221443 | KATHRYN | ELIZABETH | BURNS | I | 10/9/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ONSLOW | 67 | 346614 | DD96353 | KATHRYN | NELL | BURNS | I | 7/17/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ONSLOW | 67 | 524909 | DD241910 | WALTER | JACOB | DENSON | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 430203 | DH50857 | PAMELA | ALISA | HARTS-RUDD | A | 4/2/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 501890 | DD224246 | MICHAEL | WAYNE | HOUSTON | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 526693 | DD243142 | ZENOBIA | | HOUSTON | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 525341 | DD242178 | CRAIG | ARRON | MAXWELL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 546837 | DD257956 | JASHAWN | DEMONIE | HILTON-TYLER | A | 5/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 538175 | DD251927 | JASMIN | | DANIEL | A | 11/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450016 | DD186037 | CAITLIN | N | BALAWENDER | A | 10/19/2016 | ACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ONSLOW | 67 | 541226 | DD254501 | ALYSSA | JOAN | ARIAS-SAUNDERS | A | 2/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 541774 | DD254913 | ZAKERY | DANE | NOLAND | A | 2/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 525227 | DD242106 | SHAUN | MICHAEL | PAXTON | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 547627 | DD259350 | ROSS | | SATHER | A | 6/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 519212 | DD237522 | MARIBEL | | SANCHEZ | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 493028 | DD218242 | TARA | SAMANTHA | NATE | I | 8/28/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ONSLOW | 67 | 403144 | DD147907 | HOLLY | ELISE | JAMES | A | 11/9/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 548850 | DD260933 | MONGAVIOUS | | JOHNSON | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 435635 | DD174792 | JAMES | TRENT | MARSHBURN | A | 11/6/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 498082 | DD221588 | CHRISTINA | MARIE | PEZZULO | I | 10/9/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ONSLOW | 67 | 492186 | DD217685 | JOAN | | LOPEZ | A | 8/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 541805 | DD254926 | KAREN | | BORSEY | A | 2/10/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ONSLOW | 67 | 499712 | DD222733 | STEPHEN | LIAM | SCHWADER | S | 02/22/2020 | TEMPORARY | MILITARY | ACCEPTED |
| ONSLOW | 67 | 553406 | DD263343 | SAYLOR | | PITTS COOK | S | 10/7/2024 | TEMPORARY | MILITARY | ACCEPTED |
| ONSLOW | 67 | 454763 | DD189774 | CHRISTINE | ELLEN | REISER | A | 3/17/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 512498 | AY44059 | CHERYL | ANN | GEORGE | A | 11/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 347950 | DD97689 | LEROY | | BLAIR | A | 7/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 520231 | DD238359 | ARIANNA | NEVAY | BLAKE | A | 6/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499834 | DD222817 | CHARLES | | BIDDY | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499833 | DD222816 | DIANNE | MARIE | BIDDY | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499167 | DD222363 | KELLI | LU | DEAN | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 517799 | DD236422 | MARCO | ANTONIO | JAIMES | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 421533 | DD163354 | EMILEE | MAE | GERICHTEN | A | 9/13/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554004 | DD263731 | JODI | MARIE | GERKEN | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 479060 | DD208045 | CARLOS | B | HERNANDEZ | A | 8/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 547130 | DD258964 | JAMES | W | PERRY | A | 5/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 537814 | DD251664 | JOSHUA | RAY | PERRY | A | 11/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 469566 | DD201175 | KEVIN | MICHAEL | PERRY | I | 10/15/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ONSLOW | 67 | 492865 | DD218126 | BRIAN | CHRISTOPHER | THOMAS | A | 8/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450567 | DD186471 | CHERYL | A | HARVEY | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 524927 | DD241917 | MARCUS | ARNELL | HARVEY | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 494943 | DD219509 | JOY | ANNE | RICHARDS | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 530530 | DD246136 | DEVEN | | RASMUSSEN | A | 4/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 548878 | DD258760 | TAMIKA | LYNETTA | SHERMAN | A | 6/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 442074 | DD179980 | STEVEN | | BRAGG | A | 5/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 519020 | DD237351 | JANICE | MARIE | BRANCH | A | 5/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 552456 | DD262646 | ZEPHARIAH | JT | MCZILKEY | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 497415 | DD221105 | JESSICA | BROOKE | MORGAN | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 550389 | DD261630 | KASHAUN | | MORGAN | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 448012 | DD184566 | KENNETH | NOAH | MORGAN | A | 10/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 396396 | DD142069 | MARK | CHARLES | FRERES | A | 9/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 455201 | DD190119 | REGINA | HELENA | BARCIA DE OLIVEIRA | A | 4/6/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 418308 | DD160796 | ANNA | DUREE | BARNES | A | 2/11/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554792 | DD264274 | ERIKA | MARIBEL | ACEVEDO-MARTINEZ | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 519295 | DD237593 | MALINDA | C | SANDERS | A | 6/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 540608 | DD254043 | SAMANTHA | | ATHENON | A | 1/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 519018 | DD237349 | JENNIFER | RENE | ATKIN | A | 2/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450694 | DD186577 | HELEN | S | EMORY | A | 1/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 538524 | DD252204 | CHARIS | | RUSSEL | A | 12/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 498638 | DD221959 | JUSTIS | AARON BRADEE | KOSMOSKI | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 487045 | DD214105 | JASON | JAMES | GALAWAY | A | 3/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 541660 | DD254833 | EUGENE | | LONG | A | 2/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 421799 | DD163717 | BILLY | JACKSON | OSBORNE | A | 10/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 545459 | DD257667 | HEATHER | LEIGH | MECHE | A | 4/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 539826 | DD253388 | BRAYDEN | | MECKLER | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 532754 | DD247787 | MARYSSA | LYNN | GIFFIN | A | 6/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 494406 | DD219119 | KYMAR | | MITCHELL | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 517672 | DD236316 | OZIER | LAVAR | MITCHELL | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 540917 | DD254273 | PATRICK | DEWAYNE | MITCHELL | A | 1/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 345092 | DD94831 | RICKY | | MITCHELL | A | 5/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 548832 | DD260221 | VIRA | | JOHNSON | A | 7/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 383905 | DD131097 | JERRY | ALLEN | RAMSEY | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 378941 | DD127451 | ROBERT | RONALD | RAMSEY | A | 9/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 439312 | DD177652 | JOHN | ELIAS | RAND | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ONSLOW | 67 | 525115 DD224044 | WILLIAM | JOSPEH | MATTHEWS | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 542757 DD255016 | WYATT | ROBERT | MATTHEWS | A | 3/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499219 DD222411 | NJARIA | ABRIA JOI | MULLEN | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 352640 DD102379 | BRANDON | S | MCKNIGHT | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 517663 DD236307 | CAROLYN | OPHALIA | MCKNIGHT | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 392963 DD139105 | KEVIN | RAYMOND | JONES | A | 1/13/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 438997 DD177418 | MATTHEW | JAYE | BLACK | A | 3/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450290 DD188247 | ROSANNA | | GERMAN | A | 10/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 400812 DD145905 | EILEEN | MARY | LAMBERT | A | 7/7/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 552806 DD262912 | VICTORIA | | PANOSSA | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 451264 DD188988 | CANDACE | CREECH | THOMAS | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 541700 DD254864 | CADEN | | RHOADES | A | 2/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 524149 DD241415 | CANDACE | EDWINA | TAYLOR | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 501667 DD224064 | SYNTHIA | LOUISE | LEBRON-MELENDEZ | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 522059 DD239873 | MELINDA | | HASKELL | A | 8/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 523091 DD240680 | ASHLEY | JAHTAYA NICHOLE | HOLMON | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 348044 DD97783 | JUAN | DUHAMEL | BERMUDEZ RAMOS | A | 7/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 446589 DD183478 | ALLISHA | E | PINKNEY | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 533040 DD248011 | KEVIN | JAVIER | MONTALVO VEGA | A | 6/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 354573 DD104312 | PATRICIA | A | HINNERS | A | 10/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 485415 DD212882 | LISA | KRISTINE | HINTEN | A | 1/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 524964 DD241942 | BRIAN | ANDREW | BURGESS | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 524963 DD241941 | JUANITA | S | BURGESS | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 351061 DD100800 | STEPHEN | JAMES | AIKEN | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 501653 DD224054 | PAMELA | JEAN | AIMON | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 449956 DD185993 | JOSEPH | | GARCIA | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 452036 DD187572 | SHEENA | JEANINE | GRAVES | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 459910 DD186737 | JIMMY | MERRIE | ODUM | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 545474 DD257681 | JOSHUA | DARIEL | TAYLER | A | 4/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 521648 DD238517 | ASHLEY | VALERIE | GOLISTON | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 423103 DD164789 | MICHELLE | LAURA | HAHN KELLY | A | 1/31/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 383280 DD130541 | CHUC | THI | PRUNA | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554108 DD263798 | LIZZIE | IVONNE | HERNANDEZ | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 547058 DD258904 | ARMIDA | MADISON | KELLEY | A | 5/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 549946 DD260998 | EWARD | LAVERVE | STEINER | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 521636 DD239606 | ANNETTE | KEEN | MORTON | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 410589 DD154343 | SALVADORA | BULAO | SIAOTONG | A | 8/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 469820 DD201326 | CABELL | R | O'BRIEN | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 551157 DD261814 | PETER | ROBERT | O'BRIEN | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 517497 DD236178 | MICHAEL | SHANNON | HALL | A | 4/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 408072 DD152128 | LUIS | ANGEL | LORENZANA | I | 6/15/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ONSLOW | 67 | 487937 DD214770 | CHARLES | LEUDYUS | GIBBS | A | 3/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 547529 DD259266 | DARNEISHA | KIENTHE | GIBBS | A | 6/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499146 DD222347 | KATHY | CECELIA | MURRILL | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 441244 DD179210 | ELYSE | ASHLEY | SALTER | A | 4/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 541627 DD254806 | JAQUON | RAYLEE | DAVIS | A | 1/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 526088 DD242025 | JOHANNE | MICHELLE | BENITEZ | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 541726 DD254883 | SHAUN | MICHAEL | FRANK | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 522240 DD240026 | BENJAMIN | JEROME | MOORE | A | 8/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499102 DD222317 | WYATT | KANE | DAVIS | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 552666 DD262794 | CLAUDIA | VERONICA | CERRANTES FRANCO | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 497380 DD221081 | NANCY | CHARLES | SEALY | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ONSLOW | 67 | 519673 | DD237903 | DIXON | AKASHA | | A | 6/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 351868 | DD101607 | DIXON | DANIELLE | RYAN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 414152 | DD157349 | ADAMS-RIOS | SHANNA | MARIE KALLSHIEJ | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 553510 | DD263421 | ADELGAARD | HANNAH | H | S | 10/7/2024 | TEMPORARY | MILITARY | ACCEPTED |
| ONSLOW | 67 | 555477 | DD024746 | ADELL | KRISTOPHER | | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 499415 | DD222548 | LUND-ROWELL | GAIL | | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450321 | DD186272 | LUNDGREN | CHRISTOPHER | MICHAEL | I | 10/25/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ONSLOW | 67 | 552988 | DD263048 | LEWIS | ARIANNA | | I | 9/20/2024 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| ONSLOW | 67 | 514212 | DD233592 | LEWIS | BRANDI | MAY | I | 1/20/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| ONSLOW | 67 | 525006 | DD241972 | ROGERS | PRISCILLA | ANN | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 384333 | DD131505 | ROGERS | STEPHEN | EUGENE | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 538694 | DD252348 | MCDONALD | DARRELL | BERNARD | A | 12/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 546287 | DD258320 | MCDONALD | LOGAN | | A | 5/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 375490 | DD123581 | SOUTHERLAND | LESLIE | WALKER | A | 4/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 546848 | DD258736 | MARTE DIAZ | LUIS | JOSE | A | 6/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 538502 | DD252182 | TATE | NILA | KAY | A | 12/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 502937 | DD225015 | RUFFIN | SIMONE | | A | 11/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 525066 | DD242008 | HUMPHREY | EZRA | | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 492874 | DD218133 | TERRI | ASHLEY | NICOLE | A | 8/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 396925 | DD142487 | MAUTHE | ANNE | | A | 10/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 537603 | DD251500 | MCDOUGALL | BRYAN | | A | 10/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 373192 | DD121486 | MCDUFFIE-HOWARD | CONTONYA | MICHELLE | A | 3/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 546654 | DD258582 | JONES | JOSHUA | AIDEN | A | 5/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554666 | DD264174 | SICAT | CARMEN | M | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 501360 | DD223843 | MORGAN | CAROLINA | NM | S | 11/2/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ONSLOW | 67 | 546020 | DD258102 | RAYNOR | WANDA | | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 469079 | DD200836 | HOLLAND-ELLIS | SEQUIA | ANNISE | A | 1/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450853 | DD186696 | HOSTINSKY | ADAM | JAMES | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 546993 | DD261041 | MELTON-SIERRA | AMANDA | | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 427416 | DD168173 | MELVILLE | MEGAN | EDWARDS | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 553032 | DD263081 | MENCHO LOPEZ | ARNULFO | | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 552223 | DD262484 | FREEMAN | KEITH | DARRYL | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 524766 | DD241926 | MATTOCKS | CARMEN | YOLANDA | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 534290 | DD249005 | GENDRICH | AIMEE | LORRAINE | A | 8/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 493032 | DD218245 | PROFFITT | ANDREW | CHRISTIAN | A | 8/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450702 | DD186585 | HORNER | ROBBIN | PELLETIER | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450581 | DD186485 | HUMPHREY | JOHN | EDWARD | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 456697 | DD186580 | PRICE | RONALD | DAVID | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 422405 | DD164199 | KNOTT | KERI | DEANN | A | 11/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 524802 | DD241851 | PLUCHINO | LENORA | ANN | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499759 | DD222768 | PLUNKETT | SHARON | MIDGETTE | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 464953 | DD197796 | JONES | JUSTIN | MATTHEW | A | 5/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 525325 | DD242167 | MONACO | HANNAH | CAROLINE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 501260 | DD223766 | MONJACK | CAMERON | A | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 501192 | DD223720 | KILGORE | WENDY | JILL | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 486418 | DD213651 | FENN | TAYLOR | PAIGE | A | 2/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 375211 | DD123329 | FENNELL | MELISSA | D | A | 4/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 515417 | DD234489 | FERNANDEZ | NORIE | | A | 3/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 508684 | DD229415 | FERNANDEZ | SUSANA | | A | 7/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 533607 | DD248474 | DRAHER | THEODOSIA | NICOLE | A | 7/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 408099 | DD152153 | PIERCE | MELISSA | E | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450474 | DD186395 | GUZMAN CHAVEZ | KARLA | SARAH | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ONSLOW | 67 | 555467 DD264739 | GUZMAN NUNEZ | XAVIER | | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 352559 DD102298 | GWYNN | KYLE | REID | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450909 DD186736 | LAGO | JESSI | | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 427069 DD167935 | LAHEY | FLORENCE | ETHEL | A | 10/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 393344 DD139434 | MORROW | CYNTHIA | CAGLE | A | 2/11/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 469446 DD201091 | MORTENSEN | CAROL | DREWER | A | 10/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 451555 DD187203 | SMITH | NORMAN | SIDNEY | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 470032 DD201468 | SOWA | JOANN | LISA | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 533587 DD248461 | SUNDERMEIER | MICHELE | | A | 7/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450613 DD186514 | JELTEMA | RICHARD | JAY | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 362401 DD111878 | METHENY | HAMEN | | A | 9/5/2006 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450439 DD186368 | GEDDIE | TAMIKA | NICOLE | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554992 DD264412 | GEERTGENS | BRITTANY | ELIZABETH | S | 10/15/2024 | TEMPORARY | MILITARY | ACCEPTED |
| ONSLOW | 67 | 517750 DD236386 | GEIGER | BRENNA | LANE | A | 4/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 501650 DD224007 | NICOLSON | IAN | T | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 548813 DD260204 | MILLER | KAMESIA | N | A | 7/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 536809 DD250924 | RIDDLE | RILEY | SAMANTHA | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554516 DD264056 | RIDER | LLOYD | EARNEST | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 519192 DD237506 | RIDGES | AMELA | GERALYN | I | 5/27/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ONSLOW | 67 | 393541 DD139592 | MOUTON | KENNETH | DONOVAN | A | 2/17/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 524940 DD241925 | BELMONTE | CORINE | L | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 383431 DD130673 | GOMEZ | MARY | ANN | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 497373 DD221074 | SKIDMORE | PAULINE | JO | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 549770 DD260871 | MAZZELLA | KNYA | | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 425777 DD166930 | MBOFANA | NOEL | GILBERT | A | 8/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 524853 DD241882 | SUTER | BONNIE | L | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 538179 DD251930 | EDWARDS | GERALD | KELLY | A | 11/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 546651 DD257807 | JONES | SUBRINA | K | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 375083 DD123214 | LAWS | GARRY | LORENZO | A | 4/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554970 DD264395 | HEIMANN | SHERY | LEE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 486904 DD220133 | HINKLE | PATRICIA | | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450593 DD186496 | HINMAN | LAURIE | ANN | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 371353 DD119828 | MAHONE | CHARLES | THOMAS | A | 1/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 551648 DD262116 | STINSON HOWELLS | JANET | LOUISE | S | 9/18/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ONSLOW | 67 | 546803 DD258699 | MONTOYA | CHLOE | BRAEDYN | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 486477 DD213686 | MOODY | HANNAH | M | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 407273 DD151454 | TAYLOR | LAWANDA | DENISE | A | 5/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 541708 DD254870 | STEVENS-WHALEY | SHERRY | LEE | A | 2/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450993 DD186796 | STEVERMER | BRADLY | WILLIAM | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499286 DD222466 | HUFF | PENNY | I | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 555036 DD264450 | LEA | JANICE | IRENE | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 492816 DD216088 | DAUGHTRY | MARY | SUTTON | A | 8/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 419427 DD161750 | LANG | RUSSELL | SHELBY | A | 5/14/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 547211 DD259022 | LANGER | MAKENZIE | | A | 5/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 348885 DD98624 | SCRIBNER | EMILY | ANN | A | 8/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 486361 DD213615 | NORMAN | JANICE | | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 495111 DD219814 | MILES-BEAUBIEN | SASSIREE | C | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 470028 DD201464 | CARLSON | EDITH | PINER | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 447744 DD184371 | BROWN | DAVID | CLIFTON | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499766 DD222772 | RIDGEWAY | JOHN | ELLIS | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 358034 DD107773 | RIDGEWAY | JOHN | ELLIS | A | 10/1/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 358033 DD107772 | RIDGEWAY | LISA | MARIE | A | 10/1/2005 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ONSLOW | 67 | 524755 | DD241819 | MICHAEL | THADDEUS | POUNDS | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 383101 | DD130390 | RITA | THERESE | RUDOLPH | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 545913 | DD258012 | MOREEN | S | FORREST-PATTERSON | A | 4/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 411640 | DD155241 | MICHAEL | RAY | BROWN | I | 9/13/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ONSLOW | 67 | 354207 | DD103946 | TAMARA | COLES | EATMON | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 482971 | DD210864 | KAYLLIE | NICHOLE | PRATER | A | 11/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 347945 | DD097884 | BEVERLY | DENISE | JOHNSON | A | 7/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 552850 | DD262949 | IDA-MARIA | SHAE | KOEHLER | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 394287 | DD140237 | DAVID | SHARON | POINTE | A | 4/4/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 494907 | DD219476 | JOHN | DARREL | MORRIS | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 351150 | DD100889 | JOHN | G | KASPALA | A | 10/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 519343 | DD237831 | TIMOTHY | DERIL | GRAY | A | 5/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 553508 | DD263419 | LEE | ELIAS BENJAMIN | GRAYSON | S | 10/4/2024 | TEMPORARY | MILITARY | ACCEPTED |
| ONSLOW | 67 | 525055 | DD241997 | DEWAYNE | | MAJORS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 350698 | DD100437 | BRINDA | KAY | MASSEY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 350697 | DD100436 | ROBERT | JEROME | MASSEY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 536430 | DD250645 | JACQUELINE | AMELIA | JENKINS DEGAN | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 352727 | DD102466 | KELLIE | YOUNG | HILL | I | 10/7/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ONSLOW | 67 | 445598 | DD182683 | KIM | ANITA | HILL | A | 8/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 439306 | DD177648 | LONA | DENISE | GRAHAM | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554804 | DD264283 | RONNIE | SOBORNESO | GRANADA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 538390 | DD252097 | RENEE | | HARSTINE | A | 12/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 458554 | DD150483 | LASHAWN | DENISE | HARSTON | A | 10/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 534801 | DD249399 | BRANDEN | LEE | HART | A | 8/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 540399 | DD253904 | GREGORY | EUGENE | PARISH | A | 1/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 451599 | DD187235 | DEBRA | M | JOHANN | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 541696 | DD254861 | JAMES | R | JOHNS | A | 2/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 350419 | DD100158 | CHARLES | BRUCE | RACE | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 468690 | DD201377 | KAREN | MARY | RUSSO | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 553324 | DD263267 | JAYDE-MARIE | | LEE | S | 10/7/2024 | TEMPORARY | MILITARY | ACCEPTED |
| ONSLOW | 67 | 545961 | DD258052 | JAZMYNE | | WRIGHT | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 498110 | DD221612 | KENTON | JAMES | SMITH | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 439275 | DD177621 | CHARLENE | CAROL | KRICK | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 416837 | DD159602 | DEBRA | ANN | KRIESMAN | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 517756 | DD236391 | KIMBERLY | KING | SHOMPER | A | 5/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 519191 | DD237505 | TREVEON | MARQUEZ | RHODES | A | 5/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 525328 | DD242169 | COLLEEN | | PIERCE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 524997 | DD241984 | ALEXANDRA | DAWN | MARLOW | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 552735 | DD262855 | ELLIOTT | | HUNTER | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 469166 | DD200898 | PHILLIP | CARL | WEEKLY | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 351126 | DD100865 | RACHAEL | ELIZABETH | KASPALA | A | 10/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 524999 | DD241965 | ARLENE | DAHL | KATO | I | 11/2/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| ONSLOW | 67 | 413253 | DD156601 | ESTHER | | TAPIA-CRUMBLY | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 555254 | DD264609 | KARA | HOPE | HENDERSON | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 540261 | DD253795 | DEASIA | | BROWN | A | 12/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 356857 | DD106596 | KAREN | FRANCES | BOYLE | A | 7/7/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 356858 | DD106597 | KEVIN | THOMAS | BOYLE | A | 7/7/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 447618 | DD184273 | YVONNE | MICHELE | BRACY | A | 10/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 549760 | DD260862 | NICOLAS | ALAN | JACKSON | S | 8/19/2024 | TEMPORARY | MILITARY | ACCEPTED |
| ONSLOW | 67 | 522166 | DD239660 | BRITTANY | NICOLE | HILL | A | 8/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 541701 | DD254865 | MAT | CONSTANTINE | RAYMOND | A | 2/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 449591 | DD185712 | TYLER | REID | KETCHUM | A | 10/18/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ONSLOW | 67 | 349152 | DJ98891 | COPP | MICHELLE | SUE | A | 9/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 552896 | DD262820 | CORTES | JONATHAN | ALEXIS | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 487598 | DD214530 | KELLISON | MARK | ALEXANDER | I | 3/10/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ONSLOW | 67 | 520982 | DD238944 | ROWE | ALYSSIA | ARMSTRONG | A | 7/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 530940 | DD246365 | ROWE | CECILIA | MARIE | A | 4/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 448061 | DD184593 | ROWE | JAZZMIN | | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 553852 | DD263626 | AMOS-NEWTON | BRIDGETTE | | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 499091 | DD222308 | DORSEY | ANTHONY | E | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499093 | DD222310 | DORSEY | TONI | J | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 517785 | DD236408 | DORTCH | RONALD | | A | 5/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 524875 | DD241897 | DIARRASSOUBA | INZA | MAJOR | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450617 | DD186518 | WEBSTER | SARAH | | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 469168 | BY46916 | WEEKLY | PATRICIA | CAVINESS | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 469415 | DE301688 | SHEROD-STANLEY | FATIMA | A | A | 10/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 451503 | DD187162 | SHERRY | KIMBERLY | B | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 491285 | DD217105 | LOCKLEAR | MICHAEL | DEAN | A | 7/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 469359 | DD201033 | SHAW | ARUN | PENNY | A | 10/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 548799 | DD260192 | GARZA | SERGIO | | A | 7/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 447280 | DD184022 | FINNEY | KENNETH | LEE | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 516813 | DD235677 | HARRIS | MARTIN | LEE | A | 3/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 516897 | DD235744 | JONES | DEBRA | JOHNSON | A | 2/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 546830 | DD258721 | STREETER | RONNIE | | A | 6/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450385 | DD186521 | HAYNES | ANNIE | M | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 349822 | DD99561 | HAYNES | CASSIE | | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450608 | DD186509 | KACKENMEISTER | KYLE | ANDREW | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 348546 | DD98285 | SCOTT | RONDA | ANDRESE | I | 8/31/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ONSLOW | 67 | 351142 | DD100881 | MILLER | MICHELLE | LEE | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 494411 | DD219123 | RENNA | RONALD | R | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 529958 | DD245700 | RESTA | GEORGE | ANTHONY | A | 3/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 547962 | DD258845 | KELLY | ROSE | | A | 10/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 415535 | DD158645 | MENNONA | MARY | SUE | A | 10/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 383080 | DD130372 | MENTURE | THOMAS | | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 411047 | DD154721 | TEAT FOREMAN | TANYA | ANDREA | A | 9/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 348104 | DD97843 | SHARPLESS | ELEANOR | ARUTH | A | 7/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 509673 | DD230138 | CARTER BROWN | PATRICIA | ANN | A | 8/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 555407 | DD264703 | ACASIO | FRANCEEN | ANN PIERCE | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 536086 | DD250395 | ACEVEDO | ISABELLE | | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 469450 | DD201095 | TUCKER | SADIE | BETH | A | 10/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554065 | DD263773 | FINNIGAN | MOLLY | MARGRET | S | 10/11/2024 | TEMPORARY | MILITARY | ACCEPTED |
| ONSLOW | 67 | 488141 | DD214924 | GRELA MESA | GABRIEL | ALEXANDER | S | 4/3/2020 | TEMPORARY | MILITARY | ACCEPTED |
| ONSLOW | 67 | 553173 | DD263173 | GREMILLION | WHITNEY | FREDERICK | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499077 | DD222296 | GRICE | JOSHUA | NEAL | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 409413 | DD153317 | GARAVAGLIA | JENNI | MAE | A | 8/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 501471 | DD223914 | STEPHENS | ROY | | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 451881 | DD187443 | ROBERTS | RICHARD | | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 434760 | DD174108 | KUEGEL | CAMERON | LAWRENCE | A | 10/31/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 534291 | DD249006 | LEE | SANDERS | CLARY | A | 8/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 449245 | DD185475 | HARGETT | HEATHER | EZELLE | A | 10/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 354219 | DD103958 | SIEBERT | JONATHON | DAVID | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554541 | DD264072 | LATHERS | LAWRENCE | RICHARD | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 532138 | DD262428 | LATHON | WILLIAM | FRED | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 383637 | DD130652 | HERNDON | EARL | DOUGLAS | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ONSLOW | 67 | 550283 DD261236 | HERR | CARYL ANN | E | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 479340 DD208253 | PENNY | TEDDY | E | A | 9/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 486544 DD213731 | HAYNES | HALEY | MARIE | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 521377 DD239278 | RUCKER | JODY | | A | 7/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 409670 DD153557 | GRACE | DANIEL | CLIFFORD | A | 8/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 457707 DD192141 | MOL PEREZ | CAROLAINE | JAZMIN | A | 8/9/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 552776 DD262897 | FROST | DESTYNI | TENAI | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 524836 DD241873 | MORGAN | WILLIE | | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 448598 DD185002 | RODRIGUEZ-SALES | NATASHA | I | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 546752 DD258664 | SPANGLER | MARISSA | | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 458563 DD128224 | GARCIA IGLESIAS | TANIA | ANN | A | 9/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 553860 DD263506 | LANGLEY | KYLIE | ANN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 382972 DD130266 | MCMILLAN | SHERRI | DARLENE | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 552101 DD262399 | HUNTER | JOHNATHAN | | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 533344 EF56985 | PAUL | KENNETH | GUSTAVE | A | 7/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 549861 DD260942 | MARTIN | MARISSA | JO | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 458357 DD192837 | GATES-GRADY | JEREMY | ADAM | I | 9/6/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ONSLOW | 67 | 493170 DD218337 | ZEIGLER | ERIC | SHAWN | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 501750 DD224130 | GARCIA | LEANA | MARIE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 449957 DD185994 | GARCIA | TERESA | MARIA | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 525002 DD241968 | GRAY | COURTNEY | DIANE | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 468080 DD200135 | SPICER | LATYRHONDA | KWACHEL | I | 9/10/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ONSLOW | 67 | 524995 DD241962 | MATTOCKS | DOUGLASS | BRANDON | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 416766 DD159541 | MATTOCKS | SEBASTAIN | PERNELL | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 525355 DD242188 | MCMILLIAN | RALEIGH | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 382709 DD130200 | MCALLISTER | MARY | WASHINGTON | A | 9/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 525061 DD242003 | MCALLISTER | MEGHAN | ASHLEY | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 451587 DD187225 | KOHKEMPER | EKHART | | I | 11/5/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ONSLOW | 67 | 508476 DD228260 | GOODWIN | ANGELEA | ROBERTA | A | 7/1/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554872 DD264397 | SCHALLITZ | EUGENE | SCOTT | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 354466 DD104205 | IRISH | AMY | LYNN | A | 10/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 348512 D98251 | SWEENEY | REGINA | MARIE | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 373791 DD122023 | LAVERDE | JANICE | MARIA | A | 3/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 486410 DD213646 | HELMICK | CIELITO | | A | 2/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 536400 DD250621 | WEIS | DALTON | | A | 9/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 519228 DD237537 | TURCOTTE | ANTHONY | MEVLIN | A | 5/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 352367 DD102106 | MORRISON | ASHLEY | JAYME | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 525315 DD242158 | HAWKS | COURTNEY | GOINS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450901 DD186730 | HAWKS | JAMES | LEE | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 492196 DD217694 | LEMERE | DANIEL | JAMES | S | 8/19/2020 | TEMPORARY | MILITARY | ACCEPTED |
| ONSLOW | 67 | 554160 DD263835 | GARCIA-GEORGESON | ASHLEY | | S | 10/11/2024 | TEMPORARY | MILITARY | ACCEPTED |
| ONSLOW | 67 | 553733 BX22762 | GARDNER | ANDRIANNA | OSHULLETTE | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 494370 DD219097 | JIMENEZ | JOANNA | LUNA | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 538525 DD252205 | LEE | MAUREEN | PRIDGEN | A | 12/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 541747 DD254897 | JONES | CARSON | PARKER | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 451904 DD187481 | KOONCE | DANIEL | SHAUN | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 479351 DD208261 | POLI | JOHN | | A | 9/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 490156 DD222356 | POLLARD | ERIC | EUGENE | I | 10/16/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ONSLOW | 67 | 555598 DD264817 | PEREZ GARCIA | YUSEF | ARMANDO | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 550062 DD264471 | TURNBOW | JARON | DAN | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 477741 DD207124 | WELCH | CAROLYN | TUYET | I | 6/27/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ONSLOW | 67 | 486561 DD213746 | NOEL | MONJE | | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ONSLOW | 67 | 535676 DD250099 | JACK | | STEVENS | | 9/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 401166 DD146222 | AMY | DENISE | INGRAM | A | 7/11/2011 | INACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 539374 DD252860 | CHYANNE | MARIE | STAFFORD | I | 1/5/2024 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ONSLOW | 67 | 351591 DD101330 | ISHWAR | HAKUMAL | GOPICHAND | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499087 DD222306 | TOME | F | GORDO | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 402969 DD147751 | COURTNEY | LYNNE | HOPKINS | A | 10/31/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554153 DD263828 | LAWRENCE | DOUGLASS | GREENE | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 554163 DD263838 | ANNA | CHRISTINE | CAMPBELL | S | 10/11/2024 | TEMPORARY | MILITARY | ACCEPTED |
| ONSLOW | 67 | 532575 DD247675 | PATRICK | M | GILBOY | A | 6/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 491851 DD217460 | JENNIFER | MAXINE | SAXTON | A | 8/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 555042 DD264456 | JOAQUIN | | BONEL MARISCAL | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 549398 DD260620 | ANTHONY | PAUL | MINACARATLI | A | 8/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 350387 DD100126 | CHRISTINE | ANNE | MINERVINI | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 546200 DD258251 | CORYLEB | EYTHN | ROCHELLE-SMITH | A | 5/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 484808 DD212437 | PHILIP | HURT | SIMONE | A | 1/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 552724 DD262846 | KATHERINE | MARIE | PRINCE | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 514563 DD233855 | GABRIEL | K | SMITH | A | 1/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 552983 DD263045 | DEARIA | JAHNAE | HOOKER | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 521026 DD238976 | DOMINIQUE | LAQUAN | HOOKS | A | 7/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 444510 DD181830 | GLADYS | | SCHMITT | A | 7/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 549615 DD260765 | SARAH | | WELLS | S | 8/19/2024 | TEMPORARY | MILITARY | ACCEPTED |
| ONSLOW | 67 | 519614 DD237848 | JESSICA | | LEWIS | A | 6/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 533662 DD248516 | ANAMARIA | | MAY-GAMBOA | A | 7/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 451181 DD186930 | LYNDON | M | MOORE | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450714 DD186565 | JEFFERY | ALLEN | RIGGLE | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 428843 DD169295 | WINFIELD | SCOT | LATTIBEAUDIER | A | 1/6/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 409164 DD153095 | SONIA | LAURA | SARGEANT | A | 4/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 374282 DD122435 | CHARLIE | | SARGENT | A | 3/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 558097 DD261635 | TERRI | IRENE | VANDERHEIDEN | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 349667 DD99706 | GERALDINE | | VANDEVENDER | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 519157 DD237475 | MILAKO | LEE | NAKAMATSU | A | 6/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 547385 DD258314 | JEREMIRE | | HODGES | A | 6/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 373448 DD121714 | BRENDA | EARLEANE | JACKSON | A | 3/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 463693 DW35006 | MELISSA | ELAINE | OAKLEY | A | 4/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 470030 DD201466 | ANDREW | THOMAS | ROULUND | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450410 DD186341 | SCOTT | V | REDHEAD | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 391661 DD137983 | SARA | ELLEN | SIMPKINS | A | 9/28/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 439009 DD177428 | FRED | JOSEPH | PALUMBO | A | 3/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 414981 DD158072 | MIRIAN | VAQUERANO | PANIAGUA | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 469972 DD201431 | MYRA | IRENE | MCCANTS | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 516646 DD235550 | MARY ANN | TERRIBLE | MCCARDELL | A | 3/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 470027 DD201463 | TONYA | KATHLEEN | SCHMITT | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 384419 DD131598 | JESSICA | EMILY | SCHNEIDER | A | 10/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 501877 DD224234 | ABIGAIL | CHRISTENA | MOORMAN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450400 DD186332 | NANCY | LEANNE | HOBBS | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 352333 DD100072 | ARLENE | WHITE | MCCARTER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554984 DD264405 | GRANT | ALAN | NOVAK | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 546328 DD258349 | EMILY | ANN | HAZELBAKER | S | 7/1/2024 | TEMPORARY | MILITARY | ACCEPTED |
| ONSLOW | 67 | 493177 DD218341 | YVONNE | ANGELICA | ZIEGLER | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554715 DD264213 | PATRICIA | IRENE | HUBER | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 402920 DD147709 | ANNETTE | MARIE | SYLVAIN | A | 10/28/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 471314 DD28049 | INELL | MATTOCKS | PURVIS | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ONSLOW | 67 | 525550 | DD241993 | JUSTICE | MATTHEW | MCGREGOR | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554568 | DD264093 | MARJORIE | BARBARA | LOWE | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 371734 | DD120169 | HAROLD | EUGENE | MCNAIR | A | 2/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 351590 | DD101329 | ERICA | F | PROCTOR | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 519356 | DD237639 | CHANELE | | TANGIORA | A | 5/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 547420 | DD259177 | JESSICA | JOY | SAMUEL | A | 6/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 344703 | DD94442 | ANTHONY | EDWIN | HUNTINGTON | A | 4/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450221 | DD186191 | LORNA | | PARSONS | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 549957 | DD261009 | DANIEL | | PARTIDA-JACOBO | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 388300 | DD134985 | THOMAS | MICHAEL | LABUDA | A | 11/22/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 555441 | DD264723 | MELISA | | LACEY MAFOS | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 521500 | DD238387 | BROOKE | | MAYHEW | A | 7/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 514653 | DD233925 | MARK | CURRY | MAYNARD | A | 2/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 514654 | DD233926 | MICHELE | LEIGH | MAYNARD | A | 2/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 549782 | DD260881 | ANGELA | NICOLE | ROSATO | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 343087 | DD92826 | ROBERT | EDWARD | HALL | A | 2/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 340829 | DD99568 | JESSICA | VIRGINIA | ALLEN | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 553906 | DD263662 | SAMANTHA | INGRID | RUSTIA | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 386621 | DD132644 | TERESA | COOK | GURGANUS | A | 10/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 350836 | DD100575 | CYNTHIA | PETERKIN | GILCHRIST | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 463319 | DD198641 | PHALISSA | ANN | WILLIAMS | A | 3/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 525054 | DD241996 | RACHEL | DIANE | WILLIAMS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 352614 | DD102353 | VERNON | LEE | MILLER | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 351978 | DD101717 | TAWANDA | DENEAN | THOMPSON | A | 2/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 525121 | DD242050 | CHRISTOPHER | LEE | WILLARD | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 533664 | DD248518 | ALAJAH | | WILLIAMS | A | 7/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 469963 | DD201425 | EZEKIEL | R | THOMPSON | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 540504 | DD253980 | JILLIAN | PAIGE | SUGGS | A | 1/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 348681 | DD98420 | CRYSTAL | DAWNE | SULLIVAN | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 523102 | DD240686 | NICHOLAS | ALEXANDER | MCINTOSH | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 345931 | DD95670 | THOMAS | WESLEY | OLIVER | A | 6/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499466 | DD222584 | ERIC | LEON | MALONE | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 418611 | DD161052 | REBECCA | LYNN | MALONE | A | 3/6/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 549992 | DD261040 | GLENN | | SALDANA | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554063 | DD263772 | CINTHYA | | MORALES | S | 10/11/2024 | ACTIVE | MILITARY | ACCEPTED |
| ONSLOW | 67 | 554067 | DD263774 | GARY | | MORALES | S | 10/11/2024 | ACTIVE | MILITARY | ACCEPTED |
| ONSLOW | 67 | 543768 | DD256367 | LAURA | CRISTINA | PITA | S | 4/22/2024 | ACTIVE | OVERSEAS CITIZEN | ACCEPTED |
| ONSLOW | 67 | 452053 | DD187585 | ALLISON | | PITTMAN | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 540018 | DD253568 | JAEDEN | | MARION | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 386688 | DD132708 | WARREN | STANLEY | ROBERTSON | A | 10/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 486524 | DD213716 | SHERRY | LEE | ROBICHAUD | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499176 | DD222372 | DENIECEA | SUZY | MILLINGTON | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450566 | DD186470 | ALVIN | H | GILLETTE | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 511565 | DD231592 | SANDRA | JO | RAHILLY-COVIELLO | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 350682 | DD100401 | CHERYL | ANN | HENLEY | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 422764 | DD164510 | DANIEL | EDWARD | MILLER | A | 12/27/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 521903 | DD239741 | TIONAH | | WINSTON | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 547597 | DD259326 | JADE | MARIE | WINTERHOLLER | A | 6/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 449363 | DD185551 | KYRSTEN | | STEMBER | A | 10/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 519223 | DD237532 | CAROL | | SNOW | A | 5/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 524237 | DD241469 | KAYLEIGH | DANIELLE | SNOWE | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 552104 | DD262402 | BENJAMIN | H | HICKS | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ONSLOW | 67 | 545999 DD258082 | DURLEY | | HICKS | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 549854 DD260935 | JESSICA JAZMIN | | ORTEGA RAUTISTA | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 491885 DD217483 | JOSHUA | | ORTEGA-MARQUEZ | A | 8/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 533340 DD248259 | ERICA | JENNIFER | ORTENSIE | A | 7/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 546265 DD258301 | ANNYAH | CARLIGE MACKENZIE | SAMPLE | A | 5/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 521825 DD239667 | ELIJAH | ALAN | MOSBY | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 498134 DD221634 | ANGELA | | MILES | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 354447 DD104186 | GLENDA | KAY | MCGEE-DUNCAN | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 413267 DD156613 | AMINA | | ROBINSON-JONES | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 486088 DD216996 | CYNTHIA | A | MARIANI-MEIKLE | S | 9/22/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ONSLOW | 67 | 541727 DD254884 | CALIXTO | | MARINO | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 508725 DD223449 | MARIO | ALFREDO | MARINO BLANCO | A | 7/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 555032 DD264446 | GABRIELLE | RENA | PARKER | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 350108 DD99847 | SHELIA | NIXON | GORE | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 550807 DD261577 | ADRIELY | | MATSUMOTO MOSS | S | 9/9/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ONSLOW | 67 | 486224 DD212741 | JOHN | DANIEL | MCGINN | A | 1/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 545877 DD257987 | KENNETH | LEE | REVALEE | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 396980 DD142532 | RAYMOND | EARL | SORRELL | A | 10/7/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554983 DD264404 | NICOLE | | SANTINELO | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 524956 DD241937 | ALICIA | ESTHER | SANTOS | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499089 DD222307 | FRANCIS | C | WULLENWABER | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 412472 DD159337 | MONTE | LEROY | MUNFORD | A | 9/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 413279 DD156622 | PHYLLIS | OLIVIA | LANE | A | 10/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 451359 DD187054 | RAYMOND | HOWARD | LANE | I | 11/4/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ONSLOW | 67 | 499079 DD222298 | AARON | BESHUNN | GREEN | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 519578 DD237816 | ALEXIS | | GREEN | A | 6/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 555186 DD264566 | BROOKE | LANCE | ROBERSON | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 344928 DD94667 | SHERRNIQUE | MORNIQUE | ROBERSON | A | 5/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 482936 DD210838 | CALVIN | JEROME | HORN | A | 11/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 381263 DD128709 | DEANNA | MARIE | GIRARD | A | 9/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 440380 DD178536 | LIND | DIAZ | OROZCO | A | 3/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 503253 DD225255 | GREGORY | MARK | TRAXNEY | A | 11/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 401698 DD146668 | JOSHUA | NOEL | SCHAUDI | A | 8/23/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 492966 DD218198 | LINDA | | RAMOS | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 387731 DD134517 | SHIVAL | NICHOLAS | RAMROOP | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 501599 DD224006 | VUONG | DUC | NGUYEN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 538050 DD251835 | MAURICE | MICAH | THOMAS | A | 11/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 524773 DD241830 | DANIEL | JOSEPH | GREEN | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 494147 DD218948 | GABRIELA | NICOLE | GONZALEZ CEDANO | A | 9/14/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ONSLOW | 67 | 553163 DD263165 | JULIAN | | GONZALEZ LOPEZ | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 384995 DD132098 | TRACIE | LEE | PARKS | A | 9/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554161 DD263836 | JANETTE | ISABEL | TORRES HERNANDEZ | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 519627 DD237860 | WILLIAM | EARL | WHITE | A | 6/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 500664 DD223362 | JAMES | VALL | VANWINKLE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 525330 DD242171 | FRANCIS | XAVIER | TRAVOLINA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 553674 DD263513 | LILY | DYLAN | TRAWEEK | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 487451 DD214424 | MICHAEL | TYRONE | WIGFALL | A | 3/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 545916 DD258015 | KALEB | | TROFATTER | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 383812 DD131010 | LINDA | JEANETTE | WILLIAMS | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 521656 DD239524 | MARLENE | | WILLIAMS | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 524831 DD241869 | KIMBERLY | DIANE | WATSON | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 483618 DD211416 | MYRTLE | BLANCHE | PARNELL | A | 12/13/2019 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ONSLOW | 67 | 450413 | DD186344 | SHELE | M | HUMPHREY | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450693 | DD186576 | LINDA | L | PECKENHAM | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 501691 | DD224084 | GORDON | EDWARD | KENDALL | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554550 | DD264080 | YAZMIN | MARIE | TRETO SANTOS | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 346039 | DD95778 | SEWARD | JOHNSON | WILSON | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 469888 | DD201375 | VIRGINIA | T | WALDROP | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 547435 | DD259191 | MARISSA | ISABEL | TREVINO GONZALEZ | A | 6/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 547923 | DD259547 | ARZETA | LAUREL | KARA | S | 7/21/2024 | TEMPORARY | MILITARY | ACCEPTED |
| ONSLOW | 67 | 346165 | DD95904 | JENNIFER | MARY | KARLE | A | 6/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 382603 | DD129922 | JAMES | LEON | MYERS | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 492870 | DD218129 | MELODY | DUNCAN | MYERS | A | 8/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 448389 | DD184834 | CHRISTOPHER | PAUL | ROARK | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 373449 | DD121715 | DANIEL | ROBERT | YOUNG | A | 3/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 524757 | DD241820 | ELIJAH | J | TRINKLE | I | 10/20/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ONSLOW | 67 | 493804 | DD218727 | JUSTIN | DEAN | WALL | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 520419 | DD238225 | AMANDA | BETH | WEYER | A | 6/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 538385 | DD252093 | KATARINA |  | ROMAN | A | 12/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450423 | DD186353 | BRIDGET | IVONNE | SUMBLIN | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 534226 | DD248956 | DA SHAUN | MARQUIS | HOOKER | A | 8/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 488319 | DD215045 | YETUNDE | TEMITOPE | KUFORIJI-LAKANMI | I | 4/14/2020 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ONSLOW | 67 | 484682 | DD212329 | AMORI | UNIQUE SHYNEL | TORRES | A | 1/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 353093 | DD102832 | LAWANNA | R | WOODEN | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 542493 | DD256549 | HAROLD | BOWEN | WOODRUFF | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 540496 | DD253973 | CING |  | VUNG | A | 1/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 498714 | DD222019 | CHLOE | BETH | KULAKONSKI | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 555014 | DD264431 | SANDRA |  | HOAG | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 497473 | DD221149 | CALEB | RAY | HOBBS | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 400491 | DD145628 | DAVID | LYNN | HOBBS | A | 6/15/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 456074 | DD190834 | NICHOLAS | ALLEN | O'NEILL | A | 5/23/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 346381 | DD96120 | LOVANA | M | LOUIS | A | 7/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 487372 | DD214364 | JENNIFER | DARLEAN | TRUE OLIVA | I | 3/11/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ONSLOW | 67 | 499241 | DD222431 | JUSTIN | THOMAS | WHALEY | I | 10/17/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ONSLOW | 67 | 435767 | DD174901 | NORINE | E | WALKER | A | 11/24/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 535678 | DD250101 | RONESHIA | MCCRAY | WALKER | A | 9/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499142 | DD222343 | NARISSA |  | WHITTEMOORE | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 520133 | DD238280 | KAYLA | DAWN | WHALEY | A | 6/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 414949 | DD158042 | CASEY | LYNN | THORNTON | I | 10/12/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ONSLOW | 67 | 517701 | DD236343 | ALLEN |  | THOMPSON | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 486454 | DD213871 | MIROS | MARYESA | WAITE | S | 2/27/2020 | TEMPORARY | MILITARY | ACCEPTED |
| ONSLOW | 67 | 451768 | DD187355 | ANTHONY | TRAVIS | WILLIAMS | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 536115 | DD250414 | MARGARET | M | VANHAVERE | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 536044 | DD250368 | JILL | MARIE | TORBERT | A | 9/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 491451 | DD217216 | MICHAEL | ATTILIO | TORMENTI | A | 8/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 554638 | DD264154 | GERALDINE |  | XV | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ONSLOW | 67 | 409254 | DD153175 | BLAKE | TYRELL | WASHINGTON | I | 8/7/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ONSLOW | 67 | 487484 | DD214450 | SHEILA | RANEE | WARREN | A | 3/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 407013 | DD151237 | LAWANNA |  | WILLIAMSON | A | 7/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 525065 | DD242007 | STEVEN |  | LEWIS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 540307 | DD253833 | DILLON |  | STEDMON | A | 12/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 511454 | DD231515 | ROLAND | EDWARD | STEED | A | 10/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 351317 | DD101056 | SHERWOOD |  | PICKETT | A | 3/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 511372 | DD231450 | SHERWOOD | ANTHONY | PICKETT | A | 9/23/2021 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ONSLOW | 67 | 524864 | DD241889 | BUDDY | | WITCHER | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 549555 | DD260728 | SASHA | S | URRACA | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 470152 | DD201525 | ROBERT | W | LAWLOR | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 451602 | DD187238 | JAMES | K | GREEN | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 416462 | DD159287 | JOE | ANNA | GREEN | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 385045 | DD132140 | ANGEL | MICHELLE | PHILLIPS | A | 10/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 352388 | DD102127 | CASSANDRA | | PHILLIPS | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 451076 | DD186857 | CASEY | WILLIAM | WATSON | I | 11/3/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ONSLOW | 67 | 493661 | DD217689 | EILEEN | MARIE | VINCETT | S | 2/24/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ONSLOW | 67 | 348631 | DD98370 | GABRIEL | | PINTOS | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 406559 | DD119482 | JACQUELINE | | PINTOS | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 452052 | DD187584 | BRYAN | ADAM | MERRICK | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 521120 | DD239061 | ALEXANDER | SCOTT | GILHAM | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 380691 | DD128201 | VENITA | JEAN | HUMPHREYS | A | 9/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 547444 | DD259198 | NICHOLAS | | YOUNG | A | 6/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 545382 | DD257607 | LAURA | ANDRAE | VIEHMEYERQ | A | 3/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 491584 | DD217296 | LAUREY | | WALPER | A | 8/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 511648 | DD231649 | DYLAN | | WALSH | A | 11/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 525062 | DD242004 | MICHAEL | CHARLES | WILLIAMS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 540248 | DD253783 | LAURA | JEARY | TORZOK | A | 12/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 535937 | DD250294 | BRITTANY | MARIE | TOTTEN | A | 9/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 345669 | DD95408 | ROBIN | D | VEGA | A | 5/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 487398 | DD214384 | TYANNA | CHANNEL | VILLANEVARROSA | I | 2/28/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ONSLOW | 67 | 525211 | DD242098 | GARRETT | ALLEN | WILLIAMS | I | 11/8/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ONSLOW | 67 | 487391 | DD214378 | ANTONIA | J | UCHYTIL | A | 2/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 517778 | DD236404 | REX | A | WHITEHURST | A | 5/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 384466 | DD131629 | JAMES | FESTAS | WHITFIELD | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 549763 | DD260865 | CHARLES | | YUCNOG | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 551416 | DD261962 | MELANEE | ELAINE ASCHBACHER | VALDIVA | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 499165 | DD222361 | BRIANNA | D | THORNTON-LOCKLEAR | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 549765 | DD260867 | KAHMEL | TYSHAWN | WILLIAMS | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 550149 | DD261151 | TOMA | | WALSSON | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 426550 | DD167537 | CHRISTINE | CAROL | WALTERS | A | 9/19/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 372247 | DD120628 | CYNTHIA | JO | WAUN | A | 1/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 501039 | DD223826 | PATRICK | S | WAYMAN | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 345091 | DD94830 | BARBARA | M | WINN | A | 5/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 508965 | DD229628 | EDITH | JEWELL | WATERBURY | A | 7/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 353747 | DD103486 | KEVIN | DEAN | WATERS | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 525279 | DD242139 | REBEKAH | M | VAN ORDEN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 450387 | DD186322 | DALE | EDWARD | VAN WINKLE | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 525280 | DD242145 | DANNY | LLOYD | WILLIAMS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 539191 | DD252778 | DAVID | | WILLIAMS | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 541691 | DD254858 | DAVID | ALLEN | WILLIAMS | A | 2/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 451758 | DD187347 | ZACHARY | | YOUNTZ | I | 11/8/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ONSLOW | 67 | 525060 | DD242002 | MAHLON | ALVIN | WHITEHEAD | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 526935 | DD243325 | KENNETH | AARON | TYLER | A | 11/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ONSLOW | 67 | 497122 | DD220902 | MARIE | COLLEEN | YENCHA | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:___Jefferson Griffin_____ County of Residence:_____Carteret_____
   Email:___jefferson@jeffersongriffin.com_____ Phone:___contact counsel_____
   Mailing Address:___PO Box 99780 Raleigh, NC 27624_____

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
   attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      ☐ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
   Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
   ☐ Registered voter eligible to participate in the protested election contest
   ☐ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
     results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
     election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not
residents of this county. In fact, these voters have never resided in the state of North Carolina.

Page **1** of **5**

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.

    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    □ Other: _____

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
  □ Yes
  x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
  □ Yes
  x No

## AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

JG   I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
JG   My protest must originate with a filing at the county board of elections.
JG   I must timely serve all Affected Parties.
JG   I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
JG   It is a crime to interfere unlawfully with the conduct and certification of an election.
JG   It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
JG   The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _NOVEMBER_____, 20_24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

..................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of 5

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin          Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com     Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    □  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:     Dowling PLLC
Bar Number:   41571

I (choose one) □ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                       Date

# EXHIBIT A

STATE OF NORTH CAROLINA     )
COUNTY OF WAKE              )
                             )
                             )
**AFFIDAVIT OF RYAN BONIFAY**   )
                             )
                             )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

**Assignment**

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

    a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16. The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17. I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18. I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20. I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.

Further, the affiant sayeth not.

This  $\underline{19}$  day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ___11/19/24___          Gregory M. Forwell

4

[Official Signature of Notary]

GREGORY M. FORNSHELL

Notary Public
[Notary's printed or typed name]

[Official Seal]

My commission expires: 12/6/27



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr. ☐ Miss
☐ Mrs. ☐ Ms.

| | | | |
|---|---|---|---|
| Last name | | Suffix (Jr., II) | |
| First name | | Previous names (if applicable) | |
| Middle name | | Birth date (MM/DD/YYYY) | / / |
| Social Security Number | ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | | | |
|---|---|---|---|
| Street address | | Apt # | |
| City, town, village | | State | |
| County | | ZIP | |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

| Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address) |
|---|---|
| | |

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

| Email: | | Phone: | |
|---|---|---|---|
| Alternate email: | | Fax: | |

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)

☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here** X _____ **Today's date** (MM/DD/YYYY) / /

This information is for official use only. Any unauthorized release may be punishable by law.  Previous editions are obsolete.  Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

1. **Fill out your form completely and accurately.**

   - Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

   - Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

   - If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

   - Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

   - **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

   - We recommend that you complete and submit this form every year while you are an absentee voter.

2. **Remember to sign this form!**

3. **Return this form to your election official. You can find their contact information at FVAP.gov.**

   - Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

   - All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

## Questions?
## Email: vote@fvap.gov

---

(Fill in the address of your election office.
The address can be found online at FVAP.gov.)

To

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

From
(Your name and mailing address)

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DE304405 | 9/22/2024 | KAEMPFER | | HAYLEIGH | | 106 KENAN ST | | CHAPEL HILL | NC | 27516 | Orange | | | ACCEPTED |
| DE309197 | 7/26/2024 | PALMER | | CAROLYN | GRACE MACKENZIE | 1612 SMITH LEVEL ROAD | | CHAPEL HILL | NC | 27516 | Orange | | | ACCEPTED |
| DE309625 | 10/25/2024 | SPENCE | | SIRI | | 1513 E FRANKLIN ST | # 105 | CHAPEL HILL | NC | 27514 | Orange | | | ACCEPTED |
| DE310593 | 7/26/2024 | PALMER | | LAURA | JOY MACDONALD | 1612 SMITH LEVEL ROAD | | CHAPEL HILL | NC | 27516 | Orange | | | ACCEPTED |
| DE320136 | 5/16/2024 | SAETREN | | SIRI | TOVERUD | 810 CHRISTOPHER ROAD | | CHAPEL HILL | NC | 27514 | Orange | | | ACCEPTED |
| DE320314 | 10/28/2024 | SHAFROTH | | LISA | MARIE | 304 GLENWOOD DRIVE | | CHAPEL HILL | NC | 27514 | Orange | | 781782094 | ACCEPTED |
| DE321827 | 10/26/2024 | HEMMING | | AILSA | ROSE | BROAD STREET | # 200B | CARRBORO | NC | 27510 | Orange | 6043602995 | | ACCEPTED |
| DE329681 | 9/3/2024 | SMITH | | PAULINE | GENEVIEVE TERESA | 116 SPRING VALLEY RD | | CARRBORO | NC | 27510 | Orange | | | ACCEPTED |
| DE331242 | 7/14/2024 | HUMPHREYS | | DAVID | ARTHUR | 111 TOWNE RIDGE LANE | | CHAPEL HILL | NC | 27516 | Orange | 7594598266 | | ACCEPTED |
| DE331242 | 7/3/2024 | HUMPHREYS | | DAVID | ARTHUR | 111 TOWNE RIDGE LANE | # 125 Gro | CHAPEL HILL | NC | 27516 | Orange | 7594598266 | | ACCEPTED |
| DE333275 | 3/11/2024 | HEMMING | | FELIX | THOMAS | 200 BROAD STREET | # B | CARRBORO | NC | 27510 | Orange | 6043762050 | | ACCEPTED |
| DE333337 | 9/25/2024 | CARDWELL | | AMELIA | ANNE OLIVIA | 2544 BOOKER CREEK RD | | CHAPEL HILL | NC | 27514 | Orange | | | ACCEPTED |
| DE334885 | 9/26/2024 | RUECKEIS | | PHILIP | JEROME | 5209 WALNUT COVE ROAD | | CHAPEL HILL | NC | 27516 | Orange | | | ACCEPTED |
| DE335112 | 10/12/2024 | SPENCE | | PETER | | 1513 E FRANKLIN ST | # 105 | CHAPEL HILL | NC | 27514 | Orange | | | ACCEPTED |
| DE336960 | 7/25/2024 | SHAFROTH | | WILLIAM | CHRISTOPHE | 304 GLENWOOD DRIVE | | CHAPEL HILL | NC | 27514 | Orange | | | ACCEPTED |
| DE341793 | 8/16/2024 | EBERHARD | | DAVID | ALLAN | 215G HILLSBOROUGH RD | | CARRBORO | NC | 27510 | Orange | | | ACCEPTED |
| DE348167 | 8/19/2024 | KOCH | | AXEL | FREDERICK | 205 WEST POPLAR AVE G | | CARRBORO | NC | 27510 | Orange | | | ACCEPTED |
| DE356203 | 2/5/2024 | LYNCH | | JULIAN | ALEXANDER | 109 SHADOWOOD DR | # D | CHAPEL HILL | NC | 27514 | Orange | 491021700 | | ACCEPTED |
| DE356344 | 9/11/2024 | MCWILLIAM | | NEIL | FINLAY | 710 MARTIN LUTHER KING JR BOULEVARD | # 14 | CHAPEL HILL | NC | 27514 | Orange | | | ACCEPTED |
| DE357427 | 6/2/2024 | JONES | | NATHANIEL | MYCROFT | 234 MCCAULEY STREET | | CHAPEL HILL | NC | 27516 | Orange | 1.16E+12 | | ACCEPTED |
| DE357613 | 6/2/2024 | JONES | | HEIDI | SIMPSON | 234 MCCAULEY STREET | | CHAPEL HILL | NC | 27516 | Orange | 1.16E+12 | | ACCEPTED |
| DE358720 | 10/23/2024 | SMITH | | VICTORIA | CLAIRE | 116 SPRING VALLEY ROAD | | CARRBORO | NC | 27510 | Orange | 33766706345 | | ACCEPTED |
| DE358720 | 8/12/2024 | SMITH | | VICTORIA | CLAIRE | 116 SPRING VALLEY ROAD | | CARRBORO | NC | 27510 | Orange | 766706345 | | ACCEPTED |
| DE358720 | 9/4/2024 | SMITH | | VICTORIA | CLAIRE | 116 SPRING VALLEY ROAD | | CARRBORO | NC | 27510 | Orange | 33766706345 | | ACCEPTED |
| DE359708 | 9/9/2024 | VERUT | | MARIE | ANAIS | 809 SMITH LEVEL RD CHAPEL HILL | | CHAPEL HILL | NC | 27516 | Orange | 5.26E+11 | | ACCEPTED |
| DE360139 | 9/17/2024 | WRIGHT | | LILY | RACQUEL ZI TAO | 100 ROCK HAVEN ROAD | | CARRBORO | NC | 27510 | Orange | | | ACCEPTED |
| DE361030 | 10/6/2024 | SALOMONSSONV | | FRANS | VIKTOR | 205 WEST POPLAR AVE | # G | CARRBORO | NC | 27510 | Orange | | | ACCEPTED |
| DE361511 | 10/6/2024 | SHOVITS | | ADI | | 215 WESTSIDE DRIVE | | CHAPEL HILL | NC | 27516 | Orange | 8189397725 | | ACCEPTED |
| DE361512 | 10/6/2024 | STEMPER | | NADJA | LYNN | 8107 KIT LANE | | CHAPEL HILL | NC | 27516 | Orange | 768120064 | | ACCEPTED |
| DE361514 | 10/6/2024 | AMIS | | CAROLINE | SARA LOUISE | 128 MILTON AVENUE | | CHAPEL HILL | NC | 27514 | Orange | 33695179737 | | ACCEPTED |
| DE361515 | 10/6/2024 | AMIS | | CHARLOTTE | FLORENCE JOSEPHINE | 128 MILTON AVENUE | | CHAPEL HILL | NC | 27514 | Orange | 33783655756 | | ACCEPTED |
| DE361684 | 10/8/2024 | STEVENS | | MURIEL | RUTH | 248 SEMINOLE DRIVE | | CHAPEL HILL | NC | 27514 | Orange | | | ACCEPTED |
| DE362191 | 10/14/2024 | GOULD | | ELIAS | MARTTI CHRISTOPHER | 205 CARR STREET | | CHAPEL HILL | NC | 27516 | Orange | 3.58E+11 | | ACCEPTED |
| DE362209 | 10/13/2024 | FOLEY | | CIARA | MADELENE | 700 BOLLINWOOD DRIVE | # 18d | CHAPEL HILL | NC | 27514 | Orange | | | ACCEPTED |
| DE362566 | 10/16/2024 | PINAEVA | | POLINA | VLADIMIROVNA | BRANSON STREET | | CHAPEL HILL | NC | 27514 | Orange | 89852281341 | | ACCEPTED |
| DE362630 | 10/20/2024 | O'SHEA | | ELIZABETH | HALLEY | 205 WEST POPLAR AVE APT-E | # E | CARRBORO | NC | 27510 | Orange | 871943648 | | ACCEPTED |
| DE362666 | 10/22/2024 | SABA | | ELIANA | FRANCESCA RHODA | 104 MELVILLE LOOP | # 3 | CHAPEL HILL | NC | 27514 | Orange | 4388830756 | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name: __Jefferson Griffin_____ County of Residence: ____Carteret_____
   Email: __jefferson@jeffersongriffin.com____ Phone: __contact counsel_____
   Mailing Address: __PO Box 99780 Raleigh, NC 27624____

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

JG    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
JG    My protest must originate with a filing at the county board of elections.
JG    I must timely serve all Affected Parties.
JG    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
JG    It is a crime to interfere unlawfully with the conduct and certification of an election.
JG    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
JG    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

.........................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin     Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com     Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:     Dowling PLLC
Bar Number:     41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____     11/19/2024
Attorney Signature     Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

    a. A list of all currently registered voters in Active, Inactive, or Temporary Status
       that do not contain data in one or more of the following data fields: (1) Driver's
       License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.   As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.   Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.    Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This __19__ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: __11/19/24__

_Gregory M Fornshell_
[Official Signature of Notary]

[Official Seal]



GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 418271 | DE348120 | UREDOOJO | ALUANA | AGADA | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420628 | DE349470 | KATHRYN | TERESA | LEACH | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 413633 | DE345408 | WILLIAM | WESLEY | LEACH | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440287 | DE360659 | CAROLINE | | LEAHY | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428397 | DE354144 | KENIYA | TERRAE | BLACK | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 431496 | DE359258 | JOCELYN | | CARABETTA | A | 2/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 401715 | DE337600 | KEJUAN | VIJANDRE | KEITH-LONG | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420931 | DE349599 | COLM | BRIAN | KELLEHER | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 408753 | DE342181 | SAMUEL | | EHRENSTEIN | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 408642 | DE342108 | ELLA | LOUISE | AUDERSET | A | 9/30/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 268689 | DE253746 | WILLIAM | CLEVLAND | AJMILLER | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 444476 | DE362737 | AUNG | | AUNG | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 432479 | DE356669 | SIDNEY | SHERICE | CURTIS | A | 5/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421076 | DE349683 | PATRICK | SEBASTIAN | CONNOR | A | 11/5/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 332973 | DE297669 | JAROD | THOMAS | ALLISON | A | 11/13/2015 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 420336 | DE349304 | ASYA | | GIBSON | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 436340 | DE358721 | BAMA | LINEBERRY | GIBSON | A | 7/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 399318 | DE333313 | LOIS | KATHARINE | GIBSON | A | 1/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 371264 | DE320657 | TANIKA | JESSICA | ALLISON | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416876 | DE347344 | AYLIN | | BAL | A | 8/26/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 443933 | DE362470 | KARTHIK | | DUNDIGALLA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 417325 | DE347623 | ANNIKA | | DUNEJA | A | 9/6/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 428130 | DE353994 | ABIGAIL | CHRISTINE | DUNGAN | A | 10/9/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 420145 | DE349201 | ALEXANDRIA | | DUNN | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 418202 | DE348096 | ASHLEY | NICOLE | TRAYNUM-CARSON | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428383 | DE354131 | DANIELA | | CONRIQUEZ RIOS | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419729 | DE349847 | EDEN | GLUCK | CONSENSTEIN | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420970 | DE349621 | DEANDRE | CHASE | DARK | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 417915 | DE347969 | CECILIA | AFFIFE | DERLON BAHACHILLE | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 417145 | DE347523 | AOIFE | CATHERINE | KELLY | A | 8/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 343349 | DE303636 | LANDON | NICHOLAS | JOHNSON | A | 7/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 409103 | DE342392 | SOPHIE | NINA | KREJCI | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 418164 | DE348071 | ISABELLA | ANNE | GIRGIS | A | 9/23/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 432102 | DE356480 | DEANA | | AGIL | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416170 | DE348882 | JENNIFER | | FIEDLER | A | 8/15/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 418713 | DE348361 | DAHLIA | LEE | BOYLES | A | 10/3/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 406847 | DE340823 | EMMA | ELIZABETH | BOZYMSKI | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 274601 | DE257640 | JAIME | LYNN | KELSKY | A | 9/11/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 442180 | DE361594 | ISABEL | | KWASS-MASON | A | 10/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 225165 | DE220522 | JUSTIN | MICHAEL | DESUA | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419451 | DE348811 | GIAVANNA | CHRISTINA | BONDI | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 388938 | EH1214715 | CAMILLA | KATHERINE | CRANE | A | 2/24/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ORANGE | 68 | 413225 | DE345200 | GUSTAVO | | FLORES LOPEZ | A | 4/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 401278 | DE337379 | THOMAS | | FLOWERS | A | 10/28/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 220808 | DE216165 | SHARON | DIANNE | BONERTZ | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 371815 | EH1120528 | NICHOLAS | THOMAS | BONNAUD | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 275517 | DE258312 | OTTO | FITZGERALD | BERMEO | A | 10/26/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 275960 | DE258610 | SARAH | BETH | BERMEO | A | 12/8/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 398527 | DE335861 | DONNA | ANTOINETTE | BERNARD/JACOX | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419995 | EH1363418 | ANIKA | TARANNUM | AHMED | A | 10/26/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ORANGE | 68 | 420680 | DE349630 | ANNALISE | DEVAULD | BEEBE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416270 | DE346956 | MATTIE | KATHLEEN | BEESON | A | 8/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 250747 | DE242237 | JULIA | INZE | HUBB | A | 4/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 245294 | DE238360 | GREY | MASTRO | HUBBARD | A | 9/18/2007 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 430736 | DE355853 | RAFAEL | | BERNARDO LANE | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 419870 DE349035 | CECILY | CLAIRE | HART | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 351078 DE308324 | THOMAS | EDWARD | HART | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 373289 DE321680 | EVAN | SCOTT | CRANE | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 387977 DE330681 | VICTOR | MANUEL | COTO ESCODAR | A | 2/7/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ORANGE | 68 | 416589 DE347135 | EKIN | DARKA | AYGEN | A | 8/16/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 420069 DE349495 | CAMERON | | KERR | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 418173 DE348077 | KEYANA | | GUTIERREZ-GURULE | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 269900 DE254441 | MAN | WILLIE MALLOY | JACKSON | A | 10/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420585 DE349443 | EDITH-JULIET | AGNER | SINDERMANN | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 438018 DE359598 | JENNIFER | | AGUILAR GRANADOS | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 219300 DE214657 | F | SAMUEL | EBERTS | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428440 BL546249 | JONATHAN | | GREENEBERG | A | 10/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 439734 DE360381 | LUKE | JAMES | HARPER | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420700 DE349508 | TEESH | | HARPER | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428713 DE354288 | STEENO | | HTEE | A | 11/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 373632 DE321832 | CATHERINE | | HTEIN | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420301 DE349284 | FRANCIA | | ARANDA | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 395148 DE334071 | JOHN | CAROL | KONHAUS | S | 8/24/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 295075 DE272118 | ELLA | ROBERTS | KING | A | 7/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 415752 DE346610 | GARLAND | MICRAY | KING | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 400415 DE336903 | CHRISTIAN | YADIEL | DONES LASSALLE | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420559 DE349427 | AVERI | SHAY | GOLDMAN | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420964 DE349618 | SANDRA | KING | BURTON | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 311710 DE283277 | CHRISTINA | MARY | BUSH | A | 1/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 217622 DE212979 | JESICA | CORINNE | BUSH | A | 7/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 283312 DE263712 | JOHN | ANDREW | BUSH | A | 11/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 313428 DE284520 | SUSAN | THERESE | GARRETT | A | 7/10/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420175 DE349215 | ALEXANDER | JAMES | GARTLAND | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 441127 DE361090 | DELANEY | HOPE | GARVER | A | 9/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 418805 DE334612 | STEPHEN | MERRITT | BURNS | S | 10/20/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 392375 DE332744 | SAMUEL | S | FLOYD | A | 7/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 297308 DE273734 | BETH | CLAY | HEROLD | A | 6/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 403753 DE338854 | EDITH | | DEJESUS SANCHEZ | A | 2/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 422924 DE350703 | BEFEKADU | JOSHUA | STEINBERG | A | 1/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 389674 DE331375 | ALAN | CHRISTOHER | HUNT | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 417319 DE347619 | NOELLE | MARGARET | HARRIS | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 372018 DE321061 | JOSEPH | DANIEL | HUNT | A | 10/22/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 393532 DE333337 | AMELIA | ANNE OLIVIA | CARDWELL | S | 7/31/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 370309 DE320171 | LORETTA | JANINE | HELTON | A | 9/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 394246 DE333671 | GABRIEL | KOON-LAM | JUNG-DALSEG | A | 8/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420974 DE349625 | PEYTON | GRACE | JUSTICE | A | 11/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420300 DE349283 | RICHARD | NORTHRUP | FISHER | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 431110 DE359076 | BRADY | H | GOFORTH | A | 12/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 256417 DE245849 | LUCIOUS | ANDERSON | ENOCH | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420990 DE349638 | KRISTINA | MARIE | OXFORD | A | 8/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 368186 DE318891 | SAVANNA | KAY | HOOKER | A | 8/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419865 DE349042 | JESSICA | | KLEIN | A | 10/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 437155 DE359143 | ALISON | MICHAEL | FIELDS | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 439166 CG222346 | SAMSON | DAVID | FAHEY | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 388552 DE331008 | ALI | | FAHIM | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420005 DE349123 | EVAN | FRAHM | FAHRINGER | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 417039 DE347458 | MOLLY | | FAHY | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420318 DE349295 | CALEB | | CLEVELAND | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 390363 DE331752 | MICHAEL | C | KENNEDY | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 374888 BL363669 | MICHELE | ANN | KENNEDY | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 277757 | DE259835 | MICHAEL | THOMAS | FRANKS | A | 6/3/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 415932 | DE346719 | AARON | MANNING | FRAZIER | A | 8/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 339978 | DE301665 | KATHLEEN | MARY | DELUCA | A | 4/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 431603 | DE356301 | CAROLINE | AMANDA | DEMAYER | A | 2/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 428549 | DE354204 | SEBASTIAN | | ACOSTA CALLE | A | 11/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 444610 | DE362788 | JILLIAN | LEIGH | EVANS STRONG | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| ORANGE | 68 | 416678 | DE347198 | MARLEIGH | ELIZABETH | FIELDS | A | 8/23/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 417124 | DE347512 | OLUROTIMI | MOFOLORUNSHO | KUKOYI | A | 8/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 417081 | DE347485 | LAUREN | MARISSA | BANKS | A | 8/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 439882 | DE360453 | ELAINE | VIRGINIA | BAO | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420865 | DE345570 | WHITNEY | ELIZABETH | KNOTTS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443145 | DE362069 | MATTHEW | WAYNE | BUCKNER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 436863 | DE359021 | HILLA | | KOMAROV SELA | S | 8/22/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 338636 | DE300919 | CARRIE | ELIZABETH | KEYMEL | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 374014 | DE321996 | KEVIN | RAPHAEL | BULLICK | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 371206 | EH751241 | MARK | WERNER | HARTMANN | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 402199 | DE337869 | KYLE | | EUBANKS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 436775 | DE358977 | MARIA | | EUCEDA DIAZ | A | 8/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 417753 | DE347876 | TIMOTHY | PATRICK | EUSTICE | A | 9/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 259879 | DE248292 | DEBORAH | ALSTON | FEARRINGSTON | A | 6/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 411834 | DE344099 | MARY | | FAIRCHILD | A | 2/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 406866 | DE340841 | ZOE | JOU CHEN | CHU | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 441867 | DE361436 | NATHANIEL | ALBERT | LAI QUONG | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 439051 | DE360095 | ANNA | RUTHMARIE | LAIBLE | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 253989 | DE244423 | IDA | LOUISE | EVANS-LAWSON | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 295093 | DE272126 | LAURA | LOWE | EVERETT | A | 7/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 389012 | DE331215 | ADRIENNE | LEE | HARVEY | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 374733 | DE322306 | BILKISH | | HASAN | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 257863 | DE248852 | ERIK | JOHN | ALEXANIAN | A | 7/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 276942 | DE259270 | LINH | NGOC | CALHOUN | A | 3/10/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 429907 | DE355032 | SHEM | SAMUEL | BARTNER-AARON | A | 1/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 392635 | DE332880 | ANNA | PAULINE | BARTON | A | 7/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 427727 | DE353735 | CAMRYN | NICOLE | BARTONE | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 439509 | DE360282 | CAILIN | THI | ANTONIO | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 442164 | DE361585 | CHRISTOS | ROBERT | ANTONIOU | A | 10/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 345146 | DE304805 | MARCO | | DEL FUEGO | A | 8/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 324844 | DE292309 | JOSE | BENITO | DEL PUEGO | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 439591 | DE360325 | GABRIELLA | NICOLE | DEL RIO | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 298622 | DE274676 | FRANCISCO | | DEL ROSARIO | A | 7/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 417121 | DE344031 | MARIA | VICTORIA | FONSECA BAUZA | A | 2/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 437849 | DE359621 | CAMILLE | LYNETTE | FORBES | A | 8/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419075 | DE348586 | ARCHANA | | GOLI | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 400603 | DE337015 | SUSAN | | GOMBE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 444208 | DE362658 | ANISHA | MAHALYA | GOGERLY MORAGODA | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 373351 | DE321711 | JAMES | MUNGAI | GACHANJA | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 343546 | DE303765 | MARY | MARGARET | EITEL | A | 8/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 438112 | DE359646 | CHIAMAKA | A | EJINDU | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 220541 | DE215898 | CRAIG | | BLALOCK | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419434 | DE348799 | NATHAN | | ARCHER | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 385609 | DE329023 | MARIA | SALOME | ARELLANO-HERNANDEZ | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419925 | DE349072 | TANIYAH | LATIK | GREENE | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 339465 | DE301392 | LATIFA | | IBN JEDDI | A | 3/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 438879 | DE360010 | DEVIN | AMIR | IBRAHIM-DUNCAN | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 409269 | DE342501 | CARLOS | ARIEL | IGLESIAS FRASCHERI | A | 10/26/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 411785 | DE344069 | JESSICA | EZINNE | IGOLLO-OGELE | A | 2/25/2022 | ACTIVE | UNVERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 272439 DE255974 | LISSAANN | MICHELLE | KUBISZ | A | 3/13/2009 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 420655 BL536593 | JILL | | KUHLBERG | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 415566 DE346485 | KAMAL | WAHID | KOURALI | A | 7/15/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 398210 DE335679 | HEATHER | ELIZABETH | KOUROS | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 319980 DE289163 | NIEN SU | | KHAING | A | 7/31/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 374735 DE322308 | DONOVAN | OPJAN | KHAMPHASONG | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 415575 DE346491 | ANNA | ROSE | BRYNIARSKI | A | 7/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416899 DE347361 | CASEY | | DELAHUNT | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 250490 DE242093 | RODERICK | | FRIZZELLE | A | 3/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421580 DE349928 | FREDERICK | CHARLES | HALLAMAN | A | 11/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 401111 DE337289 | NICHOLAS | | MINTZ | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 394190 DE333642 | LESLEY | ANN | ALEXIS | A | 8/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 442386 DE361682 | ANIQA | TAHSIN | ALI | A | 10/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 398729 DE335982 | ANNA | ROSA | ASGEIRSDOTTIR | A | 10/1/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 400965 DE337216 | DANA | THOMAS | DAVIS | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 436417 DE358759 | JODI | MARIE | TAZELAAR-SCHAITEL | S | 8/13/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 343094 DE303477 | LOBUNZA | MONZOI | KRATZAT | A | 8/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 222658 DE218015 | DAMALI | EVANS | ALSTON | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 225164 DE220521 | MARIO | | ALSTON | A | 1/05/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 413547 DE345357 | LYSSA | NATALIE | FRANK | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 277910 DE259953 | GRANT | DEAN | DAVIS | A | 6/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 217081 DE212438 | JACKIE | WAYNE | CRIBB | A | 7/20/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 331083 DE296422 | JAMES | R | CRISP | A | 9/11/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 349159 DE307282 | NAMIE | | CHOI | A | 9/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 222287 DE217644 | MELISSA | ANN | HICKEY | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 221699 DE217056 | MICHAEL | LEE | HICKEY | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 385733 DE329147 | ELLIOT | LOUIS TOTTEN | COOK | A | 1/3/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| ORANGE | 68 | 416267 DE346954 | WILLIAM | BEAUMONT | HOLMES | A | 8/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 437047 DE359099 | ETHAN | | KOVO BAKSHI | S | 8/26/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 428433 DE354159 | HAILEY | | KOWING | A | 10/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419812 DE348995 | EMMA | JOYA | HORVATH | A | 10/14/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 420665 DE349493 | CAROLINE-GRACE | BEEMAN | HAWES | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 413768 DE345456 | ELIZABETH | BRYANT | BASNIGHT | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 357602 DE311779 | KIMBERLIN | MARIANA | ARIAS MANDUJANO | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428550 DE354205 | DELVIN | | ARICATT | A | 11/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 366539 DE317894 | CITLALLI | | ARIZA | A | 4/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 441507 DE361259 | ARMAN | | MOUSSAVI | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 293051 DE271020 | JESSICA | RHIANNON | GUICE-ALBRITTON | A | 4/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 437870 DE359530 | JOHN | | MOORE | A | 6/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 444254 DE362836 | ANNA | | GRIGORIAN | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 439597 DE360328 | CHARLOTTE | FAY | DAVIS JEFFERS | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 418159 DE348067 | ISABELLA | GRACE | LAIRAMORE | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 348770 DE307072 | RICHARD | RODERIC | CARTIER | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 389731 DE331396 | JOSHUA | | CARVER | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 248004 DE240324 | VICKI | ANN | ALMAY | A | 2/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 295074 DE272117 | RICHARD | LEE | KING | A | 7/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 401155 DE337317 | TAYLOR | CHRISTINA | KING | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 437745 DE359467 | BRENDA | LISS | CRUZ OSORIO | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 227306 DE222663 | KRISTI | | COOK-GREEN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 424893 DE351940 | NATASHA | CHRISTINE | HARM | A | 6/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 409196 DE342471 | STEPHANIE | | HARO | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 374188 DE322067 | DHRUTI | | CHEN | A | 11/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 441776 DE361389 | HSIAO-JANE | ANNA | CHEN | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416505 DE347082 | KENNEDY | LOGAN | COVINGTON | A | 8/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 317050 DE287157 | JAMES | AUGUST | CREISSEN | A | 2/10/2014 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 428128 | DE353992 | CAROLINA | JENNA | CREWS | A | 10/9/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 438421 | DE359787 | HAJA | ISATA | SESAY | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420659 | DE349488 | SARA-KELLY | WILKINSON | HAWES | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 413802 | EM137990 | ASHLEY | RENE | DOS SANTOS | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 441008 | DE361038 | MATTHEW | | BAUGHER | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 412889 | DE345002 | JESSICA | | COLON DIAZ | A | 3/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421022 | DE349653 | TRINITY | ELIZABETH AVA | BYFIELD | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 212352 | DE207709 | JOSEPH | MONROE | BYNUM | A | 2/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420507 | BL448257 | KYRA | | BYNUM-PATTILLO | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 374759 | DE322322 | BRENDA | KAY | BYRD | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 413924 | DE345537 | JEANNE | | BILLMAN | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 444050 | DE362543 | HAYDON | JACKSON | BODE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 444453 | DE362726 | ADRIAN | | BODE PEREZ | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 440123 | DE360566 | MONICA | ANN | BODNAR-PHARR | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 341421 | DE302454 | DEBORAH | ANN | GENKE | A | 6/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420561 | DE349429 | LARRY | BRAXTON | COLIE | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421757 | DE350014 | ELIZABETH | JUNE | SOWARDS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 229155 | DE224512 | MILDRED | ACEVEDO | CALDERON | A | 11/2/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 420203 | DE349233 | CHRISTOPHER | GRAHAM | FORD | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 417767 | DE347885 | ANUSHA | | CHARI | A | 9/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 413634 | DE345409 | QUINN | | ERRICO | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440704 | DE360884 | LISA | MICHELE | KRUEGER-GAVIN | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420868 | BY771780 | ASHLEY | LYNN | HABIG | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 432131 | DE356501 | NICOLE | | ALMONTE-GAITAN | A | 4/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443042 | DE362004 | ADA | | ALQUINABET | S | 10/11/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 374824 | DE322361 | PAUL | MICHAEL | ESTRADA | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 357128 | DE311479 | ANDRE | DEVAR | DEGRAFFENREID | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440107 | DE360556 | ARNAV | NILESH | KATKADE | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 414628 | DE345923 | DEANNA | | KAYYALI | A | 6/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420814 | DE349547 | ALEXANDRA | LOISE | SADOFF | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428129 | DE353993 | NATHAN | LEVI | FELDMAN | A | 10/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 345902 | DE305287 | MARTHA | FAY | HUSKEY | A | 8/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 432985 | DE356927 | CLAIRE | NICOLE | HUSSEY | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440585 | DE360813 | HUGO | | RICH-TAKAYAMA | A | 9/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 411481 | DE334335 | NINA | TOVERUD | SAETREN | S | 9/17/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 370231 | DE320136 | SIRI | TOVERUD | SAETREN | S | 9/17/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 256000 | DE249672 | ALAN | FOLLEY | BUTLER | A | 8/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420595 | DE349449 | JONI | AUTUMN | AARDEN | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 439273 | DE360180 | HELEN | FREDA | GLAUSER | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 418328 | DE348154 | JACOB | LIAM | DYER | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 436345 | DE358725 | KELLY | W | HOLLOWAY FLANAGAN | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420197 | DE349227 | LAUREN | ELIZABETH | KOEFRWITZ | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 413181 | DE345167 | ANNE-MARIE | CATHERINE | CUMMINGS | A | 4/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416177 | DE348888 | KARASI | SHAWNA BLISS | COLTER | A | 8/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 406826 | DE340802 | THOMAS | STANFORD | ROBINSON | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 328363 | DE294467 | KENA | CHERELLE | ROBINSON-HARDY | A | 5/28/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 346293 | DE305538 | KELLY | | CLARK | A | 8/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 374705 | DE322286 | SEAN | A | ARMBRUSTER | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 353258 | DE309512 | BERNARD | BONAN | JIANG | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443818 | DE362397 | JELEANNIE | OLENA | JIMENEZ | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 249169 | DE241163 | PAULA | | HINDMAN | A | 3/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 436825 | DE359008 | OWEN | ROBERT | RICHARD | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 315182 | DE285856 | ANNA | LOUISE | RICHARDS | A | 9/18/2013 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 416613 | DE347156 | GRACE | | RICHARDS | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440230 | DE360621 | ISABELLE | | RICHARDS | A | 9/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 231915 | DE2272772 | MEGAN | ELIZABETH | CLOWSE | A | 7/25/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443149 | DE3620072 | JONDASH | | KARAMAVRUC | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 223127 | DE218484 | DAVID | L | DEVOE | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 401957 | DE337713 | DEBBY | CRAWFORD | HOWARD | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420007 | DE349125 | SARAH | ELIZABETH | BALL | A | 10/26/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 420675 | DE349499 | SHANNON | COLLEEN | GRABICH | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 413812 | DE345477 | MAKAYLA | NICOLE | GRADY | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443887 | DE362444 | AMY | E | BALLARD | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 223867 | DE219224 | JOSHUA | MEIER | DADOLF | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 438316 | DE359752 | SILVA | MARIA | D'OLIVEIRA DIAZ | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 441741 | DE361369 | PHILIPPA | L | ENGLERT | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 315534 | DE280694 | DANIEL | LAWRENCE | HIRSCH | A | 10/9/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 431863 | BL507188 | LEONARD | AARON | DAVIS | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 290057 | DE268830 | DANIEL | WILLIAM | JOHNSON | A | 1/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428400 | DE354146 | ANI | R | FLORENCE | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440946 | DE361000 | CAILEN | AGNES | BENJAMIN | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 417318 | DE347618 | DAISY | | HUANG | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 385919 | DE323321 | EMILY | H | HUANG | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 223128 | DE218485 | MARGARET | | DEVOE | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 415793 | DE346834 | DIANE | C | DEXTER | A | 8/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 349163 | DE307286 | ROBYN | THOMAS | CRAVEN | A | 9/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 256703 | DE240652 | ANDREW | SANKEY | BLANTON | A | 7/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 399516 | DE336420 | JESHYNE | RAMEL | BLEAU | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 247556 | DE240005 | JAYSE | ANGELA | SESSI | A | 1/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 349409 | DE307428 | COY | DRAUGHON | SETTLEMYRE | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421009 | DE349644 | CAMERON | GERARD | SETZER | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 441789 | DE361399 | FRANCES | | COOMBS | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420648 | DE349481 | BRENT | MICHAEL | AMUNDRUD | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 427141 | DE353411 | SYDNEY | ROSE | JEAN | A | 8/29/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 439817 | DE360420 | LEA | ELISE | JEAN-FRANCOIS | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420321 | DE349296 | TYLER | JACOB | BEVEN | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416669 | DE347192 | MARCO | | INTERIANO | A | 8/25/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| ORANGE | 68 | 385933 | DE329334 | MARLOWE | MANUS | IORIO | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421766 | AW223121 | VICTOR | ELIAS | HAZBOUN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419454 | DE348814 | MARY | KATHERINE | FRISBIE | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 436107 | DE358591 | JONATHON | LAYTON | FRITZ | A | 8/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 301846 | DE276994 | SAMUEL | EDWARD | INGOLD | A | 9/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421158 | DE349716 | ELORA | RANI | DASH | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 393751 | DE333438 | ANDREA | | FLORES | A | 8/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 412974 | DE345050 | VIRGINIA | KATHERINE | ANDREWS | A | 3/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 410829 | DE343471 | FLETCHER | LINDSLEY | CUMMINGS | A | 1/5/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 406817 | DE340793 | CAROLINE | ROSE | CUNNINGHAM | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 398370 | DE335770 | JENNIE | MARGRET FITZSIMMONS | KENDALL | S | 9/30/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 292816 | DE270872 | DAVID | EVAN | BERGER-JONES | A | 4/11/2012 | ACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ORANGE | 68 | 392834 | DE332975 | LESLIE ANN | | KILIAN | A | 7/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 400695 | DE337062 | QUINYANDA | MARIA | COPELAND | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 313443 | DE284532 | NATHANIEL | ALLING | HATHAWAY | A | 7/11/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440691 | DE360874 | CONNOR | MICHAEL | HAUGHEY | A | 9/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 419875 | DE349037 | CHARLES | VICTOR | BRISCOE | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 390283 | DE331693 | WILLIAM | RODNEY | COLLING | A | 3/13/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 225824 | DE221181 | SOPHIA | BANG | NEWGARD | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 418536 | DE348314 | MARY | MELTON | NEWMAN | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 437446 | DE359310 | CHRISTOPHER | | DUPRE DOSANJH | A | 6/29/2006 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 236760 | DE231836 | CATHRINE | | HOYO | A | 6/29/2006 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 256878 | DE246171 | ANNE MARIE | | LA LUMIA | A | 6/7/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | voter_reg_num | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 349208 | DE307316 | | JACQUELYNE | RENATA | MAYO | A | 9/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428516 | DE354193 | | MAX | | MAYO | A | 11/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 340989 | DE302212 | | PEGGY | MUTTER | BLACKBURN | A | 6/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 444038 | DE362537 | | VONIA | ANN | BROWN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 439818 | DE360421 | | JAMES | HENRY | FOWNES | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421007 | EH1190580 | | MARGARET | ISABELL | DAMARE | A | 11/5/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 422092 | DE350157 | | JACOB | | HARRINGTON | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 345045 | DE304758 | | COLIN | HOLDEN | CAMP | A | 8/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 345928 | DE305310 | | JEANNE | | DELLICARRI-DELGADO | A | 8/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 390962 | DE332047 | | ALICE | HOLLOWAY | DELOZIER | A | 4/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420069 | CW1438549 | | JACOB | HAGOP | GYGEROXE | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 444000 | DE362505 | | HANNAH | JANSSEN | HANKINS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 290874 | DE269382 | | SAMUEL | | ELNIFF | A | 2/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420078 | DE349163 | | SHAHID | HAYDAR | ELNOUSH | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 358557 | DE312409 | | TAI | CHUNYANG | KNIGHT | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 304698 | DE278845 | | JAMES | RAMSEY | COBB | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 413261 | DE345218 | | AMBER | LEE | COBIA | A | 4/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 396589 | DE334872 | | CATALINA | | COBOS-URIBE | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 376944 | DE323538 | | ELLEN | KOOKEN | COCHRAN | A | 9/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 442817 | DE361900 | | BLANCO | A | HERNANDEZ | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 414853 | DE349056 | | MADISON | | HALEY | A | 6/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 362556 | DE315211 | | HAREL JASON | QUEVEDO | ALIPIO | A | 10/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 411456 | DE343875 | | PEGGY | K | GRUCHOT | A | 2/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 407797 | DE341558 | | SOPHIE | ANN | GUO | A | 8/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421736 | D9173375 | | CRYSTAL | MICHELLE | JENKINS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 228677 | DE224034 | | VINCENT | BERNARD | HARRINGTON | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 429028 | DE354477 | | JEFFREY | LEE | BLOOMFIELD | A | 11/7/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 227460 | DE222817 | | NATHAN | LORENZO | JENNINGS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 325308 | DE292539 | | PEGGY | K | JENNINGS | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 356456 | DE311115 | | BRADLEY | WILLIAM | ALLEN | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 289948 | DE268752 | | GENEIVA | EUNIQUE | HODGE | A | 1/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 402023 | DE337756 | | BARBARA | GUTHRIE | ASHLEY | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 382761 | DE327291 | | DANIEL | JAMES THOMAS | ASHLIN | A | 9/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440792 | DE360917 | | NICO | A | DE VRIES | S | 9/25/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 276257 | DE258830 | | JOHN | FRANK | KRISKO | A | 1/6/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 389937 | DE331509 | | BRENDA | JOYCE | BENNETT | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 427185 | DE353444 | | JAIDYN | | BENNETT | A | 8/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 223068 | DE218425 | | BARBARA | KRAHL | EXTON | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440381 | DE360699 | | CAROLINA | | DUQUE ECHEVERRY | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443779 | DE362378 | | DARA | FIORENZA BENEDETTA | BONOMI | S | 10/16/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 300536 | DE276067 | | JULIE-RAE | BOOKER | BOWES | A | 9/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 435380 | DE358190 | | BRAHMA LAKSHMI | PHANISREE | AKSHINTHALA | A | 7/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 245899 | DE238808 | | RANI | | DASI | A | 10/1/2007 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420414 | DE349345 | | JEFFREY | B | DAUBE | A | 11/2/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 420063 | EH1053597 | | KILEY | WALAWENDER | DAUBE | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 308604 | DE281496 | | CORI | ELIZABETH | DAUBER | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 350327 | BL386397 | | GARIMA | | BHATT | A | 9/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420030 | DE349141 | | DISHA | | BHOWMIK | A | 10/27/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 420631 | DE349472 | | KIMBERLY | MARIE SCRO | PHIPPS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 333500 | DE297993 | | JOSEPH | CURTIS | PICKARD | A | 12/21/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443932 | DE362469 | | KATIE | JANE | DRURY-TANNER | A | 10/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 334332 | DE298529 | | MARCIA | M | DRYDEN | A | 1/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419890 | DE348932 | | ANISH | KEEGAN | DSOUZA | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416536 | DE347100 | | MAYA | RAED | ALBAYYARI | A | 8/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 303870 | DE278350 | | SENECA | ROYAL | BRITT | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 438822 | DE359983 | HOLLY | MARIAN | DISTEFANO | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 411835 | DE344100 | AVERY | CLAIRE MARY | BEST | A | 2/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 422003 | CJ145867 | ALEXIS | JORDAN | BETANCOURT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420340 | DE349308 | SARA | | HUNT | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 385926 | DE323328 | CATHERINE | CRANFORD | HUNTER | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 334819 | DE298864 | LINDSEY | WINTER | DAULTON | A | 2/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428434 | DE354160 | MADELINE | MAE | DILLS | A | 10/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 405399 | DE339865 | RUBY | DANIELA | DIMATE NAVARRO | A | 6/1/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 421763 | DE350018 | MADELINE | MICHAEL | KIERNAN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443538 | DE362237 | ANA | LUCIA | CIRO | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| ORANGE | 68 | 419471 | DE348826 | ALEXIA | | CIVIT | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419137 | DE348636 | AVA | LOREN | HILL | A | 10/10/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 280369 | DE261787 | CARISSA | LYNN | HILL | A | 9/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 407148 | DE341103 | ELSIE | CANNON | BLACKMAN | A | 8/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 409141 | DE342420 | YASH | KUMAR | JOHAR | A | 1/08/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420387 | EL74399 | SYDNEY | MICHELE | CORN | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420071 | DE349158 | KIRA | GENEVIEVE MARIAM | CORNELL | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440793 | DE360918 | RUBY | NADINE | DE VRIES | S | 9/25/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 349899 | DE307708 | GREGORY | LAWRENCE | JULIANO | A | 9/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 384871 | DE328479 | MONFRE | MONETTE | HARRIS-JUDKINS | A | 12/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 407874 | DE341615 | GEMMA | | GRANT | A | 9/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 331733 | DE298876 | ZORAIDA | | JIMENEZ CARVAJAL | A | 10/7/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 439031 | AL377086 | KATHERINE | YUNGHWA | CHAY | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 444216 | DE362616 | ELIZABETH | MATHIS | CHEATHAM | A | 10/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 429052 | DE354491 | SHU-GUO | | DIAO | A | 11/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 429026 | DE354475 | BROOKE | | BIENIEK | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 254252 | DE244603 | REGINALD | SCOTT | HOPKINS | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420155 | DE349208 | MEGAN | | HOPPENS | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 418743 | DE348390 | JORDAN | | GREEN | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419971 | DE349103 | SARAH | SUSAN | COHEN DOMONT | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443766 | DE362371 | ASHER | REUBEN | COHN | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 382593 | DE327200 | OLGA | RADDYEVNA | ILKAYEVA | A | 9/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 383482 | DE327697 | LAUREN | | BETANCOURT | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 271310 | DE255199 | DEANNA | | FOWLER | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 270995 | DE255013 | LORENZO | NICKLOUS | FOWLER | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428493 | DE354185 | MORGAN | ELIZABETH | JOHNSON | A | 11/2/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 416596 | DE347141 | FERIEL | ZINEB | BELLI | A | 8/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 364980 | DE316801 | CAMERON | PAUL | CHANEY | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 390247 | DE331671 | AMANDA | | CHANG | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 427560 | DE353653 | IRIS | | CHANG | A | 9/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 442008 | DE361501 | TRAVIS | JOHN | HOGAN | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416985 | DE347421 | MADELINE | M | HOHM | A | 8/29/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 442750 | DE361860 | MICHAEL | STEVEN | FITZPATRICK | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 440681 | DE360869 | SYLVIA | M | VALLIANCOURT-JEWETT | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 418505 | DE348245 | DEMPSEY | AARON | STEINHAUER DENNIS | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 351240 | DE308414 | OBIE | | CARRINGTON | A | 1/05/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 401862 | DE337679 | STEPHEN | JOHN | CARRINGTON-SMITH | A | 10/30/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 395642 | DE334334 | JOHN | BROOKS | CARROLL | S | 8/30/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 416670 | DE347193 | ASHTON | JULIAN | HUTCHINSON | A | 8/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 409223 | DE342486 | HERBERT | A | HUTH | A | 10/19/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 306515 | DE280079 | JON DANIEL | HANSEN | GRIER | A | 10/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 349976 | AX14780 | PATRICIA | E | CLARK | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 400811 | DE337131 | CHRISTOPHER | JOSEPH | COMPTON | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 439588 | DE360322 | AMANDA | | DEN DULK | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 398565 | DE335886 | ARI | | BURNETTE | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 403639 | DE338777 | JERMAINE | CORNELIUS | BURNETTE | A | 2/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 232285 | EE227642 | DEVIN | MICHAEL | CEARTAS | A | 8/9/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 439590 | DE360324 | ANTON | | CEDERGRUND | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 400798 | DE337122 | TIFFANY | | FERRELL | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419142 | DE348641 | STELLA | MARIE | FERRER | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 429024 | DE354473 | ELEANOR | | BOLTON | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 442183 | DE361597 | SYLVIE | CONSTANCE | BON-HARPER | A | 10/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 432218 | DE359550 | NICE | JAN | BARRIOS | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 432872 | DE359879 | SIAH | | HAYES | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 418774 | DE348416 | KYLIE | | HONG | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 439326 | DE360206 | MACY | ISABEL | CROSSER | A | 9/16/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| ORANGE | 68 | 441403 | DE361206 | ANNABEL | LAIRD | CROSSWELL | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443974 | DE362491 | TRACY | ANNE | LEWIS-TODD | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 409314 | DE342524 | GANG | | LI | A | 10/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 374988 | DE322455 | AARON | MICHAEL | SUMMEY | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 432628 | DE356749 | ANNA | | FITEL | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 374765 | DE322325 | MARY | ALEXANDRA | FITZGERALD | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 300425 | DE275994 | DRU | A | HERSHEY | A | 9/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 431929 | EH1328497 | SOFIE | CLAIRE | CHESTER-THOMPSON | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420807 | AN245410 | CHLOE | CRYSTAL | CHEUNG | A | 11/4/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| ORANGE | 68 | 420360 | DE349315 | JULIANA | DIANE | CHIARAMONTE | A | 11/2/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 383515 | DE327718 | PEDRO | | ALBIZU | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 436551 | DE358856 | SUZANNE | EMILY | CALLIS | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 224150 | DE219507 | DANIEL | | BOOTH | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428462 | BL553666 | LUIS | ENRIQUE | BORGES ESPINOSA | A | 10/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 326106 | DE292969 | RICARDO | ALFREDO | CHICAS | A | 11/1/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 222919 | DE218276 | DONNA | STEWART | MARTIN | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 417902 | DE347961 | NEYA | | GARCIA | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 442671 | DH157582 | IRVING | ALEXIS | GARCIA-GOMEZ | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 363696 | DE315936 | MALIA | NICOLE | SUMMEY | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440245 | DE360632 | JOHN | | WOOD | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 431744 | DE356344 | NEIL | FINLAY | MCWILLIAM | S | 2/28/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 418568 | DE348275 | BILLY | JOSEPH | MEACHUM | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 444407 | DE362710 | JACK | NICHOLAS | DE FRANCESCO | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 441323 | DE361162 | BAILEY | NICHOLE | DE JESUS | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 434162 | DE357555 | RAUL | LUIS | DE LA CRUZ | A | 5/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 247820 | DE240190 | JENNIFER | RACQUEL | DE LA ROSA | A | 1/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 391129 | DE332134 | ADRIANNA | MICHELLE | GARCIA | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 415072 | DE346176 | BRIAN | ANTONIO | GARCIA | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419948 | DE349087 | LOGAN | PATRICK | MCNEIL | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428338 | DE354105 | LILA | KATHARINE | DE LA VEGA | A | 10/13/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 438284 | DE359739 | EMELITA | MENA | DE LEON WONG | S | 9/10/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 443669 | BH202853 | CLAUDIA | ANGELINA | DE POULI | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 419464 | DE348821 | JACQUES | | DE RAMEL | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 333604 | DE298080 | AYE | | CHAN | A | 12/28/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428038 | DE342408 | PALLAVI | | CHANDANALA | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 385818 | DE329222 | KELLY | | FAN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 444089 | DE362561 | MIA | ZIYU | FANG | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 441139 | BY800339 | DONYA | JALALI | FARAHANI | A | 9/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421094 | DB321348 | SOPHIA | MATTIA | SLOAD | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 409295 | DE342515 | GEORGIA | KAY | SLOOP | A | 10/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 434540 | DE357789 | BETTY | | SMALL | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 245895 | DE238804 | JEANINE | MARIE | ALVAREZ GANGLOFF | A | 10/1/2007 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 402453 | DE338024 | CHANCE | GABRIEL | ZIEMANN | A | 1/16/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 328960 | BL411514 | TIJUANA | LESHA | MOORE | A | 7/22/2015 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | regitr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 292553 BL93216 | TERRI | PITTMAN | MARTIN | A | 4/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 417037 DE347456 | ZOE | JUDITH | MARTIN DEL CAMPO | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 360982 BL292578 | CATHERINE | EMILY | MARTIN-MASSINK | A | 8/22/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 355788 DE310806 | CHARLES | PATRICK | MARTIN-SHIELDS | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 346510 DE305686 | JOSE | GABRIEL | OLMEDO | A | 8/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 291990 DE270311 | JOSE | ROQUE | OLMOS FLORES | A | 3/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 418786 DE348428 | HANNAH | | BERHANE | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 383214 DE327537 | PETER | | JAY | A | 10/4/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 432587 DE356725 | KAITLYNN | BONNIE | EMERY | A | 5/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 298242 DE274401 | MARIAN | ANTOINETTE | GRAVES | A | 7/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 424227 DE351521 | ZIQI | | JIN | A | 4/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 396881 DE335020 | VIRGINIA | | NADWORNY | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 438110 DE359644 | AURELIO | | BAZZANO-ZELDIN | A | 8/29/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 428306 DE354088 | ADAMMA | ALEXIS | ANUKWUEM | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 436238 DE358664 | AMANDA | CAITLIN JACOBI | APONY-MORIARTY | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 368307 DE318962 | IRIS | DANIELLE | HATFIELD-VROMAN | A | 8/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 373102 DE321615 | LARRY | JOSEPH | KINGSTON-O'CONNELL | S | 10/18/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 407805 DE341565 | TANNER | JAMES | QUEEN | A | 8/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443959 DE362483 | CATHERINE | CLAIRE | MCRAE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 417305 DE347610 | LILY | | MOORE | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 390581 DE331876 | MEREDITH | | LEWIS | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 418190 DE348088 | KAI | ANDERSON IMAS | SNYDER | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 439919 DE360467 | KYLA | W | SHEEDY-GOFF | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 418683 DE348340 | BEESAN | NASFAT | SHEHADEH | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421191 DE349738 | ANN-KRISTIN | | RITTER | S | 11/7/2022 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 420789 DE349538 | MAYLE | K | KOBETS | A | 11/4/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 440393 DE360709 | GABRIELLE | ASHLEY | FRANCIS HALL | A | 9/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 389419 DE104161 | BOYD | | JACKSON | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 299531 DE275366 | DORIS | CAPPS | JACKSON | A | 8/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443924 DE362465 | AUSTIN | | CURRAN-BENNETT | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 394175 DE333638 | EARL | ROBERT SAXER | POMMERICH | A | 8/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 438283 DE359738 | DOMINIQUE | | BREGENT-HEALD | S | 9/5/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 420566 DE349432 | IVY | MORGAN | HALL | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421734 DE349998 | A | JOHN | SAUER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 233862 DE229219 | MICHAEL | EUGENE | WHITE | A | 10/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 409572 DE342668 | JOHN-CLIFFORD | STINSON | STEPHENS | A | 11/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420518 DE349402 | KATE | LILLIAN | STEPHENS | A | 11/3/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 443758 DE362367 | LINDA | MAHER | MSARRAH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 400792 DE337117 | JOHN | WAYNE | WEHR | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419348 DE348752 | DREW | ANN | TRIBBLE | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443876 DE362435 | BRADY | ROBERT | RASSIN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 443844 DE362415 | ANDRE | ALAIN KUDZO | RASTRELLY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 418192 DE348090 | ALIX | CATHERINE | DE SAINT-AIGNAN | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440920 DE360981 | TRACEY | LEIGH | BUTLER | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 441006 DE361037 | AMAYA | | BUXENS LEE | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 432734 DE356805 | CHRISTOPHER | | GLOVER | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419926 DE349073 | ASHLEY | KATE | DENCHFIELD | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 414631 DE345926 | CHARLES | THOMAS | BROOKS | A | 6/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 417505 DE347733 | EMMA | JOANNA | BROOKS | A | 9/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 229790 DE225147 | ERMA | DALE | BROOKS | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 349067 DE307224 | DANIELLE | MARIE | BOULET | A | 9/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 311274 DE282940 | VALERIE | JEANNE | BRONNER | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421184 DE349733 | KAYE | ELIZABETH LOREN | KELLY | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 414851 DE340654 | LAUREN | ELIZABETH | KELLY | A | 6/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420835 DE349555 | ANGELA | YANG | XU | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 386193 | DE3295592 | JESSICA | | QUIROZ | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420361 | EH1329603 | MALAIKA | CHIRAG | SHROFF | A | 11/2/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 403515 | DE3338699 | MIRIAM | XIAO-LING LEORA | SHUCHAT-MARX | A | 1/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 223862 | DE2319219 | RENA | ELIZABETH | DADOLF | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428268 | DE3564065 | LEILA | | DAHIR | A | 10/12/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 308553 | DE2814459 | SPRING | ROSE | DAWSON-MCCLURE | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420691 | DE3349505 | ERIN | KATHLEEN | DAY | A | 1/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 418293 | DE3481133 | ALEXANDER | JAMES | TATE | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 369019 | DE319417 | DAVID | RONALD | KORDYS | A | 8/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 417726 | DE3477655 | GALILEA | DESIREE | JONES-VALDEZ | A | 9/16/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 316152 | DE2896471 | SALLY | ELIZABETH | HOWARD | A | 11/20/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 395023 | DE3334005 | KATHLEEN | PATRICIA | CASTILLO-CLARK | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428304 | DE3354087 | JADEYN | FU RUOYA | KEEGAN | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420061 | DE3491153 | ALEXANDRA | LEIGH | GALIPEAU | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 219629 | DE2143986 | MARJORIE | ANN | HINSDALE-SHOUSE | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 415068 | DE3461173 | KAMERYN | | HINTON | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 295683 | DE2272548 | VISHWANATH | | HANDE | A | 6/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421090 | DE3496989 | EMMA | MARIE | HANDY | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 369071 | DE319450 | SARAH | CAULFIELD | DAY | S | 8/21/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 436824 | DE359007 | BRANDON | | CASTANEDA | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 229450 | DE2224807 | MARIO | | CASTANEDA | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 350984 | DE3082624 | VALERYA | JUDITH | CASTANEDA | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416873 | DE3473339 | SWATEJ | | AMANAGANTI | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 373509 | AA52162 | JACQUELINE | KINGSBERRY | BRADSHER | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 404730 | DE333448 | ANNA | | DIPISA | A | 4/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 353913 | DE309868 | ZAIDA | A | GARZON | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 438826 | DE359984 | DULCE | GIULIANA-SKYE | GASGA PEREZ | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 412179 | DE3443309 | WILLIAM | M | GAGE | A | 3/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421118 | DE349697 | CHAPIN | DOUGLAS | EYRE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 248930 | DE240999 | KENITA | R | FARRINGTON | A | 2/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420217 | DE349241 | DANIELLE | JOI | ALLEN | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 436556 | DE358860 | EUTTA | | ALLEN | A | 8/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420562 | DE3494430 | MERCEDES | ELISABETH | CUNNINGHAM | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 417444 | DE3477697 | CHRISTOPHER | SCOTT | GAINER | A | 9/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 427924 | DE353863 | MILES | | PRENDA | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443994 | DE362502 | ASHLEY MAY | PULGO | JACQUES | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 444548 | DE362771 | YAW | | KUMI ANSU | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| ORANGE | 68 | 360128 | DE313536 | LAUREN | SYDNEY DIONNE | GRAHAM | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 250750 | DE242239 | NORMAN | ALONZO | GRAHAM | A | 4/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 284512 | DE2646333 | JODI | LYNN | GRANATA | A | 3/28/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419586 | DE3488882 | ANGELA | CELESTE | CEJA REYES | A | 10/14/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 430769 | DE355886 | XIMENA | ZARAHI | CEJA REYES | A | 1/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 428577 | EL90369 | JACQUELINE | | HELGANS | A | 1/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419928 | DE349075 | ANDREW | TUCKER | MCALISTER | A | 10/24/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 368309 | DE318964 | BRANDON | COY | MCARDLE | A | 6/14/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 400669 | DE337043 | JAMES | SEBASTIAN | BOUNDS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428340 | DE354107 | EH THA YOU | | PIERCE | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 401956 | DE3337712 | JASON | DELL | MCGILVARY | A | 10/31/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 429304 | DE354640 | REEM | | PAW | A | 11/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 444297 | DE362657 | JOSEPH | ABDOW | PAYLOR | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 409597 | DE342867 | ALEXANDER | THOMAS | BENHADDOUCH | A | 10/21/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 418783 | DE3484225 | KAILEE | | KABBAS | A | 10/3/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 405846 | DE3401164 | KATELIN | MARIE | MCGOVERN | A | 6/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420282 | AW232464 | CARTER | GRACE | SINCLAIR | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 418799 | DE3484437 | ISABELLE | LUCIE | GOSLING | A | 10/4/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 374388 DES22149 | VALERIE | MARIE | BYRD | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 418734 DES43831 | ZUHAA | | ASRAR | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416989 DES47425 | ALVINA | | JOSHY | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440338 DE360678 | ALIVIA | SIMONE | BRAME | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 328811 DE294780 | BEN | ELIJAH | EDWARDS | A | 6/29/2015 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 441609 CW1177990 | BRIANA | CHARIA | EDWARDS | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 352844 DE309176 | SUSAN | GEOGREK | SHUGHRUE | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421336 DE349819 | JOSEPH | | TELEGEN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 366254 BL469998 | GAURAV | | TELHAN | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 307065 DE280444 | STACEY | THU | LUU-YUN | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 434526 DE357779 | PAW | | LWAE | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 434025 DE357475 | AMELIA | BUNN | BROWN | A | 5/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 397279 DE335231 | HENRY | GEORGE | GAMBLE | S | 9/21/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 434258 DE357620 | JESUS | THIERRY | GAMEZ RIOS | A | 6/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 323122 DE291378 | TAMI | | GANDELHEID | A | 9/19/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 402220 DE337887 | TAMI | NALEVANKO | JONES | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 271606 DE255381 | RICHARD | ALLEN | GATES | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416737 DE347239 | KLODIA | OLIVIA | BADAL | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 224266 DE219623 | JENNIFER | LYNN | BADDOUR | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 426802 DE353220 | REBECCA | CAI TING | WU | I | 8/18/2023 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| ORANGE | 68 | 440244 DE360631 | KATI | | WU | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 444267 DE362643 | TANYA | JEAN | MUNGER WHITMAN | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 434542 DE357791 | ALLENA | | PASS | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419881 DE349110 | SAMUEL | JAMES | MICHELICH | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 389874 BW37442 | JESSICA | | REINER | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 401084 DE337269 | BRENDA | K | LEE | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 379309 DE325048 | PHILLIP | C | THOMPSON | A | 6/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421148 DE349709 | SAMUEL | DAVID | WILLIAMS | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 417418 DE347680 | JENNIFER | DEMARK | WILLIAMS | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 226112 DE221489 | FREDDIE | LEE | GRIFFIN | A | 10/8/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ORANGE | 68 | 374561 DE322222 | TKARA | ANNETTE | WATSON | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428470 DE354177 | WENDELIN | JOSEPHINE | WATSON | A | 10/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 340623 DE301987 | LUCIA | | BINOTTI | A | 5/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 214706 DE210063 | GARY | ST JOHN | BIRD | A | 6/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416837 DE347307 | MORGAN | DE ROSSET | STRONG | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 437902 DE359551 | JACKSON | ROBERT | WETHERBEE | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 344277 DE304249 | OMAIR | MOHAMMAD | MIRZA | A | 8/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 224381 DE219738 | ELIZABETH | D | REID | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 400657 DE337036 | RICKY | C | NICKERSON | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440861 DE360948 | FREDRIE'ONI | TRISTEN-VICTORIA | TERRADO | A | 9/25/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 441093 DE361071 | DAMARIS | SUGEY | SANTOS-MARTINEZ | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 417765 DE347883 | DELANEY | ROSE | SANTRE | A | 9/16/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 419423 DE348792 | PATSY | | ADAMS | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 347902 DE306559 | KERRI | A | REID | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 342567 DE303174 | SHARON | LYNNE | KUMIEGA | A | 7/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 436111 DE358593 | REBECCA | | KUNKEL | S | 8/6/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 428139 DE354002 | OLIVIA | ANNE | KUO | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 439975 DE360496 | ARISSA | | HUDA | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 400860 DE337164 | LISA | DENISE | EDWARDS | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 373385 DE321730 | MICHELE | NICHOLE | EDWARDS | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 417157 DE347532 | SAVION | T | KOTHAPALLI | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 431873 DE356391 | ESWAR AMARA VENKATA | SAI | KOTHAPALLI | A | 3/22/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 389385 DE331297 | NATHLEE | SHEVON | BELSER | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443518 BL558613 | QUETZABEL | | BENAVIDES | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 281087 DE262344 | ROB | ANDREW | CRAWFORD | A | 10/8/2010 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 441505 | DE361258 | ERIKA | VANESSA | FIGUEROA SAENZ | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 369842 | DE319910 | SUSAN | FENWICK | KAEMPFER-REED | A | 9/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 345744 | DE305186 | JOHN | MATTHEW | HUEMMER | A | 8/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 353882 | DE309736 | MARIANA | | HUER | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 346499 | DE305678 | YOUNG | DAVID | HUER | A | 8/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 211937 | DE207294 | MARVIN | | JONES | A | 1/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 322289 | DE290862 | BARBARA | JANE | KAUFFMAN | A | 9/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 434471 | DE357738 | KATHERINE | ANNA | KARTHEISER | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421141 | C.I219567 | BOLUWATIFE | DANIEL | ADESHINA | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420153 | DE349207 | AISLIN | MCNAMARA | FARRIS | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443708 | DE362329 | JOANNA | N | JEYACHANDRAN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 412852 | DE349972 | JULIAN | | VARGAS GARFUNKEL | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 429091 | DE354513 | PETER | WILLIAM | GALLO | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420484 | EH1295068 | SOPHIA | THERESA | GALLO | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 401577 | DE337527 | MICHELE | DAVIS | JONES | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 442818 | EH879885 | NIHAL | | GULSEREN-CAKMAKCI | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 438867 | DE360004 | GRACE | BERTINA | GARCIA-MAYHR | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 437159 | DE359147 | OLIVIA | | THOMAS | A | 8/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 433381 | DE357138 | LILLIAN | SHAYNE | THOMAS | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 413215 | DE345191 | KATHARINE | LEIGH | ORSTAD | A | 4/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420194 | DE349225 | RICHARD | KIRTLAND | MCKEE | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420379 | DE349323 | RAYLAND | JAMES | FRACHTLING | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428489 | DT180175 | ANNA PAULA | JAMES | ANDERSON | A | 11/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 387942 | DE330660 | ALEJANDRA | KAROLINA | JANTUNEN | S | 2/10/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 420107 | DE349176 | JOSE | RAFAEL | JARAMILLO | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 390701 | DE331931 | BONHEUR | | FORTUNA | A | 3/31/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ORANGE | 68 | 437180 | DE359156 | EMANUEL | CRAIG | HAMISI | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 346618 | DE305750 | NANCY | | HESTER | A | 8/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 400567 | DE336988 | TYISHA | SHAMBRA | HESTER | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 220574 | DE215931 | BARBARA | J | HESTER | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 401490 | DE337484 | THEODEN | | GILHAM | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 441792 | DE361402 | LAUREN | MORGAN | HALLORAN | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 382395 | DE327071 | EDWARD | SOLIS | HILL | A | 9/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 223103 | DE218460 | JULIE | LYNN | DIALA | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 400827 | DE337144 | ALEXANDRA | ANGEL | HUTCHISON COOPER | S | 10/22/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 437727 | DE359449 | ELIZABETH | | WILK-BRANAS | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 415355 | DE340352 | SALMA | AFLAH | WILKES | A | 7/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 429303 | DE354639 | BHAVANA | | AMAR | A | 11/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420602 | DE349453 | DAMARIS | | AMBIL | A | 11/4/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 441405 | DE361208 | GWENNETH | ROBIN | AMBROSIO-REYES | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419818 | DE348999 | LENITRA | DIANE | FEENY | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 362460 | DE315144 | BRANDON | EDWIN | ELLIOTT | A | 10/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 424289 | DE351547 | SRI VYSHNAVI | | BARCENAS-ALVAREZ | A | 4/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 439351 | DE360215 | EVA | KATHRYN | CHANGAL/VALA | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 444425 | DE362716 | MARGARET | SHEA | CULBREATH | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 442135 | DE361566 | JOHN | EDWARD | CULLEN-SING | A | 10/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 263956 | DE250863 | MARIE | ANAIS | VERRIER | A | 9/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 438217 | DE359708 | PAUL | HAKES | VERUT | S | 9/9/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 272336 | DE255901 | CAROL | GOODEN | PACHECO | A | 2/24/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 319021 | DE288512 | DANIEL | CLARK | PREVETTE | A | 7/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 406857 | DE340832 | VIOLET | ELIZABETH | PRICE | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 385718 | DE329132 | PHILIP | JAMES | CHILD-LANNING | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 398546 | DE335873 | MARTLIN | PAUL | ABRAHAM | S | 9/30/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 378698 | DE324656 | MICHAEL | | VAN OVERBEEK | A | 5/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 409266 | DE342503 | | | VAN PELT | A | 10/27/2021 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 416830 DE547301 | KARSON | PETER | VAN SCOYOC | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421280 DE549785 | BRAYDEN | | WOLFE | A | 11/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 429788 DE354952 | COURTNEY | MICHELLE | WOLFE-MORGAN | A | 12/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 282765 DE263383 | JANE | HAY | PRICE | A | 10/15/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 422116 DE350173 | KYNDAL | | PERRY | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 408066 DE342127 | MACKINZIE | GRACE | PERRY | A | 9/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419281 DE348727 | MITCHELL | EVAN | MEYER | A | 10/11/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 418689 DE348346 | RICHARD | | ADCOCK | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 438114 DE359647 | SABINA | | CHATTERJI-LEN | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416893 DE547356 | MANASI | | CHAUDHARY | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 375940 DE322936 | PARBATI | | CHAULAGAIN TIMALSINA | A | 1/3/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 285864 DE265649 | EUNICE | ISOM | ROGERS | A | 7/18/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 312212 DE283601 | TIFFANY | ANN | TITUS | A | 3/21/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416963 DE547406 | MICHAEL | HAVEN | TODD | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 418524 DE348252 | YOLANDA | LATRICE | WILKINS | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 401083 DE337268 | ISAIAH | TYREE | FARRINGTON | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 349170 DE307291 | CHRISTINA | MARIA | FASCIANA | A | 9/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419937 DE349081 | ROBERT | LEE | BISHOP | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 444544 DE362769 | MILAH | | DOH | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| ORANGE | 68 | 412002 DE344195 | JEREMY | LAPADA | GALSIM | A | 3/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 391794 DE332463 | ALEXANDER | WILLIAM | GAMBLE | S | 6/12/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 412973 DE345049 | ANA | ELVIS | CLAROS-SANCHEZ | A | 3/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421678 DE349965 | JORDAN | ALEXIS | KING | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 372825 DE321474 | ELIZABETH | CECIL | WILLCOX | S | 10/15/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 420338 DE349306 | RACHEL | ASHBY | SIELATY | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 399314 DE336309 | ANGE | | SIERAKOWSKI | S | 10/6/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 433552 DE357222 | CARSON | | SHEPLER | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 418707 DE348355 | GISELLE | | MILIAN-MAGALLON | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443719 DE362337 | GIANFRANCO | | MILITELLO | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 428393 DE354140 | EMILY | MARGARET | MILL | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421046 EH1368432 | LUCIENNE | M | BOILEVE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419449 BL509961 | MAURICIO | | HERNANDEZ HERNANDEZ | A | 10/13/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 428339 DE354106 | JOHANA-BELLALIZ | | HERNANDEZ TREJO | A | 10/13/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| ORANGE | 68 | 442131 DE361564 | JULISSA | | HERNANDEZ ULLOA | A | 10/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 372909 DE321519 | TERRENCE | | GILDEA | A | 10/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419089 DE348596 | IRELAND-MARIE | | GILGAN | A | 10/10/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 443482 DE362205 | LIA | SKYE | SCHMITZ-SCIBORSKI | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 373032 DE321577 | NANCY | ELLEN | MANCINI | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420024 DE349137 | ZACHARY | EVAN | MANGEL | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420400 DE349335 | EVA | MARIE | MANGLONA | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 444202 BJ49820 | LAURA | ASHLEY | TATEM | A | 10/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 441267 DE361143 | JOSEPHINE | BAGTAS | JARDIN | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420946 DE349608 | ALEXANDER | JOSEPH | JARMUSZ | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 405507 DE339934 | ROBERT | ALLEN | HIGGINS | A | 6/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 411837 DE344102 | DREW | KENNETH | HAMBY | A | 2/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416227 DE346925 | ELIZABETH | JEAN | WOLFF-FRANCIS | A | 8/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 414856 DE346059 | ZOE | GENEVIEVE | WHITEHEAD ROCKAS | A | 6/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 318128 EH253198 | CARLOS | MANUEL | GARCIA-VELEZ | A | 3/31/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 415083 DE346183 | CASSIDY | LEE ANN | THIBODEAU | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420067 DE349157 | ISABELLE | HILLARY | THIEME | A | 10/28/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 433384 DE357440 | JULIA | | THIEME | A | 5/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419864 DE349030 | JO-ANN | MICHELE | TROYANO GONZALEZ | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440992 DE361030 | FRANS | VIKTOR | SALOMONSSONV | S | 9/26/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 420077 DE349162 | JEZIE | | SALVADOR | A | 10/28/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 345746 DE305187 | ADNAN | | DZUMHUR | A | 8/23/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | voter_reg_num | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 419427 | DE348796 | ERYKA | | EAFORD | A | 10/11/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| ORANGE | 68 | 276982 | DE259303 | CHRISTOPHER | JOSEPH | CONDON | A | 3/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 277336 | DE259638 | BILLY | C | NICHOLSON | A | 4/15/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428456 | DE354171 | WAYAN | | VOTA | A | 10/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 221715 | DE2170072 | ADRIAN | PETRUS | VROUWEN/ELDER | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 407995 | DE341697 | BAO-NHI | MARTINA | VU | A | 9/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416555 | DE347114 | SHANE | ANDREW | VULPIS | A | 8/25/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 386167 | DE329566 | SORIJA | HELEN FRANCESCA | PENDERGAST | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 417725 | DE347854 | SOPHIA | PARI | HAMIDI-SANI | A | 9/16/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| ORANGE | 68 | 265210 | DE251633 | OYIN | OMOTAYO | CHARLES | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420345 | EG61726 | JADYN | | JONES | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416634 | DE347172 | DANIELLE | MARYLOU | OSTEEN | A | 8/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419810 | DE348993 | STEFANY | | PATINO MARTINEZ | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 434738 | DE337635 | FERNANDA | | PATINO RAMIREZ | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 304353 | DE278629 | JOSE ISABEL | CARBAJAL | CHAVEZ | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 435301 | DE347352 | MARIANA | | CHAVEZ-GUERRERO | A | 3/7/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| ORANGE | 68 | 415082 | BL518873 | TIMOTHY | PHILLIP | MEYER | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 441084 | DE361069 | REBECCA | MADELINE | TOPPER | A | 9/27/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| ORANGE | 68 | 300464 | DE270021 | BRIAN | MICHAEL | PAYST | A | 9/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 366658 | DE317963 | HEIDI | CARMEN | PAZYMINO | A | 5/10/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ORANGE | 68 | 419961 | DE349095 | KELLY | JHOANA | MCBRIDE | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 229321 | DE224678 | YOLANDA | DELSENIA | MCBROOM | A | 11/2/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 428270 | DE354067 | ASHNA | MANAV | SHAH | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420572 | DE349435 | ESHA | | SHAH | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 402027 | DE337759 | ASHLEY | ELIZABETH | DICKENS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 436553 | DE358858 | AYAAN | NICOLE | HAWKINS REGIS | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416833 | DE347304 | CYNTHIA | NGOC | TRAN | A | 8/26/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 435392 | DE358199 | JUAN | ANGEL | RAMIREZ | A | 7/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 340966 | DE302200 | TOMOCINA | ADRIENNE | TYSON | A | 6/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 276060 | DE258682 | JAMES | MICHAEL | BARKER | A | 12/21/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419802 | DE348986 | CECILIA | | ACEVEDO | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416185 | DE346896 | LESLIE | | MONTALBAN PETATAN | A | 8/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 427845 | DE353811 | TAMMIE | | THOMPSON | A | 9/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 401895 | DE337693 | IAN | CHARLES | MCCABE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 404923 | DE339570 | COLE | DAVID | MCCAFFREY | A | 5/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428513 | DE354192 | MADISON | | MCCALLOP | A | 11/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 436599 | DE358882 | JULIETTE | RUBY | PALACIOS PEREZ | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416776 | DE347262 | DAISY | | ESPINOZA | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 439169 | DE360134 | MAYA | | ESPITIA-BONNING | S | 9/17/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 309832 | DE282220 | TERESA | S | ALLEN | A | 11/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 402192 | DE337865 | TIMOTHY | NEAL | ALLEN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 438974 | DE360060 | MARY | | RAMIREZ | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 439626 | DE360337 | JOCELYNN | BISHOP | RAMIREZ CHAVEZ | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428344 | DE354110 | CHLOE | LEEANN | REDD | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 415090 | DE346188 | KENDRA | | HONEY | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 229131 | DE224488 | BETTY | SUE | DODSON | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 373219 | DE321656 | GILBERT | WAYNE | DODSON | A | 10/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 398277 | DE335719 | THEODORE | CHARLES | DENMAN-BRICE | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443539 | DE362238 | TORE | | BARACH-KAMAR | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 352008 | DE308839 | GLORIA | F | DALE | A | 9/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 261309 | DE249207 | RUDOLF | JOSEF | COLLOREDO-MANSFELD | A | 9/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 429767 | DE354937 | BENJAMIN | BISHOP | JOHNSON | A | 12/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 390274 | DE331689 | TANIKKA | LATASHA | DAYE | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 427846 | DE353812 | ANGELA | AN CHI | LI LIN | A | 9/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 427985 | DE353902 | MANA | MAY AKIBA | ROSE | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 394011 DE533554 | WAYNE | PRESTON | ROSE | A | 8/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 400521 AT15912 | MATTHEW | CARSON | SMITH | S | 10/14/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 284021 DE264227 | CARLA | MAUREEN KEWLEY | POTOK | A | 2/7/2011 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ORANGE | 68 | 434889 DE357968 | ESTEFANIA | | BECERRA MORENO | A | 6/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 437736 DE359458 | JOSE | | BECERRA PEREZ | A | 7/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 424226 DE351520 | MACKENZIE | DE JESUS | KAPLAN | A | 4/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 368406 EL67220 | WILLIAM | REAGAN | FUTCH | A | 8/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 422100 DE350161 | EMILY | HANSON | LUO | A | 10/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 435545 DE358296 | ISABELLA | JOAN | LUONGO | A | 7/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 400597 DE337011 | GABRIEL | ANN | LUPU | A | 10/9/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 440120 DE360564 | JORDAN | VICTOR | LUQUE-GARCIA | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420105 DE349175 | CLAIRE | | LUTZ | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440394 DE360710 | FELIPE | ELYN | DE BRIGARD | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 422156 DE350202 | LASYA | | KANDUKURI | A | 11/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421740 DE350007 | KRISTEN | LOUISE | PALADINO | A | 11/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 443052 DE362009 | SERGIO | ANDRES | TAVAREZ-TORRES | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 269489 DE254225 | VILMA | GLADYS | MORRIS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421310 DE349808 | JERRY | | WALKER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420329 DE349301 | LATALIA | | WALKER | A | 11/1/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 419931 DE349077 | KSHIYLAH | SHEBREEYCE | WHITEHURST | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443474 DE362200 | LUKE | ANDREW | WHITESIDE | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 396641 DE334333 | ADELE | JEANNETTE | TRUEBLOOD | S | 8/30/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 428265 DE354062 | JACKSON | DEEMS | LEFLER | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 372017 DE321060 | JORDAN | ELIZABETH | LODATO HUNT | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 417687 DE347838 | TONI | YVONNE | LEBRUN-DENTON | A | 9/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 369926 DE319958 | ALBERT | | LEE | A | 9/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 338966 DE301135 | JO | ANNE | WELLS | A | 3/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443458 DE362191 | ELIAS | MARTTI CHRISTOPHER | GOULD | S | 10/14/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 401374 DE337425 | LINDA | | GOURLEY-UTLEY | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416568 DE347122 | MADISON | | GEDDINGS | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 390341 DE331735 | LIDIA | MOO | SAY | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 256717 DE240059 | JENNIFER | ANNE SEIFFERT | SAYLOR | A | 5/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 441254 DE361136 | ROSWELL | THOMAS | SAYRE-KAYNIA | S | 9/30/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 444030 DE362530 | CHARLOTTE | SARAH | SCALAMONI-GOLDSTEIN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 335756 DE299447 | BECKY | A | REISINGER | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 313175 DE284325 | DOUGLAS | JOHN | REMENSPERGER | A | 6/24/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416627 DE347166 | CAROLINE | REBECCA | PETERS | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440968 DE361016 | OBDULIO | ANDRIT | VASQUEZ BONILLA | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 229309 DE224666 | TERRY | WAYNE | HARDEE | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419432 DE348797 | ISAAC | | ARNOLD | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 399494 DE336401 | ELIZABETH | REBECCA | HUNTER KESLING | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 399496 DE336403 | KEVIN | MICHAEL | HUNTER KESLING | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420479 DE349381 | CHRISTINA | MICHELLE | HUPP | A | 11/3/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 443833 DE362408 | ALAN | GABRIEL | SOLIS ELLROD | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 444184 DE362604 | ANNA KATHRYN | GAMBILL | STEVENS | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 274495 DE257554 | EARL | BERRY | MCCLANAHAN | A | 8/31/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 402141 DE337837 | MARINA | | LEGUILLOW | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 299946 DE275660 | EVERETT | YOUNG | WALKER | A | 9/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420362 DE349316 | IRENE | ARIANA | DENNISTON | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 426171 DE352722 | EMILY | FRANCES | FORSTER | A | 8/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420284 DE349278 | KHU | | GAY | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416178 DE346889 | AMANDA | | HARRIS | A | 8/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 369657 DE319794 | KATHARINE | S | BEALE | A | 9/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421680 AN238463 | ELLA | FRANCES | RUDDY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 267555 DE253110 | AIDIS | LUCIUS | ZUNDE | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 374749 | DES22316 | TIMOTHY | RAY | RICHARDSON | S | 10/11/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 419392 | DES48779 | KATHLEEN | | HALE | A | 10/11/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 420607 | DES49457 | CRISTINA | | HALEY | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 385582 | DES28996 | FARAH | | ABDO | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 371958 | DES21026 | KELLY | SUZANNE | PERRI | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 346280 | DES05527 | JOANNE | LYNN | PERRONE | A | 8/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 361307 | DES14407 | TYLER | RAY | ALLEN | A | 8/30/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 418733 | DES48380 | BENJAMIN | M | ALLISON | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421029 | DES49656 | NILA | TAYLOR | HENNING | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 305603 | DE279438 | LAUREN | DALE | BERENDSEN | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 392730 | DE332922 | JACQUELINE | DENISE | JACOBS | A | 7/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420456 | EH892690 | RACHEL | | HOELZLE | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 373023 | DES21572 | JACKIE | PIERRE | CROOK | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416884 | DES47349 | ALEX | JULIUS | BRESNICKY | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 395612 | DE334317 | MARIE | WYCKOFF | LOCKLEAR | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428592 | DE354224 | JONATHAN | EDWARD | SHOUGH | A | 11/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 276343 | DE260256 | TIMOTHY | DOCK | UMSTEAD | A | 6/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420822 | BH195119 | BAILEY | MAKENNA | ROBBINS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 367366 | DE318400 | BHIM | PRASAD | TIMALSINA | A | 6/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 386593 | DE329909 | RAJA | | TIMALSINA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 343770 | DE303905 | MU | | TIN | A | 8/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 390594 | DE331886 | LUTHER | CONNELL | MEBANE | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 295297 | DE272266 | BRIAN | MATTHEW | ATTIS | A | 7/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 318481 | DE288150 | GERALD | DOUGLAS | ATWATER | A | 4/11/2014 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ORANGE | 68 | 418732 | DE348379 | RILEY | M | FERNANDEZ | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 400656 | DE337035 | GARY | CHARLES | LAWRENCE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 436552 | DE358857 | NATALIA | ISABEL | FUENTES-ROHWER | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 228531 | DE223888 | DEBORAH | JANE | FULGHERI | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 228530 | DE223887 | PAOLO | A | FULGHERI | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 272551 | BL254294 | MICHAEL | ANDREW | BEALE | A | 3/26/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420682 | DE349502 | ERIN | | ANDREWS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420214 | DE349239 | JEREMY | | ANDREWS | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 319643 | DE288967 | ANTHONY | CLAYTON | HOLDERIED | A | 7/16/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419132 | DE348632 | FRANCINE | | NYAMARIZA | A | 10/6/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 436806 | DE358995 | MARTHA | LUCIA | MORALES MONTOYA | S | 8/21/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 431776 | DE358354 | YUMI | JOSEFINA | SALAZAR-WADFORD | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421638 | DY28204 | SEAN | STEPHEN | SALEMME | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 422497 | DE350410 | JOYEUSE | | UWASE | A | 12/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443050 | DE362008 | VIJAYA | NANDA | VAIDYA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 401970 | DE337722 | SUZANNE | LEVITT | SHARPE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 386035 | DE329434 | ANGELO | DONTAE | MARRA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 264418 | DE251158 | PEDRO | ANTONIO | MAS | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 404729 | DE339447 | MICHAEL | COLTON | MASIELLO | A | 4/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 298804 | DE274810 | ALEX | LEE | MASK | A | 8/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 409729 | DE342775 | COLBY | MATTHEW | MASK | A | 10/25/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420253 | DE349258 | JOSEPH | | OLSON | S | 10/31/2022 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 413920 | DE345534 | HASSAN | | OMAR | A | 5/17/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| ORANGE | 68 | 442395 | DE361689 | VIRGINIA | WHITING | WHETTEN | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 215383 | DE210740 | SHARON | LUDWIG | WIEDMANN | A | 6/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 280044 | DE261578 | KATHRYNE | JEAN | WIESNER | A | 9/21/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 413540 | DE345350 | SASHA | | NEGLIA | A | 4/22/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| ORANGE | 68 | 442388 | DE361684 | MURIEL | RUTH | STEVENS | S | 10/8/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 420592 | DE349448 | ROLANDA | Y | STEVENS | A | 11/4/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| ORANGE | 68 | 421665 | DE349960 | MILES | JORDAN | STEVENSON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 438215 | DE359706 | VICTORIA | GRACE | YANG | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |

- App. 2842 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 431695 | DE330951 | XIAOCUI | | YANG | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 437744 | DE359466 | ANGELINE | | MOMBRUN RAUCH | A | 8/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 407806 | DE341566 | GARRETT | PRESTON | MORRIS | A | 8/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 432346 | DE356598 | AISHA | | CARON | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 436083 | DE359630 | JULIA | EMILIA | CARON | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 396883 | DE335022 | MINDY | KATE | CARPENTER | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 423710 | DE351193 | ALEXIS | | CARPINTEIRO | A | 3/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 274494 | DE257553 | SUSAN | REED | MCCLANAHAN | A | 8/31/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 368009 | DE318795 | VICTOR | | VASQUEZ LOPEZ | A | 7/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420858 | DE349567 | ANTHONY | JACOB | VATRANO | A | 1/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 363203 | DE315652 | ANNE | LESLIE | VAUGHAN | A | 11/27/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 348956 | DE307161 | KOZIE | HOLLAND | VAUGHAN | A | 9/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440950 | DE361003 | MARLEIGH | CAMERON | PEARSON | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 402116 | DE337820 | LAWRANCE | JAY | WALLACH | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 401689 | DE337586 | GUERDA | SUPRIS | WALMER | A | 10/30/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ORANGE | 68 | 396968 | DE335079 | BONNIE | C | LANGER | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 385103 | DE328699 | ALEXIS | VICTORIA | LANGEVIN | A | 1/29/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 409180 | DE342456 | ANANT | VISHAL | MALPANI | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 380331 | DE325694 | FATOU | | SAHOR | A | 7/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 372932 | EH599476 | HEBA | | SALAMA | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 441985 | DE361483 | GABRIELA | ALEXANDRA | SALAZAR | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 401325 | BL354204 | TIFFANY | ALYS | WILLIAMS-HOLDEN | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 435163 | DE358085 | CHLOE | CRUZ | WILLIAMSON | A | 7/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 417732 | DE347860 | ISABELLA | KARIN | MCCARTHY | A | 9/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 398529 | DE335863 | ANGELICA | | CAVE | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 327256 | DE293743 | TRESHAUN | JANI | HACKNEY | A | 2/16/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 409428 | DE341986 | VIRGINIA | CATHERINE | BURLAGE | A | 9/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419388 | DE348776 | LUNA | MINGYUE | HOU | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421144 | DE349706 | LEILA | LYNNE | WATTS | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 437296 | DE359220 | KUEI-CHIH | | WANG WU | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 298996 | DE274955 | SAUL | FERNANDO | LANDEROS-MARTINEZ | A | 8/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 255127 | DE245041 | ELIZABETH | ANN | LANDIS | A | 5/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 444482 | AA188321 | JOSHUA-AARON | LAMONT | HOUGH | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 290165 | DE268919 | PATRICIA | GLASER | JOHNSON | A | 1/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 220482 | DE215839 | SAMMY | E | JOHNSON | A | 9/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 373809 | DE321911 | KIMBERLY | GISSELL | GONZALES | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 327603 | DE293976 | JAEDYN | | WAHMU | A | 3/23/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440024 | DE360521 | CHRISTOPHER | JOSEPH | STACCHINI | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 442743 | DE361856 | LOLITA | CAMILLE | ZAJAC-BAKRI | S | 10/9/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 444374 | DE362695 | PATRICIA | ANNA | PETERSEN | S | 10/22/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 351737 | DE308691 | LAUREN | STEPNESKI | PEDERSEN | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419990 | DE349115 | LARS | CHRISTIAN | WINKLER | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443848 | DE362417 | SHANNON | MARIE | PEAVY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 439021 | DE360078 | ANNA | AIMEI | PECHMANN | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 427558 | DE353651 | PAULA | | SO | A | 9/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420783 | CW1597025 | ILAN | | SOCOLOVSKY-HULL | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 372121 | DE321113 | YANHUA | | YANG | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 444543 | DE362768 | YUKI | | YANG | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| ORANGE | 68 | 419106 | DE348611 | PEYTON | LANE | MCCONNELL | A | 10/10/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 431908 | DE356398 | NOAH | MICHAEL ALLEN | MILLER | A | 3/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 392768 | DE332940 | TIMOTHY | EARL | ALDRICH | A | 7/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 427055 | DE353364 | ALAN | | ALEXANDER | A | 8/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 309037 | DE301167 | PAULA | BOWERS | BROWN | A | 3/24/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ORANGE | 68 | 278608 | DE260449 | ANGELIA | VALVONDA | LANE | A | 7/15/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 335956 | AN187132 | SERENA | THAM | WOLERY | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 335907 DE299554 | GABRIEL | GREGORY | LYNCH | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440140 DE360576 | AUTUMN | | LYNCH-COLEMAN | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 229765 DE225122 | JALESHES | S | RIGGSBEE | A | 12/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 418109 DE348042 | TYRONE | KEITH | RIGGSBEE | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 436632 DE358903 | JESUS | | VINA MORENO | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 354951 DE310440 | DONALD | DOUGLAS | VINCENT | A | 10/25/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 239243 DE233743 | LEE | CARMELA | REAGER | A | 10/6/2006 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420795 DT180735 | KIMBERLY | YAILITH | REAL | A | 11/4/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 418604 DE348295 | MARY ANN | MAGURA | LEIDERMAN | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 287373 DE260856 | LAWRENCE | PAUL | LEIGH | A | 9/16/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 318725 DE288304 | DENNIS | LAVAUGHN | POWELL | A | 5/22/2014 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ORANGE | 68 | 372981 DE321549 | MARINA | EULALIA | URQUIDI | S | 10/16/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 347241 DE306151 | KAYE | CANDLER | USRY | A | 9/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420710 DE349515 | AVERY | | SKIPPER | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 385992 DE329392 | ELIZABETH | MORGAN | LEE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 369925 DE319957 | ESTHER | | LEE | A | 9/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 378116 DE324263 | ETHAN | LANHAO | LEE | A | 4/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 358862 DE312610 | ALEX | JAVON | LONG | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 437725 DE359447 | DEMARRIO | SHERROD | LONG | A | 9/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 415986 DE346756 | OLIVIA | MARIE | MCINNERNEY | A | 8/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 307565 DE280790 | ROBERT | HENRY IRA | BROWN | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421040 AL372278 | SYDNEY | ELIZABETH | GERBIC | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 439822 DE360424 | DIEGO | ALFREDO | FARIAS-CANEPA | S | 9/19/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 374045 BL146426 | IRIS | VERONICA | WILFONG-ROGERS | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419270 DE348719 | AMELIE | VIRGINIE | SMITH | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428587 DE354222 | ANDREA | NOEL | SMITH | A | 11/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 301515 DE276765 | ANNA | | SPEARS | A | 9/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 408825 DE342222 | BRYAN | | SORTO | A | 10/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 386906 DE330079 | PAUL | JARVIS | WEST | A | 1/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 313728 DE284799 | SOCORRO | BLAS | WEST | A | 7/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 223394 DE218751 | JOY | CORDELL | WESTDORP | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 413679 DE345428 | MAX | THOMAS | RANDALL | A | 5/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 423612 DE351128 | SOFIA | MCLANE | RANGEL | A | 3/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 407771 DE341532 | SAMAD | ALI | RANGOONWALA | A | 8/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440789 DE360914 | NASHEED | DAWUD | MARSHALL | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 438084 DE359631 | ROBERT | JORDAN | MARSHALL | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 403268 DE338533 | ALEXANDRIA | NICOLE | MATTHEWS | A | 1/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 347199 DE300125 | STEVEN | FINDLAY | MURPHY | A | 9/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 439956 DE360488 | ANAYA | NICOLE | MURRAY | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 417643 DE347809 | MIGUEL | | MAGANA MELENDEZ | A | 9/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440648 DE360853 | HALEY | MCCRACKEN | SCHOMBURG | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 368500 EL65391 | APRIL | | SCHARFENBERG | A | 8/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 405210 DE339744 | KATE | GENEVIEVE | SCHEER | A | 5/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 405209 DE339743 | RANEN | GEORGE | SCHEER | A | 5/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416854 DE347324 | HAILEY | ELIZABETH | MYERS | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421741 DE350002 | JONATHAN | KELLY | ODEN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419107 DE348612 | ANNE | C | MEREDITH | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 347405 DE306331 | IRYNA | | MEREDETH | A | 9/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 429949 DE354992 | PAULA | | MERKLE | S | 1/22/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 426557 DE353066 | ALEXIS | | VELAZQUES | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428254 DE354077 | KYLIE | BRIANNE | MYERS | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 225242 DE220599 | HONG | | ZHOU | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 427773 DE353766 | TRISTAN | | SLATES | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 271902 DE255686 | GREG | TAYLOR | SLAUGHTER | A | 12/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 430834 DE356932 | TRISHA | ERIN | SMITH PIERCE | A | 1/8/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 398961 DE5336113 | MARY KATHRYN | | ZINN | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 444517 DE5362755 | DAVID | LEE | SWANN | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| ORANGE | 68 | 440613 DE5360830 | SATHVIA | | OBULI | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421432 DE5349860 | BENJAMIN | | OCONNOR | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420513 DE5349397 | CLAIRE | JING JING | WANG | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 347480 DE5300317 | TAYLOR | DENISE | LEATHERS | A | 9/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428287 DE5354072 | DAVID | BRUCE | TILLY | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 438666 DE5359909 | FERNANDA | | VELAZQUEZ OROZCO | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428582 DE5354218 | MARILYN | LORRAINE | MARR | A | 11/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 295100 DE272130 | TARA | CHARLEEN | LAUGHTER | A | 7/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443980 DE362495 | CADENCE | V | LAURIE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 301139 DE275486 | ANN | MARIE | MCFADDEN-GLOVER | A | 9/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 427777 DE353769 | CATHERINE | | SCOTT | A | 9/26/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| ORANGE | 68 | 419924 DE349071 | HILLARY | SINCLAIR ALEXANDRA | SCOTT | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421180 DE349732 | ELIZABETH | LOUISE | MAZE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 312914 DE284118 | DARBY | STUART | WILLIAMS | A | 6/4/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 256017 DE246985 | DOUGLAS | L | WILLIAMS | A | 8/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420420 DE349348 | DANAE | | SMART | A | 11/2/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 395045 DE334015 | ALLISON | RENEE | PARKER-LAGOO | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420398 DE349334 | DEREK | | WHATLEY | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 374529 DE322210 | JARED | DANIEL | WHAYLEN | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419973 DE349105 | HUNTER | ALEXANDER ARMSTRONG | PIETRUSKA | S | 10/26/2022 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 401440 DE337460 | BRIAN | DALE | SCARBORO | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 345906 DE305290 | AGNIESZKA | MONIKA | LITAK | A | 8/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420403 DE349337 | HONGQIAN | | NIU | A | 11/2/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| ORANGE | 68 | 417419 DE347681 | NATALIE | | WILLIAMS | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 422133 DE350185 | LUCIEN | JEHAN MICHAEL | WIJESINGHE | A | 11/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419865 DE349031 | GABRIEL | ALEXANDRO | GONZALEZ | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420147 DE349203 | LUCIEN | | GONZALEZ | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 438640 DE359893 | NORA | ELIZABETH | CHOUANARD | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 389327 DE331286 | CATHY | BYNUM | BARNETTE | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 439267 DE360175 | EMILY | IGDALOFF | ATTAR | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440702 DB355573 | AIMEE | | ROSENBLOOM | A | 9/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 433785 DE357349 | ANNE | | PORTERFIELD | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 361376 BL257970 | HOLLIS | PHILLIP | POSEY | A | 9/5/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 441375 DE361186 | HANNA | AGNES ELISABETH | SIEBERT | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 355225 DE310566 | JERALD | | VINCENT | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 353816 DE309806 | DOC | | VINH | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 422108 DE350167 | NICOLAS | | VECCHIARELLO | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 425915 DE352559 | RACHEL | CATHERINE | VELASQUEZ | A | 7/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 441765 DE361382 | CADE | | LAUTT | A | 1/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 295630 DE272662 | YACHI | SINCLAIR | NOEL | A | 11/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419136 DE348635 | SAMYUKTHA | | VIPIN | A | 10/10/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ORANGE | 68 | 393028 DE333072 | DIANE | FERNANDA | SONNENWALD | S | 7/21/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 416701 DE347215 | WILLIAM | JULES | YOUNG | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421698 DE349971 | AMANDA | NICOLE | BOWLIN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 363756 DE315985 | AMBER | LEIGH | BOWMAN | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420961 DE349615 | CRYSTAL | NICOLE | COX | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 403888 DE338945 | LOIS | | GREEN | A | 2/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 279515 DE261184 | LUISA | FERNANDA | PEDROSA | A | 8/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 412946 DE345033 | NEDVONNE | JULES | RENTZKE | A | 3/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 414630 DE345925 | ANTON | CRAIG | BOWLIN | A | 6/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416645 DE347177 | CLAIRE | REBECCA | MACDAID | A | 6/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 392677 DE332869 | WILLIAM | DONOVAN | STRADER | A | 7/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 436550 DE358855 | FREDERIK | BENJAMIN | MENDOZA ULIKEN | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - ORANGE — - App. 2845 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 437888 | DE359549 | LILY | CLAIRE | WILSON | A | 7/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421308 | DE349807 | HANNAH | | WALTERS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 441758 | DE361377 | EMILY | PAOLA | SAN ANDRES MONTALVAN | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 428395 | DE354142 | CATHERINE | GESSEL | SANCHEZ | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 397482 | DE335348 | DIANA | MARIA | SANCHEZ | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 408853 | DE342242 | SARAH | | MASTERS | A | 10/5/2021 | ACTIVE | UNVERIFIED | ACCEPTED |
| ORANGE | 68 | 420841 | DE349559 | AYUSHI | | MAZUMDER | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 431809 | DE355361 | NATALIE | ANN | MC LENAGHAN | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 307887 | DE281012 | STEPHANIE | DENISE | WHITTED | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419354 | DE348756 | SHELLY | LYN | SOLEM | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 388353 | DE330916 | ALEXANDER | | TURNER | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 439759 | CH60932 | YULIBETH | | YANEZ-CHAVEZ | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 439620 | DE360334 | ABIGAIL | ANGELINE | TORRES DELGADO | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 278989 | DE260749 | ARIANA | NICOLE | OLIVER | A | 8/10/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 348367 | DE308850 | MATTHEW | RASHAUN | RAPLEY | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 239006 | DE233591 | STANLEY | S | TERRELL | A | 9/26/2006 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 429226 | DE354582 | CAMERON | | TERRY | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 424737 | DE351843 | SYLVIE | LORRAINE | THOMAS | A | 5/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 352507 | DE309109 | SPENCER | RAY | THOMASSON | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 414497 | DE345838 | SABRI | | MATH | A | 6/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443639 | DE362286 | ANJALI | NIRAV | PATEL | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 420863 | DE349568 | ANNA GRACE | | PATEL | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419446 | DE348807 | MARIA | NIRAV | PATEL | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 368004 | EH233283 | MADISON | BESS | LEVIN-RICHARDSON | A | 7/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 343555 | DE303771 | JENNY | A | LEVINESS | A | 8/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 352277 | DE308978 | ALISSA | | PYOR | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 417082 | DE347486 | PAH | NICOLE | REEDER | A | 8/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420146 | DE349202 | BRIDGET | MARGOT | PISETSKY | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 401178 | DE337327 | EMILY | MAGDALENA | ORTIZ | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421759 | DE350015 | MARIA | | PRY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 258435 | DE247278 | MADISON | EVE | WEINSTEIN | A | 11/6/2007 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 246062 | DE238927 | MARCUS | FITZPATRICK | LORELLI | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421748 | DE350009 | JOHN | WHEELER | TABOR | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 351054 | DE308306 | PATRICIA | JO | PRIOR-BUNDY | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 294978 | DE272074 | TRACEY | CAMPBELL | LONG | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 366755 | DE318020 | HENRY | LEONARD | MORFELD | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 349568 | DE307527 | NICHOLAS | ERICH | MORFELD | A | 9/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 326486 | DE293226 | MICHELLE | BROWN | GREEN | A | 10/22/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 441902 | DE361454 | NAOMI | REBECCA | GREEN | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443102 | DE362041 | RAZAN | | HASSAN ABOUD | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 421086 | AG63827 | WILLIAM | GREGORY | CRISP | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 418311 | DE348144 | ALEXANDRA | | LOSTETTER | A | 9/22/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| ORANGE | 68 | 421772 | CW1191929 | STEPHEN | JOHN | LOSTETTER | A | 11/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 401157 | DE337318 | MALINA | | ROME | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 441141 | DE361098 | TAYLOR | PAIGE | ROMEO | A | 9/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 338766 | DE300990 | WANNESIA | JENECE | WILSON | A | 3/15/2016 | ACTIVE | UNVERIFIED | ACCEPTED |
| ORANGE | 68 | 416575 | DE347125 | CINDY | ELIZABETH | ZHANG | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 427779 | DE353771 | CLAIRE | | PARSONS | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 444598 | DE362783 | GERALDINE | PAZ | O'HALLORANS | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| ORANGE | 68 | 419424 | DE348793 | ASHRITH | | YELAVARTI | A | 10/11/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 370883 | DE320459 | KIMBERLY | ROSE | MCCOLL-FLOREK | A | 10/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 444321 | DE362673 | MARGARET | LYNN | WEAVER HAPROFF | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 439740 | DE360385 | DARWIN | ALEXANDER | LEMUS | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 353047 | DE309395 | COLLEEN | FRANCES | MURPHY | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 438683 | DE359916 | NANHSING | LIU | YEN | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - ORANGE

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 419683 | DE348928 | SOPHIA | BLAZER | MANNING | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 221722 | DE217079 | SUSAN | J | MANNING | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 211846 | DE207203 | CALLY | ELIZABETH | STANFORD | A | 1/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 437900 | BY733527 | CHASE | EDWARD | SPENCER | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419192 | DE348675 | GUSMA | JAMANDRON | VIDAL | A | 10/10/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 416224 | DE348922 | RYAN | SHAUN | VIDEGAR-IJARD | A | 8/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 285880 | DE265662 | ARIANA | ELIZABETH | VIGIL | A | 7/19/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 388288 | DE330881 | ALESSANDRO | | RACIOPPI | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419251 | DE348706 | MIGUEL ANGEL | | MARTINEZ LEAL | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443446 | DE362180 | PAULINA ELIZABETH | | MARTINEZ LEAL | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 420112 | DE349178 | DANIEL | JESUS | MARTINEZ PEREZ | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 434466 | DE357734 | ANGEL | | MARTINEZ SPIELVOGEL | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420406 | DE348340 | CHRISTOPHER | WAYNE | SMITH | A | 11/2/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| ORANGE | 68 | 269137 | DE254006 | DARREN | KRISTOPHER | SMITH | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440275 | DE360651 | KEILY | ANDREA | MELCHOR-ROQUE | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419255 | DE348708 | ISABEL | VICTORIA | MELENDEZ LUCAS | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 401719 | BL520544 | REONA | CHANEL | CRISP-WILLIAMS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 426511 | DE353021 | ROWAN | LEE | CRITES | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 382407 | DE327083 | ALEX | | CROCKER | A | 9/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428124 | DE353989 | CAMERON | FAITH | CROCKER | A | 10/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420600 | DE349451 | MYA | BRIELLE | PARKS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 342445 | DE303095 | PA | PA | WIN | A | 7/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428524 | DE354197 | SUZANNE | | WINCHELL | A | 11/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420068 | AN237040 | CHLOE | | WINCHESTER | A | 10/28/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 279538 | DE261202 | JULIA | | WINDHAM | A | 8/25/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 229255 | DE224612 | PIER | ANN | WILSON-CROCKER | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 223182 | DE218539 | SYLVIA | ANGELA | SAADE | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428432 | DE354158 | LAURA | BOWMAN | SAAVEDRA-FORERO | A | 10/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 444375 | DE362696 | ELIANA | MARIA | SABA | S | 10/22/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 399941 | DE336666 | LISBETH | FRANCESCA RHODA | TORRES TINOCO | A | 10/9/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ORANGE | 68 | 393154 | DE333143 | AMI | ANANA | WARD | A | 7/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 220550 | DE215907 | JAMES | MARGRET NGO | WARD | A | 9/13/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ORANGE | 68 | 413209 | DE345185 | HOLDEN | T | NEAL | A | 4/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 341980 | DE302810 | KIM | JACKSON | WILLIAMS | A | 7/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 432827 | DE356857 | LIBERTY | ALAN | WILLIAMS | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 439561 | DE360310 | SOFIA | HOPE | MACIEL-SEIDMAN | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440146 | DE360581 | CALEF | ELIZA | MACK | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 318483 | DE288151 | NATASHA | MOSES | LOPEZ | S | 4/11/2014 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ORANGE | 68 | 438615 | DE359876 | DIANA | MARINA | LOPEZ ZAPATA | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 413770 | DE345458 | CHRISTOPHER | ANDREA | CARTER | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 228986 | DE224343 | DERB | WEST | CARTER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 382261 | DE326977 | DALLANA | STANCIL | CABALLERO-HERNANDEZ | A | 9/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 437339 | DE359248 | NIDYA | F | MELIONE | S | 8/29/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 373899 | DE321952 | CORY | ELISABETH | SVALLAND-GRIER | S | 10/30/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 413780 | DE345462 | KATARINA | | SWAIM | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 363388 | DE315722 | CURTIS | ALAN | SISK | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 441620 | DE361309 | BENJAMIN | | LIN | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416853 | DE347323 | MIA | ARIANA | NEAL | S | 8/26/2022 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 372982 | DE321550 | CATHY-JOAN | MACDONALD | PALMER | A | 10/16/2018 | TEMPORARY | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440264 | DE360644 | LORELIAI | LYTTON | PALMER | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 386225 | DE329624 | JAZMIN | | RODRIGUEZ ESTRADA | A | 1/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ORANGE | 68 | 439559 | DE360309 | RONALD | | MARTINEZ-PAULINO | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421640 | DE349950 | ELLIOT | | SHWAB | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 401080 | DE337266 | DARYL | EDWARD | MEDLEY | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 222117 | DE217474 | CAROL | LEE | WORDEN | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 316380 | BL254042 | ALISON | LEAH GETMAN | WINDRAM | A | 12/13/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 414625 | DE545921 | ADRIENNE | JOAN | VALERO | A | 6/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 362369 | DE315085 | MIRA | LOUISE | MARKHAM | A | 10/12/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419104 | DE348610 | QUINCY | | MARKS | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 344107 | DE304127 | ADVEEDA | | ROBINSON | A | 8/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420436 | AX34394 | DAVID | PAUL | ROBINSON | A | 11/2/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 433546 | DE357219 | MADELINE | | SHOBER | A | 5/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420429 | DE343054 | ALI | JAYE | POYTHRESS | A | 11/2/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 425358 | DE352229 | SYLVIE | EVA | SORENSEN | A | 7/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 351784 | DE308721 | RAIMEE | DAVID | SORENSEN-BRYANT | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428591 | BN577495 | TAYLOR | | SORRELLS | A | 11/14/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 347205 | DE306131 | AARON | LEE | PERDUE | A | 9/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 399135 | DE333208 | JOHN | ROBERT | THURMAN | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 389677 | BL410306 | CAVIN | KEITH | WARD-CAVINESS | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 271762 | DE255486 | RUSSELL | SCOTT | WARE | A | 11/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 413703 | DE345436 | JASON | EDWARD | PHILLIPPI | A | 5/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 415991 | DE346761 | TODD | WILLIAM | MONTGOMERY | A | 8/8/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| ORANGE | 68 | 401317 | DE337397 | ELLA | LOUISE | RILEY | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 427561 | DE353654 | MAXIMILLIAN | | TAN | A | 9/19/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 442368 | DE361671 | ANIL | RAPHAEL | PRASAD | A | 10/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419073 | DE348584 | FATIMATA-BINTU | BAMIDALE | OFUM | A | 10/10/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 438774 | DE359967 | JOSHUA | JOHN ADESEGUN | OGUNSANYA | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420405 | DE349339 | SILVANITIA | | LETTSOME | A | 11/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 288913 | BY377388 | LISA | MARIA | LEVENSTEIN | A | 11/16/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 319622 | DE288955 | LEWIS | DALE | NOLAN | A | 7/16/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 408672 | DE342133 | MARLENY | | NOLASCO | A | 9/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 391101 | DE332117 | JOHN | D | NOONAN | A | 4/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 437442 | DE359307 | PAUL | ARTHUR | MONTILLA | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 396850 | DE335007 | SARA | SHOSHANA | SHIFFMAN | S | 9/16/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 337354 | DE300388 | CYNTHIA | HAMEL | SELLARS | A | 3/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 408593 | DE342082 | BENJAMIN | WERNER | PARDUS | A | 8/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440403 | DE360714 | ALBERTO | DAMIAN | PARGA | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 409924 | DE342808 | CHLOE | JEAN | LIN | A | 11/2/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 418359 | DE348166 | KYLE | TZUSHAN | LIN | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420029 | DE349140 | LIU | | LIN | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 400698 | DE337065 | NANCY | TERVEEN | SANDLIN | A | 10/18/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 311702 | DE283269 | JAYME | LAMONT | PARHAM | A | 1/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 438155 | DE359674 | MARTHA | LUCIA | PARIS BARON | A | 8/29/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 441881 | DE361434 | AARON | | PARISI | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420963 | DE349617 | ROBERT | JACKSON | WELBORNE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 434227 | DE357598 | DALTON | | MURPHY | A | 6/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420759 | DE349530 | CHARLES | CASEY | MCKHANN | A | 11/4/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 399128 | BL297445 | PAULA | | MCKINZIE | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 299501 | DE275340 | NATALIA | VICTOROVNA | SHAPIRO | A | 8/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 442544 | DE361762 | SAMUEL | CHRISTIAN | PEREZ-TAMAYO | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 390540 | DE331852 | NICHOLAS | ANDRES | PERIQUET STANFORTH | A | 3/13/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 232508 | DE227865 | ROBERT | S | SCHWARZ | A | 8/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 212712 | DE208069 | ROGER | C | SIT | A | 3/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 373958 | DE321973 | KATHERINE | L | STORER | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419923 | CW1191567 | EMMA | CARRINGTON | STORY | A | 10/24/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 416639 | DE347175 | ELLA | ROSE | NEVE | A | 8/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 412109 | DE344259 | FLORENCE | M | SIMAN | A | 3/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440647 | DE360652 | MICAELA | ELANOR | SIMEONE | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416722 | DE347235 | BAILEY | BRICK | WATSON | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 301600 | DE276810 | EVENILSON | OVIDIO | RODRIGUEZ MIRANDA | A | 9/18/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 443461 | DE362193 | PAULA | | RODRIGUEZ RAMOS | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 433639 | DE357269 | ENRIQUE | JOSE | RODRIGUEZ-CUE | A | 4/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 444501 | DE362747 | IDANIA | JASMINE | RODRIGUEZ-MELENDEZ | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 228092 | DE223449 | CRYSTAL | DAWN | WILKINS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416462 | DE347062 | CASSIMIR | MITCHELL | STONE | A | 8/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420020 | DE349133 | KASEY | BABE | MORAVECK | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 427248 | DE353480 | KIRA | ROSE | VAN DER STEEN | A | 9/5/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 398257 | DE335704 | JETTSON | WESCOTT | SATTERFIELD | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 350863 | DE308184 | BASO GAY | | PAW | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 248686 | DE240817 | JVAN | AUDREY | SHOFFNER | A | 2/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 426721 | DE353168 | AUDREY | MEGAN | SACHLEBEN | A | 8/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 295670 | DE272538 | CLIFFORD | TITUS | NORONHA | A | 6/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 299755 | DE275528 | ELVEERA | VINOLA JULIET | NORONHA | A | 8/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421036 | DE349662 | JOSHUA | KENECHUKWU | OKONKWO | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 388974 | DE331195 | HAILI | | TANG | A | 2/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 444035 | DE362534 | DANIEL | BRIAN | TANNER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 340491 | DE301944 | HANNAH | | LERNER | A | 5/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440363 | DE360688 | CARLOS | | LOPEZ-BOLANOS | A | 9/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419583 | DE348879 | REINALDO | | LOPEZ-CANCEL | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416959 | DE347402 | KATE | | POSS | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 438594 | DE359861 | FRANCISCO | ALEJANDRO | PALTA LOPEZ | A | 9/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 360117 | DE313527 | TOMMY | LAMONT | SHOFFNER | A | 7/19/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420434 | DE349359 | JOSHUA | ROBERT | SHOOMAN | A | 11/2/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 420207 | EH1104517 | TARUNI | SHARADA | SANTANAM | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 346305 | DE305548 | DANNY | MARK | STRICKLAND | A | 8/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 439424 | EH1431880 | ELISE | PAULINA | STRICKLAND | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 295470 | DE272391 | SUZETTE | DANNY | WARNER | A | 6/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 298990 | DE274949 | HAIDYTH | SCARDINA | WARREN | A | 8/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 296364 | DE273060 | COURTNEY | MADELYN | ZOLLER | A | 5/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 262873 | DE250172 | SHARIF | MOHAMMAD | ZUBAER | A | 9/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416979 | DE347417 | AUDREY | | TONEY | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 415719 | DE346590 | ALEXIS | K | TOOKER | A | 8/1/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 439047 | DE360094 | YULIANNY | | MARTE MORAN | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 431381 | DE348892 | PHOEBE | STAFFORD | MARTEL | A | 8/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 386229 | DE329628 | JACOB | WILLIAM | ROE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 387943 | DE330661 | LEAH | CHRISTINE | ROEDL | S | 2/10/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 348498 | DE306926 | TODD | FREDERICK | ZIMMERMANN | A | 9/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428135 | DE353999 | VICTORIA | | LEE | A | 10/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 429206 | DE354570 | ADA | VIRGINIA | STEWART | A | 10/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 248786 | DE240890 | FLOYD | LEE | PATTERSON | A | 2/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 349094 | DE307244 | KEVIN | PAUL | NEUBERT | A | 9/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443638 | CW1499699 | CHRISTOPHER | JUDE | VAN DEVENDER | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 437713 | DE359443 | ANNA | LEIGH | VAN DORSTEN | A | 8/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 443743 | DE362356 | HANNAH | MAE | VAN HOUTEN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 415035 | DE346163 | MADELINE | JIN | VAN HUSEN | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 369734 | DE319843 | JAMES | BERRY | RIGDON | A | 9/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 259930 | DE248335 | SARA | ANN | RIGGLE | A | 8/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 431962 | DE356417 | MICHAEL | JOHN | SHANAHAN | S | 3/25/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 399833 | DE336596 | BRAXTON | GRAHAM WINTHROP | SHEROUSE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 353730 | DE309764 | ANTHONY | JAMES | MCCUE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428477 | DE354178 | AKSHAY | | PENJYAL | A | 11/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 283487 | DE263848 | PETRA | ALEXANDRA | PENLAND | A | 12/17/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 311689 | DE283256 | WILLIAM | BRENDAN | YOUNG | A | 1/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420677 | DE349500 | TIFFANY | | YOUNG HIGGINS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 291549 | DE269985 | GARRETT | FORBES | YOUNG-WRIGHT | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 432774 | DE356824 | ADALIA | | WINTERS | A | 5/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 414635 | DE345928 | WILLA | RENA | PAUCH | A | 1/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 441978 | DE361476 | VEN-ALLEN | FRITZ | LUBIN | A | 10/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 387937 | DE330657 | ADAM | RUSSELL | LUCEK | A | 2/7/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 228909 | DE224266 | NATASHA | ISABEL | MCCURLEY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 386750 | DE331113 | CONSTANCE | AURORA WILSON | LINDSAY | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421662 | DE349957 | TANYA | | LINE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419898 | DE349053 | JINGNAN | | MAO | A | 10/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 343660 | BL331393 | THERESA | ELAINE | SPENCER | A | 8/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 390771 | DE331967 | ELIZABETH | EPLING | STANLEY-HUNT | S | 4/2/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 348364 | DE306848 | ZARA | CHRISTINE | MILLER | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420287 | AL346219 | ASHLEIGH | SNOW | MARTENS | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 392488 | DE332802 | BARBARA | JONES | WAGONER | A | 7/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 229788 | DE225145 | GARY | W | WAGONER | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420209 | DE349237 | ANNE | | WAGONER-FORD | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420058 | DE349150 | JULENE | THOMPSON | WAGONER-RHEW | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420278 | DE349274 | SHERRY | LYNN | TIDWELL | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420399 | BY588413 | BRYAN | CHARLES | WILLIAMS | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 316253 | DE288547 | COURTNEY | CHENELLE | WILLIAMS | A | 12/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 316421 | DE288684 | TYRONE | MOSES | RICE | A | 12/17/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 345243 | DE304868 | BLEH | | WAH | A | 8/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428331 | DE354101 | NINA | GWEN | LEVRET DE MELO | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 345903 | DE305288 | DARIUSZ | SYLWIESTER | SCIBIOR | A | 8/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 322309 | DE290879 | LANDRUM | SCOTT | TUCKER | A | 9/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 382042 | DE326824 | GABRIELLA | CLYDIE | ROBERTSON | A | 3/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 255153 | DE245055 | WILLIAM | BECKWITH | ROBERTSON | A | 5/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 433767 | DE357340 | ANNE | MARY | RHODES | A | 5/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420123 | DE349187 | LESLIE | SUZANNE | SUCHAR | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416932 | DE347383 | VICTORIA | | LEE | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 395405 | DE334215 | LORI | FISHER | LEEDS | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419930 | DE349076 | KATERINA | AMELIA | LEEDY | I | 10/24/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| ORANGE | 68 | 342764 | DE303283 | KIMBERLY | ANN | SUSSMAN GREEN | A | 7/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 307119 | DE280482 | KATHLEEN | MARY | MOLESKI | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 404926 | DE339572 | LEONARDO | LUNA | MOLINA | A | 5/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 390291 | DE331701 | KATERINA | MARIA | MORIN-DAVIS | A | 3/13/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ORANGE | 68 | 440711 | DE360886 | EMELINE | SIMONE | VAN LIER | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 407990 | DE341692 | EDEN | MAJ-LIS | ROSENBAUM | A | 9/8/2021 | ACTIVE | UNVERIFIED | ACCEPTED |
| ORANGE | 68 | 344142 | DE304149 | ZOLTAN | | NYIRI | A | 8/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 438404 | DE359779 | ALEXANDRA | GRACE | O'BRIEN | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 429006 | DE353918 | LUCAS | C | LEE | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 388061 | DE330740 | ARDEN | EVANS | RIDDLE | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 268937 | AA78454 | CINDY | LOU | RIDDLE | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440409 | DE360719 | NOAH | DAVID | LYON-HARTLEY | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 382461 | DE327120 | MARJAN | | MEHRAB MOHSENI | A | 9/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 406096 | DE342390 | AARAV | | MEHTA | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 418747 | DE348394 | ZANE | BHAVIN | MEHTA | A | 10/3/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 401270 | DE337371 | ALEXANDRA | DENOV | WEAVER | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 362602 | DE315250 | ARIANNA | SAMS | MATHEWSON | A | 10/13/2017 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ORANGE | 68 | 299808 | DE275560 | JAMES | JON | MATHEWSON | A | 9/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 438304 | DE359744 | AVERY | JULIEU | MATHIAS | A | 8/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 416275 | DE346961 | MYA | ALEXIS | PETTIS | A | 8/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 374486 | DE322190 | MARIA | LETICIA | LOZANO LOERA | A | 11/3/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 413635 | DE345410 | KRYSTAL | | LU | A | 1/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420799 | DE349541 | KWATCHO | NANA | MAHINANDA | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 396250 | DE334679 | LYDIA | ADAMS | MAHNKOPF | S | 9/8/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 326412 | BL57125 | STEVEN | W | SUGGS | A | 11/20/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 399099 | DE336192 | MATTHEW | ALAN | SANDERS | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 223849 | DE219206 | OLLIE | | SANDERS | A | 1/06/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 382752 | DE327287 | KATHRYN | LUCAS | MURRAY | A | 9/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 279919 | DE261491 | DEBRA | LYNN | SILVER | A | 9/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 363087 | BL366018 | SHELLIE | ANN | RUFFIN | A | 11/1/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 401082 | DE337267 | JUDITH | | PETTY | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 415720 | DE346591 | ALEXANDER | JAMES | PFEIL | A | 8/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 220014 | DE215371 | JUDITH | WECK | TAYLOR | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420059 | DE349151 | DOUGLAS | MICHAEL | OATHOUT | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 352814 | DE309266 | NICOLE | | SHEYKO | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416935 | DE347386 | MEGAN | GRACE | MACDONALD | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 392544 | DE332831 | ELLEN | RICHARDSON | MACHIELE | A | 7/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428000 | DE353913 | DAVID | GABRIEL | ONA | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 398265 | DE335710 | WILEY | ELBERT | MULLENS | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420752 | DE349526 | LAUREN | ELIZABETH | WELLSPEAK | A | 11/4/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 376603 | DE323291 | DANIEL | | MCCUSKER-ALVAREZ | A | 1/04/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 441819 | DE361416 | CHARLYSE | | MCDANIEL | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420380 | BL477714 | JAEWON | | MOON | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443457 | DE362190 | AMIA | V | MOORE | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 420591 | DE349447 | ASHLEY | NICOLE | MCDONALD | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 363109 | DE315542 | IAN | | MCDONALD | A | 11/7/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 401954 | DE337710 | ELIZABETH | MARIE | PERKINS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416731 | BL332758 | TRISTEN | | PERLBERG | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 356942 | DE311363 | FRANK | EDWARD | MAJORS | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 442741 | DE361855 | REKA | | POLONYI | S | 10/9/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 428566 | DE354221 | CLARE | | MESSINA-FITZGERALD | A | 11/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 438887 | DE360015 | JASMINE | | PANDYA | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 434252 | DE357616 | BRITTANY | | PANKEY | A | 6/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 276020 | DE258651 | DEBORAH | ANN TERVO | SILVERMAN | A | 12/16/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 434226 | DE357597 | DYLAN | | SILVERMAN | A | 6/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 397417 | DE335303 | DAVID | ALEXANDER | SCHULTZ | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 224474 | DE219831 | ALEXEI | YURYEVICH | TOLSTYKH | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 444367 | BW72628 | CARMEN | MICHELLE | ROJAS-GALVAN | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 402033 | DE337764 | SEAMUS | | RYAN | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419072 | DE348583 | KAITLYN | | RYAN-LIPPS | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 400858 | DE337162 | JOSEPH | J | RYDZEWSKI | A | 10/19/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| ORANGE | 68 | 421126 | DE349699 | SAMANTHA | JOY | STRAUGHAN | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443645 | DE362291 | LOUIS | ANDREW | MUT-TRACY | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 264458 | DE251184 | JENNIFER | LYNN | SCHULZ | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 303352 | DE277981 | LALITA | J | SPRINGER | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 392543 | DE332830 | RYAN | DALE | MACHIELE | A | 7/8/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 443147 | DE362071 | ANDREA | CHAVEZ | LOPEZ | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 442733 | EH1370075 | NADIA | | SAMAH | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 322453 | DE290971 | EDHRIZ | JOEL | SIRALIEV | A | 9/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 400453 | DE336920 | STEPHEN | FRANCIS | STATEN | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 409074 | DE342375 | OLIVIA | RUTH | STE MARIE | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 221723 | DE217080 | ROBERT | E | SIMONS | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 379743 | DE325301 | ROBERT | HARRISON | WILLIAMS | A | 7/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 438397 | DE359777 | NADIA | CYBELE | MOKHTARZADA BLAKE | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 317315 | DE287415 | JOSHUA | IAN | MALAGUTI | A | 2/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420117 | DE349182 | THOMAS | WRIGHT | NEVILLE | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443456 | DE362189 | LESLYN | JOY | NEWBURN | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 395747 | DE334398 | CLIFTON | JAMES | WHITE | A | 9/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 397432 | DE335311 | REBECCA | JENNIFER | MAIN | S | 9/23/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 307854 | DE280988 | CINDY | ANNE | MORTON-ROSE | A | 10/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 428529 | DE354199 | MARIE | | MOSER | A | 11/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 441595 | DE361293 | SMIN | | LIU | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 441616 | DE361306 | KAREN | IVETH | VALDEZ RODRIGUEZ | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 257041 | DE246288 | PETER | | VALENTINE | A | 4/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 348677 | DE307024 | GREGG | M | WEBSTER | A | 9/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 348676 | DE307023 | LUCAS | MORRIS | WEBSTER | A | 9/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 352316 | DE309004 | ELIZABETH | ANNE | WRIGHT | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 418725 | DE348372 | PERSIS | ABIGAIL | SHIBU | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 424045 | DE351410 | ANA | CECILIA | SUAREZ IZQUIERDO | A | 4/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420208 | DE349236 | KELLY | SUZANNE | ROGERS | A | 10/31/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 407818 | DE341577 | LINDY | ELIZABETH | NISHEK | A | 8/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 276270 | DE258840 | FELICIA | ANN | WRIGHT | A | 1/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 229166 | DE224523 | JUDY | CAROL | WRIGHT | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416850 | DE347320 | TONY | | QIN | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 438153 | DE359672 | HAJI HABIB | UR | REHMAN | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 438357 | DE359847 | SARA LYNN | GRACE | LOUCKS | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 340416 | DE301900 | VERED | | MADAR | A | 5/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 401201 | DE337340 | SARA | | MADDEN | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 266413 | DE252364 | SHARON | CURRIE | WADE | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 400612 | DE337020 | SHAKIRA | | WILLIAMSON | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 441653 | DE361323 | FOLAYEMI | | OLAWOLU ADELEKE | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 402290 | DE337925 | THYS | WHITTED | OLDENBURG | A | 11/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 392760 | DE332938 | ANDREA | PAULA | OLEKSYN-BRANDES | S | 7/15/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 393462 | DE333297 | MIKHAIL | | SREDAU | A | 7/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 418724 | DE348371 | MANU | G | SRINIVAS | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 441361 | DE361176 | NOORA | MIKAELA | SCHEININ | S | 9/30/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 370020 | DE320015 | ELIZABETH | JANE | MALCOLM | A | 9/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 388839 | DE331457 | JEFFREY | EUGENE | MALEC | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 435581 | DE358316 | CALISTA | NAOMI | VAZIRI | A | 6/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 410818 | DE343485 | EVA | NICOLE | PETRELLA | A | 1/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420577 | EH1260312 | GELILA | | PETROS | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 399144 | DE336215 | DONALD | EVANS | PELLY | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 409002 | DE342325 | XIUPING | | LIU | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 264682 | DE251334 | ZHI | | LIU | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 441809 | DE361414 | LIAM | SHAKIB | LLAMAZARES-ELIAS | S | 10/5/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 390997 | DE332059 | TARA | L | WALTON | A | 4/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 427784 | DE353775 | MARY | COLLINS | MCMULLAN | A | 9/26/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 441804 | DE361411 | SAMIR | SEAMUS | LLAMAZARES-ELIAS | S | 10/3/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 419101 | DE348607 | AVERY | | LLOYD | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 373135 | DE321629 | JASON | DINSE | LLOYD | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 352454 | DE309064 | CAROL | MARIA | MOORE | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 284010 | DE264221 | ANA | | XET-MULL | A | 2/7/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 368505 | DE319078 | RAKESH | | MALHOTRA | A | 8/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 408116 | DE341784 | EILEEN | MARY | SULLIVAN | A | 9/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 402030 | DE337762 | BRIANNA | LEE | SPRGILL | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 339692 | DE301520 | MO | | THAN | A | 4/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443733 | DE362347 | RISA | RAYNA | MOHAPATRA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 406033 | DE341731 | ABIR | | MOHSIN | A | 9/8/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 420604 | DE349455 | TALIA | LAUREN | RAY | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 358239 | DE312211 | YAZMINE | ONYAE | RAY | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 418736 | DE348383 | DANIELA | | MANZANO HERNANDEZ | A | 10/3/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 443971 | DE362489 | SHU-HANG | | LIN | A | 10/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 439749 | DE360387 | TORREY | GREY | LIN WEINER | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 400054 | DE336984 | WANDA | MERCIA | ROBERSON | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 68 | 419997 | DE349116 | TYLER | CHASE | ROBERTSON | A | 10/26/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| ORANGE | 68 | 344516 | DE304389 | KIMBERLY | ANNETTE | POLING | A | 8/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 421273 | DE349782 | JUSTIN | WILLIAM | ZANONE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 438612 | DE359873 | GISEL | VICTORIA | ZAPATA | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 311578 | DE283161 | DEBRA | MARIE | ZARET | A | 1/9/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 416849 | DE347319 | PRANAV | | RAM | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 427253 | DE353485 | ANUSHREE | | RAMANUJAM | A | 9/5/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| ORANGE | 68 | 438691 | DE359924 | WILLIAM | LAWRENCE | OSBORNE | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 369005 | DE319409 | DAWN | MONIQUE | OSBORNE-ADAMS | A | 8/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 419859 | DE349025 | ANGELA | MARIE | VANDERHALL | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 225187 | DE220544 | JENNIFER | MICHELLE | NICHOLS | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 370006 | DE320006 | MELISSA | MARIE | TEMPLE-AGOSTA | A | 9/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 374056 | DE322012 | REGINALD | DEROSSETT | SMITH | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 394095 | DE333592 | AVA | CANDICE | MILES | A | 8/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 318718 | DE288299 | AARON | | POPP | A | 7/2/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 400589 | DE337006 | CARRIE LEIGH | THOMAS | PORCEL | S | 10/14/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 441381 | DE361192 | MARC | JAMES | RODRIGUEZ | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 443680 | DE362315 | RACHNA | | SINGH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 409299 | DE342517 | LILY | | WACHTER | A | 10/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 434483 | DE357748 | CRISTY | | MENDEZ | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420404 | DE349338 | ALYSSA | LEAN | LINVELL | A | 11/2/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 386203 | DE329602 | JAMES | JOSEPH | REBILAS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 307158 | DE280511 | EUGENE | EDWIN | RECORD | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 444504 | DE362749 | ERINA | | SINGH ELLIS | S | 10/24/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ORANGE | 68 | 427999 | DE353912 | SOPHIA | | LIETZAN | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 401196 | DE337336 | SAW | AUNG TUN | LAY | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 444461 | DE362731 | THAN | TUN | LAY | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ORANGE | 68 | 420649 | DE349482 | MARCUS | SCOTT | PHILLIPS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 420198 | DE349228 | TIFFANY | MICHELLE | MOSHER | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 399727 | DE336545 | ANTONIO | GASCA | MOSQUEDA | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 440271 | DE360649 | YELYZAVETA | | MINAIEVA | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 343507 | DE303740 | SUNNY | REAM | SPILLANE | A | 8/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 347447 | DE306294 | JOHN | | SPITZER | A | 9/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 298121 | DE274327 | CHRISTOPHER | MICHAEL | SILCOTT | A | 7/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 401973 | DE337724 | MARCELY | FLORES | NELSON | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ORANGE | 68 | 414804 | DE346028 | MARY | | YIN | A | 6/21/2022 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:   Jefferson Griffin                           County of Residence:     Carteret
   Email:   jefferson@jeffersongriffin.com          Phone:    contact counsel
   Mailing Address:   PO Box 99780 Raleigh, NC 27624

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
   attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
   Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
     results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
     election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner
provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____  Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

Official Seal

*(seal: GREGORY M. FORNSHELL NOTARY PUBLIC — MY COMMISSION EXPIRES 12-6-2027 — WAKE COUNTY, NC)*

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

............................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_     Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_     Attorney Phone: _919-529-3351_

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify
that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    _Dowling PLLC_
Bar Number:   _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise
restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election
protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest
that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____     _____11/19/2024_____
Attorney Signature     Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

    I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11. In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12. I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13. I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15. Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16. Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17. Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This __19__ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by __Ryan Bonifay__.

Date: __11/19/24__

__Gregory M. Fornshell__
[Official Signature of Notary]

[Official Seal]

__GREGORY M. FORNSHELL__
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAMLICO | 69 | 6452798 | DF16766 | PER-OTTO | | ERICHSEN | A | 9/22/2004 | ACTIVE | | ACCEPTED |
| PAMLICO | 69 | 6460230 | CW77508 | DAVID | SAVAGE | EVANS | A | 12/29/2017 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6465321 | DF25372 | MARIELA | | MARTINEZ | A | 6/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6465772 | DF25557 | PAMELA | KAYE | MASSEY JESTNESS | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PAMLICO | 69 | 6457866 | DF20810 | DEBORAH | A | DEIGHTON | A | 7/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6458187 | DF21040 | BETH | IRONS | WALLACE | A | 8/13/2014 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PAMLICO | 69 | 6464151 | DF24710 | ODELL | | ANTHONY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6458600 | DF21302 | JOYCE | ELAINE | ARMSTRONG | A | 7/7/2015 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6464339 | DF24821 | MARIAH | | STOWE | A | 2/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6463221 | DF24148 | BILLY | P | STRICKLAND | A | 10/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6465285 | DF25355 | HANNAH | MICHELLE | POOLE | A | 6/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6455188 | DF18820 | FRANKLIN | PERSON | WHITNEY | A | 10/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6456107 | DF19536 | CORBIN | LANGHORNE | WELLFORD | A | 10/4/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6456106 | DF19535 | GEORGE | ANN | WELLFORD | A | 10/4/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6461860 | DF23342 | MARGARET | ANNE | WELLINGTON | A | 7/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6464064 | DF24674 | SUZANNE | MARIE | DANIELL | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6457496 | DF20542 | JOHN-MICHAEL | THOMAS | HARRISON | A | 10/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6452890 | DF16858 | MICHAEL | RYAN | SIMPSON | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6461330 | DF22983 | LEONARD | RAYMOND | SKAGGS | A | 10/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6461243 | DF22936 | ZACHERY | | ROBINSON | A | 9/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6464142 | DF24703 | MARTHA | M | FANCY | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6452809 | DF16777 | REGINALD | EUGENE | PARKER | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6452481 | DF16449 | GEORGE | EDWARD | BARROW | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6464065 | DF24675 | TIMOTHY | PATRICK | DANIELL | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6452157 | DF16125 | ERIK | AARON | DANIELS | A | 4/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6456824 | DF20064 | HARRY | BRAD | BLANKENBECKLER | A | 4/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6452446 | DF16414 | DIANE | BREWER | EDWARDS | A | 9/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6458743 | DF21399 | MADISON | L | EFLAND | A | 10/9/2015 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6454312 | DF18126 | NANCY | PLANK | ELRICK | A | 2/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6452148 | DF16116 | CHRISTOPHER | SCOTT | WALKER | A | 3/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6460014 | DF22162 | SHARON | ROSE | STEPHENSON | A | 8/11/2017 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6458013 | DF20921 | HAMPTON | ALLEN | BLOUNT | A | 2/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6457331 | DF20424 | KATHERINE | HERRING | BLOUNT | A | 10/11/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PAMLICO | 69 | 6461646 | DF23203 | SASHA | N | SMITH | A | 3/19/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PAMLICO | 69 | 6463629 | DF24421 | TIMIA | J | SMITH | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6452192 | DF16160 | ELIZABETH | FORD | CUTHRELL | A | 4/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6457453 | DF20509 | BRAD | N | PRICE | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6452805 | DF16773 | JERRY | DELAINE | FINCH | A | 7/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6461649 | DF23206 | VERNA | | SMITH | A | 3/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6455986 | DF19451 | SUSAN | MARIE | MANGER | A | 7/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6463630 | BD102224 | CHEVETTE | L | KELLY | A | 1/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6464141 | CJ6790 | THOMAS | HAYWARD | MEDLIN | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6461924 | DF23374 | PATRICIA | CRAWFORD | BEST | A | 8/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6456153 | DF19565 | JEROME | LEE | BUCKMAN | A | 10/26/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6456681 | DF19949 | ANNE | MARIE | BURLEY | A | 1/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6454543 | DF18314 | DAWN | BALDWIN | GIBSON | A | 4/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6459729 | DF21977 | LINDA | JANE | GIBSON | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6464152 | DF24711 | TAMIKA | L | RICH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAMLICO | 69 | 6454434 | DF18218 | ELLA | JANE | RICHARD | A | 3/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6459516 | DF21848 | LISA | SMITH | RIES | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6462250 | DF23554 | TERRY | BARKER | RIGGS | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6460784 | DF22659 | JANNA | | KORNEGAY | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6460787 | DF22661 | ALEXIS | DAMIELLE | USHRY | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6464455 | DF24882 | PATTI | J | VATTILANA | A | 4/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6456802 | DF20048 | THELMA | GENE | VAUGHN | A | 3/15/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PAMLICO | 69 | 6461549 | DF23134 | DONNIE | L | BROOKS | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6456103 | DF19533 | WILLIAM | ROBERT | GILLESPIE | A | 10/4/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6460707 | DF22632 | JESSICA | N | PERSAN | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6463394 | DF24258 | LYNN | WAGNER | PHILLIPS | A | 1/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6453721 | DF17637 | JOSEPH | WILLIAM | AVERY | A | 9/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6462480 | DF23688 | SUSAN | JONES | BRITT | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6459762 | DF21998 | JUANITA | DAWN | HORTON | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6465281 | DF25354 | ANTONIO | | MARIE | A | 6/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6452418 | DF16386 | ALFREDO | GIUSEPPI | MOLLANO | A | 7/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6463141 | DF24111 | THOMAS | PHILIP | COYNE | A | 9/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6461583 | DF23161 | FELIX | ALAN | HILL | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6453688 | DF17609 | BETH | STOWE | WOOD | A | 9/26/2006 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6457230 | DF20348 | EDDIE | THOMAS | WRIGHT | A | 9/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6463704 | DF24471 | JADA | M | WRIGHT | A | 5/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6461543 | DF23129 | KEANDRE | | THOMPSON | A | 2/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6459738 | DF21985 | SARAH | ALICE | THRASHER | A | 11/8/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PAMLICO | 69 | 6463433 | DF24286 | STACIE | FAITH | TINDLE | A | 2/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6457227 | DF20345 | FREDA | M | WATSON | A | 9/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6452521 | DF16489 | GAY | HAMILTON | WEBSTER | A | 7/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6462500 | DF23701 | JOSHUA | | LANE | A | 10/28/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| PAMLICO | 69 | 6463604 | DF24409 | JOHN | C | LATHAM | A | 4/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6453403 | DF17371 | TARJI | | LATHAM | A | 7/25/2005 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6452603 | DF16571 | TODD | | SPANGLER | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6452869 | DF16837 | LARRY | EUGENE | GIBBS | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6463964 | DF24621 | MARLOW | M | GIBBS | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6452904 | DF16872 | CARL | DWIGHT | OLIVER | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6462189 | DF23527 | MICHAEL | | BOLITHO | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6462622 | DF16590 | KRISTEN | CHARETTE | BOONE | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6463396 | DF24259 | WAYNE | ALLEN | PHILLIPS | A | 1/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6463631 | DF24422 | ANTONIO | R | KING | A | 5/17/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PAMLICO | 69 | 6465007 | DF25221 | RALPH | | KINNION | A | 1/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6459349 | DF21748 | MARY | E | SCOTT | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6462499 | DF23700 | BILLIEJO | S | GARRIS | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6452730 | DF16698 | LUPE | AVILA | BENNETT | A | 10/6/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PAMLICO | 69 | 6463976 | DF24630 | CARLY | A | SANDERS | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6456156 | DF19568 | DAVID | WILLIAM | SARGENT | A | 10/26/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6461820 | DF23312 | PHYLLIS | JERLENE | SAVAGE | A | 7/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6465087 | DF25265 | ZACHARY | SCOTT | GURKIN | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6455100 | DF18746 | WILLIAM | HAROLD | HACKER | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6461579 | DF23157 | ANN | MARIE | ROST | A | 2/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6464110 | DF24690 | SAMUEL | M | DISARNO | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAMLICO | 69 | 6457555 | DF20586 | MILTON | CORNELL | DAVIS | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6452632 | DF16600 | JASON | ROBERT | LYON | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6459736 | DF21983 | TAMI | JEAN | LONGENECKER | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6459740 | DF21987 | CAMERON | JAY | LONGENECKER | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6456027 | DF19480 | DALE | O | LOTHROP | A | 8/12/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6464123 | DF24696 | MARY | CATHRINE | HOUSTON-HARVEY | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6457036 | DF20205 | DENNIS | RAY | DIETZ | A | 8/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6460652 | DF22598 | MERANDA | A | MORTON | A | 10/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6463434 | DF24287 | HARRY | L | FLUHARTY | A | 2/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6457108 | DF20259 | MICHAEL | R | HARMON | A | 9/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6461325 | DF22980 | DEREK | O | SMITH | A | 10/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6459603 | DF21906 | JOSEPH | | COLE | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6452557 | DF16525 | RICHARD | ALLEN | COLLINS | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6458801 | DF19309 | RONALD | E | SCOTTI | A | 1/14/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6456078 | DF19514 | LUCILLE | MARIE | SEEGAN | A | 9/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6465518 | DF25451 | RICHARD | | SAGER | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6452544 | DF16512 | DOROTHY | ANN | GALLAGHER | A | 9/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6452887 | DF16855 | REBECCA | SIMPSON | TOLER | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6460005 | DF22156 | JOHN | LEWIS | TRUDO | A | 6/14/2017 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6459959 | DF22131 | KIM | WHITE | TRUDO | A | 6/14/2017 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6464784 | DF25074 | MALACHI | | SHEFFIELD | A | 9/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PAMLICO | 69 | 6463626 | DF24418 | RICHARD | DANIEL | SHINDEL | A | 5/13/2022 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:   Jefferson Griffin                                    County of Residence:      Carteret
    Email:   jefferson@jeffersongriffin.com          Phone:    contact counsel
    Mailing Address:   PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
    attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes        □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
    Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
      results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
      election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner
provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
 ☐ The electoral outcome of the protested contest(s) will change.
 ☐ The electoral outcome of the protested contest(s) will not change.
 x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
 ☐ Other _____

10. What relief do you seek?
 x Correct the vote count
 ☐ A new election
 x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
  □ Yes
  x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
  □ Yes
  x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_ I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
_JG_ My protest must originate with a filing at the county board of elections.
_JG_ I must timely serve all Affected Parties.
_JG_ I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
_JG_ It is a crime to interfere unlawfully with the conduct and certification of an election.
_JG_ It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
_JG_ The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____    Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_ .

*(Official Seal)*
GREGORY M. FORNSHELL
NOTARY
MY COMMISSION EXPIRES
12-6-2027
PUBLIC
WAKE COUNTY, NC

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_ , Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

.........................................................................................................................................

Date/Time Filed with County Board

_____

(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_          Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_          Attorney Phone: _919-529-3351_

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    _Dowling PLLC_
Bar Number:    _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          _11/19/2024_
Attorney Signature                                        Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a.  A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.     Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.    Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This __19__ day of November, 2024.


RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: __11/19/24__

___Gregory M Fornshell___
[Official Signature of Notary]

[Official Seal]

___GREGORY M. FORNSHELL___
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__



4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PASQUOTANK | 70 | 2809025 | DG55788 | JULIE | MARIE | ARMSTRONG | A | 10/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2826730 | DG68226 | VIRGINIA | | BANKS | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2800565 | DG49153 | DARELL | KEITH | BILLUPS | A | 10/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2803306 | DG51304 | JACKLYN | POWELL | BILLUPS | A | 4/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2803307 | DG51305 | STANLEY | MCCLEASE | BILLUPS | A | 4/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2820724 | DG64167 | SAMUEL | JAVAN | BINGHAM | I | 10/12/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PASQUOTANK | 70 | 2831132 | DG71318 | ASHLEY | MARIE | BLACKETER | A | 9/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2836403 | DG75047 | JAMRI | | BLAKE | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2815333 | DG60236 | DELLA | B | RIDDICK | A | 7/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831045 | DG71247 | QUANISHA | | CLEMONS | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2833495 | DG72993 | JULISSA | | AGUIRRE | A | 9/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2829554 | DG70160 | DESTANY SKYE | SKYE | AIKEN | A | 1/25/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2796875 | DG46010 | PRESTON | EUGENE | COBBS | A | 2/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2829621 | DG70208 | DARLA | SUE | BASTIAN | A | 2/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2826105 | DG67861 | MARY | VIRGINIA | MIDGETT | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2826852 | DG68300 | KAROLE | | MATTHEWS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2803043 | DG51085 | LAURA | DENISE | BARNES | A | 1/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2835040 | DG74108 | ZARIONNA | KALIYAH | BARRETT | A | 6/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2823508 | DG66084 | HAMEED | | NELSON | A | 11/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2815753 | DG60538 | AUDREY | MARIE | NESTLERODE | A | 8/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2820786 | DG64210 | NICOLE | TURNER | WHITE | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2827106 | DG68453 | KYLE | STEPHEN | SPINNEY | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2824437 | EE6483 | ASHANTE | | SPRUILL | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831023 | DG71230 | AUDREY | V | SKINNER | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2828644 | EH1287019 | DENNIS | LEVON | GASTON | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2802993 | DG51045 | EDDY | WADE | HUGHES | A | 12/22/2009 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2829789 | DG70335 | SIERRA | | KING | A | 3/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831520 | DG71580 | CEANNA | | KINNEY | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2836617 | DG75197 | KYIA | L | RIDDICK | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2810924 | DG57120 | FRANCIS | JOSEPH | ELFRING | A | 10/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2826275 | DG67964 | LACHELLE | WAELETTE -SPENCE | ELLIOTT | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2836315 | DG74988 | AYLA | RAE | RIVERA | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2824033 | DG66507 | JOSHUA | ANTHONY | KLEPPER | I | 1/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PASQUOTANK | 70 | 2831399 | DG71512 | AFECIA | RENEE | KNIGHT | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2835004 | DG74075 | GREG | CHRISTOPHER | GREGORY | A | 6/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2826620 | DG68166 | JARVIS | | COFFIELD | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2811303 | DG57419 | KELLEN | PARKER | LONG | A | 2/12/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2829779 | DG70326 | JAYDEN | ALAN | HAYES | A | 3/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2836373 | DG75026 | SAKINA | RAQUEL | HARRIS | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2835258 | DG74269 | KIMBERLY | LATRAE | WILLIAMS-TADLOCK | A | 7/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2797715 | DG46767 | BRITTANY | RASHAWN | PATTERSON | A | 4/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831015 | DG71227 | QUINN | | MILLER | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2824035 | DG66509 | JATAEVION | TAMAJ | SAWYER | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2809788 | DG56312 | JERMAINE | WILLIAM | GRIFFIN | A | 1/8/2013 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2825034 | DG67191 | TERRY | WAYNE | BECKELHEIMER | A | 7/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2800910 | DG49419 | JANISHA | MONET | SIMPSON | A | 10/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2836313 | DG74986 | MIA | CHELSEA | KNIGHT | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2836491 | DG75112 | WILLIAM | A | KNIGHT | A | 8/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2811831 | DG57798 | MAYROBI DEL J | DOMINGUEZ | SANTIAGO | A | 8/20/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2829253 | DG69959 | KHRY | | SPENCER | A | 11/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2823955 | DG66429 | CHELSEA | NICHOLE | LIPINSKI | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2790805 | DG40395 | HUREDINE | CARR | ALEXANDER | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PASQUOTANK | 70 | 2798385 | DG47335 | ANNA MARIE | ROBERT | ALFIER | A | 5/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2789026 | DG38616 | CHRISTOPHER | SUSAN | ANDRE | A | 1/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2836667 | DG75230 | SYNTHIA | | BEDELL | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2831278 | DG71423 | DEMI | | HOLT | A | 10/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2835883 | DG74725 | WILLIAM | CLEO | SIMPSON | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2819946 | DG63642 | CASSANDRA | MAE | WILSON | I | 5/25/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PASQUOTANK | 70 | 2822120 | DG65123 | KIERRA | NICHELLE | STATEN | A | 4/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2799365 | DG48166 | RAUM | | ALLSTON | A | 9/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2804355 | DG52131 | PATRICIA | C | BRANCH | A | 11/4/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2801341 | DG48728 | VIDA | DIANE | MCCRACKEN | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2836367 | DG75021 | MACHIYA | JANAE | BOYD | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2833429 | DG72943 | TYANNA | PAULINE | BOYD | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2792851 | DG42441 | ALVIN | PURNELL | SYLVESTER | A | 7/18/2005 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2793398 | DG42988 | ANGIE | | SYLVESTER | A | 11/10/2005 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2836784 | DG75307 | CIARA | SHANTEL | JOHNSON-WHITE | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2791120 | DG40710 | THOMAS | LEE | JOINES | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2826708 | DG68215 | OTTO | KENYATTA | DAVISON | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2835371 | DG74359 | DEBORAH | DARLENE | TURNER | A | 7/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2836694 | DG75248 | ZACHARY | JAMES | GARNETT | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2831151 | DG71587 | TRISTAN | STONE | MILLER | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2836295 | DG74975 | HORACE | FREDERICK | MINEFIELD | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2827007 | DG68392 | LEENA | | BANERJEE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2815973 | DG60693 | NARENDRA | NATH | BANERJEE | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2806481 | DG53807 | ESTHER | | BANKS | A | 5/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2835243 | DG74256 | MISTY | | ALONSO | A | 7/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2806169 | DG53558 | CHRISTINE | M | ALSTON | A | 2/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2799753 | DG48649 | SHEILA | ANN | GIBBS | A | 9/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2836482 | DG75105 | JACK | WYATT | SCHULTZ | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2833337 | DG72875 | ADRIAN | TKAI | BELLE-MCCLOUD | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2836253 | DG74952 | PEYTON | EDWARD | GEISBROOK | A | 9/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2836701 | DG75253 | YOSELINE | | MOLINA-DOMINGUES | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2833343 | DG72880 | QWINTON | DRA-SION | HEMPHILL | A | 10/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2807867 | DG54907 | MICHELLE | LYNETTE | BOOKER-BROOKS | A | 9/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831092 | DG71284 | QUINTIN | DESHAWN | BOONE | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2835496 | DG74456 | QUINCY | | COMMENDER | A | 7/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831472 | DG71552 | BRIAN | EDWARD | CONNOLLY | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2835520 | DG74476 | WILLIAM | LEON | BOGUES | A | 7/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2799007 | DG47885 | MICHAEL | JOHN | DOMINESEY | A | 9/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2833211 | DG72783 | OSCAR | ALEXIS | DOMINGUEZ GARCIA | A | 8/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2836650 | DG68299 | ERIK | CLAYTON | LANGENBACHER | A | 10/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2834780 | DG73918 | BRENDA | KAY | JONES | A | 5/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831555 | DG71603 | JAMYAH | | TANNER | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2810637 | DG56940 | JAMES | ARNOLD | TASH | A | 8/29/2013 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831398 | DG71511 | ANTANEAN | LAVADA | BOJIE | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2791949 | DG41539 | LENNETTE | H | BOWIE | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831294 | DG71435 | MATEO | RONALD | LANNAMON | I | 10/3/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PASQUOTANK | 70 | 2831437 | DG71541 | AMY | LYNN | GILLIES | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2802882 | DG50955 | ROBERT | E | GEORGE | A | 10/20/2009 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2830311 | DG70730 | DARRIS | LAFONDA | GIBBS | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2830263 | DG70700 | WILLIAM | ROY | HUMPHREY | A | 4/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2829822 | DG73061 | NEIL | | HUNT | A | 3/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2836366 | DG75020 | KHACLEIJAH | J | HOWARD | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PASQUOTANK | 70 | 2829819 | CW1397303 | MYASIA | EMANEE | BRADLEY | A | 3/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2792958 | DG42548 | ERIN | KNOWLES | NIXON | A | 8/11/2005 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2836466 | DG75092 | HAMADON | MICHAEL | NKOUGATE | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2824765 | DG67017 | TAMARA | RENEE | GRIFFIN | I | 4/29/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PASQUOTANK | 70 | 2817102 | DG61489 | STEVE | N | WHITE | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2827526 | DG68735 | BRITTANY | HEATHER | KREHEL | A | 12/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2836515 | DG75130 | AMITHEVELI | TAH'SHAKUR | WILLIAMS | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2793272 | DG42862 | CHRISTOPHER | L | PERRY | A | 10/11/2005 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2814273 | DG59497 | BRANDON | PEELE | WILLIAMS | A | 3/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2829844 | DG70379 | KAMANI | | LARMOUTH | A | 3/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2835481 | DG74445 | PAULA | BENNETT | CREASY | A | 7/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2835645 | DG74561 | SHARLENE | | FULLWOOD | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2835170 | DG74199 | BRITTNEY | | GALLOP | A | 7/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2802099 | DG50313 | ELSIE | MAE | GALLOP | A | 3/9/2009 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831980 | DG71886 | MEGAN | LOUISE | HARTUNG CRIDER | A | 12/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831412 | DG71521 | BEVERLY | KAY | COVATO | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2800099 | DG48765 | DEBRA | M | COWELL-WHITE | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2807399 | DG54541 | MARGARET | E | SAWYER | A | 9/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2791689 | DG41279 | SEAN | CHRISTOPHER | SAWYER | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2823214 | DG65861 | JAYLA | DAJANAE | DAVIS | A | 10/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2830283 | DG70714 | JOSHUA | SYKES | DAVIS | A | 5/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831167 | DG71341 | KEWON | | BURTON | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2810749 | AR6187 | VANESSA | KAY | MCMILLIAN | A | 9/23/2013 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2806767 | DG54035 | TAVANGELA | | WILLIAMS | A | 5/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2822367 | DG65316 | ALEXANDER | IAN | MCKAY | A | 7/1/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2826718 | DG68218 | AMIR | | ARTHUR | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831279 | DG71424 | ADRIAN | | BUTTS | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2823959 | DG66433 | HAYLEY | CECILIA | GARCIA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2802495 | DG50644 | JASON | ADRIAN | MOODY | A | 7/8/2009 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831404 | DG71516 | ARI-EL | BENJAMIN | JOSHUA | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2835543 | DG74497 | KEVIN | ALLEN | BREWINGTON | A | 7/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2818580 | DG62589 | WAYNE | NEAL | TERRELL | A | 10/10/2017 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2817574 | DG61813 | SHANIA | AZAHNE | KALE | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831097 | DG71288 | CAYLEN | MARIE | WOLFF | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831303 | DG71444 | EVAN | COLEMAN | JONES | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2804312 | DG52097 | JAMAL | DONTE | JONES | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2827700 | DG68844 | ANDREW | MICHAEL | SLATE | A | 1/25/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831634 | DG71638 | BRADLEY | | GARRETT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2806384 | DG53737 | ERIN | LEE | GARRETT | A | 4/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2790254 | DG39844 | MICHAEL | I | DUFFER | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831304 | DG71445 | MILAGROS | TACANG | TBROTHERS | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2826629 | DG68173 | STEPHEN | | GIBSON | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2835283 | DG74289 | PAULA | DANIELA | COSTANZO | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2805419 | DG52983 | CHARLES | CORBIN | KUHN | A | 9/13/2011 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831408 | DG71518 | LAURI | WEST | ROBERTS | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2827017 | DG68399 | SHAKERRIAH | DANIELLE | MORGAN | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2821236 | DG64477 | ARYAH | JANAE | SEYMORE | I | 11/6/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PASQUOTANK | 70 | 2836774 | DG75300 | VELISLAVA | I | GUTHRIE | A | 9/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2827280 | DG68566 | DELORES | ANN | TYLER | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2836856 | DG75344 | NAZIR | JAQUAD | BRILEY-ELLIOTT | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PASQUOTANK | 70 | 2836368 | DG75022 | I'JONAE | | BROOKS-FERGUSON | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2836625 | DG75200 | LYNN | LORRAINE | BROOKS-MACK | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num/ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| PASQUOTANK | 70 | 2791331 DG40921 | ISAAC | L | BROTHERS | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2810503 DG56848 | CHERYL | | HIBDON | A | 7/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2827530 DG68737 | ESTHER | AMARACHUKWU | STEPHEN | A | 1/1/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2830295 DG70719 | SYLVIA | | ROBERTS-BANKS | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2793799 DG43389 | DOMINIC | D | STALLINGS | A | 2/17/2006 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2789903 DG35683 | DANIEL | F | LAWLOR | A | 7/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2826876 DG68314 | HELEN | | WRIGHT | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2802041 DG50267 | MICHAEL | | EYLER | A | 2/19/2009 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2806148 DJ8764 | KAY | LAYDEN | FAIN | A | 2/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2834407 DG73655 | PETER | JAMES | CANNIZZARO | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2829776 DG70323 | ZAKARI | | PELHAM | A | 3/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2833332 DG72870 | LORENZ | | EVANS | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2835426 DG74404 | ZACARI | NICOLI | EVANS | A | 7/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2836467 DG75093 | AYDEN | | DEMING | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2827004 DG68389 | ROBERT | WAYNE | DENSON | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831594 A220699 | KENDALL | LANE | TAYLOR | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2836042 DG74834 | JAKUL | AMIR | WILLIAMS | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2827121 DG68460 | SYLVIA | | CAHOON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2835287 DG74292 | CAROL | | MCGILBERRY | A | 7/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2833254 DG72817 | BRITTANY | | KEE | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2836693 DG75247 | ELLEN | MAELISA | JENSEN GARRETT | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2835537 DG74492 | WILLIE | HARDISON | WALKER | A | 7/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2824335 DG66727 | TRAMAR | EUGENE | PETTAWAY | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2835000 DG74072 | KEVIN | JAMES | MEEKINS | A | 6/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2821234 DG64475 | FRANKLIN | | MELSON | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2812141 DG56008 | FELICA | MARIE | FELTON | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2804232 DG52043 | ALYSSA | MORGAN | BRITTON | A | 12/14/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2833285 DG72842 | KAYLEIGH | GRACE | SULLIVAN | A | 9/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2797310 DG46387 | SYLVIA | KEATA | CARVER | A | 3/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2827701 DG68845 | JENNIFER | | MORENO-DOMINGUEZ | I | 1/25/2021 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2826885 DG68320 | CYNTHIA | EVANS | MORGAN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2828682 DG68318 | RAMONA | D | SOWERS | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2835500 DG74459 | DREWVON | | OXENDINE | A | 7/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2836797 DG75316 | CHRISTOPHER | MYLES | FOSTER | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2824264 DG66674 | FRANKLIN | LEE | FOSTER | I | 2/5/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PASQUOTANK | 70 | 2820997 DG44875 | TIARA | DEANEAN | RIDDICK-HINTON | A | 11/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2804819 DG52495 | INEZ | CORONA | FELTON | A | 4/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2793033 DG42623 | JERMAINE | DARELL | DILLARD | I | 9/15/2005 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PASQUOTANK | 70 | 2790255 DG38845 | NANCY | E | DUFFER | A | 8/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2820738 DG64181 | JORDAN | | RUCKER | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2797832 DG46874 | MICKEY | | MORRIS | A | 4/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2808192 DG55165 | MARK | CRAIG | HARRIS | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2810230 DG56629 | MICHAEL | | HARRIS | A | 10/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2811086 DG57239 | MONIQUE | ADRIENNE | PRATTS | A | 12/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2790499 DG40089 | PARIS | ANTONIO | SAVAGE | A | 9/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2824104 DG66570 | SHANIYA | LONNAEESHA | GORDON | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831093 DG71285 | AMYA | | PINKNEY | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2832714 DG72420 | ALEXANDRIA | RENEE | GODFREY | A | 6/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2802108 DG50321 | CARLTON | MELVIN | ONEAL | A | 3/13/2009 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2819236 DG63072 | MKALA | LATONYA | JACKSON | A | 3/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2811337 DG57451 | CRYSTAL | DENISE | WHITE | A | 2/12/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2827257 DG68550 | KAYLA | ALEXUS | KENT | I | 11/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|
| PASQUOTANK | 70 | 2833284 DG72841 | XZANDRIA | KE'RRA | LAWRENCE | A | 9/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831616 DG71625 | CHARLOTTE | LYNN | STONEMAN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2821260 DG64490 | MYA | ALEXANDRIA | BROWN | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2835007 DG74078 | ANGELA | FAYE | WHIDBEE | A | 6/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2808866 DG55681 | DENISE | FAYE | WHIDBEE | A | 10/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2828148 BY487453 | SHAUNTIA | CELESTE | WOODS-PAXTON | A | 4/26/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2822446 DG65370 | DENISE | ATONETTE | KEYES | A | 6/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831585 BG60360 | CLAY | | YANCEY | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2826422 DG68042 | KHARY | JAVAUGHN | BUCKLEY-WILLIAMS | A | 10/8/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PASQUOTANK | 70 | 2835191 DG74216 | LEQUINTA | | BROADNAX | A | 7/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2814064 DG58373 | CHRISTINA-NICOLE | LEE | SMITH | A | 2/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2808551 DG55442 | DEBRA | GREGORY | SMITH | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831194 DG71361 | DEMORION | | SMITH | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2824013 DG66487 | ADRIAN | LEE | SPELLMAN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831181 DG71351 | OMAR | | RICHARDSON | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2803832 DG51717 | DALLAS | HOPE | MUNDEN | A | 9/3/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2819945 DG63841 | JEONIE | EDWARD | WILLIAMS | A | 6/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2798135 DG47140 | JULIA | BOGUE | WILLIAMS | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2790840 DG40430 | TAMMY | GALLOP | RICE | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2836820 DG75326 | FELICIA | LORETTA | MUNDEN | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2832060 DG71951 | CAMILLE | | MUNIZ RAMOS | A | 1/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2820302 DG63899 | HELEN | C | MURDEN | A | 7/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2836406 DG75049 | CHRISTIAN | | MURPHY-RIDDICK | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2820511 DG64041 | THELMA | | RICHARD | A | 9/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2836250 DG74951 | AYAN | SANAA | MUHAMMOND | A | 9/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2826637 DG29662 | SUSAN | L | JONES | A | 10/15/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2816434 DG61063 | TRACY | MCDONALD | BROOKS | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831656 DG71649 | HEAVEN | | BROWN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2834948 DG74025 | JESSICA | S | BROWN | A | 6/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2830720 DG71006 | MONIQUE | | WILLIAMS | A | 7/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2835273 DG74280 | NATOYA | | WILLIAMS | A | 7/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2824427 DG66798 | NAQUAN | | JACKSON | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2813698 DG59114 | VELMA | | JACKSON | A | 11/2/2015 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2836675 DG75235 | TRISTAN | ISAIAH | HILL | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2831193 DG71360 | CHASE | | WILLIAMS | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2836748 DG75286 | ZAINE | JOEL | SMITH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2836761 DG75290 | NOAH | DYSHAY | HALFACRE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2815586 DG60419 | AGIONA | LAVAR | JAMES | A | 9/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2830960 DG71181 | NIKOLAS | CHRISTOPHER | THORTON | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2827364 DG68611 | ANTHONY | JEAN | WAITERS | I | 11/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PASQUOTANK | 70 | 2831454 DG71547 | BELINDA | MCKINLEY | WALKER | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2814309 DG59519 | VIRGLE | LOUISE | WILDER | A | 3/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2799714 DG48436 | KESHA | DOROTHY | CARTWRIGHT | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2817047 DG61455 | DONNA | A | PLEDGER-BROWN | A | 12/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2830254 DG70895 | MARY | JEROME | FERBEE | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2815424 DG60301 | LOUIS | | CHAMBLEE | A | 8/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2833327 DG72667 | KHADIJAH | ONEAL | JENKINS | A | 10/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2799857 DG48556 | TERRRANCE | LEE | WHIDBEE | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2801505 DG49855 | ROBERT | NICOLE | OVERTON | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2832807 DG72477 | TAMIKA | GAIL | HINTON-HOLLEY | A | 6/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2803237 DG51244 | LINDA | ANN | HOBBS | A | 4/5/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2834526 DG73736 | ROBIN | | REED | A | 4/4/2024 | ACTIVE | VERIFIED | ACCEPTED |

- App. 2887 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PASQUOTANK | 70 | 2798072 | DG47085 | BARBARA | A | ROUNDTREE | A | 4/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2835133 | DG74776 | NATHANIEL | | CASTILLO-ETHERIDGE | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831645 | DG71645 | KRYSTINA | | CATO | A | 11/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2803869 | DG51746 | FRANCES | ANN | CHRISTMAN | A | 9/14/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2830260 | DG70698 | LAURA | ANN | HARDEN | A | 4/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2823969 | DG66443 | MICHAEL | JAMES | CARTER | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2829787 | DG70333 | ETHAN | EDRIANA | NOWLIN | A | 3/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2831512 | DG71572 | JADA | | NOWLIN | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2823227 | DG65871 | RANIQUA | WILLISHEA | JAMES | I | 10/2/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PASQUOTANK | 70 | 2838463 | DG75089 | BLEVINS | | JAMESON | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PASQUOTANK | 70 | 2797940 | DG49968 | ELISE | A | LANDRUM | A | 3/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2807781 | DG54848 | SHANAE | LARIKA | FELTON | A | 9/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PASQUOTANK | 70 | 2829796 | DG70342 | JAIDEN | MEKHI | THOMAS | A | 3/4/2022 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:__Jefferson Griffin_____ County of Residence:_____Carteret_____
Email:__jefferson@jeffersongriffin.com_____ Phone: __contact counsel_____
Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
      *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

Page **1** of **5**

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
 □ The electoral outcome of the protested contest(s) will change.
 □ The electoral outcome of the protested contest(s) will not change.
 x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
 □ Other _____

10. What relief do you seek?
 x Correct the vote count
 □ A new election
 □ Other: _____

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
 ☐ Yes
 x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
 ☐ Yes
 x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

*[initials]*    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
*[initials]*    My protest must originate with a filing at the county board of elections.
*[initials]*    I must timely serve all Affected Parties.
*[initials]*    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
*[initials]*    It is a crime to interfere unlawfully with the conduct and certification of an election.
*[initials]*    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
*[initials]*    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____    Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

*[Notary Seal: GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC]*

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

..........................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com          Attorney Phone:  919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:   Dowling PLLC
Bar Number:   41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                                    Date

# EXHIBIT A

STATE OF NORTH CAROLINA    )
COUNTY OF WAKE            )
                               )
                               )
**AFFIDAVIT OF RYAN BONIFAY**    )
                               )
                               )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm.  I have been so employed since January 2023.  Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns.  Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

**Assignment**

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

    a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.     The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.     I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.     I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.     I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This _19_ day of November, 2024.


_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _____Ryan Bonifay_____.

Date: ___11/19/24___          Gregory M. Forwell

4

[Official Signature of Notary]

GREGORY M. FORNSHELL

Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr. ☐ Miss
☐ Mrs. ☐ Ms.

| Last name | | Suffix (Jr., II) | |
| First name | | Previous names (if applicable) | |
| Middle name | | Birth date (MM/DD/YYYY) | / / |
| Social Security Number | | Driver's license or State ID # | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| Street address | | Apt # | |
| City, town, village | | State | |
| County | | ZIP | |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above)

Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email:      Phone:

Alternate email:      Fax:

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)

☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

■ The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
■ I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
■ I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
■ I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here** X

**Today's date** (MM/DD/YYYY) / /

This information is for official use only. Any unauthorized release may be punishable by law.    Previous editions are obsolete.    Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

### Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

### Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---

**(Fill in the address of your election office. The address can be found online at FVAP.gov.)**

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

- App. 2903 -

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|------------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| DH84285 | 9/22/2024 | GRADY | | STELLA | LUISE | 105B EGRET LANDING CT | | SURF CITY | NC | 28445 | Pender | 4.92E+12 | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:\_\_Jefferson Griffin_____ County of Residence:\_\_\_\_\_Carteret_____
    Email:\_\_jefferson@jeffersongriffin.com\_\_\_\_\_ Phone: \_\_contact counsel_____
    Mailing Address: \_\_PO Box 99780 Raleigh, NC 27624_____

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    ☐ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.*

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_  I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
_JG_  My protest must originate with a filing at the county board of elections.
_JG_  I must timely serve all Affected Parties.
_JG_  I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
_JG_  It is a crime to interfere unlawfully with the conduct and certification of an election.
_JG_  It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
_JG_  The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____   Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

Official Signature of Notary: _Gregory M. Fornshell_

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

Official Seal
GREGORY M. FORNSHELL
NOTARY
MY COMMISSION EXPIRES
12-6-2027
PUBLIC
WAKE COUNTY, NC

..............................................................................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com          Attorney Phone:  919-529-3351

     X  I am a member in good standing with the North Carolina State Bar
     ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify
that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:  Dowling PLLC
Bar Number:  41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____                    11/19/2024
Attorney Signature                                          Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA    )
COUNTY OF WAKE    )
    )
    )
**AFFIDAVIT OF RYAN BONIFAY**    )
    )
    )
    )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.   As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.   Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This ⟨9 day of November, 2024.




RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.


Date: ___11/19/24___

___Gregory M. Fornshell___
[Official Signature of Notary]

[Official Seal]



GREGORY M. Fornshell
Notary Public
[Notary's printed or typed name]

My commission expires: ___12/6/27___

4

# Attachment 1

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| PENDER | 71 | 149419 DH39435 | GWENOLYN | LENOIR | MCMILLAN | A | 1/13/2021 | ACTIVE | UNVERIFIED | ACCEPTED |
| PENDER | 71 | 142739 DH71077 | DONNA | MARIE | VALLEAU | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157179 DH79005 | LORRIE | LYNN | VAN DYNE | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 166512 DH84318 | CHARLES | VICTOR | VAN GALDER | S | 9/1/2024 | TEMPORARY | MILITARY | ACCEPTED |
| PENDER | 71 | 92723 DH37204 | ELIZABETH | JANE WELCH | VAN SICKLE | A | 2/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 152626 DH76347 | VERONICA | CATHERINE | VAN TOL | A | 10/15/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 104195 DH47182 | CHARLES | WAYNE | JACOBS | A | 3/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 159779 DH80558 | DEBORAH | ELIZABETH | WELLS | A | 6/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 118552 DH57104 | KEVIN | ANTHONY | WELLS | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 94229 DH38710 | SARAH | G | HESS | A | 8/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 136920 DH67775 | HAYLEY | SARAH | WORTH | S | 10/22/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| PENDER | 71 | 148081 DH73732 | MEGAN | ALEXANDRIA | WRENCH | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157051 DH78943 | ROBERT | PATRICK | SIPE | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 158096 DH79547 | JOSEPH | | HUGHES | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 151240 DH75532 | CHRISTY | LYNN | DAWSON-GRANT | A | 7/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157621 DB284730 | AARON | DAVID | DE SERRES | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 130180 DH63926 | MILDRED | ELAINE | HELMS | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 145774 DB304531 | KYLA | DIANE | ANDERSON | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 159760 DH80545 | ANNMARIE | | CONGIMI | A | 6/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 141375 DH70181 | DAIVA | MICHELE | CONLEE-LIPFORD | A | 11/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157878 DH79477 | SARAH | FAITH | HORRELL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 104737 DH47586 | JOHNNY | | BATTS | A | 2/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 143935 DB295330 | ASIA | RAJEEN | KELLY | A | 6/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 131090 DH64387 | BRIAN | EDWARD | MCFEE | I | 11/8/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PENDER | 71 | 157171 DH79000 | MURIEL | ANN | DISSINGER | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 166470 DH84295 | MARION | FAYE | DITCH | A | 9/30/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 155468 DH76065 | DOMONIQUE | | DIXON | A | 6/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 144770 AN82485 | CHRISTY | CARROLL | LANGDON | A | 7/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 144771 DH72075 | TIMOTHY | | LANGDON | A | 7/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 167252 BE27165 | DAVID | AUSTIN | LANGE | A | 9/19/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 130212 DD128539 | CHANNING | TAJBAR | LANGRUDI | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 147940 DH73652 | MICHAEL | LAWRENCE | DEAN | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 154690 DH77621 | PATRICIA | | DEBOSE | A | 5/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 146949 DH73131 | JACK | | BESSENT | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 137238 DH67894 | ADAM | JUSTIN | ROBERTS | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 148373 DH73883 | BRITNI | LEAH | FULLER | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 163646 DH83061 | JOHN | RAYMOND | PICKETT | A | 3/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 147945 DH73656 | MALINDA | | PIVER | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 154694 DH77624 | ADRIANE | M | CUTHBERT | A | 5/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 148374 DH73884 | ZACHARY | M | FULLER | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 165467 DH78064 | WILFRED | | NIXON | A | 6/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 167117 BR44343 | STEPHEN | JAMES | MCCAMERON | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 129050 DH63348 | JOSHUA | KEITH | BRAY | I | 9/25/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PENDER | 71 | 156995 DH78908 | JAMES | DELBERT | ERRETT | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 154384 DH77448 | BELINDA | | VELASQUEZ DOMINGO | A | 3/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 148083 DH73734 | BARBARA | YAGER | TALLEY | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 120941 DH58676 | BLAIR | MCKENZIE | GEORGE | A | 2/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 158533 EH706343 | ALLISSA | TOBIN | WILLETT | A | 2/9/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| PENDER | 71 | 157295 DH79064 | AUDEN | THADDEUS | BRENNAN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 162768 AX32379 | JOSEHP | I | MILKOVITS | A | 1/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 144377 DB267452 | ELIZABETH | ARDEL | CHILDERS | A | 7/12/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PENDER | 71 | 165150 | DH83685 | VANESSA | DENISE | DIXON-WILLIAMS | A | 7/30/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 155130 | DH77860 | ALEXANDRIA | | COLVIN | A | 5/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 156961 | DH78886 | JAMIE | KATHERINE | PRICE | A | 9/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 112115 | DH52784 | CRESHA | LYNETTEA | JOHNSON | A | 11/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 184167 | DH83229 | ASHLEY | NOHEMI | ESPINOZA ANDRADE | A | 5/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157060 | DH78949 | JOYE | | ESSICK | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 183490 | DH82862 | DIANA | | ESTREMERA | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157091 | DH78965 | MICHAEL | E | SELLERS | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 156873 | DH78839 | TARRYN | NASHE | BAKER | A | 9/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 156391 | DH78605 | MITZI | MARIE | CARRION CORTES | A | 8/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 120117 | DH58139 | DEIRDRE | MARY | BOLAND | I | 9/3/2013 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PENDER | 71 | 144819 | DH72100 | RICHARD | DALE | BOLIN | A | 8/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 113980 | DH54137 | KEVIN | DENNIS | GREENLEAF | A | 9/24/2011 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 111899 | DH52855 | RODNEY | DEWAYNE | BONHAM | A | 10/11/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157293 | DH79063 | BILLY | WAYNE | BOONE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157294 | DB130238 | KAREN | ELIZABETH | BOONE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 130723 | DH64205 | TIMOTHY | RYAN | BATTS | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 163937 | DH83108 | FIDENCIA | | BAUTISTA-GUZMAN | A | 5/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 149713 | DH74652 | GISSELLE | | BAUTISTA REMIGIO | A | 2/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 121117 | DH58783 | RENE | | SANCHEZ BRETON | A | 3/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 135001 | DH66759 | JOSHUA | WAYNE | JOY | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 122674 | DH59633 | REBECCA | D | DOBSON | A | 10/30/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157129 | DH78984 | GLORIA | M | MINTZ | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 161240 | DH81450 | ADA | SUE | MITCHELL | I | 10/3/2023 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PENDER | 71 | 95606 | DH40087 | BRANDY | | PETERS | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 147469 | DH73379 | AMY | LYNN | PETERSEN BROWN | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157317 | DH79080 | JAMES | EDWARD | PARRISH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157318 | DH79081 | RENEE | MALLISON | PARRISH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 160907 | DH81266 | DEBORA | ANN | CARROLL | A | 8/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 125828 | DH61532 | NOLAN | JAMES | CARROZZA | A | 2/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 120097 | DH58126 | MARK | EVAN | LOBEL | A | 9/3/2013 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 130571 | DH64107 | KEVIN | | MERRIELL | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157117 | DH78978 | JAMES | | COVIL | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 130682 | DH64173 | TISHA | | BETHEA | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 129355 | DH63503 | DENA | MARIE | PENCE | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157305 | DH79072 | OLIVIA | BLYTHE | HARDEE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 110716 | DH51847 | DYSHA | UNIQUE | HARDISON | A | 3/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 154058 | EH77173 | JEFF | JAY | HAGGERTY | A | 4/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 128620 | DH61975 | MICHAEL | ALAN | CIPICCHIO | A | 3/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 167127 | DH84578 | DAJAH | | MARSHALL | A | 8/21/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 160917 | DH81274 | KAITLYN | NICOLE | MARSHALL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 158173 | DH79596 | MAISLEE | | PUTTKOMER | A | 11/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 145645 | DH72489 | ANDREA | | THOLEN | S | 9/10/2020 | TEMPORARY | MILITARY | ACCEPTED |
| PENDER | 71 | 157257 | DH79037 | MICHAEL | RAINEY | CONNELL | A | 11/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 145974 | DH72639 | JANE | YEOMAN | THOMPSON | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 163058 | DB138873 | JESSICA | EASON | WELCH | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 163059 | DH82854 | WILLIAM | TRAVIS | WELCH | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 136871 | DH67746 | ASHLEE | MARIE-CAPECE | NORMAN | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 153356 | DH76739 | JACOB | THOMAS | RAMSEY | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 143130 | DH71268 | MORGAN | | RAMSEY-WHITE | A | 2/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 142810 | DH71109 | ROYAL | ASHLEY | FEATHERS | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| PENDER | 71 | 117909 DH56738 | NANCY | ANTOINETTE | FELICETTI | A | 10/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 158258 DH79646 | REBECCA | KAY | FELL RANSHAW | A | 1/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 135004 DH60760 | JOHN | JOSEPH | SALERNO | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 165224 DH83717 | ALICIA | GAY | SALKILL-GRANILLO | A | 8/8/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 131089 DH64386 | BECKY | MALPASS | BIGFORD | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 167305 DH84661 | JAYNA | ELAINE | BIGGS | A | 10/21/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 144289 DH71856 | SONYA | DENISE | ZORIO | A | 3/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157105 DH78971 | JAMES | LAWRENCE | CARTIER | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 161132 DH81393 | KATELYN | LYDIA GALYEAN | CASAMASSA | A | 9/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 152145 DH76068 | BONNIE | | GERAINE | A | 9/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157156 DH78992 | ATHENS | VICTORIA | GORHAM | I | 11/3/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PENDER | 71 | 119286 DH57556 | ROBERT | MADDOX | SMITH | A | 2/27/2013 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 95866 DH40347 | LINDA | YARBROUGH | HENNING | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 93141 DH37622 | MARY | FRANCES | FUTRELL | A | 3/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 166211 DH84176 | SUSAN | C | NAUMUK | A | 8/15/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 166041 DH84103 | LISA | BLAIR | NEAL | A | 9/6/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 113684 DH53918 | MARGARET | GRACE | KNOERZER RAMSEY | A | 8/15/2011 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 97796 DH42277 | KIMBERLY | ANN | KNOTTS | I | 8/25/2005 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PENDER | 71 | 154676 DH77610 | AMANDA | M | WOOD | A | 5/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 154341 AC12297 | CHARLOTTE | LORRAINE | ALFORD | A | 3/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 163374 DH82805 | JENNEY | LYN | VANGRITIS | A | 3/5/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| PENDER | 71 | 147582 DH73443 | TIMOTHY | JAMES | MAIER | A | 9/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 156956 DH78881 | KENDYL | BREANN | SHIELDS | A | 8/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 120613 DH58568 | JACOB | EARL | SHINGLETON | A | 1/15/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 125590 DH61388 | ELIZABETH | RENEA | MARSHBURN | A | 2/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 164067 DD20666 | SHARON | | MARSHBURN | A | 4/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 167347 AN259446 | WAYNE | NOAH | MARSHMAN | A | 10/18/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 106050 DH48488 | JOSHUA | I | NEWKIRK | A | 8/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 94032 DH38513 | MARTHA | JOSEPHINE | GIBSON FISHER | A | 8/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 163052 DH82652 | MATTHEW | CHRISTOPHER | EVANS | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 145986 DH72641 | ROBERT | | DUDLEY | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 133129 BK44378 | JASMINE | MARIE | BOWENS-HERRING | A | 9/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157082 BJ28943 | GARY | S | BOWMAN | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 159645 DH80472 | BARBARA | COLLINS | YUDISKAS | A | 6/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157081 DH78962 | RICHARD | EUGENE | BILLINGS | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 142873 DH71137 | KATIE | LEE | HOUSTON | A | 2/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 130685 DH64176 | TERESA | JOHNSON | JARMON | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157001 DH78912 | KAILYN | HUNTER | MCKEITHAN | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 130443 DH64051 | THOMAS | GRANT | MCKELVEY | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 92729 DH37210 | PATRICK | AARON | KENNEDY | A | 2/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 165998 DH84087 | PRICILLA | LANE | KENT | A | 8/29/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 130576 DH64110 | BRIDGETTE | NICOLE | STROUPE | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 97970 DH42451 | DENNIS | | MARTIN | A | 9/24/2005 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 95792 DH40273 | TERRY | LEE | CLELLAND | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 156388 DH78602 | CHARLES | MICHAEL | CLERICI | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 139430 DH69063 | SAMANTHA | LIN | FERRELL | A | 6/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 142521 DH70966 | KARISSA | ENJOLIC | SOWERS | A | 1/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 111724 DH52541 | RICHARD | BENSON | SPAINHOUR | A | 9/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 130603 DH64126 | ALLEN | DEWAYNE | SASSER | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 163051 DH82651 | YVETTE | DANIELLE | EVANS | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 163036 DH82640 | ALEX | GORDON | EVELYN | A | 2/15/2024 | ACTIVE | VERIFIED | ACCEPTED |

- App. 2920 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PENDER | 71 | 148726 | DH74069 | RICHARD | | OEHRLE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 152323 | DH76152 | ANGELA | | BLACKBURN | A | 3/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 114236 | DH54291 | JENNIFER | DALE | ROWE | A | 11/9/2011 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 167282 | DH84647 | HUDSON | BARRINGTON | RAGON | A | 10/20/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 148533 | DH73956 | ROBERT | C | PAGE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 159198 | DH80217 | NIKAYLA | AZIYA | ARMSTRONG | I | 4/20/2023 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PENDER | 71 | 130569 | DH64105 | LINWOOD | | LEWIS | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 163253 | DB307653 | PAUL | AUGUSTINE | CRAIG | A | 3/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 108601 | DH50323 | CECILIA | CARMENTA | MCCLAMMY | A | 10/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157950 | DH79463 | MICHAEL | | MCCOMBS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 148714 | DH74062 | PATRICK | DANIEL | LOYD | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 154097 | DH77220 | MELISSA | | ANTONIO-MENDEZ | A | 2/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 164486 | DH83374 | CLARENCE | LELAND | EATON | A | 2/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PENDER | 71 | 128191 | DH62895 | ROYAL | VINCENT | STONE | A | 8/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 131081 | DH64380 | KENNETH | DAVID | PEAY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 114600 | DH54552 | BRIAN | KEITH | CRANDELL | A | 1/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 163027 | DH82634 | ANTOINETTE | BONSIGNORE | WADDELL | A | 2/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 95556 | DH40437 | RONNIE | LEE | AIKENS | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 145289 | DH72317 | ELIZABETH | | HALE | A | 8/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 136318 | DH67489 | KARL | | JIRICEK | A | 9/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157073 | DH78958 | JAY | NEIL | MULLINIX | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157322 | DH79084 | SAMANTHA | LYNN | SACHS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 161212 | DH81437 | JOHN | MORTON | HIGGINS | A | 9/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 144453 | DH71932 | BECKY | LENECE | HIGHET | A | 6/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 158352 | EL102997 | KERI | GERALDINE WHITE | ADAMS | A | 1/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 143736 | DH71571 | ASHLEY | LYNN | HARKER | A | 3/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 137402 | DH67966 | WESTON | | BAREFOOT | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 148097 | DH73740 | MICHAEL | RENE | BARFOOT | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 146388 | DH72843 | LINDA | JEAN | GRADO | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 148882 | DH74159 | INEZ | | MAYE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 142088 | DH70621 | DIANE | REDD | CHADWICK | A | 12/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 143596 | DH71511 | KATHRYN | JANELLE | CHADWICK | A | 3/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 137416 | DH67976 | KRISTY | ANN | CHADWICK | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 155371 | DH78007 | LAURA | JEAN | PERAZZOLA-ASH | A | 6/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 114039 | DH54178 | JOSHUA | BENJAMIN | PEREGOY | I | 9/7/2011 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PENDER | 71 | 95905 | DH40386 | LEAH | ELIZABETH | SPARKS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 161367 | DH81516 | JEFFREY | LEE | GRADY | A | 10/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 147039 | DH73651 | DAWN | SHOLAR | MEDLIN | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 129901 | DH63793 | DESIREE | MICHELLE | TARON | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 111952 | DH52697 | JOSEPH | LAWRENCE | TASSI | A | 10/4/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157220 | DH79021 | ELLIONA | MONAE | BANNERMAN | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 164243 | DH83259 | KAY | L | MOORE | A | 5/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157003 | DH78914 | LISA | WELCH | MOORE | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 108588 | DH50314 | LLOYD | J | MOORE | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 107463 | DH49474 | ORMAN | | BRINSON | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 130467 | DH64056 | ANDREW | | FILARSKA | A | 8/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 131193 | DH64447 | GREGORY | PERRY | TYER | A | 11/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157240 | DH79028 | MARY JO | | REYNOLDS | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 165151 | DH83686 | ALAN | BROWN | BUCZEK | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 134272 | DB36044 | HARRIETTE | SUZANNE | CREIGHTON | A | 7/27/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | | | | | JONES COOK | A | 3/5/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PENDER | 71 | 165213 | DH83715 | JEFFERY | DAVID | GRUBER | A | 8/5/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 98057 | DH42538 | LACY | TIMOTHY | CORBETT | A | 10/11/2005 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 104365 | DH47318 | VIVIAN | MARIE | CORBETT | A | 3/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 161594 | DH81641 | ETHAN | KERTESZ | BRODERICK | A | 10/27/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| PENDER | 71 | 150015 | DH74825 | LUCIANA | DE | SOGGIE | A | 2/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 95386 | DH39867 | WILL | HARDY | NABORS | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 126750 | DH62057 | BRENDA | MELVIN | ROYAL | A | 3/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 93362 | DH37843 | STEPHANIE | NICOLE | JUSTICE | I | 5/4/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PENDER | 71 | 120305 | DH58249 | MARY | CATHERINE | SPEER | A | 10/3/2013 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 158593 | DH79857 | ALICIA | YALONI | STANLEY | A | 6/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 98676 | DH43157 | DAMON | SCOTT | STANLEY | A | 2/4/2006 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 133066 | DH65564 | ROBIN | L | STANTON | A | 9/2/2017 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 159110 | DH80164 | JANICE | | POWELL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 111156 | DH52145 | KASEY | KRISTINE | POWELL | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 156772 | DH78799 | ALEXIS | JEANETTE | FAJNA | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 161262 | DH81459 | CAROL | | SMITH | A | 11/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 148053 | DH29745 | SHAWN | | JAMES | A | 10/29/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| PENDER | 71 | 146561 | DH72929 | TRACY | ALLEN | CLARK | A | 8/31/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| PENDER | 71 | 117682 | DH56598 | JAMIE | MICHELLE | CLAUS GETZ | A | 10/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 129850 | DH63762 | BRANDON | MICHAEL | TYSON | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 111841 | DH52607 | ERIC | JOSEPH | PETTUS | A | 10/6/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 126151 | DH57048 | CHARLENE | HATCHER | DAVIS | A | 3/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 147014 | DH73163 | BRANDIE | RENEE | STEFANOS | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 162998 | DH82619 | JILLIAN | TALIA | KAPLAN | A | 2/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 163861 | DH84025 | LINDA | LOU | WILLE | A | 9/4/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 163426 | DH83810 | JESSE | EDWARD | TUNER | A | 8/19/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 94731 | DH39212 | JIM | CARROLL | FOSTER | A | 9/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 115356 | DH55125 | JOSEPH | MICHAEL | FANEY | A | 4/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 160878 | DH81251 | LINDA | BRIDGETTE | LEITCH | A | 9/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 166520 | DH84323 | KENNTH | DAVID | PEAY | A | 9/12/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 143465 | DH71446 | ROBERT | ANTHONY | CORRADETTI | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 113907 | DH54090 | BRENDA | | CORREA | A | 9/15/2011 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 104384 | DH47334 | EDWARD | L | MCDUFFIE | A | 2/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157814 | DH79366 | ANDREW | DEAN | CLARK | A | 12/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 148080 | DH73731 | DEANNA | WALLACE | JOHNSON | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 155185 | DH77902 | LYDIA | FAITH | PALMER | A | 4/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 120069 | DH58695 | HARRISON | JOAB WELLS | JOHNSON | A | 2/13/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 147960 | DH73667 | SHEILA | ANN | DANDRIDGE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 133219 | DH65650 | STACEY | ANN | REDGRAVE-SIEMON | A | 9/27/2017 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 105482 | DH48107 | JOHN | ANTONIO | LOGAN | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 109520 | DH51003 | JAMES | HENRY | BEATTY | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 128366 | DH61822 | ABRAHAM | | CONTRERAS | I | 3/15/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PENDER | 71 | 120942 | DH58677 | EDWARD | LEE | MCDUFFIE | A | 2/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 137082 | DH67833 | EDWARD | LEE | MCDUFFIE | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 163048 | DH82648 | STEPHEN | HAYES | MCELROY | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157017 | DH78924 | MATTHEW | DALE | BARTLETT | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 161137 | DH81396 | LINDA | SUE | PALMER-CARDONE | A | 9/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 153742 | DH76966 | ABIGAIL | MARIE | TRETO | A | 2/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 147508 | DH73401 | DEWAYNE | ANTONIO | KEITH | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157323 | DH79085 | JOHN | | SCHURR | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 156370 | DH78592 | ANGELA | CHRISTINE | MARTIN BALCOMBE | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| PENDER | 71 | 137053 DH67821 | TIA | RYNETTE | RICE | A | 10/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 156997 DB58123 | RONALD | STEVEN | SHANAHAN | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 156936 DH78870 | SUSAN | | MITCHELL | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 160349 DH80892 | JAMES | WILLIAM | MURRAY | A | 8/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 167366 DH84685 | ALEXIA | SOFIA | PONTOS | A | 10/18/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 156866 BY405131 | CHRISTOPHER | GEORGE | ZDANOWICZ | A | 10/14/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| PENDER | 71 | 167332 DH84673 | MARY | HELEN | BURCH | A | 10/18/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 155801 DB328324 | JOSEPH | EDWARD | SMITH | A | 7/8/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PENDER | 71 | 135151 DH66846 | RON | | SHARPLESS | A | 5/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 155511 DH78100 | NATALIE | | FARMER | A | 6/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 125967 DH61625 | RICKY | LEE | FARNS | A | 2/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 126355 DH61813 | JAMES | DAVID | CONWAY | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 143331 DH68313 | MAKAYLA | RENEE | COOK | A | 3/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 146994 DH73154 | LINDSAY | MARIE | HOLLIS | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157076 DH78960 | ELOISA | ISABEL | HOLMES | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 133158 AS92651 | MICHELLE-RENEE | CALAMBA | HENRY | A | 9/12/2017 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 130502 DH64072 | RODERICK | SHEVOYA | HENRY | A | 11/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 106725 BN382208 | ADRENA | LANETTE | HENRY-HALL | A | 9/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 136409 DH67533 | LESTER | LYNN | LUXICH | A | 9/10/2018 | ACTIVE | UNVERIFIED | ACCEPTED |
| PENDER | 71 | 156778 DH78804 | KAROLINA | MALGORZATA | POPLAWSKA DUDEK | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157960 DH79471 | THODORE | | PERRY | A | 9/10/2018 | ACTIVE | UNVERIFIED | ACCEPTED |
| PENDER | 71 | 96725 DH41206 | LINDA | MARIE | DIRINGER-SIMONETTE | A | 2/18/2005 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 130584 DH64116 | MARIE | WILKIE | RANDOLPH | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 163061 DH82655 | CATHRINE | RUTH | HODGE | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157640 EH992965 | GRACE | MARGARET | LANDAU | A | 11/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 121429 DH58953 | ELAINE | | SPROUSE | A | 4/26/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 121369 DH58929 | TIMOTHY | A | SPROUSE | A | 4/26/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 167287 DH84650 | CHRISTOPHER | ANTHONY | FRABIZIO | A | 10/20/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 162796 DH82519 | ARABELLA | KAIRI | CREWS | A | 1/19/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| PENDER | 71 | 157938 DH79456 | PATRICK | | CULLEN | I | 11/8/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PENDER | 71 | 133037 DD32704 | ANNIE | SIMMONS MAE | WALKER | A | 9/6/2017 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 129237 DH63427 | CHAQUETTA | JANEASE | WALKER | A | 9/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 130611 DH64130 | MACIE | MARIE | WALKER | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 156584 DB193679 | BRET | ONEIL | SHEFFIELD | A | 9/23/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| PENDER | 71 | 147442 DH73365 | DANIEL | LEE | MYERS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 104418 DH47359 | FRANK | | MYERS | A | 3/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 167303 DH84660 | JOSEPH | LEE | WILLIAMS | A | 10/21/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 147189 DH73247 | KARMA | | WILLIAMS | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 95102 DH39583 | EMMA | CAROLYN | WHITLEY | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 127344 DH62405 | RICARD | | WHITT | A | 6/7/2016 | ACTIVE | UNVERIFIED | ACCEPTED |
| PENDER | 71 | 128537 DH63081 | BRANDON | ROBERT | HERRING | A | 8/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 130647 DH64151 | CONNIE | | WATKINS | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 122896 DH59765 | DENESSHA | DESIREE | WATKINS | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 107312 DH49376 | ROBYN | ELSIE | STOECKEL | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 160664 DH81086 | MARY | MCGRAW | ENGLISH | A | 1/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 129812 DH63736 | DAVID | BLAKE | ENNIS | A | 8/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 97673 DH42154 | TIMOTHY | FRANCIS | HORNER | A | 8/2/2005 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 160913 DH81271 | ALBERT | | LESER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 156934 DH78869 | VERNON | JACKIE | HAWLEY | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 105108 DH47844 | SIDNEY-ANNE | ELLIOTT | HAY | A | 5/28/2008 | ACTIVE | UNVERIFIED | ACCEPTED |
| PENDER | 71 | 125104 DD155334 | BRET | ALLEN | HAYES | A | 11/14/2015 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| PENDER | 71 | 144383 DH471900 | FLOYD | N | HAYES | A | 7/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 128090 DH62837 | DAVIE-ANNA | ELIZABETH | BOWDOIN | A | 8/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 93628 DH38109 | SHARON | RENEE | JOHNSON | A | 6/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 142594 DH71002 | THOMAS | REILLY | DIGGETT | A | 1/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 154661 DH77601 | EMMA | | MACNEVIN | A | 5/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157249 DH79033 | DONALD | JOSEPH | CROSSLEY | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 156945 DH78874 | MARTHA | RENAE | CRUMPLER | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 115377 DB62162 | PAULA | JEAN | SCHAFFER-BINNIE | A | 3/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 149741 DH74671 | BRYON | SCOTT | GLISSON | A | 2/18/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 139630 DB298377 | MIKE | LEE | CAVIGGIA | A | 7/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 109522 DH51004 | ROBERT | GLEN | CULLIFER | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 148365 DH73875 | GABRIELLA | ROSE | STEPHENSON | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 165427 DH83811 | BRADYN | | BROWN | A | 7/18/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 135541 DH67073 | AMANDA | PATRICE | GILMORE | A | 6/1/2018 | ACTIVE | UNVERIFIED | ACCEPTED |
| PENDER | 71 | 167300 DH84658 | JAMES | LEE | WILLLIAMS | A | 10/21/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 146964 DH73137 | MICHELLE | LYNN | WILLOUGHBEY-BROOKER | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 162334 DH82185 | MARIA | | ROSSE GLICKMAN | A | 1/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 142994 DH71192 | ANDREA | DIANA | ROUAN | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157298 DH79066 | ANTHONY | JOSEPH | FITZICK | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157299 DH79067 | DONNA | ASHLEY | FITZICK | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 145374 DH72365 | PHILIP | ANDREW | FLAHERTY | A | 8/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157126 DH76982 | KELLEY | MARIE | BARRETT-DUNCAN | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 167092 DH84555 | GABRIELLE | M | BARRIENTOS | A | 9/25/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 131332 DH64546 | SARA | JEAN | MEYER | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 137426 DH67984 | REBECCA | ANN | PARKER | A | 11/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 160976 DH81313 | ANTHONY | WAYNE | BOAHN | A | 8/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 122694 DH56639 | MARKEL | DEAN | BOATWRIGHT | A | 10/31/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 167126 DH84577 | DREANA | DAWN | WARD | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 167125 DH84576 | STEPHAN | MICHAEL | WARD | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 92969 DH37450 | RONALD | LEE | WILLIAMS | A | 3/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 107010 DH49152 | DONIELLE | MARIA | PREUSSER | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 155318 DH77975 | GEORGE | THOMAS | O'BRIEN | A | 5/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 95992 DH40473 | ALISHA | KELSEY | O'REILLY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 167306 DH84662 | MARY | BELLE | BROWN | A | 10/21/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 156113 DH78461 | SUSAN | LEE LATHAM | COLEMAN | A | 8/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 118401 DH57009 | DARRIN | EUGENE | MADDLE | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 158005 DH80044 | DEMONTE | | JACKSON | A | 4/19/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| PENDER | 71 | 106959 DH49119 | DIANE | ROBINSON | JACKSON | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157981 DH79479 | JAMES | RAY | JACKSON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 148084 DH73735 | DUSTIN | RILEY | NIGHT | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 156933 DL242663 | HOWARD | A | TURNER | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 136407 DH67531 | VICTOR | MANUEL | CHAVEZ | A | 9/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 152630 DH76348 | ETHAN | CRONLEY | TYSON | A | 10/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 166461 DH76645 | MEGAN | ELIZABETH | UNGER-SHAFFER | A | 9/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 166809 DH25485 | DEJEANNA | BULLARD | HORN | A | 10/7/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 125146 DB276224 | KEVEN | SUE | GRECO | A | 11/21/2015 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 156383 DH78600 | AMANDA | JANE | FRIEDMAN MASCIO | A | 9/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 167124 DH84575 | JAMES | | GURTHRIE | A | 10/11/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 152955 DH76527 | HANNAH | PATRICIA | FLUKE | A | 12/15/2021 | ACTIVE | UNVERIFIED | ACCEPTED |
| PENDER | 71 | 165212 DH83714 | ELISHEA | | HALL | A | 5/14/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 146976 DH73144 | JASON | ALLEN | HALL | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| PENDER | 71 | 128224 DH62911 | JONATHAN | ERIC | HALL | A | 3/21/2016 | ACTIVE | | ACCEPTED |
| PENDER | 71 | 129811 DH63735 | PHILLIP | PATTON | FINLEY | I | 8/30/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PENDER | 71 | 158104 DH79555 | FRANKLIN | JOE | FINNEY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 108695 DH50392 | STACEY | LYNN | COLE | A | 11/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157121 DH78990 | DAVID | WYANE | KORESKO | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 154445 DH77478 | JESSIE | LORAINE | BROWN | A | 8/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 121238 DH58865 | ALLISON | SETZER | BELLAMY | A | 4/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 163671 DH82968 | INDIA | | GARDNER | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 145960 DH72631 | JENNIFER | SUE | WALLIS | A | 8/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 155151 DH77875 | VANESSA | | BLAND | A | 5/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 159134 DH80179 | KRISTINA | MARIE | HARRELSON | A | 4/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 146698 DH72000 | BARBARA | JOYCE | GRANDY | A | 9/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 107888 DH49804 | ANTHONY | JOHN | CATENA | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 118705 DH57188 | SANDRA | S | LARSEN | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 154564 DH77550 | TIMOTHY | COREY | BOWMAN | A | 3/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 161228 DH81447 | KAREN | ANN | PATTERSON | A | 10/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 161261 DH81458 | EDWARD | | SMITH | A | 10/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 118428 DH57027 | PATRICK | THEHONEST | LEE | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 138546 DH68551 | MARY | JUDY ANN | MANNING | A | 3/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 164478 BL34607 | JUDITH | MCDONALD | LACHENEY | A | 3/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 125106 DD155354 | SONJA | INGRID | HAYES | A | 11/17/2015 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 154708 CW343232 | BRIAN | THOMAS | ATKINSON | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 137404 DH67968 | DAVID | CASEY | PHILLIPS | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 126905 DH62157 | TIARA | A | NEWTON | A | 4/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 146442 DH72866 | REBECCA | BANKS | NICHOLS O'CONNELL | A | 8/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 159132 DB286245 | MIRGANA | TERESSA | ARO | A | 4/13/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| PENDER | 71 | 117842 DH56697 | DEMETRIUS | MONTERRA | PRIDGEN | I | 10/18/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PENDER | 71 | 125830 DH61533 | LEVI | LLOYD | AKERLEY | I | 2/9/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PENDER | 71 | 157915 DH79440 | JORDAN | FLOWERS | ALBERTSON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157303 DH79070 | NANCY | LYNN | GRIFFIN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 156980 DH78903 | PHYLLIS | ANN | GRIFFIN | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157272 DH79048 | KATHRYN | | GRIFFIS | A | 11/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157313 DH79078 | TRACY | | MCCRANN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157951 DH79464 | DANIELLE | KASTNER | MCCRAY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 156072 DH77549 | JENNIFER | JAMES | LACKEY | A | 3/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 164477 DH83371 | MCKINDLY | DELANE | MATTHEWS | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 108856 DH50498 | TERRY | ANN | WARD | A | 11/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 155931 DH78348 | CYNTHIA | BURNS | WALKER | A | 6/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 95771 DH40252 | DEBORAH | ANN | ROGERS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 155833 DH78288 | ALEXANDRIA | D | PINER | A | 6/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 146525 DH72913 | CLARENCE | ALLEN | MAREVELLE | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 130328 DH63997 | JOHN | LOUISE | LINEWEBER | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 130676 DH64168 | LYNETTE | BARTLEY | LIPKE | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 136315 DH67486 | ERIC | CHANTAL | HINSHAW | A | 8/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 116187 DH55627 | JOSIANE | BOHLING | DUFRESNE-RICHARDS | A | 7/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 145054 DH72199 | TERESA | ANDRY | SMITH | A | 8/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 163576 DH82910 | TARAS | TERRY | JEMETZ | A | 4/2/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 143147 DH71278 | JOSEPH | GRACE | JENKINS | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157016 DH78923 | CAITLIN | ELIZABETH | KIERNAN | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157277 DH79051 | SERY | | KIM | A | 11/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157109 DH54181 | SHANI | | TODD | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| PENDER | 71 | 132880 DH65452 | CATHY | LYN | ALSUP | A | 8/12/2017 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 164248 DH83261 | MARTHA | LUCIA | ALZATE BEDOYA | A | 6/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 130828 DH64259 | ELIZA | RUTH | GRAY | A | 11/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 165123 DH83667 | TIYANA | KIA | CHANEY-TAYLOR | A | 8/2/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 160250 DH80833 | ANDREW | THOMAS | BLIZZARD | A | 9/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 167274 DH84643 | JOSHUA | STEVEN | BLOCK | A | 10/22/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 137464 DH68011 | ERNEST | | CORDOVA | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 115860 DH55433 | LYNN | ELLEN SHAMP | NORWOOD | A | 7/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 144385 DH71901 | MEGHAN | KATHRYN | MCDONALD | A | 6/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 98966 DH43447 | PAM | MAE | PICARD | I | 3/16/2006 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PENDER | 71 | 93595 DH38076 | JOHN | P | PICCOLO | A | 6/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 140763 DH69816 | BRITTANY | | BRADSHAW | A | 9/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 126304 DH61782 | CLODETTE | MARIANNE | FREDERIQUE | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157285 DH79056 | LAUREEN | I | SKURATON | A | 11/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 118232 DH56914 | JOHN | ALLAN | SLEZAK | A | 11/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 137468 DH68013 | CRAIG | | LILLEY | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 161512 DH81596 | TIFFANY | RENEE | IRVING | A | 10/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 156982 DH78904 | KIM | TUCKER | BARBOUR | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 154680 DH77614 | WILLIAM | JOSEPH | SCHOLL | I | 5/13/2002 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PENDER | 71 | 135005 DH66761 | MARY-CLARE | | HALVORSON | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 160728 DH81134 | KIMBERLY | NICOLE | TILLEY | A | 9/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 98630 DH43111 | JANE | ELIZABETH | WRIGHT | A | 1/26/2006 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 147880 DH73615 | PAULETTE | JONES | CARNEY | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 93062 DH37543 | BEVERLY | MARIE | CARR | A | 3/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 157107 DH78973 | BRIAN | MICHAEL | KEAN | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 113705 DH53933 | MICHELLE | LOUISE | JOHNSON | A | 8/17/2011 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 167296 DH84656 | SAVANNAH | ELIZABETH | BARNES | A | 10/20/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PENDER | 71 | 122980 DH59810 | DAVID | ALLEN | NEELY | A | 11/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 148418 DH73902 | JOHN | BENJAMIN | HAYS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 114068 DH54189 | JENNY | MAY | HEADLEY | A | 10/10/2011 | ACTIVE | VERIFIED | ACCEPTED |
| PENDER | 71 | 163066 DH82656 | BRENDA | | TRAVERS | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name: __Jefferson Griffin_____ County of Residence:_____Carteret_____
   Email:__jefferson@jeffersongriffin.com_____ Phone: __contact counsel_____
   Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
      *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
  □ The electoral outcome of the protested contest(s) will change.
  □ The electoral outcome of the protested contest(s) will not change.
  x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
  □ Other _____

10. What relief do you seek?
  x Correct the vote count
  □ A new election
  x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

Page **2** of 5

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson  Griffin_ _(full name)_, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

_(initial)_

_[initialed]_ I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
_[initialed]_ My protest must originate with a filing at the county board of elections.
_[initialed]_ I must timely serve all Affected Parties.
_[initialed]_ I must prove by _substantial evidence_ either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
_[initialed]_ It is a crime to interfere unlawfully with the conduct and certification of an election.
_[initialed]_ It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
_[initialed]_ The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _[signature]_  Date: _19 NOV 24_
_(This signature must be signed in the presence of a notary)_

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

_[Notary Seal: GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC]_

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

..............................................................................................................................................................

Date/Time Filed with County Board

_____

(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of 5

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_         Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_     Attorney Phone: _919-529-3351_

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm: _Dowling PLLC_
Bar Number: _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____       _11/19/2024_
Attorney Signature                   Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.     Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.    Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This **19** day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___RYAN BONIFAY___.

Date:  11/19/24

_Gregory M Fornshell_
[Official Signature of Notary]

[Official Seal]



GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

4

# Attachment 1

| county_name | county_id | voter_reg_num_ncid | | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PERQUIMANS | 72 | 20285 | DJ19368 | DAVID | WAYNE | CAULDWELL | A | 9/28/2020 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 23968 | DJ21657 | THOMAS | WELLING | BARRETT | A | 10/10/2024 | VERIFIED | VERIFICATION PENDING | ACCEPTED |
| PERQUIMANS | 72 | 9356 | DJ11390 | MARIETA | QUIGLEY | THOMPSON | A | 9/28/2004 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 11494 | DJ13295 | MICHAEL | | OLECHOVESKI | A | 3/7/2008 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 23126 | DJ21149 | CORNELIUS | LAURENCE | OPFER | A | 1/26/2024 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 22272 | DJ20563 | AMANDA | H | HOWELL | A | 11/4/2022 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 18908 | DJ18567 | TONNETTE | MARIE | GLASPER | A | 4/1/2019 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 17297 | DJ17528 | PHILLIP | | GODING | A | 10/14/2016 | CONFIRMATION PENDING | | ACCEPTED |
| PERQUIMANS | 72 | 20379 | DJ19423 | KATHLEEN | | GERGOVICH | A | 10/6/2020 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 22265 | DJ20560 | TRACY | E | BALES | A | 11/2/2022 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 22648 | DJ20808 | MERCELITA | JANE | BIRKLE | A | 5/26/2023 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 23597 | DJ21441 | MEGAN | | OVERTON | A | 7/16/2024 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 23951 | DJ21649 | KIMBERLY | ANN | CHARETTE-PARD | A | 10/2/2024 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 14183 | DJ15372 | GEORGIE | LILLEY | WILLIAMS | A | 1/31/2012 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 16642 | AZ9247 | WILLIAM | HOWARD | WILLIAMS | A | 2/19/2016 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 17101 | DJ17406 | WILLIAM | LOUIS | AGRESTE | A | 9/13/2016 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 22276 | DJ20566 | JAMES | WALTER | ROUNTREE | A | 11/5/2022 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 12944 | DJ14453 | SAMMY | MORRIS | FIELDS | A | 3/28/2008 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 16025 | DJ16980 | TERRY | CARROLL | BRINN | A | 11/3/2014 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 23976 | DJ21663 | JESSICA | TOWNSEND | SANTANA | A | 10/9/2024 | VERIFIED | VERIFICATION PENDING | ACCEPTED |
| PERQUIMANS | 72 | 22278 | DJ20568 | WILLIAM | A | FOREMAN | A | 11/5/2022 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 23530 | DJ21391 | WILLIAM | | MATTHEWS | A | 7/3/2024 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 22259 | DJ20558 | SANDRA | VESTAL | DAWKINS | A | 10/31/2022 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 18450 | DJ18292 | CAROL | VIRGINA | DILLARD | A | 9/17/2018 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 23101 | DJ21133 | DEVON | | RANKINS | A | 4/22/2022 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 20168 | DJ19307 | ALEASE | S | BECKETT | A | 9/18/2020 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 21117 | DJ19837 | CHARLIE | | JOHNSON | A | 6/17/2021 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 22251 | DJ20552 | LARRY | RYAN | PHELPS | A | 10/26/2022 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 16023 | DJ16978 | BRUCE | | BEHREND | A | 11/3/2014 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 22045 | DJ20439 | CHRISTOPHER | PIERCE | MANULI | A | 7/11/2022 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 20527 | DJ19498 | BERNARDINE | JOHNSON | WOOD | A | 10/15/2020 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 8830 | DJ10864 | WINTER | ROSE | COPELAND | A | 1/12/2004 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 21564 | DJ20128 | DEBRA | | BONILLA | A | 11/18/2021 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 20279 | DJ19363 | MARSHE | WHITTNEY | HARVEY-HARRIS | A | 9/28/2020 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 13984 | DJ15219 | MILFORD | D | JONES | A | 8/23/2011 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 23901 | DJ21627 | JENNIFER | DAWN | DOWDY-PANTEN | A | 10/1/2024 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 16287 | DJ16860 | DOUGLAS | L | ELLINGTON | A | 7/15/2015 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 23789 | DJ21569 | GAVIN | | ELLIS | A | 9/12/2024 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 20441 | DJ19458 | JANET | MARIE | STONE-NIELSEN | A | 10/9/2020 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 22724 | DJ20864 | JOHN | | LAMANTIA | A | 7/17/2023 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 9586 | DJ11620 | ANTONIA | SABATO | MOXLEY | A | 12/11/2004 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 22238 | DJ20546 | JAMES | EDWARD | MOYLER | A | 10/13/2022 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 9292 | DJ11326 | KAREN | STONE | VOTAVA | A | 9/14/2004 | VERIFIED | | ACCEPTED |
| PERQUIMANS | 72 | 22239 | DJ20547 | ELIZABETH | DAWN | PRIME | A | 10/14/2022 | VERIFIED | | ACCEPTED |

- App. 2940 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PERQUIMANS | 72 | 23609 | DJ21450 | NORMA | | HALL | A | 7/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PERQUIMANS | 72 | 9422 | DJ11456 | LAWRENCE | ERWIN | BROWN | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PERQUIMANS | 72 | 20370 | DJ19419 | LAVERNE | Y | BRUCE | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERQUIMANS | 72 | 23066 | DJ21102 | JAIDEN | FAY | WALTERS-BRADLEY | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PERQUIMANS | 72 | 23487 | DJ21356 | JAMARION | LEQUAN | SUTTON | A | 7/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PERQUIMANS | 72 | 19169 | DJ18720 | WILLIE | J | LEARY | A | 10/1/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PERQUIMANS | 72 | 23179 | DJ21173 | RHONDA | COLEMAN | LEAVER | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |

2

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:___Jefferson Griffin_____ County of Residence:____Carteret_____
   Email:___jefferson@jeffersongriffin.com_____ Phone:___contact counsel_____
   Mailing Address:___PO Box 99780 Raleigh, NC 27624_____

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

Page **1** of **5**

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    □ Other:

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
  □ Yes
  x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
  □ Yes
  x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
|  |  |
|  |  |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

JG   I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
JG   My protest must originate with a filing at the county board of elections.
JG   I must timely serve all Affected Parties.
JG   I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
JG   It is a crime to interfere unlawfully with the conduct and certification of an election.
JG   It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
JG   The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

*(Official Seal)*

GREGORY M. FORNSHELL
NOTARY
MY COMMISSION EXPIRES
12-6-2027
PUBLIC
WAKE COUNTY, NC

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

........................................................................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of 5

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: __Jefferson Griffin__  Protestor County: _Carteret (candidate challenge)_
Attorney Name: __Craig D. Schauer__
Attorney Email: __cschauer@dowlingfirm.com__  Attorney Phone: _919-529-3351_

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm: __Dowling PLLC__
Bar Number: __41571__

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____  __11/19/2024__
Attorney Signature  Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

> a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b.  A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11.  In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12.  The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13.  FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14.  On the FPCA, voters may self-identify as having never lived in the United States.

15.  This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.    The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.    I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.    I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.    This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.    I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This ⟨9 day of November, 2024.


RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ___11/19/24___        ___Gregory M. Forwell___

4

[Official Signature of Notary]

GREGORY M. FORNSHELL

Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

Print clearly in blue or black ink, please see back for instructions.

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.  ☐ Miss
☐ Mrs.  ☐ Ms.

| Last name | | Suffix (Jr., II) | |
| First name | | Previous names (if applicable) | |
| Middle name | | Birth date (MM/DD/YYYY) | / / |
| Social Security Number | ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| Street address | | Apt # | |
| City, town, village | | State | |
| County | | ZIP | |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above)

Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email:                          Phone:
Alternate email:                Fax:

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

■ The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
■ I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
■ I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
■ I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here** X

**Today's date** (MM/DD/YYYY) / /

This information is for official use only. Any unauthorized release may be punishable by law.  Previous editions are obsolete.  Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first names.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

### Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

### Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---



**To**
**(Fill in the address of your election office.**
**The address can be found online at FVAP.gov.)**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL

International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

**From**
**(Your name and mailing address)**



PAR AVION

U.S. Postage Paid
39 USC 3406

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|------------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| DK52493 | 8/18/2024 | DAY | | AALIYAH | MARIE | 222 WESLEYAN HEIGHTS RD | | ROXBORO | NC | 27573 | Person | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:___Jefferson Griffin_____ County of Residence:____Carteret_____
Email:___jefferson@jeffersongriffin.com_____ Phone:___contact counsel_____
Mailing Address:___PO Box 99780 Raleigh, NC 27624_____

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    ☐ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
☐ Registered voter eligible to participate in the protested election contest
☐ Neither of the above*
    *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.

    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

_JG_    My protest must originate with a filing at the county board of elections.

_JG_    I must timely serve all Affected Parties.

_JG_    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

_JG_    It is a crime to interfere unlawfully with the conduct and certification of an election.

_JG_    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

_JG_    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

*(Official Seal — GREGORY M. FORNSHELL NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC)*

...........................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_        Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_    Attorney Phone: _919-529-3351_

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm: _Dowling PLLC_
Bar Number: _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      _11/19/2024_
Attorney Signature                 Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA ) 
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.    In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

**Assignment**

7.    I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.    I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.    In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

    a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11. In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12. I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13. I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15. Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16. Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This __19__ day of November, 2024.




RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: __11/19/24__          ___Gregory M. Fornshell___
                                          [Official Signature of Notary]

[Official Seal]                ___Gregory M. Fornshell___
          Notary Public
                                        [Notary's printed or typed name]

                                        My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| PERSON | 73 | 43466 DK39449 | KRISTOPHER | DEMOND | CATES | A | 9/30/2011 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 58708 DK49107 | EMMEY | | COBB | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 39121 DK36084 | LEALA | REBECCA | DAVIS | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 49821 DK43857 | TERESA | WILLIAMS | GLASSCOCK | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 53603 DK46206 | RHONDA | KAY | TAYLOR | A | 8/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 56284 DK47779 | DELORIS | MAYFIELD | HARRIS | A | 1/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 45672 DK41083 | CARRIE | CERISE | RIMMER | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 62007 DK50973 | LISA | DAWN | RIMMER | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 57414 DK48368 | LINDA | J KINNEY | HOMAN | A | 8/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 56599 DK47955 | MACKENZIE | RAY | BAILEY | A | 3/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 46444 DK41649 | RUTH | JEANETTE | BAILEY | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 58113 DK48783 | ESTHER | B | DEMERY | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 33625 DK31395 | JAMEY | MARIE | BARKDOLLONI | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 60316 DK50021 | BRYAN | OSIRIS | BARRON CASTILLO | A | 9/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 57694 DK48526 | DONALD | RAY | CANADA | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 37416 DK34694 | SHERYL | CATES | YOUNG | A | 2/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 58664 DK49085 | SHIRL | R | WILSON | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 61945 DK50937 | DOMINIQUE | KRISTA LEIGH | DERY | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 58757 DK49142 | BARBARA | | GRIMES | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 58752 DK49137 | HUNTER | LEE | STONE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 33438 DK31208 | KIMBERLY | ANNETTE | SATTERWHITE | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 64540 DK52350 | KIERRA | SIMONE | BOSTIC | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 64016 DK45857 | DONJANAE | LATRICE | STEWART | A | 8/29/2017 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PERSON | 73 | 58756 DK49141 | SHIRLEY | DIANE | YARBROUGH | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 37066 DK34426 | TONY | | LONG | A | 12/5/2007 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 61295 DK50613 | GREGORY | WADE | STEWART | A | 5/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 58753 DK49138 | BILLY | WAYNE | GRIMES | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 45598 DK41026 | VADA | ANDREA | BAILEY | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 62152 DK51045 | LISBETH | G | RASMUSSEN | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 52756 DK45702 | RHONDA | JEAN | LANDIS | A | 11/6/2017 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 57094 DK48191 | KEITH | PATRICK | PHILLIPS | A | 7/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 49156 DK43461 | BRIANNA | DENISE | LONG | A | 11/12/2015 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 51754 DK45070 | KEATON | RAY | HORNER | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 32462 DK30232 | JERMAINE | | LONG | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 43693 DK39616 | NICOLE | PIERSON | RIPPY | A | 12/28/2011 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 57360 DK48332 | MARGIE | FAYE | ROACH | A | 8/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 57346 DK48323 | DENNA | | MURRAY | A | 8/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 56408 DK47845 | DANNY | RAY | WILSON | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 57714 DK48540 | SHELBY | JEAN | CANADA | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 47553 DK42417 | LINDWOOD | EARL | CANNON | A | 7/22/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 58989 DK49271 | MELADY | ANN | WESLEY | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 44100 DK39899 | ASHLEY | | SUDDRETH | A | 4/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 64568 DK52370 | EMILIA | | MARTINEZ ALTAMIRANO | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 62750 DK51337 | CHRISTEN | NABIL | MATTA | A | 4/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 46906 DK41978 | JAMES | EDWARD | PULTZ | A | 7/24/2013 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 58663 DK49084 | CALVIN | MICHAEL | ELLIOTT | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| PERSON | 73 | 35638 BL7755 | REBECCA | SUE | PRUETT | A | 6/13/2006 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 48136 DK42806 | SAMUEL | AUSTIN | PRUITT | A | 11/4/2014 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 56282 DK47778 | NANCY | OAKLEY | PUGH | A | 1/28/2020 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 58835 DK49184 | SIMON | N | PHILLIPS | A | 10/24/2020 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 34715 DK32485 | YALINA | GUTIERREZ | MIRANDA | A | 9/19/2005 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 53970 DK46406 | MICHAEL | BRANDON | JOBE | A | 10/22/2018 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 61882 DK50905 | WHITNEY | RYNNE' | DAVIS | A | 9/29/2022 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 58250 DK48848 | JUSTIN | RYAN | WEAVER | A | 10/7/2020 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 40789 DK37488 | JEFFERY | LEBRAYAN | STREET | A | 10/29/2008 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 41730 DK38237 | THARONN | DICHELLE | WOMACK | A | 9/24/2009 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 60105 DK49910 | MICHAEL | SHAWN | LUNSFORD | A | 7/20/2021 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 58470 DK48977 | ROBIN | HOLLY | UZZLE | A | 9/25/2020 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 32818 DK30588 | WENDY | | SPEARMAN | A | 9/29/2004 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 62144 DK51038 | PENNIE | MAE | SPEED | A | 11/5/2022 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 53796 DK46308 | ROBERT | L | MCCLUSTER | A | 9/17/2018 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 60739 DK50256 | MARIAH | TATE | MCCOWAN | A | 1/12/2022 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 38934 DK35928 | LYNNELL | A | ROYAL | A | 9/5/2008 | VERIFIED | VERIFICATION PENDING | ACCEPTED |
| PERSON | 73 | 51614 BL331382 | STEVEN | LYNN | CHAMBERS | A | 10/31/2016 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 55949 DK47519 | ELIZABETH | ANN | GORHAM | A | 12/13/2019 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 52634 DK45631 | GERALDINE | | DISMUKES | A | 9/20/2017 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 58682 DK49092 | BOBBY | RAY | SMITH | A | 10/19/2020 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 63033 DK51660 | IYANA | LASHAE | DAVENPORT | A | 9/8/2023 | VERIFIED | VERIFICATION PENDING | ACCEPTED |
| PERSON | 73 | 40367 DK37145 | MELISSA | EMILY | DODSON | A | 10/6/2008 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 39655 DK36526 | HARRY | LEE | OUTLAW | A | 10/1/2008 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 58739 DK49128 | DRUCILLA | PERRY | JOHNSON | A | 10/21/2020 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 58729 DK49122 | MEGAN | RUTLEDGE | MOODY | A | 10/20/2020 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 58728 DK49121 | WILLIAM | DARRELL | MOODY | A | 10/20/2020 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 39401 DK36321 | AVARITA | GRAYSON | CHAMPEAU | A | 9/20/2008 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 61602 DK50765 | JAMAAL | IAN | CONNALLY | A | 8/4/2022 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 31193 DK28963 | NIKKI | ERIN | WINGATE | A | 2/10/2004 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 53132 DK45934 | WILLIAM | JEFF | MILLER | A | 4/6/2018 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 55451 DK47246 | MAKIYAH | ABREYAL | CHAVIOUS | A | 10/12/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PERSON | 73 | 58983 DK49268 | DEBORAH | W | CHERRY | A | 10/29/2020 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 41139 DK37777 | KRISTY | LOUISE | GENTRY | A | 11/20/2008 | VERIFIED | VERIFICATION PENDING | ACCEPTED |
| PERSON | 73 | 33422 DK31192 | LEAMON | | ALLEN | A | 10/4/2004 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 61979 DK50961 | DOROTHY | G | FEARRINGTON | A | 10/11/2022 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 40426 DK37186 | BARBARA | J | FEATHERSTONE | A | 10/3/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PERSON | 73 | 51936 DK45171 | JOSHUA | TREMAYNE | BRANDON | A | 11/8/2016 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 37602 DK34850 | MARY | ANN | SULLIVAN | A | 3/17/2008 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 33178 DK30948 | AUDREY | BAILEY | MOORE | A | 10/8/2004 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 48297 DK42910 | RONALD | EUGEN | GARY | A | 11/24/2014 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 51758 DK45073 | COREY | ALAN | WHITLEY | A | 11/3/2016 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 58660 DK49081 | ASHLEY | NICOLE | WILLIAMS | A | 10/17/2020 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 63980 DK52076 | KELLEN | CHARLES | NOELL | A | 2/9/2024 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 44439 DK40135 | PHILLIP | ANDREW | HUGHES | A | 7/9/2012 | VERIFIED | | ACCEPTED |
| PERSON | 73 | 33642 DK31412 | DIANE | LURITA | THORPE | A | 9/23/2004 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| PERSON | 73 | 48924 DK43315 | MEIKIO | MARQUETTA | SPRING | A | 8/17/2015 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 59720 DK49699 | JOLENE | | ANDERSON | A | 3/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 57363 DK48834 | WILLIAM | EUGENE | RUSSELL | A | 8/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 61754 DK50839 | ALICE | ARLENE | PARSONS | A | 9/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 57590 DK48471 | ELMER | GENTRY | CLAYTON | A | 8/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 57477 DK48406 | LISA | RENEE | POOLE | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 33799 DK31569 | WAYNE | THOMAS | LYON | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 62858 DK51396 | KYLE | RICHARD | HAMMOND | A | 5/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 61077 DK50492 | SETH | MCKINLEY | WILBORN | A | 3/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 58646 DK49074 | WILLIAM | KENT | OBRIANT | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 53153 DK45949 | COURTNEY | DAVIS | HILL | A | 4/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 52033 DK45239 | NATHAN | BRYCE | WILLIAMS | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 55860 DK47469 | TIMOTHY | J | WILLIAMS | A | 11/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 53641 DK46230 | JACOB | RAY | EVANS | A | 8/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 53035 DK45866 | MARIE-CLAIRE | ELIZABETH | EVERS | A | 12/5/2017 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 58257 DK48851 | MELINDA | ELIZABETH | EVERS-LEWIS | S | 10/7/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| PERSON | 73 | 33979 DK31749 | BESSIE | MAE | BURRELL | A | 11/2/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PERSON | 73 | 32220 DK29990 | JOHNIE | NED | THORPE | A | 9/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 61231 DK50578 | FREDRICK | EMMANUEL | CLAUDEN | A | 5/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 61230 DK50577 | JACIE | | KENNEDY | A | 5/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 43306 DK39340 | RONNIE | THOMAS | CARVER | A | 7/13/2011 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 62017 DK50980 | THERESA | HICKS | LASSITER | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 56546 DK47921 | JUANTA | ALAN | FARMER | A | 3/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 57330 DK48312 | OLIVE | M | FARRELL | A | 8/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 47919 DK42657 | WHITNEY | ELAINE | AKERS | A | 9/26/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 62912 DK51433 | YADIRA | | ALCARAZ-PEREZ | A | 6/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 63433 DK51731 | LOGAN | | WILKINS | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 38164 DK35317 | JOSE | ALBERTO | CRUZ | A | 4/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 62907 DK51428 | ALICIA | V | CARRION ROCA | A | 5/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 57860 DK48637 | DOUGLAS | JOSHUA | BROWN | A | 9/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 39697 DK36560 | IVORY | | CRAWLEY | A | 9/26/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PERSON | 73 | 39074 DK36046 | RAY | | GENTRY | A | 9/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 53927 DK46386 | SETH | NATHANIEL | GENTRY | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 55544 DK47300 | ELIZABETH | JONES | ROSENBAUM | A | 9/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 38325 DK35449 | BENITA | LATRICE | BLACKWELL | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 50813 DK44495 | DERRICK | ANTONIO | DAVIS | A | 9/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 38287 DK35417 | BRENDA | SUE | MCNAIR | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 61260 DK50590 | BERNARD | | KIBLING | A | 5/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 51539 DK44943 | WILLIAM | RANDOLPH | KINCY | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 60808 DK50299 | TRACEY | | TOTTEN | A | 1/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 55663 DK47471 | ASHLIN | FAITH | JACQUES | A | 11/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 35416 DK33153 | JASON | BRYANT | DUNCAN | A | 4/22/2006 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 57322 DK48306 | DWAYNE | T | TAYLOR | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 35164 DK32834 | LAVON | WILBON | CLAYTON | A | 3/3/2006 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 65739 DK52949 | MATIAS | DIAZ | FERNANDEZ | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PERSON | 73 | 51053 DK44651 | KAYE | FRANCES | CARVER | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PERSON | 73 | 61120 | DK50518 | MARGARET | | CARVER | A | 4/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 42103 | DK38490 | DAVID | BRENT | WRENN | A | 4/6/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 54835 | DK46887 | STEPHANIE | LYNN | JAMES | A | 4/18/2019 | ACTIVE | UNVERIFIED | ACCEPTED |
| PERSON | 73 | 37611 | DK34859 | GILDA | C | BLANKS | A | 3/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 52782 | DK45717 | BRETT | ANTHONY | GILL | A | 11/5/2017 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 57194 | DK48243 | BRENDA | SUE | HARNESS | A | 7/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 61272 | DK50599 | DREW | M | MANGUM | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 58135 | DK48795 | TYLER | MICHAEL | CLAYTON | A | 10/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 47016 | DK42066 | TOMMIE | DEE | STANFIELD | A | 9/4/2013 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 57148 | DK48222 | ALBERT | RICHARD | SALISBURY | A | 8/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 65345 | DK52750 | DYRON | A | PRATT | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 64538 | DK52348 | SHAVOO | KIERRA | PRICE | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 64539 | DK52349 | STUART | LAMONT | PRICE | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PERSON | 73 | 53168 | DK45964 | JORDAN | ROBYN | PERKINS | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:   Jefferson Griffin          County of Residence:    Carteret
    Email:   jefferson@jeffersongriffin.com    Phone:   contact counsel
    Mailing Address:   PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    ☐ Other:_____

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    ☐ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    ☐ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

- App. 2977 -

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

..........................................................................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com            Attorney Phone:  919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:  Dowling PLLC
Bar Number:  41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____                    11/19/2024
Attorney Signature                                  Date

# EXHIBIT A

STATE OF NORTH CAROLINA        )
COUNTY OF WAKE                 )
                              )
                              )
**AFFIDAVIT OF RYAN BONIFAY**   )
                              )
                              )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.      In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.      I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.      I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.      In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

   a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.     The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.     I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.     I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.     I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This __19__ day of November, 2024.


_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ____Ryan Bonifay____.

Date: ___11/19/24___          _Gregory M. Forwell_____

4

[Official Signature of Notary]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

[Official Seal]



My commission expires: 12/6/27

5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.    ☐ Miss
☐ Mrs.   ☐ Ms.

| | |
|---|---|
| Last name | Suffix (Jr., II) |
| First name | Previous names (if applicable) |
| Middle name | Birth date (MM/DD/YYYY)     /     / |
| Social Security Number ___ ___ ___ – ___ ___ – ___ ___ ___ ___ | Driver's license or State ID # |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email: | Phone:
Alternate email: | Fax:

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X** _____

**Today's date (MM/DD/YYYY)**    /    /

This information is for official use only. Any unauthorized release may be punishable by law.    Previous editions are obsolete.    Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---

*(upside-down text:)*

**The address can be found online at FVAP.gov.)**
**(Fill in the address of your election office.**
**To**

**NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0**

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

**PAR AVION**

U.S. Postage Paid
39 USC 3406



**From**
**(Your name and mailing address)**

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|-----------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|-----------|-------------------|
| AG61646 | 7/30/2024 | WRIGHT | | JOSEY | MAKENNA PARKER | 7142 COUNTY HOME RD | | AYDEN | NC | 28513 | Pitt | | | ACCEPTED |
| DL310000 | 11/1/2024 | STANDISH | | MARK | HARLEY | MOSS POINT LANE | # 427 | GREENVILLE | NC | 27834 | Pitt | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:  Jefferson Griffin            County of Residence:    Carteret
    Email:  jefferson@jeffersongriffin.com      Phone:  contact counsel
    Mailing Address:  PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    ☐ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
&#9633; Yes
x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
&#9633; Yes
x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

JG    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

JG    My protest must originate with a filing at the county board of elections.

JG    I must timely serve all Affected Parties.

JG    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

JG    It is a crime to interfere unlawfully with the conduct and certification of an election.

JG    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

JG    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

*(Official Seal)*

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

...............................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com            Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:       Dowling PLLC
Bar Number:     41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____             11/19/2024
Attorney Signature                          Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA          )
COUNTY OF WAKE                   )
                                )
                                )
   **AFFIDAVIT OF RYAN BONIFAY**   )
                                )
                                )
_____ )

     I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

    a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.     Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This ⟨19⟩ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _____RYAN BONIFAY_____.

Date:  11/19/24

_____
[Official Signature of Notary]

[Official Seal]



GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

4

# Attachment 1

| county_name | county_id | voter_reg_num/ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| PITT | 74 | 301148657 DL253348 | JALEN | DAVON | DAVIS | A | 9/13/2016 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 302372770 DL307023 | JUDY | LEE | BURKE | A | 9/19/2024 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 302403358 DL308275 | SEAN | | CONNOR | A | 9/20/2024 ACTIVE | VERIFIED | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 301505539 DL254396 | LUISA | ALICIA | CHIOK-MELLOTT | A | 9/28/2016 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 302335749 DL306224 | COREY | | BAKER | A | 8/6/2024 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 300440559 DL174655 | DWAYNE | | BRYANT | A | 10/11/2004 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 301722590 DL268062 | JESSIE | EARL | BOWEN | A | 9/28/2018 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 302249333 DL299475 | MATTHEW | JORGE | AYALA | A | 8/25/2023 ACTIVE | VERIFIED | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 302386500 DL307653 | KENIA | | AYALA-MIRANDA | A | 9/20/2024 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 302334419 DL304923 | STARESHA | | ANDERSON | A | 7/25/2024 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 302381890 DL307471 | DOMINIC | | COMPANO | A | 9/30/2024 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 301855572 DL275652 | JACE | ALEXANDER | CUSTARDO | A | 11/27/2019 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 301154530 DL232364 | RAISHAWN | | CLARK | A | 10/15/2012 INACTIVE | CONFIRMATION NOT RETURNED | | ACCEPTED |
| PITT | 74 | 300829988 DL208894 | ROSA | MAE | DANIELS | A | 11/3/2008 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 300626320 DL193616 | SHIRLEY | S | DANIELS | A | 2/22/2008 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 300667114 DL196796 | CEDRIC | LEE | BUNN | A | 4/13/2008 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 300385937 DL307672 | CHENTA | ANDREA' | DAIL | A | 9/20/2024 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 300076532 DL204261 | FRANK | BRANSON | DAIL | A | 10/3/2008 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 300675337 DL197398 | SARITA | RENEA | BURNETT | A | 5/6/2008 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 302248200 DL299394 | ARAZELI | | CASTILLO | A | 8/25/2023 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 302174050 DL294924 | JENNIFER | SUYAPA | CARDONA HERNANDEZ | A | 9/29/2022 ACTIVE | VERIFIED | CONFIRMATION PENDING | ACCEPTED |
| PITT | 74 | 302420440 DL309375 | SHARICE | | DE VERA | S | 10/17/2024 TEMPORARY | MILITARY | | ACCEPTED |
| PITT | 74 | 302172900 DL294850 | JESSICA | | ANDREWS | A | 9/26/2022 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 301653260 DL263375 | KIERRA | SYMONE | BROWN | A | 9/11/2017 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 300533326 BX16536 | NICOLE | HARRIS | DIETRICH | A | 11/8/2006 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 301781840 DL271351 | JASMINE | MARIE | BAKER | A | 5/7/2018 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 301691890 DL266059 | IZAIAH | MEIKEL | CORBETT | A | 6/19/2018 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 301998750 DL283420 | JESSICA | LYNN | DENTON | A | 10/27/2020 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 301578980 DL258589 | WILLIAM | BENJAMIN | BYRUM | A | 11/8/2016 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 302267420 DL300790 | ERIK | | CACERES-GARCIA | A | 10/13/2023 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 300632390 DL194087 | ELLA | MAE | BATTLE | A | 3/11/2008 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 301007110 DL221388 | JOSEPH | MICHAEL | CAVANAUGH | A | 2/13/2012 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 302000039 DL283488 | DUONG | THUY | CREECH | A | 10/28/2020 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 302247650 DL299352 | BRIEL | DIANA | CRESPO | A | 8/25/2023 ACTIVE | VERIFIED | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 302183670 DL295404 | CHLOE | ISABELLE | CLINE | A | 10/31/2022 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 301519120 DL255156 | KAREN | ANN | HANNAH | A | 10/7/2016 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 302180860 DL295312 | XIOMARY | | CHANCE | A | 10/14/2022 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 301598870 DL259855 | DESTINY | GUADALUPE | CASIAS | A | 3/29/2017 INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | | ACCEPTED |
| PITT | 74 | 301401470 DL248422 | TAYLOR | ROSE | CAMP | A | 1/20/2016 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 300991181 DL214835 | ENEMENAVANGHKMAA | AMON-RA | CAMPBELL | A | 7/8/2010 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 302000555 DL283732 | LATONIA | LORETTA HEATH | BATTS | A | 10/30/2020 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 302254130 DL299836 | BROOKE | | PIERCE-BERNARDO | A | 8/25/2023 ACTIVE | VERIFIED | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 300441610 DL175706 | BETTY | ROSE | BLOW | A | 10/19/2004 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 302165980 DL294421 | TRAVIS | LEON | BLOW | A | 9/1/2022 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 302276820 DL301341 | EMILY | | BLUE | A | 11/22/2023 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 301662370 DL264012 | DAYSHA | NICOLE | BULLOCK | A | 9/21/2017 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 301448580 DL253287 | JA-QUAVIUS | SCOTAVIN DEQUONTAI | BARFIELD | A | 9/13/2016 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 301582050 CS29974 | PATRICIA | LILLEY | BARFIELD | A | 11/30/2016 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 302165550 DL294385 | MARGARET | DEE | CLINTON | A | 8/30/2022 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 302244688 DL299298 | JORDAN | | BEST | A | 8/25/2023 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 302225576 DL299995 | MARINETTE | NGASSA | ENOHMBI | A | 9/7/2023 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| PITT | 74 | 302259999 DL300331 | HALEY | | ENSLEY | A | 9/14/2023 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 301838973 DL274816 | JAMES | ROBERT | CARMON | A | 9/28/2018 ACTIVE | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | voter_reg_num | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PITT | 74 | 30206017 DL287137 | | YOEL | | ARMAS | A | 8/4/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30192629 DL278899 | | TYKENNA | SUE | ARMSTEAD | A | 7/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30112327 DL230157 | | BRANDY | | DAVIS | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30090038 DL214030 | | COURTNEY | ELIZABETH | BROOKS | A | 4/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30236700 DL306738 | | ASIYAH | YEVETTE | ALEXANDER REID | A | 8/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30215460 DL293618 | | LAUREN | JANIYA | CORLEY | A | 7/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30194366 DL280756 | | BRIANNA | DAWN | CORMICLE | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30225863 DL300242 | | MARYANNA | | COOPER | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30036875 DL170971 | | BETH | LOUISE | BUTLER | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30226937 DL300925 | | LEAH | | BOVARD | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30218649 DL295486 | | FLORENCE | | BOWDEN | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30234998 DL305803 | | FAULKNER | JAMES | ALEXANDER | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30226155 DL300433 | | WILLIAM | | BRANTLEY | A | 9/21/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30226741 DL300789 | | KAREN | | BRASWELL | A | 10/13/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30224486 DL299172 | | TYRELL | | BRASWELL | A | 8/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30225429 DL299851 | | ALIJAH | YVER | CANNON | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30241340 DL309040 | | JAMIE | | PIERCE-ELWELL | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30218845 DL294592 | | PAMELA | A | PIERPONT WILSON | A | 9/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30207770 DL288303 | | ELIZABETH | ALLEN | BRINKLEY | A | 10/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30240661 DL308757 | | WILLIAMS | MICHAEL | COLLINS | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30214717 DL293058 | | JIMMY | | BOYD | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30218840 DL295557 | | PAULA | DENISE | BOYD | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30239967 DL308359 | | PAMELA | LEIGH | COLLINS | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30159032 DL259305 | | ALEC | HAYDEN | FOSTER | A | 10/14/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30199120 DL283087 | | JENNIE | MICHELLE | FOSTER | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30237617 DL307199 | | LAURA | PAIGE | CARTER | A | 5/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30215436 DL293604 | | ADAM | | CARTER | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30217698 DL295095 | | ALEXANDER | | ALLEN | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30216594 DL294417 | | JENNIFER | SOFIA | GONZALEZ GOMEZ | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30218762 DL295521 | | JANA | | GONZALEZ ROSALES | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30111091 DL229271 | | TANYA | MICHELLE | COPE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30238586 CW1491671 | | MIKAYLA | E | COBB | A | 9/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30046293 DL180389 | | ANNE | LEAHY | COWAN | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30237478 DL307128 | | BRYNN | | BECKER | A | 9/28/2005 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30064367 DL194995 | | CLARENCE | LINRICH | LEMMON | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30214289 DL292713 | | DANIELLE | RENEE | BROWN | A | 3/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30220760 DL296745 | | SHELDON | JON | BROWN | A | 6/21/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PITT | 74 | 30033377 DL167473 | | KRISTY | BROWN | CRAW | A | 2/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30224928 DL299472 | | ANDREW | TOMAS | ASHLEY | A | 8/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30240077 DL308427 | | DAYSHA | NICHELE | BURRISS | A | 8/25/2023 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| PITT | 74 | 30227037 DL300974 | | ABIGAIL | | DOWSON | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30193283 DL281213 | | KATHERINE | | AMARINO | A | 11/1/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30241253 DL309000 | | ESTHER | OLUCHUKWU | CHU-FLEMING | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30199857 DL283014 | | KEVIN | PRICE | CHUKWU | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30238764 DL307758 | | KAREN | MARLENE | HARPER | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30188677 DL277891 | | JULIA | ELIZABETH | ARANJO TEHOZOL | S | 10/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30172050 DL267750 | | ROBIN | EMILY | ARCE TUCKER | S | 2/7/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| PITT | 74 | 30225471 DL299891 | | LORENZO | | ARCE TUCKER | A | 9/18/2016 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| PITT | 74 | 30195098 DL281120 | | STACY | D | ARDALAN | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30225681 DL300000 | | EDIYA | MEDEA | ADDERLEY | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30215628 DL293757 | | GIULIANA | | DAVIS | A | 9/7/2023 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PITT | 74 | 30186371 DL276176 | | KANAZSHA | TYOANA | CARLTON | A | 10/10/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PITT | 74 | 30224291 | DL299038 | CAMPBELL | HAGAH | | A | 8/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30186202 | DL276038 | CAMPBELL | KAYA | NICOLE | A | 6/6/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30153132 | DL255829 | CRANDELL | CHRISTOPHER | WAYNE | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30165237 | DL263316 | BRYSON | COURTNEY | RENEE | A | 9/21/2017 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30217216 | DL294808 | BUCHHEIT | KATHERINE | ISABEL | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30240207 | DL308499 | COOPER | JORDAN | DEJON | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30115676 | DL234781 | CLARK | JAHKIEME | VAUNTRE | A | 12/3/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PITT | 74 | 30189878 | DL278481 | ARTIS | ALEXIS | ANN | A | 3/4/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PITT | 74 | 30053936 | DL186986 | COGGINS | BRITTANY | RENEE | A | 1/17/2007 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30212304 | DL291299 | DANIEL | KRISTEN | CAROL | A | 4/13/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| PITT | 74 | 30180934 | DL273028 | ADAMS | KATIE | MARIE | A | 7/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30226425 | DL300610 | BAZEMORE | BRISON | BANDT | A | 9/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30239240 | DL307989 | DANIELS | ASHINA | CHRISTINA | A | 10/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30239864 | DL308301 | DANIELS | BRENDA | J | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30123534 | DL237809 | DANIELS | CHARLES | GLENN | A | 9/23/2013 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30081034 | DL207618 | DAIL | STACEY | CONNERS | A | 10/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30240173 | DL308477 | DEMOREST | ZEBADIAH | JAY | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30227045 | DL300978 | FLEMING | CAITLIN | | A | 11/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30225892 | DL300267 | GILLAND | DEVON | ALEXANDER | A | 9/7/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30085976 | DL211111 | GILLAN | ANDREW | DAVID | A | 5/29/2009 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30197999 | DL282553 | BAUL-HARRIS | JOSEPHINE | | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30139216 | DL247823 | DE-LA CRUZ | CELIA REINALDA | MENDOZA | A | 11/24/2015 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30240596 | DL308713 | DAVIS | TYLER | | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30150924 | DL254610 | BRITT | YASMINE | TYCHELLE | A | 9/27/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30238240 | DL306507 | CLAYTON | TRENTON | MICHAEL EUGENE | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30239781 | DL308250 | CALLOWAY | ROLAND | JANET | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30235012 | DL305813 | DAIL | KAITLIN | | A | 8/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30234938 | DL299480 | BAUTISTA-DIAZ | IRVIN | | A | 8/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30218877 | DL296153 | BAUTISTA-RODRIGUEZ | MIRZA | NAYELI | A | 12/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30218079 | DL295579 | AGUILAR | LIZ | THAYLIZ | A | 11/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30213119 | DL291849 | CLAYTON | DASHAWNDA | | A | 5/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30037476 | DL171572 | DEWITT | BEVERLY | M | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30225115 | DL299607 | DHILLON | GURBAZ | SINGH | A | 9/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30239759 | DL308242 | DANIEL | AD-HEGL | CHIANYIKA | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30232581 | DL304487 | BROWN | ISAAC | | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30215451 | DL293612 | BROWN | JBARIUS | LYNDELL | A | 7/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30155850 | DL257397 | BLACKMON | CHARLES | BOBBY | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30235018 | DL305817 | CROCKETT | KATIE | ALEXIS | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30189121 | DL278087 | ASSELIN ALFARO | KEVIN | | S | 2/25/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| PITT | 74 | 30170697 | DL266999 | ASSELIN ALFARO | VANESSA | | S | 8/15/2018 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| PITT | 74 | 30174658 | DL269216 | ATKINSON | DEANDREA | MOLLETTA | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30183356 | DL274380 | CARRILLO CORUJO | NINA | MARLYN | A | 9/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30241805 | DL309290 | DAUGHERTY | CLARENCE | A | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30225579 | DL299998 | CARR-GRAHAM | INAYA | PARRIAH | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30028178 | DL162274 | BEST | CEDRIC | | A | 1/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30095031 | DL217299 | DAKE | LISA | ANNE | A | 2/15/2011 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30240023 | DL308393 | CABRAL | DANIEL | KALEB | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30192542 | DL279849 | COCHRAN | CHRISTY | WEBBER | A | 7/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30200337 | DL283487 | COTTON | ANGELA | DAVENPORT | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30034803 | DL168899 | CRANDALL | VERONICA | M | A | 9/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30102577 | DL222909 | BALDWIN | DEBRA | | A | 4/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30115997 | DL235109 | BRAXTON | CAITLYN | ROSE | A | 1/8/2013 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30170461 | DL266854 | BYNUM | JOHN | HENRY | A | 8/8/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num/ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| PITT | 74 | 30227025 DL300906 | J | | BRADLEY | A | 10/31/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30216605 DL294428 | TERRY | RAY | CARMON | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30200602 DL283759 | ROBERT | LEE | CANNON | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30199930 DL283452 | SHAMAR | | CANNON | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30224821 DL299395 | LAASYA | SAI | CHENNA | A | 8/25/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| PITT | 74 | 30238658 DL307707 | TYRISHA | C | BASCOE | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30238916 DL307843 | KALIALA | JANAE' | BASNIGHT | A | 10/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30240224 DL308509 | LASHAY | | BASNIGHT | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30224941 DL299483 | KARILYNN | | CUEVAS-RODRIGUEZ | A | 8/25/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| PITT | 74 | 30150787 DL254534 | ALEX | JOEL | COLLAZO LUNA | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30226177 DL300452 | RACHEL | | BORDEAUX | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30238204 DL307481 | ALEXIA | | BARRIOS | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30187852 DL277437 | WILFREDO | | BARROSO-PEREZ | A | 1/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30227031 DL300969 | ELLA | JUNIOR | ERICKSON | A | 11/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30214078 DL292554 | MARTHA | | KING PEELE | A | 6/13/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30235602 DL306133 | RAIDEN | KAI | KINNALY | A | 9/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30214001 DL292478 | ROY | | HANSBERGER | A | 6/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30168247 DL264022 | HALEY | FAITH | DIXON | A | 9/21/2017 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30215301 DL293498 | JAMES | | DIXON | A | 7/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30218157 DL295342 | LAWSON | DAVIS | CROSS | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30192474 DL279805 | STEPHEN | JUNIOR | KEEL | A | 7/16/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| PITT | 74 | 30238441 DL307598 | MYRA | JANE | KEEN | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30237797 DL307281 | LAMONT | W | CANNON | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30191752 DL279455 | JOHN | HENRY | PARKER | A | 6/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30195080 DL281112 | ANGELA | ANNETTE | DENNIS | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30238188 DL307469 | ALEXANDRIA | HOPE | COLANARINO | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30227681 DL301340 | ABIGAIL | ANGEL | ANDERSON | A | 11/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30240015 DL308388 | GRIFFIN | | COX | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30162606 DL261730 | KEVIN | JACOB | BRICKHOUSE | A | 9/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30197099 DL282096 | JEFFREY | GLENN | BRIDGES | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30217520 DL294997 | DELMEERA | OPHELIA-EMEFA | DIEGOH | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30225449 DL299870 | MASARA | ABDULSAMAD | AL OBAIDI | I | 9/7/2023 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| PITT | 74 | 30223527 DL298531 | KEATON | | CALDWELL | A | 7/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30173281 DL268422 | DANAJA | | CARR | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30081173 DL207729 | LINDA | | DANIELS | A | 10/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30240130 DL308455 | NYLAN | SHANTEE | DANIELS | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30227108 DL301001 | TAYLOR | RICE | COLE | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30226860 DL300864 | JAMES | OLIVER | BAIN | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30192854 DL280007 | JULIAN | LAMAR | O'PHARROW | A | 7/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30226857 DL300861 | GRAYSON | BLANFORD | BOLTE | A | 10/13/2023 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| PITT | 74 | 30122840 DL237310 | OMOTAYO | TITILOPE | ODUYE | A | 8/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30225771 DL300164 | LUIS | | PEREZ-HERNENDEZ | A | 9/7/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30121653 DL236353 | WENDIE | NOEL | DEHART | A | 6/1/2013 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30225268 DL299729 | CHLOE | | DEL JUNCO | A | 9/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30198832 DL282952 | LEVI | WAYNE | CRUMPLER | A | 10/16/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30215618 DL293747 | DMARCUS | | BALLARD | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30239779 DL308248 | BARRETT | FENTON KORLI | AWERE | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30077273 DL204821 | BRITTANY | LEGGETT | COREY | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30227003 DL300953 | HUNTER | | CRAWFORD | A | 10/30/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30141329 DL249055 | KILEY | NICOLE | CRAWFORD | A | 2/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30228417 DL301844 | BAILEY | MICHELLE | ARNOLD | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30239255 DL307994 | TEPRETTION | | CHERRY | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30176183 DL270062 | JAMIE | NICOLE | DAVENPORT | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PITT | 74 | 30171972 | DL267704 | ALI | AHMED | ABDEL-RAHMAN | A | 9/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30123808 | DL237982 | HOWAIDA | YEHIA | ABDEL-RAHMAN | A | 10/7/2013 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30187456 | DL277178 | TIJHARA | IESHA | CHERRY | A | 12/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30198718 | DL282904 | TYQAISA | E | CHERRY | A | 10/15/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30099385 | DL220434 | HELEN | PEARL | LABRECQUE | A | 11/28/2011 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30099186 | DL220293 | THOMAS | LLOYD | LABRECQUE | A | 11/18/2011 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30062960 | DL193883 | CAROL | A | LACKS | A | 2/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30238119 | DL306431 | JAYDEN | | MYRICK | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30103069 | DL223251 | WOODROW | | HOBBS | A | 4/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30196519 | DL281796 | DANNY | RAY | CARMON | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30239926 | DL306338 | DEAUDRE | | DAVIS | A | 8/15/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30123807 | DL237981 | MOHAMED ALI | AHMED | ABDEL-RAHMAN | A | 10/7/2013 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30241886 | DL309319 | MATTHEW | RICHARD | BAHRMAN-WILSON | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30215661 | DL293785 | JACURTNEY | | BAKER-JOHNSON | A | 8/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30236599 | DL307674 | BRENDEN | | JACOBS | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30234954 | DL305780 | JAYLEN | E | JACOBS | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30193834 | DL280493 | WILMA | CRANDELL | HATTON | A | 8/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30241481 | DL309099 | MATEO | | OLMO-RAMIREZ | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30218720 | DL295508 | MARCUS | | OMABU OKAFOR | A | 11/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30159710 | DL259720 | JYKERIA | LASAE | PAIGE | A | 3/21/2017 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30160259 | DL260912 | ADEDUS | LABOYD | PAIGE MCNAIR | A | 10/28/2015 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30212990 | DL291759 | PATRICIA | COBB | CLEMONS | A | 5/5/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30190414 | DL278802 | DARRYL | IVAN | ANDERSON | A | 3/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30224919 | DL299463 | EMERY | RYAN | ANDERSON | A | 8/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30237577 | DL307779 | BERKELEY | | COPPAGE | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30126652 | DL239917 | AUSTIN | | MILLS | A | 2/11/2014 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30212694 | DL291565 | CLARA | ELIZABETH | MILLS | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30195742 | DL281425 | WILLIE | J | FRANK | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30241086 | DL308918 | ALANNI | | FRANKLIN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30212129 | DL291192 | MAURICE | | FRANKS | A | 4/4/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30224812 | DL299388 | MORGAN | | ARQUITT | A | 8/25/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30154132 | DL256389 | CARIO | ANTONIO | ARRINGTON | A | 10/14/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30175046 | DL269376 | KAYLIE | ELIZABETH | BROOME | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30147476 | DG17595 | NANCY | ANN | BROTHER | A | 8/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30088404 | DL212833 | JAMES | MICHAEL | HENDERSON | A | 11/23/2009 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30184120 | BP61849 | RYAN | FITZGERALD | HAGWOOD | A | 10/4/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PITT | 74 | 30040233 | DL180329 | DIANA | | HAIGHT | A | 9/23/2005 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30240592 | DL308711 | KIMBERLY | LYNN | FOX | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30236929 | DL306866 | MICHAEL | DASHAWN | DAVIS | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30164389 | DL262779 | LOGAN | COLE | AVERETTE | A | 9/20/2017 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30189120 | DL278086 | TINEEN | | HINTON-MITCHELL | A | 2/25/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30225267 | DL299728 | MYA | | FRAZIER | A | 9/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30239984 | DL308357 | MILFRED | | OSEI-ANKOMAH | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30237127 | DL306958 | LEE | | OSTADI | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30175069 | DL269398 | ONEIL | | OTERO | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30197428 | DL282271 | SHARON | WILLIAMS | CRAFT | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30048571 | DL182667 | ONECIA | NICOLE | LEE | A | 3/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30216465 | DL294306 | HOLLY | MARIE | KELLOGG | A | 8/31/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30104770 | DL224351 | NIELSEN | NATHANIEL | KELLUM | A | 7/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30219732 | DL296054 | MONIKA | JADE | DIXON | A | 12/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30154764 | DL256762 | SHANA | ROCHELLE | COFER | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30236014 | DL306381 | ANNE MARIE | | ACCIARO | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30242547 | DL309520 | MICHAEL | ROBERT | COWEL | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PITT | 74 | 30235095 | DL306855 | FIDEL | | COWO | A | 8/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30111903 | DL229877 | WILLIAM | CHRISTOPHER | JOHNSON | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30226482 | DL300638 | YATES | | JOHNSON | A | 9/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30186940 | DL276717 | ANEECIA | SERENITY | JOHNSTON | A | 5/11/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30068615 | DL198236 | MARY | LOUISE | HARRIS | A | 6/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30231750 | DL304012 | KIARRA | | BARNMILL | A | 5/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30042293 | DL176389 | OCTEVIA | MARIE | BEST | A | 11/22/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PITT | 74 | 30078430 | DL205689 | DERRICK | MAURICE | GARDNER | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30081516 | DL207964 | JEANETTE | HAYES | RAUB | A | 10/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30039986 | DL174082 | ALISA | THOMAS | FRALEY | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30225308 | DL299760 | COLLIN | | FRANK | A | 9/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30235123 | DL305871 | BRIA | KATRINA | HAJMAN | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30172183 | DL267831 | KELLEY | S | BURTON | A | 9/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30081016 | DL207604 | LAMONT | WASHINGTON | BURUM | A | 10/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30200807 | DL283874 | JOSHUA | LOGAN | BUCK | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30225288 | DL299745 | JAZZMEN | | CLAUSELL | A | 9/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30042338 | DL309456 | AMELIA | | HERNANDEZ-GARCIA | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30239145 | DL307950 | DIANA | JAZMIN | HERNANDEZ-RIVERA | A | 10/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30217340 | DL294878 | BRADLEY | FORSYTH | PUDSEY | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30215607 | DL293736 | KENIYA | | HARRINGTON | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30226275 | DL300516 | CARLOS | | GARCIA-DOMINGUEZ | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30153043 | DL255775 | LALA | NANETTE | HILL | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30228856 | DL300860 | MATTHEW | OLIVER | HUGGINS | A | 10/13/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30193658 | DL280406 | LUPE | | GAMARRA | A | 8/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30226602 | DL300898 | STEPHEN | | DONAHUE | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30224764 | DL299351 | MATTHEW | THOMAS | DONALDS | A | 8/25/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30207046 | DL287865 | SANDRA | | NEAL-MAYO | A | 9/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30237117 | DL306955 | EMYIAH | SHAMEAR SHONTA | GORDON | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30236962 | DL306881 | JERRY | | GORDON | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30205509 | DL286789 | TRACY | JEFFERSON | CHAVEZ | A | 7/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30157320 | DL258228 | SHERMEEKA | YVONNE | BARROW | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30201008 | DL283967 | DONNA | | BROOKS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30201029 | DL283980 | DANIEL | | CASTRO | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30165004 | DL263156 | HOLTON | MADDOX | AHLERS | A | 9/21/2017 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30225365 | DL298801 | SAVANNAH | SILVIA | BENSKIN | A | 9/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30217664 | DL295069 | JORGE | LUIS MIGUEL | MONTERO VALLEJO | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30080635 | DL207301 | JAMES | EDWIN | GILLIAM | A | 10/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30039960 | DL308354 | SONYA | | GILLIAM | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30119976 | DL235088 | MARGIE | ALEXIS | MOYE | A | 1/8/2013 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30099126 | DL220246 | TIMOTHY | JOHN | PHILBEE | A | 11/15/2011 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30166594 | DL264335 | JAYLA | AMIRRA | ANDERSON | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30224314 | DL299056 | JASYANNA | SHARELL | BROWN | I | 8/11/2023 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| PITT | 74 | 30198975 | DL283020 | JEANETTE | FARMER | BROWN | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30215629 | DL293758 | JEREMY | | BROWN | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30085041 | DL210388 | ALLEN | RAY | ACKLIN | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30189247 | DL278120 | MARIE | ANNETTE | HILL | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30167986 | CM71308 | DANIELLE | RENE | MAYNOR | A | 5/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30224258 | DL299016 | QUINN | | MAYNOR | A | 8/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30216554 | DL294384 | ASPEN | NEVAEH | SAVAGE | A | 8/30/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PITT | 74 | 30241307 | DL309029 | LEON | AEIOLA | LONE | A | 10/10/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| PITT | 74 | 30240463 | DL308623 | ERICA | | PARKS | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30226141 | DL300420 | CAMERON | | DOBY | A | 9/21/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| PITT | 74 | 30167831 | DL265192 | BERNICE | ADABASU | DODOR | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| PITT | 74 | 30092269 DL215594 | EMANUEL | DESHON | DUPREE | A | 9/17/2010 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30215666 DL293790 | ANIYA | | DAVIS | A | 8/3/2022 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30236153 DL306455 | DEVIN | MONAE | FLUELLEN BAKER | A | 8/8/2024 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30228767 DL308811 | ANDREW | CARELTON | JONES | A | 10/13/2023 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30031220 DL165316 | ANTOINETTE | DOROTHY | JONES | A | 6/10/2004 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30116678 DL229715 | MELISSA | V | PARKER | A | 9/24/2012 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30071567 DL200494 | CHEQUETH | | PORTER-JONES | A | 8/27/2008 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30197211 DL282158 | TIWANDA | RENEE | BRINSON | A | 10/2/2020 INACTIVE | CONFIRMATION NOT RETURNED | | ACCEPTED |
| PITT | 74 | 30039119 DL173215 | BETHANY | NICOLE ALLAIN | BRITT | A | 9/24/2004 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30159984 DL259914 | JACOB-CHRISTOPHER | | POWELL | A | 10/12/2016 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30227009 DL300957 | DELANEY | | PAQUETTE | A | 10/30/2023 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30082483 DL208589 | ROSEMARY | BOWEN | PARAMORE | A | 11/2/2008 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30225470 DL299890 | AIDAN | | PARASCHOS | A | 9/7/2023 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30175375 DL269574 | NADA | | BEKTIC | A | 11/6/2018 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30235100 DL305858 | KEMAIJRI | | CARTER-GREEN | A | 8/28/2024 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30136172 AL201132 | MARY | STARLING | CARVER | A | 9/3/2015 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30080357 DL207098 | KEVIN | GERARD | MCEACHERN | A | 10/15/2008 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30178459 DL271595 | JARMAREYIN | DEONTRE | HOLDEN | A | 9/28/2018 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30237105 DL306951 | ARIANA | J | MCCLURE | A | 9/18/2024 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30167817 DL265183 | TEVIN | WAYNE | LANON | A | 4/23/2018 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30124048 DL230524 | SAMARIA | | LAWSON | A | 6/13/2022 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30119369 DL234634 | CHARLES | ANTHONY | MOORE | A | 11/6/2012 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30044141 DL308944 | QUIESHA | DEGOONER | MILLER | A | 10/11/2024 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| PITT | 74 | 30238549 DL307648 | MIKAELA | | HUDSON | A | 9/20/2024 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30174009 DL268870 | PAMELA | BLAKE | HUDSON | A | 10/12/2018 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30119413 DL234662 | TRAVIS | ALAN | HIXON | A | 11/6/2012 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| PITT | 74 | 30234993 DL305800 | KARLA | JOHANA | ACOSTA-CASTILLO | A | 8/26/2024 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30217400 DL294920 | JENNIFER | | ACUNA LARA | A | 9/29/2022 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| PITT | 74 | 30242544 DL309519 | WILLIAM | ALLEN | CIVILS | A | 10/24/2024 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| PITT | 74 | 30162823 DL261882 | ROBERT | LEON | CARNEY | A | 9/29/2017 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| PITT | 74 | 30228771 DL300813 | KYLE | WILLIAM | MORIN | A | 10/13/2023 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30074818 DL203005 | B | DAVID | HUDSON | A | 9/25/2008 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30216217 DL294162 | ANIYAH | VICTORIA JUSTICE | DUNN | A | 8/24/2022 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| PITT | 74 | 30239817 DL308273 | CHRISTIAN | DIOR | DUNN | A | 10/3/2024 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| PITT | 74 | 30240055 DL308414 | TAKIA | | NIVENS | A | 10/7/2024 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| PITT | 74 | 30133188 DL244161 | ANA | GLORIA | MARTINEZ BONILLA | A | 3/10/2015 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30218864 DL295565 | CHANDLER | BROOKS | HONEYCUTT | A | 11/8/2022 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30227114 DL301005 | JONICA | RENE | HALL | A | 11/7/2023 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30234961 DL305782 | JEROME | MI'SHAUN | EVANS | A | 8/27/2024 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30224935 DL299477 | JAMIR | | GLENN | A | 8/25/2023 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30242439 DL309484 | SAMUEL | PADRIAG | DABNEY | A | 10/23/2024 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| PITT | 74 | 30147946 DL252901 | SHAWONA | TANECE | CRIBBS-ROSS | A | 8/31/2016 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30210538 DL288956 | LISE | RAE | MORIN | A | 1/28/2022 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30234059 DL305304 | ANDREA | | MORNING | A | 7/31/2024 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30187429 DL277169 | JAC'WAUN | | LEWIS | A | 12/13/2019 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30190626 DL278895 | GAY | DUNN | HARTNESS | A | 4/13/2020 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30070275 DL199455 | BARBARA | JEAN | MERCER | A | 7/30/2008 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30075888 DL203797 | VERGIE | REE | BEST | A | 10/1/2008 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30214879 DL293205 | GLENDA | PARKER | HEATH | A | 7/1/2022 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30188239 DL277684 | ALEXYA | | JOHNSON | A | 1/29/2020 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30118841 DL234306 | MONTEZ | | PURVIS | A | 11/6/2012 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30242124 DL309396 | HOWARD | | KENNENDY | A | 10/21/2024 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| PITT | 74 | 30221502 DL297241 | PAYTON | | MOORE | A | 3/27/2023 ACTIVE | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PITT | 74 | 30217339 | DL294877 | BEVERLY | | PEREZ | A | 9/27/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30158110 | DL258700 | GARRY | JOANNA | FULLER | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30092003 | DL215422 | BARBARA | JEAN | PITTMAN | A | 8/31/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30212591 | DL291475 | CAROLINE | | HERRERA | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30223145 | DL298301 | PATRICIA | W | WHICHARD | A | 6/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30139904 | DL248282 | SAVANAH | GABRIELLE | EBRON | A | 12/28/2015 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30143852 | DL250357 | SAVANNAH | LEIGH | ECKERT | A | 4/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30239965 | DL308358 | DARIUS | ISAIAH | HOUSTON | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30197433 | DL282276 | BOMNA | | KO | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30212685 | DL291558 | LISA | | KOCH | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30221493 | DL297235 | MIGUEL | JUNIOR ENRIQUE | MORALES | A | 3/26/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30180702 | DL276490 | THOMAS | BRADFORD | BENTHALL | A | 9/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30238574 | DL307659 | KIRBY | WILLIAM | BENTON | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30225812 | DL300201 | AURYON | | DIXON | A | 9/7/2023 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PITT | 74 | 30218042 | DL295289 | TIA | | JONES | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30235096 | DL305856 | MARIELA | | DOMINGUEZ-HERNANDEZ | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30167603 | CS27083 | KEDRA | ANN | PEELE | A | 4/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30212563 | DL291449 | KANYIAH | JANEA | MOORE | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30233860 | DL305180 | KAREN | | MOORE | A | 7/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30237641 | DL307107 | ADDISON | | MACKEY | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30225419 | DL299842 | HADIYA | | HAYES | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30241769 | DL309275 | JIMI | ALAN | HAYES | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30225418 | DL299841 | JASON | | EJIOFOR | A | 9/7/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30217639 | DL295059 | CAROLINA | | GUERRO-HERNANDEZ | A | 10/5/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30185911 | CL61143 | ASHLEY | | BANKS | A | 12/2/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30214524 | DL292928 | ROSA | | PURVIS | A | 6/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30241779 | DL309280 | GERMIMA | HAVELOCK | ORLEANS-THOMPSON | S | 10/17/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| PITT | 74 | 30025772 | DL300165 | QUAYTAVIOUS | | JONES | A | 7/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30103202 | DL224659 | AMBER | LEIGH | GOFF | A | 10/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30079995 | DL206804 | MICRON | | FOREMAN | A | 5/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30178970 | DL270561 | ZANIAYA | NASHAY | EWING | A | 7/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30169602 | DL266310 | KEARNEY | | ELLISON | A | 8/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30122920 | DL237390 | MEGAN | LEE MICHELLE | ELLISON | A | 9/9/2005 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30046446 | DL180542 | BENJAMIN | FRANKLIN | JOHNSON | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30143066 | DL253738 | PAUL | LANDON | BIERWIRTH | A | 4/20/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30225330 | DL299777 | AALIYAH | | BIGELOW | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30212495 | DL291412 | ELIZABETH | FITZGERALD | ROMERO | A | 9/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30226504 | DL300653 | ROSIMAR | | ORTIZ PEREZ | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30207074 | DL287881 | WHITLEY | | HERRING | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30238864 | DL307810 | BLAKE | HINTON | HESS | A | 10/23/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30242156 | DL309410 | JACQUELINE | EDMONDS | GRANT | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30080821 | DL207447 | TERESSA | ROUND-TREE | GRANT | A | 1/22/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30237165 | DL306982 | ALEXIS | JORDAN | MCDONALD | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30187791 | DL277394 | QUINT | BERNAL | FLORES | A | 10/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30237660 | DL307226 | JENAI | | JOHNSON | A | 8/25/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30227011 | DL300959 | LUKE | FITZGERALD | GORDON | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30129076 | DL241648 | IRAIDA | | LOZADA ORTIZ | A | 7/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30234994 | DL305801 | AASRITHA | | NISANKAM | A | 7/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30180911 | DL273017 | ANDRE | SYRILLE | NITCHEU | A | 10/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30236141 | DL306446 | ADJATAY | | HARPER | A | 10/25/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30198637 | DL282866 | CANNON | CORVE | FAISON | A | 8/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30185417 | DL275537 | SHAMARA | MOASIA | FAISON | A | | ACTIVE | | ACCEPTED |
| PITT | 74 | 30224918 | DL299462 | IRVIN | LAMANZE | PERKINS | A | | | | ACCEPTED |

| county_name | county_id | voter_reg_num.ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| PITT | 74 | 30034965 DL169061 | MELISSA | | PATTERSON-LANG | A | 8/20/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PITT | 74 | 30155740 DL257346 | KEIONDREA | | HOWARD-ROBINSON | A | 10/29/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PITT | 74 | 30199743 DL283362 | BETTY | | HOWARD-TRAINA | A | 10/26/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30097814 DL219287 | ROBERT | ERVIN | FRYE | A | 8/31/2011 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30241882 DL309316 | MARIANA | | FUENTES-ROBERTS | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30080603 DL207278 | GLADYS | MARIE | JACKSON | A | 10/21/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30240651 DL308752 | KEYONA | MARIE | MCGEE | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30171751 DL267595 | DEANDRE | MALIK | MORRIS | A | 8/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30216968 DL294675 | JACK | | MORRIS | A | 9/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30166483 DL264224 | MYANA | ELISE | MABRY | A | 9/21/2017 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30102047 DL222494 | EILEEN | SHIRLEY | MACCANN | A | 3/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30240433 DL308605 | JASMINE | MARIELA | MACDERNATH | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30060401 DL191971 | JACKIE | ROBERTSON | BARRETT | A | 11/19/2007 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30224759 DL299346 | AARON | | LUTZ | A | 8/25/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30226787 DL300820 | JACOB | DYLAN | LUZIER | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30232020 DL304168 | GLADYS | SAFOA | OTU | A | 6/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30240094 DL308436 | KEYONA | L | LEWIS | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30242568 DL309524 | LINDA | DIANE | LOVERN | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30235187 DL305907 | CHRISTOPHER | | LOVICK | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30146862 DL252260 | DOMINIQUE | LAQUELLA | EDWARDS | A | 8/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30198816 DL282844 | STEPHEN | RICHARD | KING | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30240513 DL308656 | MARY | BROWN PAINTER | FELTON | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30177015 DL270593 | JUSTIN | ALONZO | PENN | A | 10/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30215716 DL293834 | ADAM | | PEOPLES | A | 8/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30212729 DL291599 | MERVIS | LEROY | PEOPLES | A | 4/22/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30153261 DL255895 | KENYA | SADE | HESTER | A | 10/12/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30122799 DL237269 | ALEXANDER | JOSEPH | LASSITER | A | 8/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30237303 DL307044 | ELIZABETH | JEAN | HARRIS | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30158734 DL257921 | PATRICIA | SCHAFFER | LOCKEY | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30185648 DL275698 | KAILA | NICHOLE | LOCKLEAR | A | 11/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30226503 DL300652 | SARIMAR | | ORTIZ PEREZ | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30231886 DL304085 | PENNY | C | NORFLEET | A | 6/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30086670 DL213023 | JEFFERY | PAUL | NORMAN | A | 12/29/2009 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30225452 DL299873 | JULIA | | BONFIGLIO | A | 9/7/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30200962 DL283942 | CHRISTINA | | ALBRITTON | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30238343 DL307554 | PACEY | | KUHN | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30140764 DL248767 | FRANK | LEONARD | KALINOWSKI | A | 2/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30214267 DL292692 | KUDZWAI | | KANDIMBA | A | 6/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30081136 DL207704 | LILLIAN | DORIS | LAMM | A | 10/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30217388 DL294909 | NANCY | LOUISE | KELLY-WRIGHT | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30149916 DL251673 | JAMES | MATTHEW | MURRAY | A | 7/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30201187 DL284067 | VIRGINIA | MILLS | KILPATRICK | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30167496 EG18816 | LISA | ALTOMARE | PHILLIPS | A | 4/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30223372 DL298440 | EMMA | LYNN | MILLER | A | 7/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30233335 DL304871 | SHANICE | LATOYA | MOORE | S | 7/24/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| PITT | 74 | 30240220 DL308391 | MEREDITH | ELIZABETH | MURPHY | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30225454 DL299875 | MAGDALENA | RAE | KEITH | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30152732 DL255595 | DESTINY | NICOLE | HILL | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30215495 DL293647 | LUIS | CARLOS | MELENDEZ | A | 7/22/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30042181 DL176277 | FARLEY | D | EBRON | A | 11/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30218350 DL295399 | MACK | | EBRON | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30193889 DL282466 | VERONICA | | JOSEPH | A | 6/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30217430 DL294940 | TYRA | DENISE | PAIR | A | 9/29/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PITT | 74 | 30122151 | DL236754 | ILEANA | | PALAU CASTRO | A | 7/1/2013 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30079109 | DL206164 | FRANKE | DARNELL | DONSON | A | 10/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30236789 | DL306789 | TYANNAH | MONAE | DORRAH | A | 8/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30144569 | DL250781 | CONSUELO | H | MONTIEL | A | 5/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30237425 | DL307096 | ALEXUS | DENISE | MONTOGOMERY | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30063095 | DL193981 | CHICKO | | DIXON | A | 3/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30237304 | DL307045 | ASHLEY | ISABELLA | BROWN | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30198842 | DL282958 | REIMY | AYAX | MULLIGAN-MOSCOTE | S | 10/13/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| PITT | 74 | 30198843 | DL282959 | WAVERLEY | | MULLIGAN-MOSCOTE | S | 10/13/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| PITT | 74 | 30176023 | DL269967 | MACY | ALEXANDRA | MCLAWHORN | A | 9/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30103823 | DL223689 | OWEN | LAWANI | GARBA | A | 4/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30203090 | DL285198 | OBEDIAH | NATHANIEL | DYCE | A | 2/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30195507 | DL283256 | NANCY | | DYER-SMITH | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30236765 | DL306775 | JUSTIN | | MCKNIGHT | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30225586 | DL300005 | MARGARET | | LINDSAY | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30208470 | DL288763 | LYNN | A | MOORE | A | 11/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30111891 | DL229865 | MARY | ELIZABETH NEWTON | MOORE | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30033383 | DL167459 | MAURICE | | MOORE | A | 8/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30126252 | DL239627 | BRIA | JANAE | EDWARDS | A | 2/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30111595 | DL229680 | SHANNON | | PERRY | A | 10/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30155741 | DL257347 | ROBERT | LEE | JOHNSON | A | 10/29/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30118949 | DL233237 | RUBY | JEAN | JOHNSON | A | 10/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30194848 | DL280979 | CONNIE | GAYLE | NELSON | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30082728 | DL209729 | LENA | MAE | PERKINS-LANE | A | 11/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30238688 | DL307813 | ADRIANA | LASHAWN | PERRY | A | 10/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30241163 | DL308953 | OKIKIOLUWA | RACHAEL | ANANI | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30188897 | DL276674 | JAVIAN | PHILLIP | MOORE | A | 5/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30194149 | DL280637 | CLAYTON | JAMES | POLLOCK-ANTOS | S | 8/26/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| PITT | 74 | 30236166 | DL306465 | RASHAWN | | GRAY | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30095120 | DL217364 | CHANEL | DENISE | LEE | A | 2/23/2011 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30241603 | DL309172 | EMILEE | SUE | FITZJURLS-ADAMS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30224917 | DL299461 | ALIZEE | | OLADELE | A | 8/25/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30241421 | DL309079 | SYDNEY | ELIZABETH | HILL | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30224905 | DL299453 | SETH | MICHAEL | LUMPKIN | A | 8/25/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| PITT | 74 | 30134123 | DL244784 | JESUS | JEOVAN | LUNA | A | 5/15/2015 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30224777 | DL299362 | ISLEY | | MELTON | A | 8/25/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| PITT | 74 | 30146304 | DL251916 | LATOYA | SHARON | MELTON | A | 7/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30166576 | DL266293 | JORDAN | CALEB | HARRELL | A | 7/9/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30217333 | DL294871 | DAVID | | MALOTT | A | 9/28/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30239951 | DL308349 | ADRIANA | DALAY | MANCIA-DUARTE | A | 10/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30165037 | DL263182 | MATTHEW | STEPHEN | ELLIS | A | 9/21/2017 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30118971 | DL234391 | WILLIE | DAVID | DUDLEY | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30141059 | DL248933 | DAVID | TAYLOR | MICHALEK | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30185501 | DL275599 | SHELBY | GRACE | MIDDLETON | A | 11/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30166486 | DL264227 | TYANDA | DEMERA | MIDDLETON | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30239371 | DL308055 | SHIVA | | BHANDARI | A | 10/3/2024 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| PITT | 74 | 30172825 | DL268192 | CARSON | BLAKE | WALKER | A | 10/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30223115 | DL298279 | DENIS | | SERKIN | A | 6/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30074019 | DL202366 | ELVE | | PHILLIPS | A | 9/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30233669 | DL305074 | JOSHUA | | PHILLIPS | A | 7/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30068755 | DL198345 | BERTHA | | ANTHONY | A | 6/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30241359 | DL309052 | CAMIECIA | | ANTHONY | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30225472 | DL299892 | MAGGIE | | JONES | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num/ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| PITT | 74 | 30226514 DL300659 | RAHEIM | LAMAR | JETER | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30222928 DL298155 | OSVALDO | | RAMIREZ ACEVEDO | A | 6/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30216542 DL294374 | CRYSTALY | | LOPEZ | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30114063 DL231418 | RAYMOND | ORVIL | JAMES | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30238892 DL308315 | GABY | | MENDEZ | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30214877 DL293203 | MORGAN | DANIELLE | NYSETHER | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30236338 DL306710 | DESHAWN | | QUAYE | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30062663 DL193650 | EMMANUELLE | | QUENUM | A | 2/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30226188 DL300462 | EMMA | | ELCOCK | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30186285 DL276090 | MADELEINE | GRACE | MIZELLE | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30156023 DL257522 | MEGHAN | K | IPOCK | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30242345 DL309457 | AIDA | T | KHALIFA | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30225773 DL300166 | CURTIS | LEMAR | MINNIFIELD | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30178215 DL271371 | MELANIE | SOMONE | MAYE | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30242467 DL309495 | KENNETH | BERNARD | HARVIN | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30189198 DL276034 | TELANA | RAYE | GARRIS | A | 4/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30040388 DL174484 | GINA | MILLER | GARRISS | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30220850 DL296803 | JUAN | DE JESUS | PENA CRUZ | A | 2/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30214508 DL292913 | LAINEY | RHYS | ALLIGOOD | A | 6/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30199070 DL283065 | DESTANE | MONE | CHERRY | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30157884 DL258577 | KEVIN | CLARK | ANDERSON | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30240370 DL308574 | JAMIE | DEWEY | BLAKWELL | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30153285 DL255914 | MONTE | A | CARR | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30238873 DL307816 | LUZ | | PENA MORILLO | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30100832 DL221492 | WILLIAM | CALEB | PENICK | A | 2/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30155738 DL257344 | ROBERT | | MYATT | A | 10/29/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PITT | 74 | 30153635 DL256108 | PAOLY | M | NAVARRO | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30191028 DL279068 | KENNETH | RAY | HARRIS | A | 5/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30201337 DL284156 | JAYDA | CULLETTE | STEWARD | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30235246 DL305941 | JESSIE | | STEWARD | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30240662 DL308758 | MARIN | ANN | MOORE | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30233902 DL305208 | HEZEKIAH | | PAGAN | A | 7/31/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30239139 DL307947 | ELINA | | FRIDMAN | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30123316 DL237677 | CHRISTOPHER | JAMES | FRIM | A | 9/6/2013 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30232257 DL304301 | DEBORA | NOEMI | DURAND-SOTO | A | 6/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30177863 EH637263 | ERICA | | INGRAM | A | 9/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30111314 DL229445 | GARRET | JEROME | RAY | A | 9/21/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PITT | 74 | 30235299 DL305971 | LEO | | MCNEILL | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30113887 DL231289 | NICOLE | | NOWELL | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30193315 DL280239 | ANGELA | MARCEL | ROBERTS DOUGLAS | A | 8/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30207572 DL288181 | BRIANNA | G | TRIPP | A | 10/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30214812 DL293141 | BRENDA | ANN | SPENCER | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30216925 DL294643 | CODY | | TAYLOR | A | 9/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30143681 DL250251 | ANNIE | L | CHAPPELL | A | 4/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30166115 DL263901 | HANNAH | NICOLE | CHAPPELL | A | 9/21/2017 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30218642 DL295483 | DEMITRA | ALEXANDRA | CANOUTAS | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30145817 DL251606 | ELSA | | CANTILLO | A | 7/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30242327 DL309452 | KATHERINE | MURPHY | CAPIZZI | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30180604 DL272831 | AMY | GRACE | LEWIS | A | 5/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30217901 DL296199 | CHRISTOPHER | COREY | GEORGE | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30167495 EG18814 | BRUCE | EDWARD | PHILLIPS | A | 4/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30086319 DL211380 | THOMAS | COOPER | GUNTER | A | 6/30/2009 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30087619 DL212323 | DOLORES | YOLANDA | NEWBURG | A | 10/5/2009 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num/ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| PITT | 74 | 30237091 DL306942 | AMBER | CRAIG | MIDYETTE | A | 8/29/2024 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30088566 DL212951 | JAMES | | MARSH | A | 12/15/2009 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30225447 DL296868 | SYDNEY | | MARSH | A | 9/7/2023 ACTIVE | VERIFIED | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30214875 DL293201 | ROMUS | | HAMMIEL | A | 7/1/2022 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30200696 DL283822 | LOGAN | PARKER | POE | A | 10/31/2020 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30225672 DL300086 | PRINCE | | MASSAQUOI | A | 9/7/2023 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30240377 DL308579 | ANTONIA | | PERSON | A | 10/7/2024 ACTIVE | VERIFIED | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30125115 DL238794 | LINDA | LORRAINE | WOODS | A | 11/19/2013 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30173631 DL268625 | WALTER | WARREN | MEYER | A | 10/12/2018 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30224739 DL299330 | JULIE | ANN MARIE | PISANO | A | 8/25/2023 ACTIVE | VERIFIED | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30169071 DL265984 | YOLANDA | OLIVIA | HAYNES-SHEPPARD | A | 6/14/2018 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30237079 DL306935 | JORDAN | DENISE | JACKOSN | A | 9/18/2024 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30236285 DL306538 | JOYCE | CAROL | BELL | A | 9/10/2024 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30242139 DL309404 | ROBERT | L | KRUCHTEN | A | 10/21/2024 ACTIVE | VERIFIED | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30046219 DL180315 | JOHN | COUNCIL | SMITH | A | 9/22/2005 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30225530 DL299950 | AMARION | | STEWART | A | 9/8/2023 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30057057 DL189473 | ORA | CHASE | SAVOY | A | 6/28/2007 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30216282 DL294208 | ARTIS | | STRONG | A | 8/24/2022 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30072766 DL201458 | LINWOOD | EARL | STRONG | A | 9/8/2008 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30241434 DL309087 | ALEXIS | | LOPEZ GONZALEZ | A | 10/11/2024 ACTIVE | VERIFIED | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30106745 DL225870 | YOLIANA | JOYCE | GRAHAM | A | 8/7/2012 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30239111 DL307930 | VERNA | MAE | GHEE | A | 10/3/2024 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30238281 DL307514 | DENIKA | | GHOSH | A | 9/30/2024 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30241178 DL308964 | SETH | ALBERT | SBLCHACRIO | A | 10/11/2024 ACTIVE | VERIFIED | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30200956 DL283936 | TAYLOR | | MARSHALL | A | 4/22/2016 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30214391 DL292809 | BRANDON | ROY | MURPHY | A | 6/21/2022 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30216612 DL294435 | ANDREA | | KNIGHT | A | 9/1/2022 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30157157 DL258145 | CHARLES | NORMAN | KNIGHT | A | 10/24/2016 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30216660 DL294475 | ANTWAN | | HOPKINS | A | 9/1/2022 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30144491 DL250734 | ELIZABETH | ROBEY | HARRISON | A | 4/22/2016 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30193848 DL280500 | NATHAN | ROY | HARRISON | A | 8/21/2020 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30151698 DL255026 | WILLIAM | R | EVANS | A | 10/5/2016 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30241190 DL308969 | PATRICIA | | SPENCER-WARD | A | 10/11/2024 ACTIVE | VERIFIED | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30217568 DL295020 | CALEB | AUSTIN | VAN APELDOORN | A | 10/3/2022 ACTIVE | VERIFIED | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30241539 DL309139 | JOHN | | VAN ETTEN | A | 10/10/2024 ACTIVE | VERIFIED | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30036676 DL170772 | CAROL | LYNN | VAN HAVERE | A | 9/28/2004 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30231929 DL304118 | JARED | ADAM | VAN HOUTEN | A | 10/13/2016 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30185677 DL256311 | RULVIO | RENE | ROSALES-MONTOYA | A | 10/22/2013 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30128124 DL239526 | PAMELA | MARY | RUTH | A | 8/7/2020 ACTIVE | VERIFIED | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30193222 DL280194 | CARRIE | GRACE | RUTHERFORD | A | 9/26/2024 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30237947 DL307350 | MYISHA | TANAE | JOHNSON | A | 5/30/2018 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30183847 DL274733 | ZHAQUAIL | TIASHAWN | SMALLS | A | 10/31/2023 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30227018 DL300964 | KYNDALL | | NUNN | A | 9/20/2024 ACTIVE | VERIFIED | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30238728 DL307738 | ULEXISIAH | | PUGH | A | 11/3/2020 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30201143 DL284041 | COLIN | SAGE | HARRELL | A | 7/21/2024 TEMPORARY | OVERSEAS CITIZEN | | ACCEPTED |
| PITT | 74 | 30233163 DL263953 | LAUREL | | PITTMAN | S | 10/14/2022 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30218077 DL296305 | THAMONWAN | | NOFONG | A | 6/13/2023 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30222828 DL298086 | LEVON | TRIAS | SMITH | A | 5/24/2021 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30204822 DL286351 | LINDA | M | SMITH | A | 6/30/2015 ACTIVE | CONFIRMATION PENDING | CONFIRMATION PENDING | ACCEPTED |
| PITT | 74 | 30154794 DL245243 | JUDITH | ARNOLD | WALKER | I | 12/1/2011 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30099460 DL220484 | MARY | ELIZABETH | WALKER | A | 10/1/2012 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30112518 DL230288 | RYAN | ADAM | SLADE | A | 10/11/2024 ACTIVE | VERIFIED | | ACCEPTED |
| PITT | 74 | 30241213 DL308982 | CAREY | | WILLIAMS | A | 10/11/2024 ACTIVE | VERIFIED | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regitr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PITT | 74 | 30038398 | DL172494 | CHESTER | | TILLERY | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30218137 | DL295336 | MISTY | MARIE | KOSYDAR | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30045301 | DL179397 | JEANINE | L | LEETE | A | 7/28/2005 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30235577 | DL306115 | KATARA | | FORBES | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30224762 | DL299349 | MEGAN | ELIZABETH | FORBES | A | 8/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30199119 | DL283086 | MARQUISA | ASHANTI | FORBES PAIGE | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30228827 | DL300842 | MORGAN | ANTONIO | MIRANDA | A | 10/13/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30241816 | DL309294 | ANDREW | J | GOYETTE | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30087415 | DL212206 | CHARLES | HENRY | GELETZKE | A | 9/29/2009 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30235381 | DL306018 | BRITTANY | | LIU | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30126772 | DL240136 | ZACHARY | LEE | LINCOLN | A | 2/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30155711 | DL257329 | MATTHEW | MIRL | SWINDELL | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30223136 | DL298294 | BELLA | GRACIANA | WEST | A | 6/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30235624 | DL305048 | MINDY | | ROSS | A | 7/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30214478 | DL292893 | JASMINE | | SPENCER | A | 6/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30235321 | DL305984 | JABBAR | | LENZY | A | 8/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30083692 | DL200439 | DEBRA | LYNNE | LEONARD | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30239728 | DL308225 | JASMIN | NICOLE | HARLEYALI | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30067405 | DL197312 | TAMI | JEAN | MITCHELL | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30233153 | DL304790 | ASHLEY | DANIELLE | LITTLE | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30098859 | DL220047 | DELLA | MARGARET | STILLEY | A | 11/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30227005 | DL193392 | DANIEL | | WILSON | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30177728 | DL268140 | MEGAN | FAITH | REBMANN | A | 10/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30227076 | DL300954 | DORIAN | LEE | RECORD | A | 10/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30119674 | DL234859 | BETTY | LUCILLE | TYSON | A | 12/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30170422 | DL195670 | JULIE | MITCHELL | TRIPP | A | 8/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30215631 | DL293760 | ANGELA | | RICHTER | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30215630 | DL293759 | STEVEN | | RICHTER | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30166455 | DL264196 | WYATT | JARVIS | TRIPP | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30158089 | DL256683 | GARY | WAYNE | STOCKS | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30156512 | DL257811 | MICHAEL | DAVID | ROBINSON | A | 11/4/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30212628 | DL291504 | MICHAEL | TIMOTHY | WELLS | A | 4/22/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30095495 | DL217663 | REBEKAH | LYNN | MILLS | A | 3/21/2011 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30184579 | DL275095 | SHAQUIA | LASHA | POWELL KORNEGAY | A | 10/10/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30241408 | DL309072 | JEIDY | | GOMEZ CARRETO | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30189853 | DL278464 | GERALD | | MONK | A | 2/28/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30166564 | DL264305 | ELIAS | CARRINGTON | VINES | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30169270 | DL266108 | HARVEY | JUNIOR | VINES | A | 6/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30190573 | DL278869 | MARY | DELOIS | VINES | A | 4/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30079047 | DL206119 | STACY | ALAN | WHITEHURST | A | 10/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30142647 | DL249645 | WESLEY | DENZEL | WILLIAMS | A | 3/24/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PITT | 74 | 30082657 | DL206694 | WILLIAM | MICHAEL | WILLIAMS | A | 11/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30183570 | DL274531 | ASHLEY | NICHOLE | SPRINGER | A | 5/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30045775 | DL178871 | STEPHANIE | | HAYES | A | 8/22/2005 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30155683 | DL257313 | DANYELL | LARMAR | HAYMON | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30122648 | DL237131 | KATHRYN | SUZANNE | HOWARD | A | 8/7/2013 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30225483 | DL299884 | EMILIE-SAGE | | KELLY | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30172211 | DL267839 | ISABELLA | EVELYN | KELLY | A | 9/10/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PITT | 74 | 30225271 | DL299731 | RUDAR | BRAXTON | RICKS | A | 9/1/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30214414 | DL292832 | SADEA | | RICKS | A | 6/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30208216 | DL288579 | ASHLEY | ELIZABETH | STOCKS | A | 11/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30225346 | DL299791 | KIONA | DENAY | WILLIAMS | A | 9/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30236641 | DL306713 | MYIA | | WALKER | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num/ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| PITT | 74 | 30197448 DL282285 | CHELSEA | RENEE | WHITE | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30200412 DL283659 | CATHY | NEWTON | WATTS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30212655 DL291451 | JANEL | | SANCHEZ | A | 4/22/2012 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PITT | 74 | 30195067 DL281103 | COURTNEY | PAIGE | WILLIAMS | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30239333 DL308029 | CURTIS | LEE | WILLIAMS | A | 10/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30123116 DL237541 | SHIRLEY | MURPHY | SWAGGERTY | A | 8/22/2013 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30242002 DL309359 | LYNDSAY | | TYNDALL | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30226925 DL300918 | BRIONNA | | HINTON | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30217085 DL294748 | NANCY | JASMIN | SOTO-GARCIA | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30216556 DL294386 | CHLOE | PAIGE | WADDELL | A | 8/30/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PITT | 74 | 30175123 DL269443 | DARLENE | J | WILLIAMS | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30239362 DL308049 | ANJU | | TIMIKSINA BHANDARI | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30128441 DL241184 | JOSEPH | ALLEN | YOUNG | A | 7/7/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30235218 DL307977 | ELZBIETA | | WOJNICKA | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30217548 DL295010 | EMILY | LIESHA | THOMAS | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30226175 DL300450 | HANNAH | | THOMAS | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30235274 DL305960 | THEODUS | Z | TISDALE | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30036638 DL170734 | TIMOTHY | | FLOWERS | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30197894 DL282492 | ALLIYAH | SHEFAYE | FLOYD | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30241945 DL309337 | SOFIA | | PESCOSO | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30216267 DL294195 | JENNA | KATHERINE | HALES | A | 8/24/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PITT | 74 | 30079975 DL206787 | CHRISTOPHER | MICHAEL | PEPINO | A | 10/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30224689 DL299299 | ANDREW | | GAZSO | A | 8/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30215998 DL292475 | TROY | | HARDEE | A | 6/13/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PITT | 74 | 30188796 DL277942 | TRAQUAVIS | DONTRELL | HARRIS | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30228889 DL300888 | ADAM | BROWN RIGG | KINSEY | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30218427 DL295420 | BETTY | | KIRBY | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30237604 DL307191 | KAMANI | | GREEN | A | 9/20/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| PITT | 74 | 30224253 DL290011 | MARIA JOSE | NICOLE | PAZOS-LIMON | A | 8/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30200917 DL283917 | EUNICE | | ESSIEN HART | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30224732 DL299325 | MIETTE | | JANDREAU | A | 8/25/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30237933 DL307340 | RYAN | EDWARD | JANNI | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30238058 DL307410 | BISSINGER | NATHAN | JARED | S | 9/27/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| PITT | 74 | 30152072 DL255234 | ADAM | GLENN | SALTER | A | 10/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30197418 D8294838 | VICTORIA | | SALVESEN | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30205448 DL306047 | KEILA | LYNN | FREEMAN | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30224798 DL299378 | JOSHUA | | HERMAN | A | 8/25/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30226845 DL300931 | SHOLER | DOUGLAS | GREENLEE | A | 10/13/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30178028 DL271185 | KHADEJA | MARIE | FOGGS | A | 5/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30223723 DL298664 | SHANICIA | N | YOUNG | A | 7/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30237319 DL307053 | NATALIA | LUIZA | RODRIGUES | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30235721 DL306204 | ANYELA | ROCIO | RODRIGUEZ | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30198804 DL282936 | NATORSHIA | SHRELLE | SWINSON | A | 10/16/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30212632 DL291508 | CHRISTIAN | | WOOLARD | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30133937 DL244642 | ETHAN | KYLE | WOOLARD | A | 5/7/2015 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30215825 DL293894 | SARAH | | RICHARDSON | A | 8/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30170702 DL267002 | BOBBY | GENE | WILSON | A | 8/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30207718 DL288270 | CHESSA-KAY | NASHERA | HUTCHINSON | A | 10/12/2021 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PITT | 74 | 30207805 DL288325 | ERNIE | FAYLENE | FULLMER | A | 10/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30195135 DL281137 | ASHBY | MATHEW | FURLOUGH | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30235395 DL306023 | BLAKE | | ROBERTS | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30218158 DL295343 | BRIELLE | CLARE | HERLEIN | A | 10/14/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30222851 DL296804 | CARMEN | | RAMOS RIVERA | A | 2/14/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| PITT | 74 | 302260226 DL300352 | TYLER | KEIMARIYA | RAMSAY | A | 9/14/2023 INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PITT | 74 | 302380112 DL307380 | TALAYEH | | COVINGTON | A | 9/20/2024 ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 302177764 DL296130 | JAQUAN | RAKIM | WITHERSPOON | A | 10/7/2022 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 300293349 DL163445 | BARRY | CRAIG | WHITE | A | 3/11/2004 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 302224895 DL299448 | NEVADAHRAY | | SHAKIR-CAINES | A | 8/25/2023 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 302241770 DL309276 | KATRINA | | HODGES | A | 10/15/2024 ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 300091454 DL215026 | JOHNNIE | MAE | GORHAM | A | 7/26/2010 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 302148453 DL293179 | LORENZO | J | GORHAM | A | 7/1/2022 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 302378847 DL307300 | JUSTICE | KIANE | JONES | A | 9/25/2024 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 300412551 DL175347 | MEGAN | THOMPSON | HARDEE | A | 9/28/2004 INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PITT | 74 | 301463319 DL251927 | BRANDON | WINFIELD | JARMAN | A | 7/19/2016 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 302000676 DL283809 | KENYON | LYNARR | MOSQUERA | A | 10/31/2020 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 301649319 DL204489 | SHARON | ANN | GRICE | A | 10/7/2008 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 302159391 DL295813 | RUTH | | MENDOZA | A | 11/9/2022 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 300388272 DL172368 | JESSICA | AVERY | WILSON | A | 9/16/2004 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 301722378 DL267929 | DANIEL | BRUCE | SUGG | A | 9/16/2018 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 302035617 DL189713 | ANDREW | JOSEPH | STEELE | A | 9/21/2004 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 300318551 DL165947 | SYLVIA | | TAYLOR | A | 6/28/2004 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 301884955 DL277805 | ZARA | RENEE | SUGGS | A | 2/5/2020 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 301308991 DL242729 | KRISTINE | ALLEN | SULLIVAN | A | 10/10/2014 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 301481677 DL253040 | CHASTITY | LAKEISHA | SWINTON | A | 9/8/2016 ACTIVE | UNVERIFIED | ACCEPTED |
| PITT | 74 | 302248922 DL299446 | PERSIA | | SANCHEZ | A | 8/25/2023 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 301773807 DL270807 | REBECCA | MILLS | SANDERLIN | A | 1/24/2019 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 302124900 DL291408 | TEAVEN | M | JOHNSON | A | 4/21/2019 ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 302006560 DL283794 | WAYNE | LEVONNE | JOHNSON | A | 10/31/2020 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 302089740 DL288640 | COURTNEY | PAIGE | DI ZEREGA | A | 2/8/2022 INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PITT | 74 | 302169700 DL294677 | MADISON | | PAUL | A | 9/15/2022 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 302145267 DL292931 | MARCUS | MARIE | MINCY-BUCKLEY | A | 8/30/2024 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 302376634 DL307211 | RAQUAN | DUANE | STANLEY | A | 6/27/2022 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 301971800 DL282143 | RANDALL | DASHAON | STANLEY | A | 9/20/2024 ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 302249445 DL299485 | ALEXIYA | KEITH | SKINNER | A | 10/1/2020 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 302344441 DL305523 | REGINALD | | NIEVEL | A | 8/25/2023 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 301815090 DL273365 | TREASURE | | STANEY | A | 8/12/2024 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 301987090 DL282899 | JIMMY | MIA | MOORE | A | 10/4/2018 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 301839750 DL274818 | NAYELI | LEE | FORD | A | 10/15/2020 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 302400740 DL108424 | EDITH | | GUTIERREZ | A | 10/3/2018 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 303312400 DL303734 | KAISON | M | POPE | A | 10/7/2024 ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 302175570 DL295015 | KENDRA | | HOLMES-SMITH | A | 4/29/2024 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 301951860 DL281165 | PATRICIA | ANN | HOUSE | A | 10/3/2022 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 301887570 DL276537 | BRENT | TYLER | EDWARDS | A | 9/14/2020 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 301772006 DL267724 | DANIELLE | DANIELLE | WHITMER | A | 7/17/2019 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 302012240 DL284089 | WILLIAM | HENRY | MCDONALD | A | 8/30/2018 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 300186470 DL213714 | PAULA | GOODWIN | MCDOWELL | A | 11/3/2020 INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PITT | 74 | 300585910 DL190629 | LINDA | FAULKNER | LEVINER | A | 3/17/2010 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 302389970 DL307881 | ISRAEL | | PERRY | A | 9/19/2007 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 300806535 DL207229 | SARAH | LOUISE | GUTIERREZ VARGAS | A | 10/22/2024 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 301662390 DL264014 | TANNER | BLAKE | EVERETT | A | 10/20/2008 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 302381680 DL307460 | VIVIEN | FAY | EVERETT | A | 9/21/2017 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 302148140 DL293143 | SYLVIA | MARIA | MASKARA | A | 9/25/2024 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 301979690 DL282538 | RICKY | AARON | WHITNEY | A | 7/1/2022 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 300470130 DL181109 | MILDRED | GODLEY | SMITH | A | 10/8/2020 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 301567350 DL257922 | ADDIE | ARNOLD | ROBBINS | A | 11/17/2005 ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | | | | ROBERSON | A | 11/14/2016 ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| PITT | 74 | 30062373 DL193434 | TERESA | ANN | SUTTON | A | 12/20/2007 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PITT | 74 | 30168156 DL265407 | JEREMIAH | LEE | WARD | A | 5/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30150469 DL254359 | JOHNNIE | C | WARD | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30226390 DL300596 | MATTHEW | | HASTINGS | A | 9/29/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| PITT | 74 | 30218119 DL295328 | CARSON | | HATEM | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30228855 DL300859 | SAWYER | DRAKE | DUNN | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30238900 DL307831 | AYONNA | | MCCULLOUGH | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30217795 DL296147 | NORA | CATHERINE | MCCUNNEY | A | 10/10/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30175017 DL269362 | LATONYA | | SHARPE | A | 11/6/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PITT | 74 | 30215729 DL293846 | LAUREN | | TAYLOR | A | 8/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30102439 AH13882 | LUTHER | | TAYLOR | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30241167 DL308956 | BRYAN | ALEXIS | RENDON SALAZAR | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30216561 DL294391 | ANSLEY | MARIE | NOVAK | A | 8/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30091655 DL215164 | DEVIN | ALEXANDER | HARVEY | A | 8/9/2010 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30235512 DL306080 | ROSLYN | | MILLER | A | 8/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30110237 DL228634 | MARION | GRIFFIN | KNIGHT | A | 9/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30172054 BM25546 | SHIRLEY | A | KNIGHT | A | 8/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30154480 DL256583 | JONATHAN | AARON | WALL | A | 10/17/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30212773 DL291632 | TAKAYLA | | KNIGHT | A | 4/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30193136 C532505 | VICTOR | LAMONT | KNIGHT | A | 8/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30070517 DL199650 | MAGGIE | BARNES | MCCRAY | A | 8/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30170202 DL266689 | JAMES | LEE | WHITEHEARST | A | 8/2/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30228942 DL300930 | AZARIAH | MONET | MCGOWAN | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30212170 DL291215 | TENIA | LYNN | HARDEE | A | 4/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30218667 DL295568 | DANIELLE | TANEY | EVANS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30192808 DL279986 | JACKIE | THOMPSON | MATTHEWS | A | 7/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30240689 DL308771 | ZEBIAS | | MOYE | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30200713 DL283834 | BRADLEY | ALAN | SCHMIDT | A | 10/31/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30225654 DL300071 | AYMARRIYAH | | YARRELL | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30113886 DL231288 | MARIA | LEANN | WILLIAMS | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30205676 DL286907 | MARY | COBB | WILLIAMS | A | 7/19/2021 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30083580 DL209353 | MARIO | | RIOS-MALDONADO | A | 10/22/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PITT | 74 | 30227629 DL301310 | YILAN | HE | MCGOWAN | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30235544 DL306092 | CHRISTIAN | JANIR | EDWARDS | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30215610 DL293739 | DANISHA | DACOLE | EDWARDS | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30236618 DL306697 | AUSTIN | KEITH | PURVIS | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30236794 DL306792 | GLENN | | MCBRIDE | S | 9/16/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| PITT | 74 | 30152515 DL255477 | ELMER | RAY | ELLIS | A | 10/6/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30191769 DL279466 | QUASHAAN | ANTHONY | HUNTER | A | 3/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30236908 DL306847 | TRAVIS | S | HUNTER | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30192151 DL279657 | SHERRI | LYNN | HUNTER-FRAYER | S | 7/7/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| PITT | 74 | 30081916 DL208247 | JOSEPH | LINRARD | SMITH | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30212641 DL291517 | KAMRAN | | SMITH | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30241194 DL308973 | JEREMY | | SOVIE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30154400 DL256535 | BARBARA | GRACE | SPEELMAN | A | 10/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30200727 DL283943 | KATLYN | M | STENTZ | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30211945 DL291105 | WEAVER | | SUMRELL | A | 3/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30212718 DL291589 | JIMMY | | WHITE | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30102711 DL223007 | CALLA CAROLYN | MARIE | ROACH | A | 11/18/2011 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30178317 DL271640 | AYANNA | ELISE | SIMMONS | A | 9/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30035707 DL169803 | JACQUELINE | DENNISON | SCHULZ | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30106273 DL225479 | EDDIE | EARL | SUGGS | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30131654 DL243136 | SANDRA | L | WILLIAMS-BEATTY | A | 10/31/2014 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|
| PITT | 74 | 30240016 DL308389 | MARIA | FERNANDA | MENDOZA- GUERRA | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30197164 DL282129 | PRIMA | B | OANDASAN | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30225871 DL300249 | NATALIE | MYLES | JOHNSON | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30241536 DL309138 | BECKETT | SAMUEL | TRUETT | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30188047 DL277580 | SUSIE | AVENT | REESE | A | 1/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30041426 DL175522 | DAVID | LANDER | RIGSBEE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30056598 DL190626 | ALAN | | REASON | A | 9/19/2007 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30173416 DL268487 | MICHAEL | WILLIAM | YESTER | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30129939 DL242208 | WILLIE | JAMES | THORNE | A | 9/29/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30227683 DL301342 | MARQUITTA | | THORNTON | A | 11/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30224673 DL299291 | ALECIA | KELAINE MICHE' | HUGHES | A | 8/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30241125 DL308935 | KENNEDY | ANISE | HUGHES-THOMPSON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30212586 DL291470 | KENZIE | | FAYTILE | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30178356 DL271498 | TAMIA | JENNEY | JENKINS | A | 9/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30237656 DL307224 | ISAAC | NATHANIEL | GREENE | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30122883 DL237353 | KELLI | NICOLE | ONEAL | A | 8/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30033148 DL167244 | MARQUERITTE | | WILSON | A | 8/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30232256 DL304300 | IDELFONSO | | VARGAS GONZALES | A | 6/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30040202 DL174298 | ANIGEAN | | WILKINS | A | 10/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30226428 DL300613 | EVAN | DENNIS | REID | A | 9/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30238115 DL306429 | SOPHIA | W | WOODEN | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30214874 DL293200 | DEZHA | LYNN | WOODLEY | A | 7/1/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| PITT | 74 | 30222371 DL297803 | ELIZABETH | MARK | SMITH | A | 5/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30217689 DL295087 | ANGEL | | TECHIE | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30145425 DL251371 | ELIZABETH | BROOKE | TYSON-HARRIS | A | 6/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30238555 DL307650 | ROHL | DARLENE | UMBA | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30141687 DL249198 | CATHLEEN | | ST ANDREWS | A | 3/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30141688 DL249199 | RONALD | MARIE | ST ANDREWS | A | 3/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30107329 DL226314 | W | JAMES | MCCUINNEY | A | 8/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30240680 DL308704 | SOPHIA | LYNN | JONES | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30219852 DL296137 | HENRY | MARK | HEMANS-MENSAH | I | 12/14/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| PITT | 74 | 30241209 DL308979 | RYLEE | LAYTLIN | WHITE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30227414 DL301201 | CRUZA | YOHANNY | SANTANA CARABALLO | A | 11/16/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| PITT | 74 | 30227110 DL301003 | OLIVIA | LOVE | WEST | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30240563 DL308691 | AYSHA | D | RIVERA | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30225486 DL299986 | RYANA | | SHAW | A | 9/7/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30240619 DL308732 | DANIEL | ALEJANDO | ZUNIGA-MARTINCE | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30078848 DL205969 | JASON | WILLIAM | RYAN | A | 10/10/2006 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30031856 DL169552 | VERITY | CHERITA | WORTHINGTON | A | 6/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30125860 DL239343 | CEDRIC | KESHAWN | WHITAKER | A | 1/28/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30218291 DE323621 | SAMUEL | MEHLMAN | SEWALL | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30214484 DL292899 | JAMES | ELGEN | VINSON | A | 6/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30234074 DL305312 | WITLNEY | | JENKINS | A | 7/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30240677 DL308765 | KIMORA | AMANI | JENKINS | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30144374 DL250655 | MICHAELA | NOELLE | LANGLEY | A | 4/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30111345 DL229468 | JOSEPH | LEE | JOHNSON | A | 9/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30239144 DL307949 | STEPHANIE | NICOLE | GREEN | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30187827 DL277417 | THOMAS | PHIFFER | GREEN | A | 1/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30114920 DL232020 | LINDER | CAROL | GREEN-MACON | A | 10/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30225792 DL300184 | DARIUS | | JAMES | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30220407 DL296517 | FELIX | ALEJANDRO | TORRES MUNIZ | A | 1/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30241174 DL308961 | MINERVA | ABIGAIL | RODRIGUEZ | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30226921 DL300914 | DANA | JAVONNE | WILLIAMS-YOUNG | A | 10/13/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|
| PITT | 74 | 30240031 DL308398 | EMMANUELA | HOPE | TSANDLES | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30209409 DL289337 | THOMAS | ROBERT | TSCHANTRE | A | 1/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30178471 DL271607 | RASHAD | | SMITH | A | 5/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30196125 DL281615 | PEGGY | VANDIFORD | GARNER | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30082282 DL208470 | JOHN | WESLEY | MILLER | A | 11/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30234953 DL305779 | CRAIG | | GRIFFIN | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30113199 DL230774 | GLORIA | LOUISE | LEAK | A | 10/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30195420 AG39809 | ROY | PRESTON | MORRIS | A | 9/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30215364 DL293561 | TERA | | WIGGINS | A | 7/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30239239 DL307988 | KELVIN | | SFERRAZZ | A | 10/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30156628 DL259668 | SHELBY | THOMAS | BYNUM | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30216264 DL294192 | KAYLA | | THOMPKINS | A | 8/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30212987 DL291756 | REBECCA | LAUREN | SMITH | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30236279 DL306534 | JAHMARIE | | SMITH | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30214528 DL292932 | LATESHA | | STRICKLAND | A | 6/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30227006 DL300955 | ALIX | CARRIN | WILSON | A | 10/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30160071 DL256972 | ANASTASIA | MEDEIROS | WILSON | A | 4/11/2017 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30236584 DL306683 | KAAMALI | MIA | SCOTT-BEY | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30100048 DL289680 | GRACE | | SCZERBINSUI | A | 2/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30162520 DL261670 | DARRIELL | KEITH | RUFFIN | A | 9/15/2017 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30118477 DL234074 | DONALD | RAY | GARRIS | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30217098 DL294754 | JORDAN | TYLER | KEARNEY | A | 9/21/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30228663 DL300867 | GRIFFIN | HARRISON | JOYNER | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30237828 DL307294 | TEAYIA | | HANCOCK | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30034668 DL168764 | GREGORY | P | MORRISON | A | 9/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30086652 DL211644 | RICHARD | DAVID | DOSS | A | 7/31/2009 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30217418 DL294931 | ALICIA | HERNANDEZ | LAGOS | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30226895 DL300946 | JAMES | FINNIGAN | LALLY | A | 10/25/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30241282 DL309016 | CHRISTINA | SHANTELLE | HARREY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30144423 DL292841 | ARICA | | SHELTON | A | 6/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30223416 CM1202 | MARY | PAGE | WHITLEY | A | 1/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30197129 DL282111 | WANDA | LEE | EDDINGER | A | 10/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30170601 DL266944 | JEFFREY | DONNELL | EDMOND | A | 8/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30213275 DL291951 | TOKIMA | | WHITLEY | A | 5/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30225423 DL299846 | CAITLIN | | TIERNEY | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30215415 DL293594 | CHARLES | | SHOTTON | A | 7/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30218489 DL295435 | LAURA | | SARMIENTO CARVAJAL | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30100976 DL221599 | JEFFREY | SCOTT | THOMAS | A | 2/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30200744 DL283851 | RANDY | | WATTS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30173030 DN141302 | EMILY | DALTON | WHITE | A | 9/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30227091 DL300998 | HANNAH | | SCHUMACHER | A | 11/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30193138 EH715702 | BUTCH | WAYNE | WHALEY | A | 8/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30098923 DL220821 | EBONY | JASMINE | WEBB | A | 1/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30225217 DL299689 | KHEIRSTIEN | | TURNAGE | A | 9/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30200959 DL283939 | JAVON | | WOOD | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30230722 DL303425 | SANDRA | ANGELA | ROWE | A | 4/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30242603 DL309536 | PATRICK | | ROY | S | 10/23/2024 | TEMPORARY | MILITARY | ACCEPTED |
| PITT | 74 | 30238842 DL307797 | AHESHA | JASMINE | ROYSTER | A | 10/2/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| PITT | 74 | 30218561 DL295460 | SIERRA | MONET | MORSE | A | 11/4/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30150690 DL254483 | MASEENA | ADELE | LEWIS | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30197231 DL282172 | CONNIE | | ROBERSON | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30241545 DL309143 | ANDRE | DELANEY | VAZQUEZ | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30155217 DL257071 | GRAHAM | TAYLOR | WILLIAMS | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PITT | 74 | 30220717 | DL296720 | JONATHON | ELLIS | WILLIS | A | 2/7/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30132719 | DL243846 | NAQUAN | STARR | ROBERSON | A | 1/28/2015 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30218644 | DL295484 | LUCILLE | PHILLIPS | THOMPSON | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30235110 | DL305862 | MIRIAM | | TELLESGRION-SANCHEZ | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30240046 | DL308408 | AVERY | THOMAS | VERLANDER | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30235746 | DL306221 | KY-NOCU | | STREETER | A | 8/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30172119 | DL267793 | TIMOTHY | JARROD | STREETER | A | 9/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30237274 | DL307026 | DARRICKA | DEJUAN | SMITH | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30047187 | DL181283 | WILLIE | LEE | WILSON | A | 12/2/2005 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30238473 | DL307619 | MINA | | VU | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30217005 | DL294703 | ELISE | | SEAWELL | A | 9/15/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30225240 | DL299708 | YADNIEL | EDGARDO | SEDA OYLOLA | A | 9/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30060770 | DL192247 | ELEANORA | HATTIE | SIMMONS | A | 12/17/2007 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30221574 | DL297282 | KAMRYN | | SIMMONS | A | 3/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30133156 | DL244136 | MAIME | GASKINS | SIMMONS | A | 2/11/2015 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30210057 | DL289682 | LAUREN | | STOLZ | A | 2/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30181594 | DL273433 | NAOMI | BEST | THOMAS | A | 6/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30238911 | DL307840 | STACY LYNN | SMITH | ZACHARY | A | 10/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30197208 | DL282156 | JOHN | JOSEPH | ZAKRZEKSKI | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30176144 | DL270037 | WANDA | BOGGS | WALLS | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30223854 | DL298744 | YVEONNA | LASHON VIVIAN | WEST | A | 7/26/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30238769 | DL307762 | MICHAEL | EVERETTE | WILSON | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30168157 | DL263933 | MATTHEW | LANDIS | TAWNEY | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30131511 | DL243085 | TERRELL | LAMONT | SMITH | A | 11/14/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30037334 | DL177430 | THEOLA | | SMITH | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30236753 | AG55837 | GEORGE | RICKEY | THOMPSON | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30242094 | DL309389 | CARLA | ROSAURA | ROJAS | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30090958 | DL214673 | KATHERINE | BONITA | ROLAND | A | 6/23/2010 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30239045 | DL307897 | JENNIFER | | VERDUGO-ALFARO | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30156513 | DL257812 | JIMMY | | TEEL | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30185416 | DL275536 | TAHJMA | KEIMIYA ALLIYAH | TEEL | A | 10/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30231108 | DL303662 | ZACHERY | LEE | RHOADES | A | 4/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30215345 | DL293542 | BRENDA | DENISE | RHODES | A | 7/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30146128 | DL251818 | DOUGLAS | PATRICK | STAMM | A | 6/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30226359 | DL300567 | CHRISTIAN | | ZIMMEK | A | 9/28/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30241020 | DL308893 | CECILIA | | WICKER | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30168275 | DL264045 | JOHN | DAVID | TOWNSEND | A | 2/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30215635 | DL293764 | CRYSTAL | | SATTERTHWAITE | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30151003 | DL254649 | GODGIVE | NNENNAYA | UMOZURIKE | A | 9/30/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| PITT | 74 | 30237188 | DL306983 | VICTORIA | LYNN | UNGER | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30225642 | DL300059 | ANNA | | TART | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30061875 | DL193071 | JANE | GARRIS | WAMSHER | A | 1/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30074285 | DL202593 | ROSA | MARY | WILLIAMS | A | 9/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30217574 | DL296023 | KARRI | ANNE | STEINMACHER | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30046218 | DL180314 | CATHERINE | CLARK | SMITH | A | 9/22/2005 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30197445 | DL282284 | CHARLIE | KENT | SMITH | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30235378 | DL306015 | ARIEL | | TODD | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30096793 | DL218568 | NICOLE | MODIA | TORRENT | A | 6/28/2011 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30242331 | DL309433 | DORA | A | WEAVER | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30074660 | DL202885 | MABEL | ELIZABETH | WEAVER-MATTOCKS | A | 9/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30127918 | DL240843 | JOHN | T | TAFT | A | 5/14/2014 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30225643 | DL300060 | KATERIN | | RUBIO | A | 9/7/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| PITT | 74 | 30241755 | DL309266 | JACOB | ANTHONY | ROGERS | S | 10/15/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PITT | 74 | 30214532 | DL292936 | ESHE' | | X | A | 6/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30218816 | DL295547 | RUSSELL | | WARREN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30234882 | DL305743 | GIA | NICOLE | SARIN | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| PITT | 74 | 30035179 | DL169275 | ALEXANDER | DALTON | WORDSWORTH | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
　　Name:　Jefferson Griffin　　　　　　　　　County of Residence:　　Carteret　　　
　　Email:　jefferson@jeffersongriffin.com　　　Phone:　　contact counsel　　　　　
　　Mailing Address:　PO Box 99780 Raleigh, NC 27624　　

　　NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes　　☐ No

　　NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
　　x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
　　☐ Registered voter eligible to participate in the protested election contest
　　☐ Neither of the above*
　　　　*If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
　　☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
　　x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

*JG*    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

*JG*    My protest must originate with a filing at the county board of elections.

*JG*    I must timely serve all Affected Parties.

*JG*    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

*JG*    It is a crime to interfere unlawfully with the conduct and certification of an election.

*JG*    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

*JG*    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_ , 20_24_ .

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_ , Notary Public
Printed Name

My commission expires: _December 6, 2027_

.......................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin          Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com     Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:          Dowling PLLC
Bar Number:        41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                                  Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

      I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.     Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This ⟨19⟩ day of November, 2024.



RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ___11/19/24___

[Official Signature of Notary]

[Official Seal]



Gregory M. Fornshell
Notary Public
[Notary's printed or typed name]

My commission expires: ___12/6/27___

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| POLK | 75 | 102130 | DM40088 | CASSANDRA | | SIMONE-MUNSON | A | 8/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 83951 | DM277710 | KATINA | MCENTYRE | SIMPSON | A | 3/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 102303 | DM40187 | KATHLEEN | DOROTHY | BRENNAN | A | 9/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| POLK | 75 | 87015 | DM30128 | RICHARD | MARVIN | ROBINSON | A | 7/5/2011 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 83679 | DM27489 | MARILYN | | RODRIGUEZ | A | 1/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 92055 | DM33719 | SHEILA | ANN | CROCKER | A | 9/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 100289 | DM38947 | KATHERINE | JULIA | READ | A | 1/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 85843 | DM29226 | KIM | GILBERT | CLEMENT | A | 11/18/2009 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 97507 | DM37195 | ANNA | WINGO | KOZAK | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 86199 | DM29500 | CYNTHIA | BEVANS | MANSFIELD | A | 6/3/2010 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 102557 | DM40315 | MARY EVELYN | LOWNDES | WELLS | A | 10/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 83806 | DM27591 | COLLEEN | JILL | WELTY | A | 2/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 96380 | CC128350 | KAELYN | FAITH | SPAULDING | A | 2/14/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| POLK | 75 | 96952 | DM36866 | KARIN | ELIZABETH | SPRAGGS | A | 9/14/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| POLK | 75 | 86443 | DM29677 | PETER | ROBERT | FRANKLIN | A | 9/24/2010 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 99758 | DM38612 | ANNA | | FRENCH | A | 9/3/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| POLK | 75 | 89357 | DM31896 | TONI | WILSON | BRITT | A | 10/17/2013 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 93498 | DM34679 | CHERYL | | BROCK-BARRON | A | 1/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 92498 | DM33976 | DANIELLE | JO | BRODIE-LANCASTER | A | 11/3/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| POLK | 75 | 95984 | DM36313 | AMY | ADCOCK | MILLER | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 87981 | DM30857 | ANN | DELORES | MILLER | A | 5/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 87814 | DM30728 | AMY | MCFALLS | BROWN | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 86040 | DM29383 | JANICE | ELIZABETH | BANDOS | A | 3/11/2010 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| POLK | 75 | 86675 | DM29844 | NADINE | KATHERINE | MOORE | A | 12/6/2010 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| POLK | 75 | 100050 | DM38769 | ALEXANDER | J | MORALES | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 92360 | DM33892 | RUFUS | JEROME | BROWN | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 88116 | DM30968 | ERWIN | MARTIN | BRUBACKER | A | 8/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 99434 | DM38417 | BARRY | ALLEN | MASSEY | A | 5/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 101035 | DM39428 | PATSY | | HAMMETT | A | 10/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 97154 | DM36996 | JUDY | LYNNE | HANBURY | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 102361 | DM40210 | MARY | SUE | SLEBOS | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 102584 | DM40333 | SHELIA | GOINS | RENAUD | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| POLK | 75 | 102627 | DM40357 | CHRISTOPHER | LEROY | RETHERFORD | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| POLK | 75 | 102595 | DM40338 | ARTHURENE | | LINDSEY WILLIAMS | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| POLK | 75 | 93870 | DM34940 | KALEB | | EUBANKS | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 101551 | DM39762 | CAMERON | MICHAEL | EVANS | A | 3/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 82407 | DM26446 | SCOTT | DARRELL | BARNES | A | 9/27/2006 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 80365 | DM24487 | TERRY | GRAHAM | RHODES | A | 9/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 92183 | DM33795 | JEFF | BOUGHTON | KEELER | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 86345 | DM29610 | CANDACE | LYNN | VANDRIESSCHE | A | 7/14/2010 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 92592 | DM34039 | JUSTIN | LEE | CARROLL | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 96804 | DM36815 | MICHAEL | DANIEL | DUERR-BLAZAR | A | 9/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| POLK | 75 | 91362 | DM33261 | MATTHEW | GRAHAM | ALDRICH | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 102742 | DM40420 | PENNY | LOIS | TURNER | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| POLK | 75 | 101240 DM39555 | DAVID | | TWIGGS | A | 12/18/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| POLK | 75 | 82518 DM26530 | LINDA | R | STACY | A | 10/11/2006 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 99349 DM38363 | EMMA | DELANEY | TIPTON | A | 5/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 93135 DM34417 | DEBRA | WILDER | SAWYER | A | 8/10/2017 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 87500 DM30504 | CAROLE | MCCUNE | VARNADORE | A | 2/2/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| POLK | 75 | 92491 DM33972 | JORDAN | BREE | BAKER | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 82139 DM26233 | JUAN | MANUEL | DOMINGUEZ | A | 7/4/2006 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 88581 DM31318 | DEREK | GABRIEL | MILLER | A | 10/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 80715 DM24837 | FONDA | K | MILLER | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 102440 DM40248 | RON | F | SCHECKER | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 86251 DM29540 | KAREN | LYVON | ALLISON | A | 6/17/2010 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 92133 CC126020 | MEREDITH | ISRAEL | GARRETT | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 93126 DM34410 | CATHLEEN | SIMMONS | CULBRETH | A | 8/4/2017 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 88804 DM31492 | LINDA | ANN | EMMONS | A | 1/24/2013 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| POLK | 75 | 80433 DM24555 | TOBY | MASON | KAY | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 101085 DM39458 | SUSANA | ENRIQUEZ | CAMPBELL | A | 10/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 101553 DM39764 | GAYNELL | DOWDLE | GOFORTH | A | 3/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 88714 DM29133 | TODD | DALTON | HATFIELD | A | 9/9/2009 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 102239 DM40158 | VICTORIA | ANNE | EMMONS | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 97048 DM36925 | GENEVA | | HARGETT | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 102671 DM40381 | JADA | J | MCLAUGHLIN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| POLK | 75 | 92570 DM34020 | TODD | ANDREW | YODER | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 94013 DM35040 | TOMMI | LEE | YOUNG | A | 7/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 95936 DM36284 | SHERRY | ANN | ARLEDGE BOLES | A | 1/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 84750 DM28365 | KIMBERLY | TWITTY | ANDERSON | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 96914 DM36845 | BETTY | JOAN | STRICKLAND | A | 9/10/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| POLK | 75 | 90255 DM32494 | HANNAH | NAOMI | SUBER-BROWN | A | 1/8/2015 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 80195 DM24317 | RICHARD | CHRISTIAN | NELSON | A | 7/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 92412 DM33926 | KEN | CLIFFORD | FEAGIN | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 80652 DM24774 | MARTHA | HALL | SHANAHAN | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 89043 DM31670 | JOHN | PHILLIP | WILSON | A | 6/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 80700 DM24822 | BARCLAY | WALTER | NEWLIN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 80547 DM24669 | RHONDA | | FORSTER | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 80726 DM24848 | VALERIE | | MILLER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 89158 DM31760 | HELEN | HUGHES | VOYADGIS | A | 8/1/2013 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 101451 DM39710 | ANGELIKA | KLIEBER | WAGAR | A | 1/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 84609 DM30503 | RICHARD | WHITING | IRBY | A | 9/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 87237 DM30302 | JOHN | VICTOR | RUSSELL | A | 10/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 87502 CC10066 | JOSEPH | RODNEY | RUSSELL | A | 2/2/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| POLK | 75 | 87499 DM30503 | JOYCE | VARNADORE | RUSSELL | A | 2/2/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| POLK | 75 | 82868 DM26822 | GUY | CHRISTOPHER | LOUNDERS | A | 3/1/2007 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 86507 CC2315 | DOROTHY | LANGE | MOYER | A | 10/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 93985 DM35022 | BRANDY | COGGINS | MURPHREE | A | 6/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 100051 DM38770 | JAMES | B | GRIFFIN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| POLK | 75 | 87552 CC8190 | HEATHERLY | SLAYTON | CHRISTOPHER | A | 2/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 88040 DM30908 | OGLE | JASON | BRIAN | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 92293 DM33855 | KING | | WILLIAM | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 94508 DM35332 | PALMER | STALEY | TERRI | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 92312 DM33866 | PARKER | NICOLE | TAYLOR | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 86037 DM29380 | SHULL | ARTHUR | KENNETH | A | 3/10/2010 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 100386 DM38998 | SIMMONS | MURRAY | GENEVA | A | 2/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 80259 DM24381 | ROBBAT | A | STEVEN | A | 9/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 85249 DM28775 | TOWNE | BRIAN | JAMES | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 102741 DM40419 | TROYER | RAY | JEFFREY | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| POLK | 75 | 80592 DM24714 | BEHRENDS | GILREATH | CHARLOTTE | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 97451 DM37163 | SOKIL | | ANDREY | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 102574 DM40330 | SONDIN-KLAUSNER | | OLIVE | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| POLK | 75 | 80707 DM24829 | OWEN | WATERS | DANEILA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 81783 DM25905 | OWENS | NICOLE | CAITLIN | A | 2/13/2006 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| POLK | 75 | 80503 DM24625 | SCHLABACH | JOSEPH | LUKE | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 100446 DM39057 | SCHROEDER | GRACE | LAURA | A | 3/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 101255 DM39564 | RUFF | EUGENE | THADDEUS | A | 12/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 80860 DM24982 | DURHAM | WILLIAM | JAN | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 87395 DM30432 | DYER | MARION | JOHN LEWIS | A | 1/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 88656 DM31373 | JUSTUS | BYRON | CLINTON | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 87940 DW13393 | NEALEY-SUBER | | PEARL | A | 7/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 81287 DM25409 | WILLIAMS | V | FAYE | A | 6/15/2005 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 88234 DM31060 | THEISS | LEE | SHARON | A | 9/5/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| POLK | 75 | 84652 DM28290 | EADES | PIERCE | SAMUEL | A | 9/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 101858 DM39944 | SHETLER | L | MARTHA | A | 3/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 80682 DM24804 | WOODS | G | JACQUELINE | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 84148 DM27879 | GREEN | LEE | ORA | A | 4/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 87898 DM30791 | GREENE | LEE | CORY | A | 6/21/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| POLK | 75 | 80637 DM24759 | JACKSON | MICHELLE | LEA | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 88966 DM31610 | CORN | DAVIS | BARBARA | A | 4/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 97209 DM37031 | MERRELL | WALTER | ROBERT | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 91329 DM33243 | METCALF | RAY | KENNY | A | 3/9/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| POLK | 75 | 86375 DM29628 | BUCKNER | LYNETTE | AMANDA | A | 9/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 102569 DM40325 | BRADY PEARL | HEATHER | LARA | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| POLK | 75 | 97573 DM37231 | POWELL | BRUCE | HOWARD | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 80605 DM24727 | PRAH | M | PEGGY | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 99174 DM38255 | EDWARDS | CHRISTOPHER | JEREMY | A | 3/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 85255 DM28781 | EDWARDS | | NICHOLAS | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 97539 DM37214 | CRAIG | | CAROLYN | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 102528 DM40297 | LEHMAN | SOPHIE | MAYA | S | 10/6/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| POLK | 75 | 102657 DM40370 | AUSTIN | TAKI | CAROLINE | S | 10/14/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| POLK | 75 | 85461 DM28949 | AUSTIN | LANE | JON | A | 3/19/2009 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 83967 DM27478 | LYON | ROBERT | DOUGLAS | A | 1/4/2008 | ACTIVE | VERIFIED | ACCEPTED |

- App. 3039 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| POLK | 75 | 83356 | DM27214 | MAJAL | LA RAE | WIENER | A | 9/8/2007 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 97237 | DM37045 | DAVID | BURTON | DELANCEY | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 84143 | DM27874 | JONATHON | ZACK | EDNEY | A | 1/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 88645 | DM31367 | BRIAN | RAY | BRADLEY | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 84542 | DM28203 | KIMBERLEY | J | BRADLEY | A | 8/17/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| POLK | 75 | 100037 | DM38762 | REILLY | TIMOTHY | COULTER | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 81334 | DM25456 | JUSTIN | BRAD | COVIL | A | 6/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 81868 | DM25990 | NORMA | ANGELES | COVIL | A | 3/17/2006 | ACTIVE | VERIFIED | ACCEPTED |
| POLK | 75 | 86993 | DM30108 | WALLACE | WILMORE | PATRICK | A | 6/16/2011 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:   Jefferson Griffin                              County of Residence:        Carteret
   Email:   jefferson@jeffersongriffin.com          Phone:    contact counsel
   Mailing Address:   PO Box 99780 Raleigh, NC 27624

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
   attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     ☐ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
   Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   ☐ Registered voter eligible to participate in the protested election contest
   ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
     results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
     election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not
residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    □ Other:_____

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    ☐ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    ☐ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

_JG_    My protest must originate with a filing at the county board of elections.

_JG_    I must timely serve all Affected Parties.

_JG_    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

_JG_    It is a crime to interfere unlawfully with the conduct and certification of an election.

_JG_    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

_JG_    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____   Date: _19 NOV 24_

*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

Official Seal

    _Gregory M. Fornshell_
    Official Signature of Notary

    _GREGORY M. FORNSHELL_, Notary Public
    Printed Name

My commission expires: _DECEMBER 6, 2027_

..........................................................................................................................................................

Date/Time Filed with County Board

_____

(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: <u>Jefferson Griffin</u>     Protestor County: <u>Carteret (candidate challenge)</u>
Attorney Name: <u>Craig D. Schauer</u>
Attorney Email: <u>cschauer@dowlingfirm.com</u>     Attorney Phone: <u>919-529-3351</u>

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:     <u>Dowling PLLC</u>
Bar Number:     <u>41571</u>

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____     <u>11/19/2024</u>
Attorney Signature     Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

    a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

     b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.     The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.     I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.     I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.     I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This 19 day of November, 2024.


RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _____ Ryan Bonifay _____.

Date: _____ 11/19/24 _____     Gregory M. Forwdell

4

[Official Signature of Notary]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

Print clearly in blue or black ink, please see back for instructions.

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr. ☐ Miss
☐ Mrs. ☐ Ms.

| Last name | | Suffix (Jr., II) | |
|---|---|---|---|
| First name | | Previous names (if applicable) | |
| Middle name | | Birth date (MM/DD/YYYY) | / / |
| Social Security Number | | Driver's license or State ID # | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| Street address | | Apt # | |
|---|---|---|---|
| City, town, village | | State | |
| County | | ZIP | |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above)

Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email: _____ Phone: _____

Alternate email: _____ Fax: _____

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)

☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction; and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X** _____ **Today's date (MM/DD/YYYY)** / /

This information is for official use only. Any unauthorized release may be punishable by law. Previous editions are obsolete. Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---

(Fill in the address of your election office.
The address can be found online at FVAP.gov.)

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.



PAR AVION

U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|-----------|-----------|-----------|----------|----------|---------|----------|--------|----------|--------------|-----------|-------------------|
| DN177429 | 8/22/2024 | BAZEN | | JAMES | | 3109 LOBLOLLY DR | | SOPHIA | NC | 27350 | Randolph | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:   Jefferson Griffin                           County of Residence:       Carteret
    Email:   jefferson@jeffersongriffin.com          Phone:    contact counsel
    Mailing Address:   PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes       □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_(initialed)_ I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

_(initialed)_ My protest must originate with a filing at the county board of elections.

_(initialed)_ I must timely serve all Affected Parties.

_(initialed)_ I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

_(initialed)_ It is a crime to interfere unlawfully with the conduct and certification of an election.

_(initialed)_ It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

_(initialed)_ The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _(signed)_     Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

_Gregory M. Forshell_
Official Seal     Official Signature of Notary

_GREGORY M. FORSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

..................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_____    Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_____
Attorney Email: _cschauer@dowlingfirm.com_____    Attorney Phone: _919-529-3351_____

     X  I am a member in good standing with the North Carolina State Bar
     □  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:     _Dowling PLLC_____
Bar Number:   _41571_____

I (choose one) □ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____    _____11/19/2024_____
Attorney Signature                                                           Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA   )
COUNTY OF WAKE   )
   )
   )
  **AFFIDAVIT OF RYAN BONIFAY**  )
   )
   )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

<div align="center">

**Assignment**

</div>

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law.  Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day.  The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

<div align="center">2</div>

11.   In   response,   NCSBE   produced   a   file   entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.   As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.   I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.   I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.   This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.   Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.   Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.   Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.    Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This __19__ day of November, 2024.




_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.


Date: __11/19/24__            ___Gregory M. Fornshell___
                             [Official Signature of Notary]

[Official Seal]               ___GREGORY M. FORNSHELL___
                             Notary Public
                             [Notary's printed or typed name]

                             My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| RANDOLPH | 76 | 237579 DN174110 | EDITH | PAULINE | HARRISON | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 194229 DN148338 | SABRINA | WHITE | CAMPBELL | A | 7/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 245107 DN178664 | ARENA | | CHANTHADARA | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 197173 DN150225 | LORRAINE | | CHAPMAN | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 178621 DN138196 | RACHELLE | DAWN | CHAPMAN | A | 11/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 134455 DN102762 | SETH | W | BRINKLEY | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 171943 DN133274 | AARON | MATTHEW | BROWN | A | 2/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 251709 DN182007 | LISA | MCALISTER | CAPPS | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 191596 DN146701 | GILBERT | | GOLDSTEIN | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 238195 DN174387 | BRANDON | LEE | BEANE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 140100 DN108407 | STEVEN | WAYNE | GAULDEN | A | 7/7/2005 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 139917 DN108224 | SCOTT | | BROWN | A | 6/20/2005 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 129202 DN97509 | LEATRICE | CLAPP | BROTHERS | A | 1/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 248125 DN180153 | MICHAEL | | CASTRO | A | 7/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 208613 DN157453 | KAREN | KENNEDY | CATALANI | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 232027 DN170920 | ALBERT | | BRIDGEMAN | A | 9/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 222044 DN165171 | EM MAO | | CHANCHHEW | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 137577 DN105884 | SHIRLEY | BALDWIN | BROWN | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 226779 DN167722 | MARIA DE JESUS | | ARELLANO | A | 10/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 135758 DN104065 | NORA | | AREVALO | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 243380 DN177401 | ALEXANDRA | | ARIAS | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 176017 DN136252 | LINDA | LYNN | CALLICUTT | A | 9/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 227105 DN167952 | JOANN | TILLEY | BURGESS | A | 11/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 131194 DN99501 | CYNTHIA | PETREE | ALLRED | A | 6/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 152701 DN118812 | DAVID | LUKE | ALLRED | A | 4/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 251634 DN181967 | DEVON | | BRETT | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 222692 DN165516 | SANDRA | F | MACINTOSH-FERET | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 194876 DN148752 | MICHEAL | RAY | COLE | A | 8/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 251363 DN181812 | ANDREW | JOSEPH | BARNEY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 136159 DN104466 | CAROL | S | LAMBETH | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 213696 DN160148 | KRISTY | LANE | LAMBETH | A | 9/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 138474 DN106781 | ETSUKO | | BOLING | A | 1/20/2005 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 196622 DN149858 | TROTTER | HEATH | BOLTON | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 227051 DN167916 | STEVEN | | AVELINO | A | 11/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 137242 DN105549 | BRENDA | KAY | BROWN | A | 10/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 197007 DN150111 | ELLIOTT | HART | BARBRE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 222891 DN165637 | KIM | MARIE | ARCHER | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 198009 DN150757 | SCOTTIE | DEAN | CARTER | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 136830 DN105137 | STAR | MARIE VONKRUSZE | CHILTON | A | 10/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 208528 DN157263 | WYATT | ROGER | MORGAN | A | 10/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 245658 DN178924 | BROOKELYNN | SUZANNE | BARTMESS | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 204078 DN154511 | EMILY | ANN | BRYAN | A | 9/15/2017 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 238078 DN174330 | JAMES | LAWRENCE | BRYANT | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 249775 DN181033 | AMY | LOUISE | BUCHANAN-FEINBERG | S | 9/17/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| RANDOLPH | 76 | 218581 DN163376 | ALAN | C | LINEBERRY | A | 3/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 232697 DN171255 | RICHARD | CLAUSSEN | HILL | A | 11/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 217566 DN162816 | SHANNA | | HILL | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 238173 DN174370 | GUY | HARRIS | BROWN | A | 11/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 203494 DN154153 | ARIEL | LUCK | LONG | A | 11/7/2017 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 232670 DN171238 | CARSEY | MEGAN | LONG | A | 11/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 134900 DN103207 | KATHERINE | E | ANDERSON | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 193892 DN148144 | KATHY | E | BASSETT | A | 6/27/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| RANDOLPH | 76 | 218599 DN163390 | KRISTIN | BAILEY | TUGGLE | A | 3/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 193083 DN147624 | SUMMER | RENEE | DODD | A | 4/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 214377 DN160572 | KATIE | LANE | CAUDLE | A | 6/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 138650 DN160157 | GREGORY | WADE | FOX | A | 10/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 131383 DN99690 | GREGORY | CHARLES | ROLAND | A | 6/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 251791 DN182049 | DARYL | REY | COLEMAN | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 236054 BH136277 | GOLDIE | CHANDLER | RAY | A | 6/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 217612 DN162846 | CHESNEY | WALLACE | LUCK | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 129604 DN97911 | JUDITH | CAROL | JOHNSON | A | 2/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 249305 DN180761 | EMILY | LYNN | CIRZA DIAZ | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 150935 DN117434 | MARNIE | DANIELLE | BARTHOLOW | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 197537 DN150461 | NATALIE | | CRAVEN | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 244906 DN178464 | NATALIE | FITGERALD | CIRZA DIAZ | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 245637 DN178913 | THOMAS | SHERRI-ANN | CLAMP | A | 8/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 132925 DN101232 | JESSICA | CARTERET | HAGA | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 225096 DN168853 | YVONNE | ALAN | STEGENGA | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 208289 BY332377 | HARVEY | LORRAINE | LONGEE | A | 5/24/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| RANDOLPH | 76 | 130905 DN99212 | JENNIFER | BRADY | CALLICUTT | A | 7/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 209758 DN157917 | PANAGIOTIS | | TURNAS | A | 4/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 192911 CW864445 | CHIN-FU | | CHEN | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 134789 DN103096 | IVA JEAN | NANCE | BRADY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 238208 DN174394 | LUZ | MARIA | CARRILLO | A | 8/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 132963 DN101260 | ALICE | ELAINE | BOGGS | A | 12/31/2019 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 216004 DN161641 | ROBERT | LEE | BOWLES | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 222572 DN165455 | CRYSTAL | MARIA | BOWMAN | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 225724 DN167205 | MARY | NORRIS | BROWN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 226314 DN167499 | NORMA | KIVETT | JONES | A | 11/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 226947 DN167842 | CATINA | LYNETTE | HICKMAN | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 244761 DN178321 | SARAI | LOPEZ | MARTINEZ | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 208957 DN157478 | JUAN | R | FIGUEROA | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 134682 DN102999 | SUSAN | EDWARDS | PIOTROWSKI | A | 7/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 206701 DN156303 | MIKAYLA | LEAH | SMITH | A | 8/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 174930 DN135478 | KARL | VOLKER | MAYER | A | 3/30/2006 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 142845 DN111145 | BARBARA | WALL | MAYNOR | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 188280 DN150911 | CHARLENE | BAREFOOT | SCHNEIDER | A | 9/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 207702 BY640108 | MORGAN | | SCHOENACKER | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 138444 DN106751 | ELIZABETH | L | NORRIS | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 250551 DN181417 | CECILIA | RENEE | ALBORTANTE HERNANDEZ | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 136243 DN104550 | CESAR | | ALCANTARA PEDRAZA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 216126 DN161751 | JORGE | NESTOR | GREGG | A | 8/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 236815 DN173744 | ROSARIO | PLATIL | LITERATO | A | 8/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 194802 DN148701 | ARIEL | PAIT | MCDOWELL | A | 2/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 239622 DN175166 | ANNA | LEIGH | OROZCO | A | 7/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 131849 DN100156 | COURTNEY | A | BOWN | A | 4/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 211421 DN158809 | MARFELIA | | A MARTINEZ | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 237830 DN174228 | NATHALY | ARELY | TRINIDAD FLORES | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 198744 DN151201 | APRIL | VIOLET | HEDGE | A | 4/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 211543 DN158885 | WENDY | | RHEUARK | A | 11/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 243914 DN177680 | FLOR | AUDALIA | GONZALEZ VALDOVINOS | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 198340 DN150940 | ANDREW | JORDAN | PRESLAR | A | 10/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 137270 DN105577 | BETTY | L | PRESNELL | A | 6/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 131545 DN99852 | KIM | DAVIS | MORRIS | A | | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RANDOLPH | 76 | 247246 | DN179684 | FRANCISCO RAUL | | OLIVARES MORALES | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 226906 | DN167812 | JILL | | CANNON | A | 11/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 243200 | DN177284 | MALIK | ZAIB | REHMAN | A | 10/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 157070 | DN122178 | RAYMOND | RAY | SIMMONS | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 166094 | DN129067 | JEFFREY | JON MICHAEL | YASTE | A | 8/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 199325 | DN151569 | NENSI | TERESA | KRAJAN | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 249467 | DN180863 | KOBE | | SANDOVAL | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 176466 | BH102236 | JENNIFER | MULL | SIZEMORE | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 216582 | DN162195 | RAVEN | NOELL | SIZEMORE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 226834 | DN167758 | DAVID | EUGENE | SKEEN | A | 11/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 205279 | BY454501 | MARY JANE | | HEDRICK | A | 3/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 182691 | DN141010 | SHANIA | ANTONIA | GREENE | A | 12/10/2013 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 222252 | DN165272 | SPENCER | EUGENE | GRAHAM | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 197856 | DN150648 | JUSTIN | LEE | THOMPSON | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 218489 | BH161134 | MCKAYLA | RAE | THOMPSON | A | 3/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 237946 | DN174281 | ELIZABETH | CAITLIN | HICKS | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 150972 | DN117466 | BRANDON | CHRISTOPHER | COX | A | 11/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 157562 | DN122577 | JOAN | GAIL | KEATON | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 237123 | DN147021 | EMILY | JORDAN | HOLLOINGSWORTH | A | 8/13/2013 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| RANDOLPH | 76 | 183402 | DN141590 | CHRISTOPHER | WOLFE | BLANKENSHIP | A | 2/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 239694 | DN175205 | JAVIER | | AVILA | A | 2/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 233527 | DN171750 | MARIA | D | AVILES | A | 1/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 175180 | DN135652 | TONY | CURTIS | CARDEN | A | 8/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 225244 | DN166930 | ANDREW | SHANE | WHITE | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 239789 | DN175252 | NORMA | | GALAN-CHACON | A | 2/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 140572 | DN108879 | ELIZABETH | PARRIS | RYAN | A | 8/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 251201 | DN181730 | CAROLINA | | LEON-VALDERRAMA | S | 10/11/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| RANDOLPH | 76 | 241792 | DN176436 | PEGGY | | SMITH | A | 7/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 173365 | DN134419 | KEVIN | B | ULRICK | A | 7/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 158431 | DN123289 | CLIFTON | LARRY | MCSWAIN | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 169872 | DN131827 | RESHETTA | | CALDWELL | A | 8/25/2011 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 155803 | DN104110 | JAMES | BROOKE | BYRD | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 238296 | DN174435 | ZACHARY | LEWIS | BRYANT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 199319 | DN151565 | DANIELLE | REBECCA | HANDLEY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 176311 | DN138494 | AREEJ | | HANIF | A | 10/1/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| RANDOLPH | 76 | 226322 | DN167507 | CLAIRE | DIANNE | DAVIDSON | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 136277 | DN104584 | CHARLENE | SPAULDING | ONEAL | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 134049 | DN102356 | APRIL | MICHELLE | WILKINS-LITTLE | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 241560 | DN176293 | JANIE | CLARISSA | FINLEY | A | 6/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 220792 | DN164511 | KRISTIN | BROOKE | LAWLOR | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 218216 | DN163184 | STEPHANIE | | MERAN | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 227171 | DN167988 | JEFFREY | | ST CLAIR | A | 11/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 238180 | DN174376 | DEREK | JAMES | ST ROMAIN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 133280 | DN101587 | CATHY | SUE | STACY | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 159074 | DN123807 | ESSIE | MAE | JORDAN | A | 9/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 244282 | DN177894 | PING PING | OTILIA | DUAN-DUERSCHAL | A | 12/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 186067 | DN143219 | BONNIE | TREXLER | HENDERSON | A | 10/10/2014 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| RANDOLPH | 76 | 135289 | DN103596 | STEVEN | RIDGE | MOORE | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 158476 | DN123324 | MEREDITH | GRACE | MCOUAIGUE | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 208108 | DN157095 | DONALD | LEE | LUCY | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 158345 | DN123219 | JAMES | G | LUETJEN | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 194964 | DN148809 | | | | A | 8/22/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RANDOLPH | 76 | 137552 | DN105859 | FELECIA | STRAUDIE | BROWN | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 271594 | DN162832 | JADON | LEE | LAYTON | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 155869 | DN121312 | SUSAN | MILDRED | LAZIER | A | 9/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 164773 | DN128134 | TERRI | LANE | FRAZIER | A | 4/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 235718 | DN173162 | ANDREW | | FREEMAN | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 242032 | DN176578 | JAMIE | | WINK | A | 7/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 191984 | DN146928 | KAREN | | VEGA-MEDINA | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 238101 | DN174340 | SHARON | DAWN FOGLEMAN | HINSHAW | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 243757 | DN177586 | JOHN | ANTHONY | DUGGAN | A | 11/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 168461 | DN129325 | LISA | JANE | DUGGINS | A | 9/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 247214 | DN179659 | JIMMY | ALEXIS | MERCADO ELIGIO | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 226908 | DN167814 | BRADLEY | JOSEPH | HOLLAND | A | 11/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 238308 | DN174440 | LISA | | PROCTOR | A | 11/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 251112 | DN181683 | THUY | KIM | TO | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 212430 | DN159410 | ALYSSA | RAE | TOBEY | A | 6/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 233788 | DN171891 | JOSE | RAMON | RENTAS ZAVALA | A | 2/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 236386 | DN173517 | KARL | DONALD | RESH | A | 6/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 236270 | DN173452 | KRISTI | HUNEYCUTT | RESH | A | 6/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 135699 | DN104006 | CHRISTINA | MICHELLE | HILEMAN | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 218877 | DN163521 | TERRY | LYNN | MICHAEL | A | 4/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 217480 | DN162776 | CLAUDIA | JACQUELINE | MICHAELANGELO | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 199234 | DN151498 | RANDY | DEPREE | KIDD | A | 11/8/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| RANDOLPH | 76 | 204182 | DN154579 | FRANK | VESTAL | HUGHES | A | 1/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 134164 | DN102471 | LEVAUGHNIA | LYNN | LIVENGOOD | A | 9/22/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| RANDOLPH | 76 | 134599 | DN102906 | TERRY | L | LOCKE | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 207392 | DN156669 | JOHNNY | | GLASGOW | A | 9/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 136826 | DN105133 | FRED | | JOLLY | A | 10/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 246144 | DN179140 | HA | THI | BUI | A | 5/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 214196 | DN160465 | JASON | MATTHEW | RUSSELL | A | 10/8/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 190950 | DN146274 | GLENDA | JEAN | SMITH | A | 1/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 206972 | DN156449 | KYRA | KASHAE | WILLIAMS | A | 8/14/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| RANDOLPH | 76 | 196658 | DN149885 | ROBERT | THOMAS | AUMAN | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 206755 | BY501936 | LLOYD | EDWARD | WILLIAMS | A | 7/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 208089 | DN157032 | THOMAS | W | GLITSCH | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 249127 | DN180675 | DANNY | DINO | LOFLIN | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 134493 | DN102800 | SHELIA | STALEY | JOHNSON | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 156951 | DN122085 | PAT | BOLTON | HARGETT | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 251783 | DN182044 | ETHAN | JOSEPH | SMITH | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 250037 | DN181161 | BROOKE | MEGHAN | WATERS | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 196021 | CW329935 | FERDINAND | JACOBUS | SCHWARZ | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 181787 | DN140470 | SHAWNA | LYNN | HURST | A | 8/13/2013 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 249122 | DN180672 | DENNA | MICHOLE | MCCALLA-HOWELL | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 238679 | DN174635 | WYATT | EARL | RIVERS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 250793 | DN181521 | AUBREY | CORWIN | POUNCY | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED - C |
| RANDOLPH | 76 | 250372 | DN181325 | RAYMOND | NWINKOM | DUMEH | S | 9/30/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| RANDOLPH | 76 | 175019 | DN135540 | LEROY | MATTHEW | RIDGE | A | 8/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 236129 | DN173383 | KADEN | LEE | COBLE | A | 6/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 197040 | DN150134 | DAWN | | DUNN | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 197016 | DN150115 | TEDDY | RAY | COOK | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 229120 | DN169115 | JAKELIN | | SANTOS REYES | A | 3/15/2021 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 193167 | DN147681 | TRISHA | MARIE | RICH | A | 4/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 251963 | DN182129 | PAXTON | LANGDON | MOONEY | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RANDOLPH | 76 | 217607 | DN162842 | ALICE | LUZETTA | MOORE | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 134385 | DN102692 | CHARLES | ALBERT | MORGAN | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 172083 | DN133423 | CURTIS | BRUCE | MORGAN | A | 3/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 247581 | DN179886 | STACEY | | SALAZAR | A | 6/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 243191 | DN177279 | ANGEL | MARIO | SALINAS | A | 10/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 220722 | DN164474 | PATRICIA | | SHIPWASH | A | 8/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 217090 | DN162574 | GEORGE | ARNOLD | SHIRLEY | A | 1/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 237971 | DN174291 | JONNA | | HALL | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 224430 | DN166478 | JENNIFER | OPAL | GRAVES | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 213996 | DN160336 | SHARON | DIANE | GRAVES | A | 10/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 135709 | DN104016 | ANGELA | PUGH | GRAY | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 214951 | DN161008 | ROY | STEPHEN | OVERBY | A | 11/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 133488 | DN101795 | BILLY | RAY | WELLMON | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 250838 | DN181549 | JEFFERY | DEWAYNE | MASHBURN | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 194660 | DN148611 | MELISSA | | PARKS | A | 8/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 166997 | DN129695 | CHRIS | | McCALL | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 247199 | DN179649 | MARIA | | MONDRAGAN | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 151522 | DN117879 | ROBERT | ALLEN | MONROE | A | 3/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 237842 | AN124621 | REGINA | ANN | FORREST | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 137433 | DN105740 | VANESSA | SUE GASTER | HENSON | A | 11/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 240703 | DN175787 | ANTONIO | | HERALDO DOMINGUEZ | A | 4/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 232261 | DN171017 | OLIVIA | | VARGAS-MAUER | A | 7/18/2021 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 129253 | DN97560 | JASON | MATTHEW | WALKER | A | 1/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 217732 | DN162915 | BRENDA | P | JONES | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 133075 | DN101382 | CORA | OSBORNE | RANSOM | A | 8/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 174918 | DN135467 | KEVIN | DOYLE | LAMB | A | 8/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 137274 | DN105581 | MARYJANE | AVALENA | CAULDER | A | 10/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 160865 | DN125230 | RICHARD | T | WATSON | A | 1/9/2009 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 251948 | DN182134 | JESSIN | NICOLE | STALNAKER | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 194418 | DN148448 | MARLA | IVONNE | LEAL-BORJAS | A | 7/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 226330 | DN167515 | AJA | ELIZABETH | THOMAS | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 227014 | DN167892 | MATTHEW | EDWARD | GILLISPIE | A | 11/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 184388 | DN142243 | KEVIN | RICHARD | ONEAL | A | 6/2/2014 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 243681 | DN177545 | VICENTE | | RIOS BLANCO | A | 10/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 170417 | DN132233 | GINA | FELICIA | RITTER | A | 10/13/2011 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 185931 | DN143157 | ELIZABETH | ANN | MATTIOLI | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 137250 | DN105557 | JAMES | ANDERSON | MAUNEY | A | 10/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 129167 | DN93474 | JONATHON | TRAVIS | MARSH | A | 1/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 173377 | DN134428 | CALEB | TYLER | TEETOR | A | 4/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 247358 | DN179753 | MARGARITA | | TEJEDA MENDOZA | A | 6/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 232498 | DN171128 | CRUZ | MARIA | TEJEDA SANCHEZ | A | 10/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 138783 | DN107090 | RICHARD | LEE | MURPHY | A | 2/9/2005 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 221515 | DN164893 | HANNAH | KATRINA | HARBER | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 141448 | DN109755 | NANCY | | PRESNELL | A | 10/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 199274 | DN151527 | ANDREW | RUSSELL | HILL | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 244043 | DN177752 | EMILY | | VALDOVINOS | A | 12/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 222253 | DN165273 | TRACI | KIRK | GRAHAM | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 198995 | DN151358 | JANICE | HOUSER | GRAINGER | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 175570 | DN135920 | JANET | LYNN | PENLEY | A | 9/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 234912 | DN172758 | DAISY | | PAZ TEWA | A | 3/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 195108 | DN148894 | SHAUNTA | ELITHIA | SNIPES | A | 8/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 208961 | DN157479 | TIFFANY | N | WIGGINS | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RANDOLPH | 76 | 242093 | AK177535 | CHERYL | ANN | SAUBER | A | 7/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 237706 | DN174170 | MILTON | | GOFF | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 238793 | DN174703 | CHRISTIAN | | MUNOZ | A | 11/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 235611 | DN173114 | DANIEL | TIMOTHY | THAMES | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 231026 | DN170274 | ANNA | ELIZABETH | SHEDDEN | A | 12/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 221973 | DN165136 | RANDY | | MARKS | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 174662 | DN135308 | ARRON | GLENN | SWIFT | A | 8/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 214323 | DN160538 | DIEGO | | SUAREZ-GARFIAS | A | 10/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 240091 | DN175425 | AMAURI | ANN-MARIE | JOHNSON | A | 3/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 155871 | DN121314 | PENNY | EILEEN | DAVIS | A | 9/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 226329 | DN167514 | RANDY | DEAN | DAVIS | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 199225 | DN151493 | DEREK | | PIERCE | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 134694 | DN103001 | TERESA | LYNN | GLOVIER | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 176285 | DN136472 | BART | ROGER LEON | STOFFERIS | A | 10/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 170300 | DN132142 | CHARLOTTE | TURMAN | HAMILTON | A | 10/4/2011 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 169238 | DN131359 | RUSSELL | GARLAND | TROGDON | A | 7/5/2011 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 233723 | DN171852 | ALICE | LUCIA | SIEG MASTRIACO | A | 2/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 136547 | DN104854 | SHEILA | HOLDER | COAKLEY | A | 10/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 135852 | DN104159 | ALFRED | WAYNE | COBLE | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 225278 | DN166951 | TERRY | BRUCE | WILLARD | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 243493 | DN177456 | CLAUDIA | ESTRADA | REYES | A | 10/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 247165 | DN179633 | MARISELA | | REYES-VALENCIA | A | 5/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 226326 | DN167511 | AMANDA | STALEY | KING | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 192024 | DN146957 | JOANNE | MARIE | FRYE | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 206672 | DN156282 | MARY | ABIGAIL | SECHREST | A | 7/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 157053 | DN122165 | PEARL | TARQUINTIS | ELLIOTT | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 176945 | DN136943 | KEVIN | HARPER | COX | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 244300 | DN177904 | CHRISTOPHER | BRYAN | RUSSELL | A | 12/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 194253 | DN148352 | WILLIAM | | CAVINESS | A | 7/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 250816 | DN181535 | HAYDEE | | OCAMPO-ALBARRAN | A | 10/7/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 243814 | DN177617 | MARLENE | B | CHAVEZ | A | 11/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 219897 | DN164050 | NORMA | | BEASON | A | 7/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 245659 | DN178925 | LIBERTY | | BEANE | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 160184 | DN124066 | IRENE | C | BOWMAN | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 199199 | DN151475 | WHITNEY | KATRICE | WEBSTER | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 197946 | DN150713 | SARA | BROWN | DUNLAP | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 237463 | DN174050 | MARIE | | TYNER | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 135935 | DN104242 | RICHARD | HARRY | LYDA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 225225 | DN166918 | MICHAEL | JOSEPH | WALLACE | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 129057 | DN097364 | ZUSANA | DIAZ | MABE | A | 1/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 218206 | DN163179 | ZACHARY | | EARLY | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 221239 | DN164746 | JARED | DANIEL | REYNOLDS | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 207813 | DN156887 | BAILEY | WHITMAN | WELCH | A | 9/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 205425 | DN155539 | KIARA | MARTIKA | INGRAM | A | 4/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 235280 | DN172944 | LEVI | JAMES | JOHNSON | A | 4/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 133060 | DN101367 | JUDI | A MYERS | TURNEY | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 133314 | DN101621 | CHARLES | DONALD | COX | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 194711 | DN148643 | KYLE | NICHOLAS | JENKINS | A | 8/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 208789 | DN157390 | PARASENIA | WILLIAMS | JENKINS | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 130495 | DN098802 | CRYSTAL | DAWN | VEST | A | 4/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 222302 | DN165296 | JAMES | ROBERT | VEST | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 202571 | DN153596 | TIFFANY | ASHLEY | DAVIS | A | 9/6/2017 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| RANDOLPH | 76 | 199299 DN151549 | TURNER | LEE | MARY | A | 11/8/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 250422 DN181349 | JAIMES CAMPUZANO | | IRMA | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 251388 DN181827 | LATAILLE | MALIAKA | KIARA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 249756 DN181021 | CASTERLOW | YVETTE | DONNISHIA | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 134196 DN102503 | AUMAN | | DARRELL | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 135001 DN103308 | ALLRED | JONES | MARTHA | A | 10/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 243332 DN177355 | ALBARRAN | CAMPOS | CAROLINA | A | 9/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 239358 DN175011 | ALBERT | WHITFIELD | SAMUEL | A | 1/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 235708 DN173155 | AYSCUE | | SHANA | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 135899 DN104206 | CECIL | BURGE | DEBORAH LYNN | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 153569 DN119513 | TUCKER | | ROSEMARIE | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 131016 DN93023 | GROSS | RIVES | ALLISON | A | 4/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 129749 DN98056 | SCOTT | ALBERT | JASON | A | 2/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 192677 DN147393 | NIEMTALO | | MARIA | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 181547 DN140267 | SZYMENDERA | ANN | BEVERLY | A | 8/6/2013 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 247357 DN179752 | LINERO | ROSA | CARMEN | A | 6/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 178242 DN137935 | LINGERFELT | JEAN | BRENDA | A | 10/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 178244 DN137936 | LINGERFELT | LOMAN | DONALD | A | 10/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 142962 DN111254 | LINTHICUM | CLINTON | LARRY | A | 4/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 207320 DN156628 | STRATTON | C | JONATHAN | A | 9/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 206595 DN156234 | CLAYTON | ALEXANDER | PARKER | A | 7/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 226863 DN167779 | CLEMENT | JUANITA | JANICE | A | 11/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 214627 DN160734 | CLEMONS | SCOTT | TREVOR | A | 10/14/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| RANDOLPH | 76 | 138430 DN106737 | NGUYEN | THANH THI | TRUC | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 197468 DN150415 | WEST | FOUTS | DAWN | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 228829 DN167754 | JULIAN | LYNN | JAHALA | A | 11/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 133091 DN101398 | WALDEN | SCOTT | VALERIE | A | 8/23/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| RANDOLPH | 76 | 177625 DN137452 | THOMPSON | DENISE | CAROL | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 250601 DN181441 | FULFORD SLUSSER | | AMANDA | S | 10/3/2024 | TEMPORARY | MILITARY | ACCEPTED |
| RANDOLPH | 76 | 136239 DN104546 | HUGHES | EUGENE | JOHNATHAN | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 171226 DN132828 | COOK | JANE | ASHLEY | A | 12/28/2011 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 226858 DN167775 | ROBERTS | NICOLA | SHALONDA | A | 11/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 249760 DN181024 | CUEVAS | | SERGIO | A | 7/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 160301 DN124774 | TATUM | LYNN | SHERRI | A | 12/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 251247 DN181754 | RODRIGUEZ CALIXTO | | BRISEIDA | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 166373 DN129266 | RODRIGUEZ FOX | | IRIS | A | 9/21/2010 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 249949 DN180790 | RODRIGUEZ MORENO | | ANARELY | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 153611 DN119544 | ROE | ANDREW | MARK | A | 6/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 219315 DN163755 | FULLER | MALAYSHA-LACHE | KIEONNA | A | 6/9/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| RANDOLPH | 76 | 185814 DN143100 | NIXON | DANIEL | AARON | A | 10/7/2014 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 136229 DN104536 | HILL | MAE | GLENDA | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 215459 DN161281 | KENNEDY | LEE | MALISSA | A | 12/2/2019 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 237006 DN173855 | LUJANO FLORES | ANGEL | MIGUEL | A | 8/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 235675 DN173139 | KHAN | | MAHMOOD | A | 5/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 175929 DN136189 | TOOMES | MICHELLE | CRYSTAL | A | 9/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 158073 DN122986 | MORRISON | ALAN | DONALD | A | 9/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 247218 DN179661 | MORRISON | L | KENNY | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 133847 DN102154 | SCHIEBEL | DENNIS | KELLY | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 196045 DN149480 | HOFFMAN | R | NAOMI | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 192494 DN147272 | HOGAN | ANDREW | HUNTER | A | 3/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 215922 DN161583 | HERNANDEZ | GABRIEL | MARIA | A | 12/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 133918 DN102225 | DRIGGERS | MURPHY | BRENDA | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RANDOLPH | 76 | 183936 | DN141971 | BERNARDO | DAVID | ROBLES DIAZ | A | 3/20/2014 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 226859 | DN167776 | NATHANIEL | DAVID | LANPHAR | A | 11/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 200419 | DN152252 | LINDA | JEANNINE | LANTZ | A | 2/14/2017 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 141870 | DN110177 | ALVIS | NORMAN | SHELTON | A | 12/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 214224 | DN160482 | DORIS | | SHELTON | A | 10/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 174742 | DN135360 | VICTORIA | LYNN | ROSE | A | 8/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 238197 | DN174388 | ASHTON | LYN | TROUTMAN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 135342 | DN103649 | JOSH | RUSSELL | FOUST | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 208853 | DN157422 | JOHN | ANDREW | MUDLOCK | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 166673 | DN129482 | BERTIE | JANE | HUNT | A | 10/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 193018 | DN147586 | JUSTIN | GRANT | FRAZIER | A | 4/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 180995 | DN138661 | KEITH | ANTHONY | FRAZIER | A | 6/7/2013 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 247389 | DN179769 | PHYLLIS | YOUNTS | MAINE | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 178972 | DN138432 | DAVID | BRIAN | MAINS | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 251849 | DN182080 | BA | | TRAN | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 160200 | DN124696 | ROBERT | PARIS | BULLION | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 132549 | DN100856 | LINDSAY | ELIZABETH | SHORE-WRIGHT | A | 8/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 209277 | DN157655 | PAIGE | AMBER | SHORES | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 197312 | DN150312 | JAMES | KENNETH | GOINS | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 132191 | DN100498 | FRANCES | LOUISE | KING | A | 8/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 138976 | DN107283 | HELEN | J | SETTLE | A | 2/25/2005 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 185432 | DN142876 | ANTHONY | CHRISMON | PARRISH | A | 9/15/2014 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 199145 | DN151436 | BRADLEY | DALE | PARRISH | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 191514 | DN146642 | CHRISTIAN | JAMES | PARRISH | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 226027 | DN167360 | MELISSA | GRIFFIN | LYDIC | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 238318 | DN174448 | DUSTIN | BRENT | WILSON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 178939 | DN138413 | JESSE | ALLEN | HALE | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 192019 | DN146956 | AMBER | JOANNE | MEZA-RAMOS | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 231953 | DN170881 | AIMEN | | SHAH | A | 9/15/2021 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 230971 | DN170242 | SYED | ASIF | SHAH | A | 7/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 225725 | DN167206 | WANDA | WELCH | OATES | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 243841 | DN177638 | LUCINA | | MEDINA CHAVEZ | A | 11/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 238312 | DN174443 | MICHELLE | | MCCASKILL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 251418 | DN181843 | CATHY | C | MARTIERE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 251861 | DN182086 | HEATHER | KRYSTINE | BONDY | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 235139 | DN172865 | EDWARD | | BONILLA | A | 4/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 177706 | DN137520 | VICTORIA | | TENANT | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 175211 | DN135677 | PEGGY | MARIE | TERRELL | A | 8/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 208262 | DN157131 | JISSEL | | MORALES-ARELLANO | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 158394 | DN123258 | BENJAMIN | SCOTT | MORAN | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 141105 | DN109412 | RONDA | BOLDER | GRIFFITH | A | 9/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 227155 | DN167983 | MARY | CAUSEY | PEELER | A | 11/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 176366 | DN136534 | AMBER | DAWN | WALKER | A | 10/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 238307 | DN174439 | MAKARA | LAYNE | MCBRIDE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 225453 | DN167054 | MORGAN | SAIGE | YANDLE | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 214666 | DN160766 | THOMAS | WALTER | CLARK | A | 10/14/2019 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 166473 | DN129334 | ALMA | DORTHEA | MARTIN | A | 9/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 159553 | DN124189 | LEROY | | ELLISON | A | 10/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 199272 | DN151525 | DWIGHT | MILLARD | ELMORE | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 136381 | DN104688 | RICKY | LEE | HALL | A | 10/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 191842 | DN146845 | DANIEL | | FECHNER | A | 3/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 199305 | DN151551 | DALLAS | WAYNE | PINER | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RANDOLPH | 76 | 129310 | DN97617 | VIRGINIA | MAE TILLEY | PARSON | A | 1/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 202959 | DN135853 | JUSTICE | LAQUON | PARSONS | A | 10/2/2017 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 189458 | DN145373 | HEIDI | DAWN | VARNER | A | 9/22/2015 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 167635 | DN130116 | SAMUEL | ANDREW | VARNER | A | 12/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 177281 | DN137188 | MELISSA | VANN | STICKLE | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 158636 | DN123452 | JULIE | WALKER | OVERTON | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 215352 | BY361613 | MICHAEL | JOHN | OVERTON | A | 11/14/2019 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 136426 | DN104733 | MARTHA | STEWART | GRAY | A | 10/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 135349 | DN103656 | CHARLEEN | CALAHAN | MELNYK | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 232198 | DN170985 | JEAN | LOUISE | GATES | A | 10/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 190060 | DN145759 | KIRSTEN | FAITH | STOVALL | A | 11/12/2015 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 191651 | DN148851 | DELTON | ALEXANDER | JOHNSON | A | 3/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 204183 | DN154580 | GRACE | MARJIE | SINGLETON | A | 1/29/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 213615 | DN160102 | AMERICA | RUBIO | TOLEDO | A | 8/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 195261 | DN148992 | JASON | DWAYNE | GRIGG | A | 9/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 225277 | DN168950 | LUIS | | MONTANO | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 216769 | DN162382 | JESENIA | | MONTES-AVILES | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 152144 | DN118352 | BARBARA | THOMPSON | SMITH | A | 4/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 177310 | DN137213 | TAMMY | FAULKNER | WEASE | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 251700 | DN182000 | JUAN DANIEL | | RIVAS GARCIA | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 240319 | DN175564 | ROSA | | RIVAS VELAZQUEZ | A | 3/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 134931 | DN103238 | LISA | JANE | HUNTER | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 219463 | DN163836 | DAVID | JOSUE | SOLTANI | A | 6/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 243920 | DN177684 | TUAN | H | KSOR | A | 11/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 137266 | DN105573 | NEILSON | LEE | WEATHERLY | A | 10/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 140861 | DN109168 | CATHERINE | MARIE | WEAVER | A | 8/30/2005 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 238074 | DN174326 | CAROL | FAITH | KELLEY HALEY | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 132449 | DN100756 | WILLIAM | CLAYTON | IVIE | A | 8/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 208307 | DN157157 | JUAN | | CRUZ | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 224591 | DN166573 | CLYDE | WAYNE | COLE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 248280 | DN180235 | ALONDRA | | HERNANDEZ-GALARZA | A | 7/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 208288 | DN157145 | LINDSAY | FERGUSON | HYLTON | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 218031 | DN163083 | JAMES | ADAM | SMITH | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 232658 | DN167274 | JAMES | ROGER | SMITH | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 169546 | DN131579 | JILL | H | MANN | A | 8/2/2011 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 195890 | DN149377 | GREGORY | | VANCE | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 197563 | DN150486 | JOHN | CARSON | FOWLER | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 226978 | DN167867 | LISA | MARIE | PAULEY | A | 11/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 220839 | DN164534 | MARGARITA | AGUILAR | PRADO | A | 8/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 165579 | DN128719 | JULIE | KRISTIN | LANGLEY | A | 6/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 218203 | DN163177 | MADALYNNE | | CONARD | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 189555 | DN145439 | ZORIDA | | PACHECO | A | 9/28/2015 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 235721 | DN173164 | SUSAN | ALLEN | MCINTOSH | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 135814 | DN104121 | ALDA | CROWDER | MCINTYRE | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 130359 | DN98666 | DANIEL | CARLTON | SHAMBERGER | A | 4/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 219899 | DN164052 | TINA | DENISE ROGERS | JOHNSON | A | 7/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 245660 | DN178926 | TREVOR | | JOHNSON | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 152265 | DN118452 | STEPHEN | BORDERS | YOUNTS | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 170218 | DN132080 | MARTHA | KATHERINE | GOOCH | A | 9/28/2011 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 226610 | DN167644 | MORGAN | DEMETRI | STALEY | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 133594 | DN101901 | ANITA | MCDUFFIE | NAPIER | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 196228 | BH132676 | TARA | LYNN | MESERVEY | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RANDOLPH | 76 | 193788 | AA177227 | DAVID | ALLEN | SMITH | A | 6/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 225414 | DN167028 | CAROLYN | DIANNE | JOHNSTON | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 247577 | DN179882 | JAHIR | ALEJANDRO | DIAZ | A | 6/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 245550 | DN178871 | NANCY | JEAN | DIAZ | A | 2/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 237015 | DN173662 | MARILYN | J | TAYLOR | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 173236 | DN134331 | JOHN | RALPH | KUBE | A | 5/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 135640 | DN103947 | ALISHA | | WILLIAMS | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 217616 | DN162849 | TYLER | CLAYTON | JONES | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 235889 | DN172261 | YASMINE | FATIMA | SIDDIQI | A | 6/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 208964 | DN157481 | ANNA | | CROSS | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 235348 | DN172977 | DILLON | SCOTT | SMITH | A | 5/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 157365 | DN122580 | BILLY | JOE | TIMMONS | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 235173 | DN172887 | ROBERT | LEWIS | MCKINNEY | A | 4/13/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| RANDOLPH | 76 | 136046 | DN104353 | LINDA | G | MADDEN | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 218841 | DN163554 | GLENN | DOUGLAS | HARVELL | A | 5/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 199407 | DN151632 | ANN | MARIE | PADGETT | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 235064 | DN172827 | KIMBERLY | RAE | HALL | A | 4/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 178292 | DN137966 | JEREMY | WILKES | MUSGRAVE | A | 10/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 245122 | DN178679 | RACHEL | | RAMIREZ RUTA | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 216784 | DN162397 | CASSANDRA | KELLY | RAMOS HERNANDEZ | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 174872 | DN135438 | MICHAEL | JAMES | MCCLURE | A | 8/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 235148 | DN172869 | ROBYN | DOBYNS | DIMARTINO | A | 4/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 150769 | DN117318 | LARRY | RAY | PYRTLE | A | 1/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 166867 | DN129625 | CARL | WAYNE | JOHNSON | A | 10/27/2010 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 158923 | DN128689 | KATHY | | HULIN | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 156402 | DN121697 | WALTER | MATTHEW | HOOVER | A | 9/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 246862 | DN179493 | ELIZABETH | C | HOOVER-STORY | A | 3/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 239792 | DN175255 | RACHELL | ANGELES | LEONARD | A | 2/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 221617 | DN164948 | ALEXANDER | | TSUI | A | 9/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 251250 | DN181757 | WILLIE | FRANKLIN | RICHARDSON | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 196541 | DN149797 | JACQUELIN | LYNN | FAIRCLOTH | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 233545 | DN171760 | BARRY | KIMBALL | POST | A | 1/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 148953 | DN115923 | KEEY | CELENA | GARCIA GONZALEZ | A | 9/20/2007 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 177956 | DN137731 | CALEB | | KIDD | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 136033 | DN104340 | STEPHANIE | MICHELLE | TIPPETT | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 220533 | DN164581 | JEFFREY | DALE | SMITH | A | 8/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 218213 | DN163182 | ROBERT | ANTHONY | PRINCE | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 165283 | DN128503 | TINA | BELLFLOWERS | PRITCHARD | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 136612 | DN104919 | JO EDNA | DAVIS | NOOE | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 134443 | DN102750 | CURTIS | TODD | NANCE | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 133936 | DN102243 | ELLEN | | LUCAS | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 159183 | DN123897 | SARAH | EMILY | MARTIN | A | 10/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 227188 | DN168000 | CHRISTOPHER | | WISHON | A | 11/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 155353 | DN120919 | HAROLD | | STALEY | A | 8/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 154137 | DN119957 | JOSE | RAFAEL | GRULLON | A | 5/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 197104 | DN150179 | JEREMY | LEE | COCO | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 155931 | BH97336 | WILLIAM | FORREST | CODY | A | 9/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 161710 | DN125867 | DOUGLAS | RYAN | MILLER | A | 4/20/2009 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 176766 | DN136818 | EMMITT | LEE | STEFFEY | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 235849 | DN173241 | JOSEPH | D | SLOOP | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 138423 | DN106730 | THERESA | | FERGUSON | A | 10/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 218175 | DN163163 | SANTIAGO | PAIGE | FERNANDEZ PASILLAS | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RANDOLPH | 76 | 248110 | DN180143 | DONNIE | | KING | A | 7/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 171753 | DN133208 | CARSON | LEE | TERRY | A | 2/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 235530 | DN173075 | BRADLEY | EDELL | STANLEY | A | 5/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 216765 | DN162378 | HANNAH | DIANNE | STANLEY | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 140528 | DN109835 | BOBBY | SCOTT | SMITH | A | 8/17/2005 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 197358 | DN150340 | BRENDA | MARIE | SMITH | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 226331 | DN167516 | CARSON | EDWIN | COCKMAN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 218158 | DN163150 | PHILLIP | ADAM | FESPERMAN | A | 3/2/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 168841 | DN131046 | EMELY | IBETH | GUTIERREZ | A | 5/23/2011 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 249525 | DN180908 | FLORINDA | | GUTIERREZ | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 193069 | DN151603 | TERI | | PIERSON | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 194239 | DN148344 | IAN | DRENNEN | HARWELL | A | 7/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 241415 | DN176206 | MANUEL | | GALVAN PINA | A | 6/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 170555 | DN132330 | GEORGE | HOWELL | EWING | A | 11/15/2011 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 249338 | DN180782 | EMMANUEL | | LOPEZ | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 226304 | DN167493 | JAMES | WELLINGTON | CLARK | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 132553 | DN100860 | BILLY | HAROLD | HELIG | A | 8/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 250420 | DN181348 | ELLEN | BARNES | FLACH | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 249471 | DN179518 | JAIDEN | NICOLE | COLLINS-RUSSELL | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 222097 | DN165202 | RICKY | M | COCKMAN | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 166990 | DN129689 | PHILLIP | LEE | MANESS | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 237831 | DN174229 | PEARL | HELENE | FERGUSON | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 243042 | DN177210 | SAMANTHA | ANN | HAYES | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 218681 | DN163437 | CAROLYN | | HUTCHINS | A | 4/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 167667 | DN130139 | JUDY | ANNE | PALMER | A | 1/5/2011 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| RANDOLPH | 76 | 224116 | DN166330 | DEVIN | THORNE | SAUNDERS | A | 10/7/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| RANDOLPH | 76 | 248103 | DN180136 | ADRIANA | | PEREZ | A | 7/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 232678 | DN171244 | GEANNETTS | ANN | NELSON | A | 11/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 216844 | DN162439 | DULCIE | MARIA | VERA ESPINOZA | A | 1/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 197941 | DN150709 | ROBIN | BROOKE | VERGOWVEN | A | 10/28/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 212438 | DN159415 | MICHAEL | LUC | RUTAYISIRE | A | 6/19/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 129275 | DN97582 | MANDY | GLASS | COPPLEY | A | 1/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 173732 | DN134676 | LINDA | GAIL | CORDER | A | 6/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 220847 | DN164538 | CRAWFORD | | MOORE | A | 8/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 232862 | DN171442 | CONNIE | MARIE | TURNER | A | 12/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 221904 | DN165086 | ALTON | VAN | MILLS | A | 9/8/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 62156 | DN33446 | DEENA | LESLIE | TROGDON | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 251756 | DN182034 | DARREL | CARL | RICH | A | 10/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 251755 | DN182033 | FREDERICK | BLAINE | MOORE | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RANDOLPH | 76 | 151312 | DN117725 | KATHLEEN | ANNETTE | JUSTICE | A | 2/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 225721 | DN167202 | TAMMY | JANINE | MORGAN | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 217601 | DN162837 | KIRSTEN | EMERAL | HOLT | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 178950 | DN138421 | WILLIAM | | ELLEN | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 134051 | DN102358 | ROBERT | WAYNE | ELLER | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 175970 | DN136216 | ALBERTO | LUIS | ROSARIO | A | 9/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 190761 | DN146161 | JOHN | JOSEPH | LOUISE | A | 1/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 193395 | DN147829 | GREGORY | | BARBER | A | 6/7/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| RANDOLPH | 76 | 175212 | DN135678 | KENNETH | RAY | LAWSON | A | 8/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 172711 | DN133979 | ANDREW | JAMES | CROFOOT | A | 3/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 140201 | DN108508 | DIANA | BURNS | CROOK | A | 7/22/2005 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 199292 | DN151544 | DENNIS | JOE | MILLIKAN | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 227046 | DN167911 | CHRISTIAN | CARTER | MARLOWE | A | 11/16/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RANDOLPH | 76 | 170667 | DN132416 | JACOB | LOGAN | BISHOP | A | 11/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 243401 | DN177415 | ALONZO | | ZUNIGA | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 208362 | DS109997 | JULIA | EVA | BAKER-WAITE | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 212421 | DN159403 | MICHAEL | | BRACKELMANNS | A | 6/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 205734 | DN155727 | CYLE | P | CASSIDY | A | 4/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 130621 | DN98928 | PATRICIA | JANICE | BOWEN | A | 4/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 244039 | DN177748 | MARY | MADDYSON | BOWERS | A | 12/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 238175 | DN174372 | EMILY | VICTORIA | BOCHETTE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 217681 | DN162887 | CHRISTINE | ANN | BOES | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RANDOLPH | 76 | 218676 | DN163371 | CAMERON | N | CHEEK | A | 3/30/2020 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:   Jefferson Griffin                    County of Residence:     Carteret
   Email:   jefferson@jeffersongriffin.com        Phone:    contact counsel
   Mailing Address:   PO Box 99780 Raleigh, NC 27624

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
   attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
   Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
     results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
     election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner
provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.

    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
     □ Yes
     x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
     □ Yes
     x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ _(full name)_, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

_(initial)_

_[initialed]_ I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

_[initialed]_ My protest must originate with a filing at the county board of elections.

_[initialed]_ I must timely serve all Affected Parties.

_[initialed]_ I must prove by _substantial evidence_ either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

_[initialed]_ It is a crime to interfere unlawfully with the conduct and certification of an election.

_[initialed]_ It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

_[initialed]_ The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _[signature]_          Date: _19 NOV 24_
_(This signature must be signed in the presence of a notary)_

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

_[Notary Seal: GREGORY M. FORNSHELL NOTARY PUBLIC MY COMMISSION EXPIRES 12-6-2027 WAKE COUNTY, NC]_

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

...................................................................................................................................................

Date/Time Filed with County Board

_____

(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com         Attorney Phone:  919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:   41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____                    11/19/2024
Attorney Signature                                          Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA   )
COUNTY OF WAKE     )
            )
            )
**AFFIDAVIT OF RYAN BONIFAY** )
            )
            )
_____)

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

  a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled
No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it
appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers
license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license
number or the last four digits of their SSN to the list of voters who cast a ballot in the November
2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee
voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or
the last four digits of their Social Security Number to the statewide voter list and absentee voter
list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as
**ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in
the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2)
had their vote accepted by their applicable county board of elections, and (3) never provided a
North Carolina driver's license number nor the last 4 digits of their Social Security Number to
their county board of elections.     Attachment 1 contains additional information about each
individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election
challenged each of these voters, as that information has not yet been made available by the
NCSBE.

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This ⟨19⟩ day of November, 2024.




RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ⟨Ryan Bonifay⟩ .


Date: ⟨11/19/24⟩

⟨Gregory M. Fornshell⟩
[Official Signature of Notary]

[Official Seal]

⟨Gregory M. Fornshell⟩
Notary Public
[Notary's printed or typed name]

My commission expires: ⟨12/6/27⟩

4

# Attachment 1

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 77 | 960071 DP60858 | SUSAN | PRESLAR | KELLY | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 948731 DP53442 | JEFFERY | ALLEN | BLANTON | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 955505 DP50024 | DEBORAH | LYNN | ISENHOUR | A | 7/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 962532 DP62440 | EMMAMUEL | SOCRATES | QUANSAH | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 928815 DP37188 | JEREMY | | WATKINS | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 957474 DP59203 | JOSEPH | CALEB | EZZELL | A | 1/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 956556 DP58640 | KENNETH | BARRY | JACOBS | A | 10/16/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RICHMOND | 77 | 948385 DP53186 | PATRICIA | SMITH | JACOBS | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 952096 DP55738 | ANDRE | | GILMORE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 948065 DP52980 | RACHEL | C | MILLER | A | 9/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 939868 DP48876 | SEDONNA | DENISE | MILLER | A | 6/13/2011 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| RICHMOND | 77 | 948241 DP53100 | TAMMY | EVONNE | MILLER | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 956550 DP58634 | SHANAE | | GIBSON | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 962684 DP62658 | DARIA | SNEED | HAMMOND | A | 8/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 941526 DP48214 | CERRIA | DONJANEE | FEEMSTER | A | 8/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 938236 DP45557 | JAMESHIA | MICHELLE | BAKER | A | 3/24/2010 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 941373 DP48098 | LONNIE | TILDEN | QUICK | A | 6/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 962620 DP62504 | JOHNATHAN | ZANE | SEARCY | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 963279 DP62893 | CHRISTAN | LEE | CLEMONS | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 956552 DP58636 | WILLIAM | D | RODRIGUEZ | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 959744 DP60679 | CHARLI | NATASHA STAR | ROGERS | A | 8/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 934492 DP42362 | JOYCE | ANN | DICKEY | A | 6/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 941482 DP48180 | MILEANIA | JEANIA | DIGGS | A | 8/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 955128 DP57796 | TAMMY | | HOFFMAN | A | 3/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RICHMOND | 77 | 955110 DP57792 | JANYLA | DENISE | MCKOY | A | 3/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 960060 DP60853 | JAMES | DARRELL | HOGAN | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 955790 DP58182 | CHASITY | MARIE | TAYLOR-RANDOLPH | A | 9/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 927412 DP35785 | SHAMEKIA | QUICK | MARTIN | A | 2/12/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| RICHMOND | 77 | 955791 DP58183 | DEAN | | RANDOLPH | A | 9/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 954887 DP57646 | BRIONNA | ALISSA | RATLIFF | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 947933 DP52877 | ALICIA | MARIE | COLE | A | 8/15/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RICHMOND | 77 | 962922 DP62694 | BRIDGET | B | COLEMAN | A | 8/14/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RICHMOND | 77 | 954980 DP57709 | DYLAN | ANDEW | CANUP | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 933410 DP41410 | TROY | JACOBY IZELL | MARTIN | A | 3/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 960057 DP60851 | E | | BALDWIN | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 931019 DP39351 | AMY-JO | JO | KUHNEN | A | 7/31/2006 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 949490 DP53930 | SARAH | E | JENKINS | A | 1/17/2017 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 957108 DP58964 | CARRIE | LISA | COLLINS | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 961271 DP61564 | JAMIE | LYNN | OXENDINE | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 959599 DP60606 | BENJAMIN | | PADRON-AGUILAR | A | 6/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 948639 DP53307 | SHANNON | NICOLE | KEYES | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 948155 DP53038 | DYEMOND | SAFOREE | NICHOLS | A | 9/19/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| RICHMOND | 77 | 949246 DP53768 | BRIAN | | JENKINS | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 932407 DP40536 | BARBARA | BRADSHAW | BROWN | A | 9/27/2007 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 954874 DP57633 | CHARLES | | GRANT | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 963761 DP63147 | J ALFONSO | | LOPEZ GUIJOSA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RICHMOND | 77 | 954793 DP57569 | TARON | MARQUIS | HARRIS | A | 2/5/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| RICHMOND | 77 | 955353 DP57936 | ZALAYELL | SHANICE | SHORT | A | 6/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 958643 DP59957 | AALYIAH | MONIQUE | INGRAM | A | 11/19/2021 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 962585 DP62482 | SHATORRIA | | GOULD | A | 7/2/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 77 | 947009 | DP52237 | TIFFANY | PAIGE | SUITE | A | 2/19/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| RICHMOND | 77 | 950386 | BE215890 | SAMANTHA | LEE | SHERMAN | A | 9/29/2017 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 960445 | DP60544 | LAWERENCE | | DYE | A | 1/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 940754 | DP47592 | SUE | RAY | DAVIS | A | 3/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 941570 | DP48246 | WILBERT | LEE | DAVIS | A | 8/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 962949 | DP62716 | LILLIE | ANNE | TALBOTT | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 955569 | DP58065 | DAVID | CORNELLUS | JACKSON | A | 8/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 26277 | DP25169 | DEMETRIUS | M | JACKSON | A | 5/4/2010 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 962566 | DP62466 | DARIUS | | HARRIS | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 928468 | DP36841 | YVETTE | WILLIAMS | STANBACK | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 928517 | DP36890 | MICHAEL | STANTON | LITTLE | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 962423 | DP62374 | TAYLER | LEE | BOWERS | A | 5/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 942252 | DP48799 | VERNELL | | WILLIAMS | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 956610 | DP58670 | JIMMY | BRENT | KING | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 951573 | DP55397 | BAYLEIGH | ALYSSE | VARNER | A | 8/2/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| RICHMOND | 77 | 960205 | DP60926 | TONY | ELDRED | WILSON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 928119 | DP39492 | TAUREAN | SEDEK | MCCALL | A | 7/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 954725 | DP57522 | FRANKLIN | PAUL | THOMPSON | A | 1/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 961450 | DP61717 | HARRISON | B | DAVIS | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 958413 | DP59816 | RENEE | FRANCHESA | MCNEILL | A | 9/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 928125 | DP36498 | SHARONDA | GARRETT | MCNEILL | A | 7/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 963533 | DP63016 | WILLIAM | | MCQUEEB | S | 10/5/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| RICHMOND | 77 | 950383 | DP54543 | IESHA | S | SMITH-BELL | A | 9/29/2017 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 949024 | DN96571 | COURTNEY | ANN | PALMOORE | A | 11/5/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RICHMOND | 77 | 930058 | DP38431 | JENNIFER | | PAONE-HURD | A | 8/23/2005 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 959979 | DP60812 | GAIL | LUCILLE | PARKER | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 960186 | DP60917 | JAYSHUAN | ANTHONY | LATTIMORE | A | 11/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 951186 | DP55127 | GLENDA | O | THOMAS | A | 4/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 959745 | DP60680 | CHRISTOPHER | ROBIN | MCBRIDE | A | 8/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 960000 | DP60823 | PATRICK | | ONEIL | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 954711 | DP57512 | PHYLLIS | WALLACE | GROOMS | A | 1/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 930156 | DP38529 | LARA | ERIN | GREGORY | A | 10/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 942525 | C283828 | APRIL | PARKER | MYERS | A | 10/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 932549 | DP40660 | LYNN | PARKS | TATUM | A | 10/15/2007 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 928930 | DP37303 | JEFFREY | HAROLD | CUMBER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 941037 | DP47845 | EUGENE | ARCHODALE | FLOWERS | A | 4/10/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| RICHMOND | 77 | 928386 | DP36759 | LILA | M THOMPSON | DUMAS | A | 9/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 960188 | DP60919 | TERRI | DICK | PETTITT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 961058 | DP61463 | ANDRES | DAVID | SANCHEZ | A | 7/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 958615 | DP59942 | DARICE | | MARTIN | A | 11/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 957439 | DP59175 | JAMES | | MILES | A | 1/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 962436 | DP62383 | AMBER | MARIE | MANN | A | 5/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 954807 | DP57579 | DILLON | SCOTT | PRICE | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 955639 | DP58097 | LORI | RICHARDSON | SCHULTZ | A | 8/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 939691 | DP46725 | HEATHER | USHER | SCOTT | A | 3/28/2011 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 929263 | DP37636 | CLYDE | E | NORTON | A | 11/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 961981 | BL83673 | GLENIE | LEE | PERCELL | I | 1/16/2024 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| RICHMOND | 77 | 954955 | DP57696 | ALMA | DELIA | HERNANDEZ | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 941471 | DP47937 | JENNIFER | BETH SCOTT | TAYLOR | A | 5/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 954870 | DP57635 | JUSTINA | | HOUSE | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | regitsr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 77 | 943292 DP49586 | OTIS | JAMES | BEARS | A | 10/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 947896 DP52853 | CRYSTAL | SHY | BECK | A | 8/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 950401 DP54554 | MARIA | DEJESUS | HUERTA | A | 10/4/2017 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 963041 DP62759 | STEVIE | WAYNE | DEBERRY | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 955214 DP57845 | ARDELL | HATCHER | DEESE | A | 5/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 959956 DP60801 | KATHYY | W | INGRAM | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 955350 DP57933 | KESHA | DANNETTE | MOORE | A | 6/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 936557 DP44137 | DARRELL | LEE | MOSELEY | A | 11/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 961610 DP61819 | AMBER | NICOLE | MOSS | A | 11/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 956612 DP58673 | RICHARD | JAMES | BOYLE | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 963206 DP62852 | CHERELLA | A | TILLMAN | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 930162 DP38535 | BONNIE | LENORA | JONES | A | 10/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 929180 DP37553 | GREGORY | ANTONI | ELLERBE | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 963796 DP63162 | JASON | LEE | MULLINS BORDEN | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RICHMOND | 77 | 963217 DP62861 | ROSALEA | | GARCIA VALDERRABANO | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 963101 DP62793 | ERICA | JEANE | WOODARD-FORD | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 955987 DP58302 | ROCHELLE | JUSTINA | MCRAE | A | 9/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 928648 DP37021 | SHAQUISHA | MONIQUE | LEDBETTER | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 960199 DP60924 | ANNA | | RICHMOND | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 959886 DP60764 | VIRGINIA | ANNE | GIBBONS | A | 9/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 954847 DP57609 | SARAH | ELLEN | BLADES | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 956613 DP58674 | CHRISTINA | BLAKE | MABE | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 928842 DP37215 | RONNIE | LEO | ELLERBE | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 960072 DP60859 | EFESIAH | | BENNETT | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 930262 DP38635 | ELBONEE | C | JONES | A | 11/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 956576 DP56654 | ANGELA | SHANELL | MCLEAN | A | 10/16/2024 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| RICHMOND | 77 | 956241 DP58448 | ANTHONIE | | ZEIGLER | A | 9/30/2020 | INACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 931402 DP39673 | KENNETH | DALE | LYERLY | A | 12/13/2006 | ACTIVE | OVERSEAS CITIZEN | ACCEPTED |
| RICHMOND | 77 | 962745 DP62595 | D | HERMMAN JAMES | PRATT | S | 7/25/2024 | TEMPORARY | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 961331 DP61642 | TERRAE | | COVINGTON | A | 9/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 947974 DP52913 | JOSHUA | CALEB | LEVINER | A | 8/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 947891 DP52850 | PRISCILLA | BROOKE | WHITTINGTON | A | 8/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 954625 DP57482 | COURTNEY | LAVETTE | CARTER | A | 1/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 962558 DP62459 | JAMIA | | WILLIAMS | A | 6/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 937345 DP44828 | JEANNE | REBECCA | HUBBARD | A | 5/28/2009 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 928897 DP37270 | WESLEY | EUGENE | HUNEYCUTT | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 956884 DP58934 | JASMINE | NICOLE | BEACHUM-OWENS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 952021 DP55690 | AMANDA | DARLENE | WOODARD | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 950153 DP54378 | VIRGINIA | REDFEARN | PRATT | A | 7/24/2017 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 962196 DP62243 | NOAH | | PRESLAR | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 954360 DP57240 | JOSHUA | LOFTUS | BRUCE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RICHMOND | 77 | 963831 DP63178 | ALIVIA | JOHNSYE | MCMILLAN | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:__Jefferson Griffin_____ County of Residence:____Carteret_____
    Email:__jefferson@jeffersongriffin.com_____ Phone: __contact counsel_____
    Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
      *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges (select at least one):
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    ☐ Other:

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
   □ Yes
   x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
   □ Yes
   x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

Page **3** of **5**

Case 5:24-cv-00724-M-RN   Document 1-5   Filed 12/19/24   Page 3102 of 3905

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____  Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

....................................................................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_      Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_      Attorney Phone: _919-529-3351_

     X  I am a member in good standing with the North Carolina State Bar
     □  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      _Dowling PLLC_
Bar Number:      _41571_

I (choose one) □ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      _11/19/2024_
Attorney Signature              Date

# EXHIBIT A

STATE OF NORTH CAROLINA                )
COUNTY OF WAKE                         )
                                       )
                                       )
    **AFFIDAVIT OF RYAN BONIFAY**    )
                                       )
                                       )
_____)

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.      In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.      I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.      I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.      In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

  a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16. The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17. I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18. I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20. I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.

Further, the affiant sayeth not.

This ___19___ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _____Ryan Bonifay_____ .

Date: ___11/19/24___          Gregory M. Forwell

4

[Official Signature of Notary]

GREGORY M. FORNSHELL

Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

| I request an absentee ballot for all elections in which I am eligible to vote AND: | ☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent. ☐ I am a U.S. citizen living outside the country, and I intend to return. ☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain. ☐ I am a U.S. citizen living outside the country, and I have never lived in the United States. | |
|---|---|---|

☐ Mr. ☐ Miss
☐ Mrs. ☐ Ms.

| Last name | | Suffix (Jr., II) |
|---|---|---|
| First name | | Previous names (if applicable) |
| Middle name | | Birth date (MM/DD/YYYY)           /          / |
| Social Security Number ___ ___ ___  -  ___ ___  -  ___ ___ ___ ___ | | Driver's license or State ID # |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| Street address | | Apt # |
|---|---|---|
| City, town, village | | State |
| County | | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

| Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address) |
|---|---|
| | |

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

| Email: | | Phone: | |
|---|---|---|---|
| Alternate email: | | Fax: | |

## 5. What are your preferences for upcoming elections?

| A. How do you want to receive voting materials from your election office? (Select One) | ☐ Mail ☐ Email or online ☐ Fax | B. What is your political party for primary elections? |
|---|---|---|

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X** _____

**Today's date (MM/DD/YYYY)**       /       /

This information is for official use only. Any unauthorized release may be punishable by law.    Previous editions are obsolete.    Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first names.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

### Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

### Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

## Questions?
## Email: vote@fvap.gov

---

**To**
**(Fill in the address of your election office.**
**The address can be found online at FVAP.gov.)**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

- App. 3112 -

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|------------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| DR149405 | 8/31/2024 | WILKINSON | | PAUL | | 822 W BROAD ST | | ST PAULS | NC | 28384 | Robeson | 4167952943 | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:___Jefferson Griffin_____ County of Residence:_____Carteret_____
Email:___jefferson@jeffersongriffin.com_____ Phone: ___contact counsel_____
Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      □ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
     x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
     □ Registered voter eligible to participate in the protested election contest
     □ Neither of the above*
          *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
     □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
     x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
       □ The electoral outcome of the protested contest(s) will change.
       □ The electoral outcome of the protested contest(s) will not change.
       x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
       □ Other _____

10. What relief do you seek?
       x Correct the vote count
       □ A new election
       x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    ☐ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    ☐ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

> I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
> My protest must originate with a filing at the county board of elections.
> I must timely serve all Affected Parties.
> I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
> It is a crime to interfere unlawfully with the conduct and certification of an election.
> It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
> The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _NOVEMBER_ , 20 _24_ .

Official Seal

Gregory M. Fornshell
Official Signature of Notary

_GREGORY M. FORNSHELL_ , Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

.................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_       Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_     Attorney Phone: _919-529-3351_

    X  I am a member in good standing with the North Carolina State Bar

    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    _Dowling PLLC_
Bar Number:   _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      _11/19/2024_
Attorney Signature                Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA          )
COUNTY OF WAKE                   )
                                 )
                                 )
   **AFFIDAVIT OF RYAN BONIFAY** )
                                 )
                                 )
_____    )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.    In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.    I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.    I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.    In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.   In   response,   NCSBE   produced   a   file   entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.   As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.   I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.   I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.   This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.   Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.   Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.   Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.    Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This ⟨9 day of November, 2024.


RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ⟨⟨/19/24

_Gregory M. Fornshell_
[Official Signature of Notary]

[Official Seal]



GREGORY M. Fornshell
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBESON | 78 | 501974 | DR125841 | STEPHEN | RAY | JACOBS | A | 5/6/2014 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 534036 | DR156396 | ALICAN | LYNN | HYMAN | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 493898 | DR119244 | NNENE | AKUMA | LIEKPA | A | 9/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 556981 | DR166719 | THEOPHILUS | | IMBUFF | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 555936 | DR165959 | STEVIE | D | JACOBS | A | 9/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 472659 | DR100652 | MARILYN | | DAVIS | A | 4/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 547301 | DR159722 | EVA | M | FAISON | A | 11/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 544335 | DR157635 | BREYIA | MONEA | FAISON-OATES | A | 5/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 491300 | DR116863 | BLAINE | ALLEN | LINGENFELTER | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 554697 | DR165072 | ANGEL | FAITH JADE | LIU | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 519022 | DR139038 | JOHN | CALVIN | JONES | A | 5/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543329 | DR156981 | JOHN | E | JONES | A | 10/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 523865 | DR142706 | KRESTONYA | NOEL | HUNT | A | 5/9/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 512324 | DR133668 | ERIC | JOSEPH | DEESE | A | 11/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 473954 | DR101845 | BOBBY | GENE | BETHEA | A | 5/6/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 480360 | DR107393 | BRENDA | E | BETHEA | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 480707 | DR107707 | JAMIE | RAY | JACOBS | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 486208 | DR112441 | JORDAN | LEIGHANNA | JACOBS | A | 10/19/2010 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| ROBESON | 78 | 557297 | DR166906 | VICTORIA | ANNIE | HUNT | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 556828 | DR166628 | RAYVONE | DAMEIN | JOHNSON | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 522345 | DR141593 | MAHEER | A HASSAM | ALMURAISI | A | 1/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 551747 | DR162906 | STEPHANIE | B | ALPER | A | 8/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 472085 | DR101224 | JOHNNY | E | ALRED | A | 4/24/2008 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ROBESON | 78 | 537581 | DR152892 | MAKENNA | BROOKE | ALRED | A | 3/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 553277 | DR164033 | DRELEKE | DEVON | BRACEY | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 521537 | DR141040 | JUDY | L | HARDIN | A | 10/6/2018 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 528948 | DR146644 | JACEY | CIENA | LOCKLEAR | A | 5/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 518794 | DR138846 | JACOB | DAKOTE | LOCKLEAR | A | 4/18/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 535394 | DR151255 | JACQULINE | F | LOCKLEAR | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 472104 | DR100130 | COREY | EDWARD | JONES | A | 4/11/2008 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| ROBESON | 78 | 499240 | DR123586 | LAKEN | L | LOCKLEAR | A | 5/21/2013 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 529495 | DR147099 | LAMIAH | | LOCKLEAR | A | 1/14/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 551360 | DR162624 | KENIA | | GARRIDO GONZALEZ | A | 5/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 541540 | DR155723 | DARLENE | KELLY | GATES | A | 5/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 521626 | DR141100 | CHRISTOPHER | JORDAN | GIBSON | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 535062 | DR151100 | JONATHAN | CHRISTOPHER | GIBSON | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 478118 | DR105522 | DELVIN | W | COOPER | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 528663 | DR146262 | KEIOSHA | | CAMPBELL | A | 8/31/2018 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 546016 | DR158791 | NY'MERICA | | DANIELS | A | 9/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 505279 | DR128341 | RANDY | | GODWIN | A | 9/26/2015 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ROBESON | 78 | 457096 | DR85787 | KESHIA | | GRIFFIN | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 485089 | DR111567 | SHARON | CABE | BRITT | A | 7/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 555434 | DR166605 | MICHAEL | VERNON | COZENS | A | 10/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 557035 | DR166754 | BAILEY | MAHEALAMI | HOLGUIN | A | 10/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 471898 | DR99934 | LATIA | ANN | WATSON | A | 4/7/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBESON | 78 | 474491 | DR102323 | FINKLEY | B | SHERRI | A | 7/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 460716 | DR89407 | CARROLL | LYNN | JERRY | A | 12/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 539934 | DR154648 | IVEY | BERT | DONNIE | A | 9/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 462774 | DR91465 | IVEY | ASHLEY | JASON | A | 4/14/2005 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| ROBESON | 78 | 523033 | DR142066 | IVEY | WAYNE | JERRY | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 554682 | DR165058 | COLEMAN SMITH | | LATOSHA | A | 9/1/2024 | ACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 466628 | DR95186 | FISHER | RENEE | JANET | A | 12/13/2006 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 557273 | DR166889 | FLOYD | GALE | SANDRA | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 531515 | DR148639 | GILCHRIST | | JERRICK | A | 3/18/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ROBESON | 78 | 517207 | DR137463 | GILCHRIST | RESHAUN | JUNIOUS | A | 8/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 556748 | DR166571 | MCINTYRE | QUEST | ALLEN | A | 1/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 519979 | DR136479 | MCINTYRE | ALLEN | CLAYTON | A | 10/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 508808 | DR131088 | HAMILTON | BLAKE | WILLIAM | A | 6/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 511694 | DR133194 | BEARD | NICOLE | LATOSHA | A | 1/06/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543838 | DR157310 | BEASLEY | CHASE | DALTON | A | 5/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 555372 | DR165561 | HUGHLETT | MARIE | WENDY | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 552128 | DR163188 | HUGO | TORRES | CALDERON | A | 5/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 551687 | DR162864 | LOCKLEAR | BLAKE | ASHTON | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 490415 | DR116075 | LOCKLEAR | C | BARBARA | A | 3/21/2012 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 469303 | DR97576 | COOPER | L | MEDEA | A | 10/8/2007 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 479687 | DR106865 | COOPER | | VANZELLA | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 548885 | DR161576 | BLISSETT-PATRICK | ADRAIN | HERLAN | A | 4/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 490002 | DR115708 | BLODGETT | MATTHEW | BART | A | 3/12/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 535093 | DR151120 | CHAVIS | HOPE | DENNY | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 522827 | DR141748 | HAMMONDS | NICOLE | NATALIE | A | 4/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 477801 | DR105239 | KERNS | | MELISSA | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 511802 | DR133284 | EOSSO | JOAN | DEBORAH | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 462644 | DR91335 | EPPS | M | NICHOLAS | A | 3/18/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 548330 | DR160568 | FULMORE | | QLALIK | A | 1/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 555471 | DR165631 | BUTLER | JAYNEE | JAVONIA | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 457105 | DR85796 | HOUSER | LANE | MONTY | A | 7/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 556042 | DR166043 | EH | NEH | MOE | A | 9/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 510415 | DR132224 | ELK | | LAUNA | A | 9/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 535313 | DR151268 | LOCKLEAR | | TONY | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 492337 | DR117788 | LOCKLEAR | | JENNIFER | A | 6/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 547742 | DR160104 | LOCKLEAR | ROBERT | JEREMIAH | A | 7/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 548594 | DR57633 | GILCHRIST | | TOMMIE | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543776 | DR157257 | BUECHLER | | TRACY | A | 11/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 557246 | DR166872 | BUIE | D | ANOTHONY | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 552840 | DR163695 | HAWKINS | TOMEI | NADIYAH | A | 8/7/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 547070 | DR159542 | BROWN | MAE | GLORIA | A | 11/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 548751 | DR160866 | CHAVIS | | RILEY | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 534733 | DR150868 | CUMMINGS | | IKE | A | 10/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 557371 | DR166944 | BRADFORD | | JAYDEN | A | 10/25/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| ROBESON | 78 | 484554 | DR111083 | CARTER | | HARRY | A | 5/4/2010 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBESON | 78 | 491683 | DR117194 | WILLAM | ANTHONY | BETHEA | A | 2/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 536117 | DR151799 | EARLENE | H | BELL | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543404 | DR157024 | ANDREA | J | ADDISON-SOREY | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 535181 | DR151175 | LESSIE | MAE | LOCKLEAR | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 476647 | DR104245 | JESSICA | D | FREEMAN | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 556413 | DR166312 | DAVONTE | G | JONES | A | 9/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 492032 | DR117511 | DALE | BRANCH | HUNT | A | 5/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543483 | DR157082 | DANIELLE | | HUNT | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 512434 | DR133749 | JESSICA | LYNN | JACKSON | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 463219 | DR91910 | CHRISTINE | SAVANNAH | SALVETTI | A | 9/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 470356 | DR98510 | MICHELL | JACOBS | JONES | A | 1/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 473556 | DR101492 | PAUL | | JONES | A | 5/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 457089 | DR85780 | MATTIE | | ELLIS | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 494744 | DR119915 | KELLIE | SPAULDING | FREEMAN | A | 9/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 534672 | DR150824 | SYLVIA | ANNE | HARRIS | A | 10/16/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 546079 | DR158839 | FASHIONETTE | DIAMONDS | HARRISON | A | 8/12/2023 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| ROBESON | 78 | 470242 | DR98406 | JONATHAN | R | HUNT | A | 10/19/2007 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ROBESON | 78 | 473693 | DR101616 | EDITH | | LOCKLEAR | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 529192 | DR146864 | LINDA | MAE | JENKIN | A | 12/17/2019 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 505273 | DR128335 | LOGAN | JASMENE | GRAHAM | A | 10/8/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 476247 | DR103898 | BETTY | LEE | FAULK | A | 9/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 534868 | DR150961 | HEZEKIAH | | PEVIE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 555742 | DR165817 | NANCY | L | BLUE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 537127 | DR152567 | SYNIAH | LEIGH | LANCASTER | A | 1/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 554058 | DR164611 | JAYLYN | | LANE | A | 9/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 549022 | DR13322 | LILLIAN | D | LANE | A | 2/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 484637 | DR111165 | DERRICK | AUSTIN | JONES | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 530213 | DR147686 | EBONY | VICTORIA | JONES | A | 2/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 456425 | DR85116 | KENNETH | WAYNE | LOCKLEAR | A | 6/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 513622 | DR134603 | CORRY | QUIENZELL | FULTON-SMITH | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 458633 | DR87324 | SHERRY | ANNE | NEWBERRY | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 553232 | DR164001 | ASHTON | | HUNT | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 535148 | DR151153 | AUSTIN | O'RYAN | HUNT | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 459051 | DR87742 | BOBBIE | JO | HUNT | A | 10/6/2004 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 456658 | DR85349 | EUGENE | | CAMPBELL | A | 6/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 536354 | DR151981 | JAMIE | LYNN | BISBEE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 528568 | DR146267 | SADASHIA | TEANN | BISSETT | A | 8/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 550752 | DR162203 | HENLEY | C | BLACK | A | 4/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 484609 | DR111137 | JAMES | ALEXANDER | BLACK | A | 5/4/2010 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 529541 | DR147144 | BOBBIE | ANN | JONES | A | 1/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 455288 | DR83979 | TERESA | JOY | BROCKINGTON | A | 3/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 555248 | DR165476 | FRED | D | BROOK | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 542841 | DR156515 | HECTOR | DAVID | CORDERO-VELEZ | A | 8/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 555862 | DR165905 | NIKKI | MARIE | CORREY | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 506541 | DR129309 | CHARLES | | MCMILLAN | I | 2/15/2016 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBESON | 78 | 519243 DR139221 | JUAREZ HERNANDEZ | CARINA | ANA | A | 4/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 518786 DR138839 | JUAREZ-HERNANDEZ | EDITH | CECIA | A | 4/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 528662 DR144708 | JUDD | ISAIAH | JOSH | A | 6/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 552925 DR163758 | LEONARD | ZYBRIA | JLISSA | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 530777 DR148100 | BRADFORD | | QUEENETH | A | 2/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 513093 DR134234 | LOCKLEAR | | ANITRA | A | 11/8/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ROBESON | 78 | 556560 DR166428 | LOCKLEAR | ELYSE | ANNA | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 464342 DR93033 | LOCKLEAR | | ANTHONY | A | 1/13/2006 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 497999 DR122603 | CAULDER | BRUCE | WILLIAM | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 520461 DR140210 | BROWN | | CHAMALE | A | 8/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 459989 DR88680 | BROWN | MARIE | DONNA | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 511495 DR133042 | CAULDER | EARL | JIMMY | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 525660 DR144013 | CAULDER | PACHAN | LEXIE | A | 8/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 556175 DR166138 | COPELAND | ALTIE | ERNEST | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 465835 DR94474 | COPELAND | KEITH | THURON | A | 7/11/2006 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 487409 DR113460 | BUIE-MCEACHERN | MARGRET | SARAH | A | 6/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 548613 DR160778 | BROWN | | JOSEPH | A | 2/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 487383 DR113438 | BRIGGS | | GILBERT | A | 6/7/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 478606 DR105842 | BRIGGS | REESE | JACKIE | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 500287 DR129096 | BRIGMAN | FAYE | SHIRLEY | A | 1/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 531775 DR148846 | COLLINS | L | ANGELEEN | A | 7/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 514012 DR134879 | LOCKLEAR | LARAE | GABRIELLE | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 476457 DR104081 | ARRINGTON | | EDDIE | A | 9/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 498915 DR123318 | GARCIA RIVADENEIRA | | VIRGILIO | A | 3/11/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 472091 DR100117 | LOCKLEAR | MARIE | ALLISON | A | 4/11/2008 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 459043 DR87734 | HARRIS | LEONARD DAVID | ARTHUR | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 555659 DR165753 | LOCKLEAR | RENEE | BROOKE | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 547525 DR159910 | HUNT | | DEXTER | A | 1/2/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 534906 DR150989 | HUNT | | DIANETTE | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 555641 DR165741 | LOCKLEAR | V | JENELL | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 561722 DR162886 | LOCKLEAR | RAHEEM | CHEYANNE | A | 7/17/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 553104 DR163905 | BULLARD | | SHELIA | A | 5/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 550217 DR161838 | BULLARD | | STEVEN | A | 3/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 474781 DR102578 | GRAHAM | DWAYNE | ANTHONY | A | 4/9/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 456802 DR85493 | FRANKLIN | | JOYCE | A | 6/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 548704 DR160837 | FREDERICK | MUNDAY | ALICE | A | 2/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 556678 DR166519 | CRIBB | | MHIYA | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 541433 DR155651 | CROMARTIE | | ANVDREAN | A | 4/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 557041 DR166758 | CROMARTIE | | JAVONNIE | A | 10/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 499045 DR123425 | BARRON | | DANIEL | A | 4/8/2013 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 492383 DR117824 | HUNT | | BRANDON | A | 5/31/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ROBESON | 78 | 552653 DR163780 | HILL WILLIAMS | TERRELL | CRAIG | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 530826 DR148133 | DIAL | COOPER | MINNIE | A | 4/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 555985 DR165995 | GRAMMER | MICHAEL | BRANDON | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 550776 DR162219 | GRANOVSKY | CHARLES | ALEXANDER | A | 4/9/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBESON | 78 | 533756 | DR150198 | JOSHUA | BRENT | LOCKLEAR | A | 9/17/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 543451 | DR157060 | JUDITH | | LOCKLEAR | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 492299 | DR117752 | GENNETTE | | LOCKLEAR | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 460285 | DR88976 | MAURICE | DEANGELO | BETHEA | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 459074 | DR87765 | JOE | L | LEAK | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 511968 | DR133413 | WILLIE | JAMAL | LEAKE | A | 10/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 529395 | DR147020 | DAVID | A | BELCHER | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 529335 | DR146970 | SELENE | | GUERRERO HEREDIA | A | 1/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 476419 | DR104047 | ZACHARY | RAY | IVEY | A | 9/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543578 | DR157136 | AMELIA | HUNT | JACKSON | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 457018 | DR85709 | VAN | DWIGHT | BOONE | A | 8/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 553894 | DR164491 | TERESA | A | BAKER | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 506042 | DR128904 | WILLIAM | CODY | CRUISE | A | 12/30/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 542709 | DR129674 | BEATRIZ | ADRIANA | DIAZ-HERNANDEZ | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 500940 | DR124999 | LATOIA | CHARMAINE | CHAVIS | A | 1/10/2014 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 518083 | DR138237 | LAWANDA | | CHAVIS | A | 4/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543395 | DR157020 | CAROL | LYNN | CHAVIS | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 534001 | DR150365 | KATHRYN | SUE | BULLOCK | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 490005 | DR115711 | ROBERT | CHARLES | LEWIS | A | 3/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 460875 | DR88566 | STEPHANIE | TOWNSEND | FLICK | A | 12/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 534684 | DR150832 | JAMES | TYREE | FLINT | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 533139 | DR149789 | KATHERINE | ANN MARIE | FLINT | A | 9/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 538161 | DR153298 | ELIVIER | | FLORES | A | 5/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 531040 | DR148304 | ELDA | MEDELIUS | FIDORME | A | 4/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 547433 | DR159833 | HUGHES | BENAVEDEZ | ACOSTA | A | 11/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 552861 | DR163714 | CHELLSEA | | CLARK | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 520250 | DR140047 | NICOLE | SCOTT | BULLARD | A | 7/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 503040 | DR126667 | JARED | H | CHAVIS | A | 9/5/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 529525 | DR147128 | TONY | AUSTIN | KNIGHT | A | 1/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 555996 | DR166004 | VONZA | | DAVIS | A | 9/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 552827 | DR163685 | INDIA | | DOWNING | A | 8/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 460992 | DR89683 | HAROLD | | BULLARD | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 535430 | DR151345 | RAQUEL | LOCKLEAR | BROOKS | A | 10/29/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 535035 | DR151080 | MARGARET | | LOCKLEAR | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 532939 | DR149639 | CECIL | | BATTEN | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 547662 | DR160030 | TIMOTHY | | HICKS | A | 12/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 548183 | DR160474 | ALLIE | BLAIR | HIGLEY | A | 1/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 554733 | DR165097 | DETRICK | ANTOINE | HUBBARD | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 553330 | DR164078 | CHARITA | | CHRISTIAN | A | 7/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 546687 | DR159277 | JOVANNI | CLOVEST | CHRISTIAN | A | 9/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 537650 | DR152945 | ELAINA | JADE | DIAL | A | 5/13/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 461629 | DR90020 | HOWARD | RAY | DIAL | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543490 | DR157086 | DUSTION | | CLARK | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 542399 | DR14235 | GLINDA | SUE | CLARK | A | 6/29/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 538175 | DR153308 | SKYE | Z | ADAMS | A | 5/7/2021 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBESON | 78 | 537126 | DR152566 | MONICA | MONIQUE | HILL | A | 1/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 474913 | DR102704 | JESSICA | MICHELLE | HENDERSON | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 521801 | DR141229 | JULIUS | ROY | LOCKLEAR | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 460509 | DR89200 | JOSHUA | FREDRICK | HERRING | A | 10/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 497740 | DR122399 | QUILITILIAN | B | DAVIS | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 528762 | DR148461 | HAILEY | | CLARK | A | 5/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 463700 | DR92391 | ANNE | PAULA | BAILEY | A | 9/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 553208 | DR163986 | GABRIYELLLEA | | BAILEY | A | 8/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 463701 | DR92392 | SAMUEL | ARTHUR | BAILEY | A | 9/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 541424 | DR155642 | MARIAM | NEJI | AHMED | A | 4/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 530320 | DR147758 | BESSIE | | HAMMONDS | A | 3/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 530975 | DR148257 | TREVON | ALEXANDER | BROWN | A | 2/18/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 514058 | DR134922 | CIENA | | FEDOR | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 531765 | DR148838 | ALMA | IRIS | FELICIANO | A | 7/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 531766 | DR148839 | ARMANDO | | FELICIANO | A | 7/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 501909 | AJ3918 | JAMES | RENIS | KINLAW | A | 4/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543731 | DR157222 | NINA | PATRICE | KINLAW | A | 11/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 459984 | DR88675 | REBECCA | M | FOWLER | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 527954 | DR145733 | ALISSA | MADISON | JONES | A | 11/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 554577 | DR164977 | CELESTER | | ANTOINE | A | 10/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 478496 | DR105832 | MARILYN | | JACOBS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 536795 | DR152297 | CONTINA | ANN | ALLSBROOKS | A | 10/22/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 555140 | DR163396 | SHEMEEKA | | RICHADSON | A | 8/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 538259 | DR153368 | EQUOIA | MAHOGANY | BLUE | A | 5/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 515492 | DR136077 | JOYCE | ANN | BLUE | A | 8/23/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 532623 | DR149433 | ROBERT | CHRISTOPHER | ELKINS | A | 9/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 535525 | DR151406 | HANNAH | NICOLE | GOINS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 535033 | DR151078 | JERRY | DEAN | GOINS | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 554694 | DR165070 | WILIAM | | FORD | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 541895 | DR155972 | ASHELY | | CHAVIS | A | 5/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 525511 | DR143927 | MONTRAYVION | T | BELL | A | 8/15/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ROBESON | 78 | 543574 | DR157132 | JOE | LEONARD | CHAVIS | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 487608 | DR113635 | JOSLYN | BROOKE | CHAVIS | A | 7/11/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 519621 | DR138692 | CHRISTOPHER | | BRITT | A | 5/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 542837 | DR156511 | CARLIE | ELISHA | JERNIGAN | A | 8/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 530554 | DR147933 | NICKIE | MICHELE | GOINS | A | 2/13/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 505142 | DR128229 | MARK | EDWIN | ANDERSEN | A | 9/30/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 458466 | DR87157 | MARIE | GOVAN | CAMPBELL | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 478551 | DR105886 | MARTHA | LOUISE | CAMPBELL | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 471213 | DR99298 | JESSICA | | COLLINS | A | 3/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 529913 | DR147436 | RAVEN | BREANNA | JACOBS | A | 1/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 546543 | DR32457 | HATTIE | LEE | KELLS | A | 10/5/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 497706 | DR122366 | LEONA | L | GESSLER | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543554 | DR157116 | LUETISSER | | GOODMAN | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 472358 | DR100367 | CHERIE | LEE | COX | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBESON | 78 | 533732 | DR150179 | VICTOR | LEE | CHAVIS | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 550322 | DR161903 | KERMIT | | GRAHAM | A | 6/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 534721 | DR150860 | KIMBERLY | JACKSON | GRAHAM | A | 10/16/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 484068 | DR110642 | RAYMOND | LYNN | HUNT | A | 4/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 458475 | DR87166 | DUSTIN | TRENT | LOCKLEAR | A | 8/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 507133 | DR129783 | TINA | LATRICE | BATTLE | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 557342 | DR166932 | ANA | LUISA | COLON RODRIGUEZ | A | 10/25/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| ROBESON | 78 | 539029 | DR153923 | GAVIN | REID | WALTERS | A | 7/25/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 491720 | DR117229 | WILLIAM | | JONES | A | 4/14/2012 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 457607 | DR86298 | JACQUELINE | | EVANS | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 481813 | DR108700 | JAMES | T | EVANS | A | 8/10/2007 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 530800 | DR148116 | NICKY | F | IVEY | A | 4/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 520733 | DR140419 | ADRIAN | GERALD | CARVER | A | 8/30/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 552434 | DR163412 | MABERY | ELIJAH | LOCKLEAR | A | 7/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 461624 | DR90315 | RYAN | LIN | HUNT | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 507014 | DR129688 | SAMUEL | BLAKE | TOWNSEND | A | 3/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 555736 | DR165813 | BETHANY | JEANNETTE | LOCKLEAR | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 541347 | DR155583 | JOANNA | | GALLEGOS DELA LUZ | A | 4/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 548993 | DR161584 | JAMES | | BRITT | A | 4/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 461081 | DR89772 | JACQUELINE | BURCH | HARTSFIELD | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 557116 | DR166809 | MICHAEL | PAUL | BOST | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 531349 | DR148518 | COURTNEY | DANIELLE | CHAVIS | A | 3/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 556512 | DR166388 | DAYVEON | | JEFFERSON | A | 9/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 557019 | DR166741 | ARRIEL | KAY | GARCIA | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 557375 | DR166946 | HERLINDO | | GARCIA | A | 10/25/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| ROBESON | 78 | 541644 | DR155800 | LOGAN | ARIAH | WHITTED | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 458042 | DR86733 | BRANDON | JAMES | OXENDINE | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 532916 | DR149635 | NIKKI | | LOWERY-LOCKLEAR | A | 9/23/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 511886 | DR133347 | MARLENE | | LOWREY | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 552341 | DR163344 | JANICE | MAXINE | JONES-BROWN | A | 5/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 552961 | DR163786 | PAMELA | J | HUNT | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 556842 | DR166638 | TAZIA | SADE | KYER-BARANOWSKI | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 553303 | DR164058 | CHRYSTAL | MYLISSA | CAIN | A | 9/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 460102 | DR88793 | TONY | J | GALBREATH | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 529963 | DR147486 | PEARLENE | COOPER | GALE | A | 2/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 519663 | DR139575 | HEATHER | CHAREE | ELLISON | A | 6/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 547512 | DR159900 | JAMES | MILTON | ELLISON | A | 5/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 547259 | DR159685 | NAZIYA | | JOHNSON | A | 11/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 524760 | DR143378 | DYASIA | BRITNAE | FLOYD | A | 4/18/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 473152 | DR101119 | GIOVAUGHN | PRESTON | MCKENZIE | A | 4/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 490835 | DR116451 | JULIE | LAARENA | SAMPSON | A | 4/20/2012 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 474634 | DR102449 | KIMBERLY | | HAMMONDS | A | 7/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 530547 | DR147926 | LORA | FAYE | SAMPSON | A | 2/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 529856 | DR147393 | AUDREY | CUMMINGS | BRITT | A | 2/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 553912 | DR164501 | TAMMY | DENISE | GONZALEZ | A | 8/19/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBESON | 78 | 529936 | DR147459 | ALEX | | GONZALEZ | A | 1/28/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 466690 | DR95154 | PATRICK | E | CARTER | A | 12/12/2006 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 524637 | DR143287 | ENOCH | M | JACOBS | A | 5/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 502075 | DR125925 | JUDSON | | CARMICHAEL | A | 5/6/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 524901 | DR143505 | ADARA | LAHAVEN | BOWEN | A | 5/3/2019 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 552924 | DR163757 | KENLEY | S | LACY-WOODSON | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 512310 | DR133655 | ELLA | JOSEPH | LAGUERRE | A | 11/14/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ROBESON | 78 | 553592 | DR164274 | SONIER | | CHAVIS | A | 5/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 535983 | DR151704 | GERRY | C | BRAYBOY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 537234 | DR152641 | CHANDLER | LLOYD | DEMERY | A | 1/17/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 548627 | DR160790 | MICHAEL | SHANE | LOCKLEAR | A | 2/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 533748 | DR150191 | VERONDA | KAYE | BULLARD | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 532760 | DR149531 | MEGAN | NICOLE | BRITT-WAGNER | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 512783 | DR134010 | SOMMER | S | BROADAWAY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 500888 | DR124955 | JUSTIN | RAY | BROCHU | A | 1/6/2014 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 482280 | DR109113 | ESTELLA | MAE | ALFORD | A | 8/12/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 550519 | DR162036 | XAVIER | D | BROWN | A | 4/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 489027 | DR114870 | LISA | LEONETTE | BROWN-LEGGETT | A | 12/1/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 505329 | DR128381 | MATTHEUE | BROCK | LOCKLEAR | A | 10/8/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 521140 | DR140729 | GARY | VELVET | SINGLETARY | A | 9/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 530889 | DR148182 | VELVET | SEALEY | LEGGETTE | A | 4/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 466561 | DR95129 | ANNIE | L | LEMON | A | 10/13/2006 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 515515 | DR136099 | EVA | LYNN | LOCKLEAR | A | 8/17/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 495695 | DR120736 | LARRY | MONDELL | MCKINNON | A | 9/20/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 555209 | DR165448 | STEVEN | | MCKINNON | A | 8/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 553433 | DR164149 | BRITTANY | KAY | BARTON | A | 5/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 530685 | DR148031 | REAKEASE | JAMARIS | CLARK | A | 3/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 492475 | DR117905 | RONALD | EUGENE | CLARK | A | 6/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 542993 | DR156731 | SANIA | | BOBBIT | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 462964 | DR91655 | ANU | TULASI | VEERAGANDHAM | A | 5/5/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 556619 | DR166469 | KATELYN | NACOLE | RICHARDSON | A | 9/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 524199 | DR142974 | ARTHUR | | TRIPP | A | 4/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 532430 | DR149309 | TAI-LIN | LOVELEE NYSELLE | TROTT | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 474490 | DR102322 | LATONIA | A | MCQUEEN | A | 7/21/2008 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 543332 | DR156983 | MALIK | RASHAAD | MCKINZIE | A | 10/14/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 474370 | DR102215 | MAGGIE | RENEE | PIPKIN | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 488520 | DR114419 | BRANDON | | SHEPPARD | A | 10/7/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 557211 | DR166850 | MICHAEL | LEE | REED | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 551988 | DR163087 | MICHAEL | K | PASSAMINTO | A | 7/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 556380 | DR166287 | ADAM | | PATE | A | 10/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 533157 | DR149802 | GAIL | | BULLARD | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 541954 | DR156019 | JASON | ETHAN | BROOKS | A | 5/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 485681 | DR112053 | KINSTON | | BROOKS | A | 9/21/2010 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 464154 | DR92845 | ROSALIE | | KINLAW | A | 12/5/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543632 | DR157167 | ROXANNE | ALLIE | KIRBY | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBESON | 78 | 529720 | DR147289 | TADEO | | VARGAS-MATA | A | 1/13/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 492034 | DR117513 | GARY | ZACHARY | NICHOLSON | A | 5/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 553159 | DR163950 | GARY | NIXON | RHODA | A | 6/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 515605 | DR136183 | THOMAS | JANAY | SHATAJAH | A | 8/30/2017 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 541438 | DR155656 | RUBY | RENEE | PARKER | A | 4/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 480624 | DR107630 | SHELIA | | PARKER | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 534257 | DR150548 | TONY | ANDREW | PARKER | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543699 | DR157202 | KENNETH | WARREN | KIRK | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 504040 | DR127370 | JACINTO | DAEOBERTA | CRUZ GRANADOZ | A | 4/17/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 500457 | DR124605 | BEVERLY | NYE | EDWARDS | A | 10/31/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 536095 | DR151781 | JAZIEAR | NIHEIM | BOSTIC | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 541890 | DR155967 | STEPHEN | | CULBRETH | A | 5/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 557339 | DR166931 | ADAM | | CUMMINGS | A | 10/25/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| ROBESON | 78 | 455987 | DR84678 | ROASLYN | DEDTRA | JACOBS | A | 5/19/2004 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 479455 | DR104080 | CHARLES | ORLANDA | COVINGTON | A | 9/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543450 | DR157059 | SALEIYA | KAYDEN | LOWERY | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 548002 | DR83001 | LUCILLE | MUDD | CHANDLER | A | 12/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 540099 | DR154782 | STACYANN | ALICIA | GRANT | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 496562 | DR121473 | JOSEPH | MACE | GRANTHAM | A | 10/26/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 510686 | DR132444 | JOSEPH | | LOCKLEAR | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 499934 | DR124183 | JOSEPH | CHRISTOPHER BLU | LOCKLEAR | A | 9/6/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 498438 | DR122981 | JOE | RICHARD | EASLEY | A | 12/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 511948 | DR133399 | LARRY | JEROME | EASON | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 542834 | DR156509 | DASLY | JANETH | HERNANDEZ CAYES | A | 8/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 479246 | DR106500 | WILLIAM | LAWRENCE | EVERETT | A | 10/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 548637 | DR160799 | ERNEST | | LOCKLEAR | A | 2/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543509 | DR157091 | MARY | LUCINDA | BURNEY | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 534711 | DR150853 | JERMAINE | | BURNS | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 467554 | DR96024 | ANTHONY | | CUMMINGS | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 550396 | DR161954 | ALAYNA | CLAIRE | HUNT | A | 5/15/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 487796 | DR113787 | AMBER | SHNEA | LOCKLEAR | A | 8/11/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 549455 | DR161340 | JAMES | DYLAN | LOCKLEAR | A | 3/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 523863 | DR142704 | JOSE | ANGEL | GARCIA | A | 2/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 550918 | DR162313 | AYALA | MARIA | GARCIA | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 553396 | DR164123 | JOHN | ROBERT | VANDENBERG | S | 9/23/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ROBESON | 78 | 557082 | DR166782 | RIA | | ARFAIN | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 533012 | DR149690 | JONATHAN | | BLACKBURN | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 493391 | DR118722 | DANA | MCFADDEN | LEGETTE | A | 7/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 458827 | DR87518 | CONTESSA | RENEE | LEGGETT | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 492830 | DR118226 | WILLIE | JAMES | BURGESS | A | 7/11/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ROBESON | 78 | 527996 | DR145773 | MALAYA | | HARRIS | A | 11/28/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ROBESON | 78 | 530779 | DR148102 | JESSICA | NICOLE | CLARK | A | 4/7/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 530981 | DR148262 | JIMMY | GRAHAM | CLARK | A | 2/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 465588 | DR94237 | DARLENE | | HOWARD | A | 6/22/2006 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 551387 | DR162643 | DONNA | | HOWELL | A | 4/23/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBESON | 78 | 535038 DR151082 | DILLING | BRIDGET | CHELSEA | A | 10/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543714 DR157212 | DINGLE-MCKINNON | LYNN | KATHY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 477788 DR105226 | BRYANT | | JASMINE | A | 8/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 507340 DR129919 | EDWARDS | LEE | TONY | A | 3/15/2012 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 497156 DR121924 | LEACH | | DONNELL | I | 1/12/2012 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| ROBESON | 78 | 521808 DR141233 | LEACH | LYNNETTE | ELIZABETH | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 539887 DR154605 | HARLEY | | TAMEKA | A | 9/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 534154 DR150479 | DOYLE | | JOHNNY | A | 10/8/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 491203 DR116777 | MCQUEEN | | DASMINE | A | 5/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 471461 DR99532 | THOMPSON | | LJ | A | 3/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 546200 DR158925 | PRATHER THOMPSON | | MICAH | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 498354 DR123684 | FLETCHER | LATOYA | LADSHAY | A | 6/10/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 546693 DR159218 | JONES | WAYNE | KENNETH | A | 9/19/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 530893 DR148186 | OXENDINE | LOIS | SARAH | A | 1/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 550078 DR161730 | THOMAS | | BEJOY | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 542992 DR156730 | HALL | | KALAYA | A | 9/20/2022 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ROBESON | 78 | 529202 DR146872 | LOCKLEAR | DAWN | HALEE' | A | 12/9/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 481010 DR107989 | LOCKLEAR | | ALYSSA | A | 1/23/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 554650 DR166034 | BRITT | | HANNAH | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 499837 DR120863 | EDWARDS | S | TONYA | A | 9/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 528745 DR146444 | BROWN | DAVON | ASHANTE | A | 5/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 503143 DR126747 | LOCKLEAR | DEAN | BOBBY | A | 10/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 469929 DR98131 | LEWIS | VONCILE | MAURICE | A | 1/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 556446 DR166335 | LEWIS | CARLY | NATISHIE | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 546315 DR159026 | JERNIGAN | SHANTIA | MELISSA | A | 6/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 546316 DR159027 | JIGGETTS | CARSON | RIHANNA | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 545607 DR158491 | FULLER | B | BRYCE | A | 9/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 458103 DR86794 | ALLEN | | KIMBERLY | A | 7/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 518505 DR138596 | LOCKLEAR | | RODNEY | A | 4/25/2018 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 507003 DR129678 | MCRAE | | STEVE | A | 3/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 492510 DR117938 | VEREEN | | MARRESA | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 459404 DR88095 | MCLAUGHLIN | ELIZA | MARY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 510010 DR139159 | MCRAE | LAMORRIS | BISHOP | A | 5/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 529528 DR147131 | VELAZQUEZ | BARRALES | ADRIAN | A | 1/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 528163 DR144337 | THOMPSON | | PAMELA | A | 8/23/2019 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 512796 DR134019 | ALLBROOKS | M | JENNIFER | I | 11/8/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 555537 DR165673 | ALLEN | DUANE DELIS | ARTHUR | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 526462 DR144540 | FREEMAN | CURTIS | PHILLIP | A | 9/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 534869 DR150962 | MILLIGAN | GLENN | JEREMY | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 464187 DR92878 | POWERS | A | JAMES | A | 12/1/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543877 DR157341 | OXENDINE | D'ANN | MADISON | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 520459 DR140208 | OXENDINE | LYNSEY MICHELLE | MARYA | A | 8/3/2018 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 492540 DR117965 | OXENDINE | | MATTHEW | A | 5/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 534656 DR150810 | BRYANT | | CHARLES | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 527356 DR145238 | STUBBS | | NATHANIEL | A | 10/21/2019 | ACTIVE | VERIFIED | ACCEPTED |

Case 5:24-cv-00724-M   Document 1-5   Filed 12/19/24   Page 3138 of 3905

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBESON | 78 | 555101 | DR165369 | KRISTEN | TRACY | STURDIVANT | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 540038 | DR154738 | TRENIGUAH | | ZEIGLER | A | 9/21/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 456214 | DR84905 | ALICIA | SHENAE | SYKES | A | 5/13/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 501408 | DR125370 | CHEYENNE | D | JONES | A | 3/12/2014 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 556378 | DR166285 | DONOVAN | SHANE | LOCKLEAR | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 506931 | DR129618 | KEVIN | LEE | KREUTZER | A | 3/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 531918 | DR148949 | SARAE | | KRUE | A | 8/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 461537 | DR90228 | LORETTA | HUNT | LOCKLEAR | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 553756 | DR164396 | SHANEA | SHANEA | WILLIAMS | A | 8/29/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 557095 | DR166792 | PEGGY | LEE | LOCKLEAR | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 543577 | DR157135 | PENNY | SAMPSON | LOCKLEAR | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 553098 | DR163902 | ASHLEY | | JACOBS | A | 5/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 536023 | DR151737 | KIMBERLIE | KAY | LOCKLEAR | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 553441 | DR164157 | KIMBERY | DENISE | LOCKLEAR | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 529937 | DR147460 | KINSLEY | | LOCKLEAR | A | 1/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 465183 | DR93858 | LORETTA | H | LOCKLEAR | A | 4/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 519016 | DR139032 | KALAN | CHRYSTAN | LOCKLEAR | I | 4/18/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 555886 | DR165922 | EBENE | | LAURIN | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 498728 | DR123222 | YAKIA | TATIANA | CLARK | A | 2/22/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 531448 | DR148593 | TERESA | CAROL | HURSEY | A | 3/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 491987 | DR117470 | GEORGE | EDWARD | GLOVER | A | 5/29/2012 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 506256 | DR129067 | RAEFORD | LAWAN | FENNELL | A | 1/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 473123 | DR101091 | TARRY | SMITH | JOHNSON | A | 2/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 516416 | DR136793 | DAVID | ALLEN | JOHNSON | A | 10/30/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 552781 | DR163650 | LYNNETTE | NICHOLE | HUNT | A | 8/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 551606 | DR162814 | CHRIS | | OXENDINE | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 491077 | DR116670 | CHRISTOPHER | GARETT | OXENDINE | A | 5/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 556136 | DR166106 | ELIZABETH | ANN | MISHAE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 529910 | DR147433 | BENJAMIN | | SPECHT | S | 2/3/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ROBESON | 78 | 489472 | DR115234 | CARRIE | ALICEN | DIAL-SAMPSON | A | 2/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 506795 | DR129505 | EQUISTIAN | LEE | STRICKLAND | A | 2/18/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 458538 | DR87229 | HOLLY | | STRICKLAND | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 522489 | DR141670 | HUBERT | | STRICKLAND | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 530720 | DR148061 | TIFFANY | K | LEWIS | A | 2/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 491470 | DR117007 | FRANKIE | GERRARD | HUNT | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 536303 | DR151939 | JERRY | RAYE | HUNT | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543517 | DR157096 | CLARA | JOYCE | HUNT | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 510474 | DR132277 | GABRIELLE | TIANNA | LEWIS | A | 8/31/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ROBESON | 78 | 532275 | DR149191 | MELANIE | K STONE | BRITT | A | 8/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 511681 | DR133184 | GETSEMANI | MOLINA | VICTORIA | A | 9/29/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 539787 | DR154509 | GERALD | | MCMILLIAN | A | 8/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 478167 | DR105567 | MARLA | RAY | MCMILLIAN | A | 10/10/2008 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 550126 | DR161764 | TESHA | | SAMPSON | A | 4/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 541585 | DR155759 | ARMANDO | | SANCHEZ | A | 5/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 554580 | DR164979 | REUBEN | | MOTE | A | 10/8/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBESON | 78 | 463648 | DR92339 | MYRA | PITTMAN | WILLIAMS | A | 9/1/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 477494 | DR104962 | MARIANO | | HUNT | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 535429 | DR151344 | ERNEST | JAMES | BROOKS | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 463953 | DR92644 | PAULA | CISSY | JACKSON | A | 10/6/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 472153 | DR100178 | DONNA | | HUMPREY-DAVIS | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 495894 | DR120911 | FREIDA | BETH | DAVIS | A | 9/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 554841 | DR165180 | LARRY | W | JONES | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 511900 | DR133360 | LEON | | JONES | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 525180 | DR143703 | LINDA | R | JONES | A | 7/4/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 555283 | DR165503 | CHRISTOPHER | | LEE | A | 8/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 499941 | DR124187 | NIKKI | PEYTON | PHILLIPS | A | 9/9/2013 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 458179 | DR86870 | TYRONE | ANTOINE | PICKETT | A | 10/1/2004 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 455521 | DR84212 | LAKEESHELE | GLYNNESE | MCCORMICK | A | 4/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 477358 | DR104835 | RONNIE | D | MATHIS | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 548172 | DR160470 | IVAN | RYAN | STRICKLAND | A | 1/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 526536 | DR144592 | HALEY | HUNTER | OXENDINE | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 528754 | DR146453 | HEATHER | GRACE | OXENDINE | A | 5/7/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ROBESON | 78 | 474468 | DR102303 | VIVIAN | P | THOMPSON | A | 7/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 553095 | DR163900 | RILEY | ERIK | THORMAN | A | 1/23/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 531816 | DR148873 | TERRY | | CAMPBELL | A | 7/17/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 541631 | DR155788 | BILLY | RAY | KING | A | 5/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 529721 | DR147290 | KASDAN | ALSTON | BRANCH | A | 1/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 473089 | DR106604 | ERVIN | | DOUGLAS | A | 10/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 532793 | DR149557 | DREAMER | CHENTEL | SIEMERS | A | 9/22/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 494268 | DR119485 | ROBERT | EUGENE | THORMAN | A | 7/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 555774 | DR165843 | CRISTALYN | ISABEL | MUNGUIA POSADA | A | 5/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 491458 | DR116995 | MICHELLE | | MORGAN | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 462940 | DR91631 | ALEXANDER | | MORRIS | A | 6/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 551564 | DR162778 | ALIYA | MARIE | LOWERY | A | 5/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 496976 | DR121785 | ASHLEY | MARIE | LOWERY | A | 11/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 497599 | DR122285 | PERRY | FITZGERALD | WOODS | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 547272 | DR159697 | JUMAYA | SCHANAE | BRUNSON | A | 12/11/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 543195 | DR156870 | KIARA | MARIE | RUIZ RODRIGUEZ | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 512552 | DR133696 | FRANSISSCO | | RUIZ-RODRIGUEZ | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 553381 | DR164111 | DAVY | L | OXENDINE | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 555844 | DR165893 | KATHY | D | NUNEZ TISCARENO | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 555674 | DR165765 | TERRY | MARTIN | NUNEZ-TISCARENO | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 556751 | DR166574 | RENEE | ALICE | NGARI | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 456590 | DR85281 | GLENDA | ANN | LOWERY | A | 6/21/2004 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 552904 | DR163743 | HALEY | | LOWERY | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 520810 | DR140485 | JANICE | ANN | LOWERY | A | 9/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 490607 | DR116241 | TORI | NOEL | OXENDINE | A | 3/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 456113 | DR84804 | TRAVIS | LEROY | OXENDINE | A | 5/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 548715 | DR147120 | SAMPSON | SUE | TAWANNA | A | 3/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 478825 | DR105860 | TYQUAN | LAMAR | ROBINSON | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBESON | 78 | 511369 DR132948 | LOUVENIA | | ROBINSON | A | 9/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 474570 DR102393 | MARY | ANNA | ROBINSON | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 527332 DR145222 | KYLE | | QUICK | A | 1/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 520768 DR140446 | SAMANTHA | | QUINTERO SEGURA | A | 8/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 535821 DR151589 | ALEX | STEVE | TAYLOR | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 536632 DR152188 | JAMES | TYLER | MORGAN | A | 11/3/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 490003 DR115709 | PATRICIA | | LOCKLEAR | A | 3/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 556459 DR166347 | KRYSTINA | | ALEXANDER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 469950 DR98150 | KENTON | T | LOWERY | A | 1/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 527111 DR145060 | ASIA | D | OVERSTREET | A | 9/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 530336 DR147768 | RAY | ANTONIO | MCBRYDE | A | 2/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 500221 DR124424 | MARVELLE | FRANK | REAGAN | A | 10/8/2013 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ROBESON | 78 | 530257 DR147717 | RHONGY | | SPRUILL | A | 3/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ROBESON | 78 | 481289 DR108240 | HELENA LISA | A | BLADES | A | 3/11/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 456605 DR85296 | DAVID | EARL | BAXLEY | A | 6/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 495508 DR120572 | EDRIC | D | MCALLISTER | A | 9/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 474846 DR102640 | MARY | ALENA | MCDOWELL | A | 7/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 542984 DR156724 | KOLEE | | WILKINS | A | 9/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 463944 DR92635 | SAQUOYA | L | HALL | A | 10/7/2005 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 459837 DR88528 | VITENIOUS | | HALL | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 540319 DR154917 | WARNER | | HALL | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 550113 DR161755 | MARIE | FRANCHESCA | SECILLANO | A | 4/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 542991 DR156729 | JAVION | DAMARI | SEGER | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 531056 DR148318 | JOEY | | OXENDINE | A | 4/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 557108 DR166802 | JOSEPH | LEE | OXENDINE | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 546581 DR159206 | QUINTAY-JAH | MONE | WASHINGTON | A | 9/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 512340 DR133684 | JANNAH | LEANN | WATKINS | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 550040 DR161698 | KENNETH | | WATKINS | A | 5/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 498338 DR120413 | SANTANA | MARIA | SAMPSON | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543289 DR156954 | MATTHEW | BRANDON | SMITH | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 547405 DR159814 | JASIAH | | MCRAE | A | 11/30/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 532239 DR149166 | JERRY | WAYNE | MCRAE | S | 8/8/2020 | TEMPORARY | MILITARY | ACCEPTED |
| ROBESON | 78 | 535024 DR151069 | MARSHALL | LEE | MCRAE | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 534962 DR151028 | KACIE | | TAYLOR | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 528828 DR146527 | MICHAELA | | WATKINS | A | 10/30/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 526191 DR144353 | LISA | | MCGEACHY | A | 8/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 536997 DR152459 | JOHN | | MCGEE | A | 12/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 539152 DR154028 | LYDIA | RUTH HARDIN | MANSFIELD | A | 8/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 544585 DR157795 | MADELYN | | WILKINS | A | 5/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 551780 DR162932 | CRYSTAL | LYNN | MELVIN | A | 7/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 541977 DR156042 | KEITH | ALEXANDRA | UNDERWOOD | A | 5/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 490408 DR116068 | BONNIE | A | NYE | A | 4/4/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 520134 DR139960 | KENDALL | GRAYSON | GADDY | A | 7/19/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 552926 DR163759 | COLBY | THATCHER | GUINEY | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543726 DR157218 | JOWUAN | | BAKER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBESON | 78 | 552294 | DR164049 | MOSES | | BROWN | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 531463 | DR148608 | RACHEL | RENEE | MISHUE | A | 3/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 553207 | DR163985 | RATTANAPORN | | LOCKLEAR | S | 9/3/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ROBESON | 78 | 524890 | DR143494 | REAGAN | ALAINA | LOCKLEAR | A | 5/3/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 460231 | DR88922 | PEGGY | SUE | WALTERS | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 457747 | DR86438 | REGINA | D | WALTERS | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 555849 | DR165897 | STEVEN | CARL | WALTERS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 543423 | DR157038 | JACQUELINE | | MAPP | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 555226 | DR165458 | BROOKLYN | MAE | MORAN | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 472398 | DR100406 | HOWARD | E | RAY | I | 4/9/2008 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| ROBESON | 78 | 460384 | DR89075 | PATRICIA | A | RAY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 506934 | DR129621 | WENDY | WEST | WALTERS | A | 3/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 510147 | DR132051 | ALYSSIA | TOREY | STRICKLAND | A | 8/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 534760 | DR150887 | BEVERLY | LYNN | TAYLOR | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 535770 | DR151556 | KENNETH | WAYNE | WILLIAMSON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 485660 | DR112041 | MORRIS | EARL | WILLIAMSON | A | 9/14/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 534778 | DR150900 | ETHEL | DIAL | LOWERY | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 542714 | DR156535 | TAYLOR | MARIE | OXENDINE | A | 8/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 536395 | DR152012 | BEATRIZ | | MARTINEZ CORTES | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 471136 | DR99224 | VICTORIA | ASHLEY | LOCKLEAR | A | 2/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 548653 | DR160808 | JUDY | | ROGERS | A | 2/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 511522 | DR133065 | KELLY | LYNN | ROGERS | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 528852 | DR146551 | DIANA | | SOLANO | A | 5/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 512547 | DR133832 | WAYNE | | HARRELSON | A | 11/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 465381 | DR94044 | SADARIA | | PAYLOR | A | 6/8/2006 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 512750 | DR133987 | JUDITH | ANN | TYNDALL | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 456997 | DR87388 | BARBARA | ELAINE | TYNER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 517987 | DR138156 | CELIA | M | ROBINSON | A | 3/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 522410 | DR141620 | SERENA | ALEASE | MAJORS-TODD | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 476583 | DR104186 | ANDREA | D | MOODY | A | 9/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 483819 | DR110432 | CARL | D | STEPHENS | A | 3/15/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 529954 | DR147477 | KAREN | | OLSON | A | 1/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 536111 | DR151795 | MAYRA | ALEJANDER | OLVERA-FABELA | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 548691 | DR160832 | NATHANAEL | ANDREW | SMITH | A | 2/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 515377 | DR135984 | NOUTINE | | SMITH | A | 8/11/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 472916 | DR100903 | PERRY | | SMITH | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 461901 | DR90592 | GLYNNESE | | MCCALLUM | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543741 | DR157230 | JASMINE | | MCCALLUM | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 474608 | DR102428 | TERRY | T | MCCALLUM | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 524866 | DR143471 | TYRELL | MARQUAN | MCNEILL | A | 6/3/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 545877 | DR158683 | MADISON | HOPE | CHAVIS | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543928 | DR157370 | MELISSA | | LOCKLEAR | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 538088 | DR153249 | TAYLOR | | MCMILLAN | A | 5/14/2019 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 555843 | DR165892 | THOMAS | DENORIS | MCMILLAN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 505819 | DR128740 | ALEXANDER | | MCMILLIAN | A | 11/13/2015 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBESON | 78 | 497571 | DR122262 | JAMIE | WAYNE | PAGE | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543607 | DR157154 | BRENT | RICHARD | STAMEY | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 536280 | DR151925 | MARIA | ELENA | LOZANO GARCIA | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 542861 | DR156721 | JESSICA | | PEREZ-ROJAS | A | 9/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 531343 | DR148512 | GREGORY | | MCCOY | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 491883 | DR117373 | ZACHARY | CONNOR | LOCKLEAR | A | 4/25/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 531454 | DR148599 | AONNYEE' | NYKEE MICHELLE | MAXWELL | A | 3/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 512886 | DR133935 | PAULA | ANN | OXENDINE | A | 1/18/2016 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 521619 | DR141093 | KAITLIN | GREER | THORNDYKE | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 547470 | DR159868 | SHAWN | PATRICK | TIGELIRO | A | 11/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 459659 | DR88350 | SHAUNETTE | LOUISE | MEEKINS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 536218 | DR151880 | ELLA | T | PREVATT | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 473673 | DR101600 | MARVIN | W | SHAW | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 512127 | DR133526 | BETTIE | H | SINCLAIR | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 473623 | DR101556 | RHONDA | D | STRICKLAND | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 536096 | DR151123 | MICHAEL | ALEXANDER | PORTER | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543491 | DR157087 | LETHA | J | PIERCE | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 547073 | DR159545 | SARAH | | PIERCE | A | 11/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543453 | DR157062 | WANDA | BEATRIZ | PIERCE | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 546590 | DR159215 | DARREN | BRODERICK | SMITH | A | 9/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 473739 | DR101659 | DEMARSH | | SMITH | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 545402 | DR158408 | RUBY | JEAN | WEST KINLAW | A | 6/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 557240 | DR166869 | HILDA | MAE | WHALEN PERRY | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 535184 | DR151178 | DEVETTE | LIVINGSTON | WHITE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 536643 | DR152196 | JESSICA | CLAUDCITTE | OWENS | A | 11/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 539532 | DR154328 | TANIA | KIERRA | OWENS | A | 1/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 521142 | DR140731 | ANGEL | MANUEL | PEREZ ROBLES | A | 9/5/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ROBESON | 78 | 457022 | DR85713 | CRAIG | A | OXENDINE | A | 8/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 518530 | DR138616 | DANNY | | MCCRAE | A | 4/26/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 549425 | DR161317 | ALANNA | JANIYA | MCCRAY | A | 3/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 535292 | DR151253 | JAMES | ALTON | SCOTT | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 556360 | DR166274 | SHATORIA | LANA | MEEKINS | A | 8/14/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 527006 | DR144988 | KEYON | | PITTMAN | A | 8/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 472938 | DR100925 | VANESSA | BETHEA | MCNAIR | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 472721 | DR100712 | KENDRA | SHARON | MCNAIR-WORLEY | A | 4/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 515207 | DR135841 | ANRAY | DOUGLASS | MCNEIL | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 557149 | DR166832 | SHERLYN | | VILLASANA ACATITLAN | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 554322 | DR164809 | BRIANNA | LORIMAE | OXENDINE | A | 7/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 477513 | DR104980 | DAVID | E | ROBERTS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 519456 | DR138554 | JAMES | | ROBERTS | A | 4/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 534779 | DR150901 | ROSALIND | | LOCKLEAR | A | 10/19/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 556467 | DR166353 | WHITNEY | | WILLOUGHBY | A | 7/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 548239 | DR160509 | BRIANNA | | WRIGHT | A | 1/22/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 529096 | DR146785 | CHANEL | ANIK | POWELL | A | 12/30/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 553035 | DR163847 | DEBORIAN | | POWELL | A | 5/8/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBESON | 78 | 532695 | DR149483 | MCVICKER | MARIE | ROBIN | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 553066 | DR163875 | WALTER | | EMORY | A | 5/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 507429 | DR129973 | MOORE | LOUIS | THOMAS | A | 3/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 528343 | DR146049 | RICE | DEAN | TERRENCE | A | 1/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 494187 | DR119413 | TROY | LAMORA | KARIN | A | 8/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543511 | DR157093 | MORRISON | | CONNELL | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 541525 | DR155711 | STANLEY | GREGORY | MICHAEL | A | 4/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 465296 | DR93961 | STANTON | MARY | ROSE | A | 5/2/2006 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 456787 | DR85478 | SCOTT | | LORRINE | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 546698 | DR159223 | LOZANO RODRIGUEZ | | JOSUE | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 544512 | DR157740 | STEPHANS | BIANCA | AMANI | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 548752 | DR160867 | VOLLRATH | LARRAINE | RUTH | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 538221 | DR151882 | PRUETT | ALISHA | HEATHER | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 511359 | DR132942 | PITTMAN | | DARLENE | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543732 | DR157223 | PITTMAN | | HENRY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 461494 | DR90185 | REGAN | LAMONT | TIDWONDO | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 497821 | DR122470 | PATEL | JATIN | PREKSHA | A | 1/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 486273 | DR112498 | SELLERS | THERESA | DIANE | A | 11/19/2010 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 480981 | DR107961 | WACTOR | | KEMENNA | A | 1/22/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 556061 | DR166055 | SMITH | | BRANDON | A | 8/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 485592 | DR111981 | MCGIRT | LEIGH | RIKKI | A | 9/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 551559 | DR162773 | WILLIAMS | | DARRELL | A | 5/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 500545 | DR124666 | RANSOM | | BRIANA | A | 11/13/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 497234 | DR121979 | PETERS | | THERESE | A | 1/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 521314 | DR140856 | ORTEGA | GUADALUPE | PAOLA | A | 9/20/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROBESON | 78 | 555156 | DR165410 | WILLIAM | | BAKER | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 492133 | DR117605 | OXENDINE | N | JESSICA | A | 5/4/2012 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 557280 | DR166893 | LOWERY | CATHERINE | | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 491145 | DR116734 | LOWERY | JASON | CHARLES | A | 5/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 460575 | DR89266 | WADE | ANN | SHAMEICHA | A | 10/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 473267 | DR101226 | OXENDINE | RAY | JIMMY | A | 4/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 551042 | DR162394 | SEPTEMBRE | | JOLANDA | A | 5/8/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 472553 | DR100552 | MCCANTS | | BRODRICK | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 551371 | DR162632 | MCCLARY-MULLIS | L | JEFFREY | A | 4/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 531202 | DR147760 | MCCLELLAN | M | LATISHA | A | 5/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 514705 | DR135440 | RESTO | | ELISEO | A | 5/8/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 547383 | DR159793 | REVELS | RILEY | ANDON | A | 12/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 530114 | DR147614 | REVELS | LYNN | BEONNA | A | 2/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 541656 | DR155808 | MCGIRT | EDWARD | JAMES | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 510460 | DR132265 | MARK | ANTHONY | MURRAY | A | 9/7/2016 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 530097 | DR147602 | MAROUUIS | D | MICHELLE | A | 2/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 492453 | DR117883 | RODRIGUEZ | JOSEFINA | ANA | A | 6/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 554937 | DR165258 | STRICKLAND | STEWART | JAMES | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 547772 | DR160134 | MCARTHUR | L | CHRISTIAN | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 467362 | DR95854 | MCNEILL | | RICKY | A | 3/22/2007 | ACTIVE | VERIFIED | ACCEPTED |

Case 5:24-cv-00724-M Document 1-5 Filed 12/19/24 Page 3144 of 3905

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBESON | 78 | 536625 | DR152182 | JESSICA | HELEN | MILLARD | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 504595 | DR127791 | COURTNEY | SIMMONS | FINNEGAN | A | 8/3/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 528886 | DR146584 | ROBERTA | | PABLO | A | 6/4/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 544029 | DR154352 | LUIS | ALBERTO | PABLO AGUIRRE | I | 3/4/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| ROBESON | 78 | 522065 | DR141391 | KELVIN | | MCDUFFIE | A | 10/12/2018 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 534773 | DR150896 | JAMES | | SCOTT | A | 10/19/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 540037 | DR154737 | BARBARA | TOWNSEND | SMALL | A | 9/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 549377 | DR161285 | MARKIS | DOUQUNADO | SMALLS | A | 3/5/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 535182 | DR151176 | FRANCES | BULLARD | SMITH | A | 10/27/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 553132 | DR163929 | BRANDON | | WILLIAMS | A | 6/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 489988 | DR115696 | CHRISTOPHER | RUDOLPH | WILLIAMS | A | 3/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 551746 | DR162905 | RD | | OXENDINE | A | 8/13/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 555858 | DR165902 | BOBBY | | MCBRYDE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 490114 | DR115806 | ROSA | LEE | MUSSELWHITE | A | 3/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 550045 | DR161701 | JENNIFER | SISK | SHIPMAN | A | 4/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 478600 | DR105921 | THOMAS | J | SHIPMAN | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 531758 | DR148831 | KIMBERLEY | D | MCMILLON | A | 7/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 468978 | DR97280 | BRADON | | MCNAIR | A | 9/26/2007 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 552663 | DR163571 | TIMOTHY | | MCDANIEL | A | 5/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 477522 | DR104988 | WALTER | LEE | MITCHELL | A | 10/10/2008 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 553920 | DR164507 | JAQUEETA | L | MOISE | A | 8/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 538786 | DR153745 | KYLA | | REVELS | A | 7/1/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 522743 | DR141841 | LAUREL | EMORY | STEPHENS | A | 9/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 534817 | DR150931 | JOYCE | HUNT | TYNER | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543529 | DR157102 | KIMBERLY | LYNN | LOWERY | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 542596 | DR156479 | TUCKER | E | LOWERY | A | 8/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543486 | DR89058 | WILLIAM | BRADLEY | TYNER | A | 10/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 458375 | DR87066 | JERLESE | OCTAVIA | TOLSON | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 531129 | DR148372 | TRACY | ANNE | MERRILL | A | 4/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 473780 | DR101697 | LEON | | TAYLOR | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 555182 | DR165424 | JANE | CLARKE | ONEAL-THOMPSON | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 490228 | DR115909 | DOUGLAS | | OXENDINE | A | 3/19/2012 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 500473 | DR124617 | EVELLIN | CATALAN | MENDOZA | A | 11/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 536315 | DR151949 | JASON | LEE | PITTMAN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543386 | DR157012 | BENNETT | BRYSON | SMITH | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 456633 | DR85224 | BILLY | | SMITH | A | 6/9/2004 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 496633 | DR121527 | CARLETTA | ODOM | MEEKINS | A | 10/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 460537 | DR88228 | MARSHA | LYNN | LOWERY | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 472644 | DR100637 | MARY | LOIS | LOWERY | A | 4/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 533993 | DR150358 | TYLER | CARR | MCLEAN | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 534754 | DR150881 | WILLIAM | HENRY | MCLEAN | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 516212 | DR136640 | YVETTE | FRANCINE | MCLEAN | A | 11/7/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 458591 | DR87282 | THOMAS | HOWARD | LUMPKIN | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 497809 | DR122459 | ASHLEY | MICHELLE | LUTHER | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 547310 | DR159731 | PATRICK | JEFFERY | WERVE | A | 11/28/2023 | ACTIVE | VERIFIED | ACCEPTED |

Case 5:24-cv-00724-M-RN Document 1-5 Filed 12/19/24 Page 146 of 390

- App. 3143 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBESON | 78 | 520163 | DR139985 | CRYSTAL | | WEST | A | 7/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 533162 | DR149806 | DAVID | DWAYNE | WEST | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 556792 | DR166605 | RANNX | QUETZALY | ROUER | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 510863 | DR132569 | CHRISTOPHER | | STRICKLAND | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 535519 | DR151400 | MATTHEW | E | MAYNOR | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 492585 | DR118010 | ALICE | DALE | WOODS | A | 5/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 460579 | DR88270 | VANESSA | CAROL DAVIS | WARD | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 555036 | DR165322 | SEAUNDRA | | NELSON | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 535529 | DR151410 | JANET | B | TOWNSEND | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 556894 | DR166676 | HECTOR | | VALERA-TAMAREZ | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 530408 | DR147822 | MARIA | FABIANA | VAN ETTEN | A | 2/25/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 536631 | DR152187 | CONNIE | R | MILLER | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 534752 | DR150879 | STEVE | | STRICKLAND | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 534753 | DR150880 | VENESHIA | CLARK | STRICKLAND | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 555714 | DR165795 | ANDREW | LANE | SCHMIDT | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROBESON | 78 | 510796 | DR132521 | SHELBY | GAIL-MARIE | MALDONADO | A | 9/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 476471 | DR104092 | ANNETTE | M | MONAHAN | A | 9/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 497221 | DR121969 | SANDRA | | WILLIAMS | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 546275 | DR158986 | LETICIA | AGAPITO | REGINO | A | 5/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 529128 | DR146811 | ELIJAH | D | REID | A | 11/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 477585 | DR105040 | TONYA | A | ROZIER | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 531996 | DR149006 | BARBARA | LYNNELL | SANSBURY | A | 8/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 480604 | DR107611 | HATTIE | LEE | THOMPSON | A | 1/9/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543470 | DR157076 | LEE | PAM | ODOM | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 465413 | DR94075 | KIMBERLY | KAYE | LOCKLEAR | A | 6/20/2006 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 476819 | DR104403 | LAKEISHA | TEREE | MERRITT | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 534793 | DR150912 | STEVEN | KELLY | LOCKLEAR | A | 10/19/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROBESON | 78 | 526250 | DR144398 | HANNAH | LEIGH | WALKER | A | 9/4/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 491096 | DR116689 | JOHN | GILBERT | WALKER | A | 5/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 543842 | DR157314 | MADISON | B | WALKER | A | 9/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROBESON | 78 | 493620 | DR118936 | COURTNEY | LEIGH | SIMPSON | A | 7/21/2012 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:   Jefferson Griffin                                County of Residence:      Carteret
Email:   jefferson@jeffersongriffin.com            Phone:    contact counsel
Mailing Address:   PO Box 99780 Raleigh, NC 27624

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      □ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.

    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____

_____

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?

&#9633; Yes

x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?

&#9633; Yes

x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
|  |  |
|  |  |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_  I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
_JG_  My protest must originate with a filing at the county board of elections.
_JG_  I must timely serve all Affected Parties.
_JG_  I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
_JG_  It is a crime to interfere unlawfully with the conduct and certification of an election.
_JG_  It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
_JG_  The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____   Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

*(Official Seal)*

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

..........................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com          Attorney Phone:  919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                         Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA          )
COUNTY OF WAKE                   )
                                 )
                                 )
   **AFFIDAVIT OF RYAN BONIFAY**  )
                                 )
                                 )
_____  )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

**Background and Experience**

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

<div align="center">**Assignment**</div>

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

<div align="center">2</div>

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.    As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.    Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17. Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This __19__ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___RYAN BONIFAY___.

Date: __11/19/24__

_____
[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ROCKINGHAM | 79 | 164922 DS124656 | KOBE | | LAMBETH | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 149971 DS115414 | ALEXANDER | | LAMBLY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172897 DS129437 | SAMANTHA | KESS | HEAD | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 149961 DS115405 | MICHELLE | LEE | BARTLETT | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 155153 DS118752 | KIMBERLY | M | MARTIN | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 176179 DS131348 | JOSEPH | EDWARD | HECKER | A | 11/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165514 DS125006 | JOSHUA | LEE | HAMONS | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 138313 DS107676 | FREDDIE | LOUIS | BLACKWELL | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172868 DS129417 | KACEY | SORRELL | HAMPTON | A | 11/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 176841 DS132856 | FRANCISCO | JAVIER | AMAYO | A | 7/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 172867 DS129423 | DAVID | | WALKER | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172178 DS129050 | CHARLEY | | CHAPPELL | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 144120 DS111639 | WENDY | SHANTE | CARTER | A | 11/19/2015 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ROCKINGHAM | 79 | 167698 DS126427 | ZAMARION | TYLIK | CARTER | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166315 DS125568 | DAVID | BENJAMIN | CASE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 181322 DS134136 | LAURA | MARIANA | MIRAMONTES SANDOVAL | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 163295 DS123676 | CLAYTON | SCOTT | MITCHELL | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165327 DS124893 | MORRIS | WAYNE | FAIN | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172651 DS123908 | SUNDY | W | COMER | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 155295 DS118832 | GRAYSON | REID | HENSLEY | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 155229 DS118790 | MELISSA | JACKSON | BENNETT | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172844 DS129469 | WYATT | COLEMAN | STRICKLAND | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172902 DS129442 | WILLIAM | HANES | MCGEE | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 111788 DS85917 | TINA | MARIE  RIERSON | BURCHELL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 149817 DS115327 | TONI | | MASSENBURG | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165969 DS125320 | SANDRA | | DETRIE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172732 DS129355 | AMY | BETH | DEWITT | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 127500 DS99434 | PAUL | ROBERT | GALLO | A | 11/4/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROCKINGHAM | 79 | 172582 DS129265 | FRANCES | OLIVIA | DEAN | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165568 DS125044 | JOSELYN | WINFIELD | HICKS-FULLER | A | 10/19/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROCKINGHAM | 79 | 172718 DS129348 | REBECCA | | HIGDON | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172628 DS129294 | VIRGINIA | | ESTLICK | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 159766 DS121584 | CUAUHTEMOC | JAFET | FLORES | A | 12/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165962 DS125314 | RICHARD | LEE | DYSON | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166391 DS125625 | RUSSELL | | BOWERS | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 181332 DS134142 | ELSIE | MARIE | GRAY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 173199 DS129622 | JARET | M | MCBRYDE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166379 DS126515 | DANIEL | CLIFTON | GIBBS | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 173150 DS129588 | RACHEL | LANDON | BENTON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166000 DS125346 | SHERRY | LYNN | HILL | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 149882 DS115359 | PAUL | | BORUSEWICZ | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172781 DS129378 | MARIE | ANN | EDWARDS | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166271 DS125533 | REBECCA | SHELTON | EDWARDS | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 175952 DS131218 | CHAYIA | JAQUAY | CALLANDS | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165796 DS125194 | CHELSEA | JANEE | CALLANDS | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165802 DS125200 | VIRGINIA | DIANE | CALLICUTT | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165788 DS125190 | ARLICIA | FAYE | CAMPBELL | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 111854 DS85983 | CHARLES | ELWOOD | GALLOWAY | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 112828 DS86957 | CLARICE | | GALLOWAY | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172711 DS129342 | NATALIE | FAITH | ASWELL | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 138116 DS107538 | SHIRLEY | WALKER | FRIDDLE | A | 11/3/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ROCKINGHAM | 79 | 175959 DS131224 | STEVEN | W | BAST | A | 10/3/2023 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 172948 DS129473 | HALEIGH | MICHELLE | BATEMAN | A | 11/4/2022 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 164816 DS124591 | TAYLOR | SPENCER | JONES | A | 10/5/2020 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 181628 DS134296 | SHARON | OCTOLA | MILLNER | A | 10/17/2024 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| ROCKINGHAM | 79 | 136250 DS106162 | DOROTHY | JUANITA | MALLOY | A | 9/9/2012 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 153155 DS117573 | JACOB | | JOYCE | A | 4/13/2018 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 181186 DS134067 | BRENDA | PORTER | DICKERSON | A | 10/9/2024 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 172648 DS129305 | KATHLEEN | MARIE | KYLE | A | 10/25/2022 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 166267 DS125529 | DOUGLAS | JAMES | KLOSS | A | 10/27/2020 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 141751 DS110088 | EMILY | | ANDERSON | A | 10/3/2014 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| ROCKINGHAM | 79 | 172770 DS129374 | JOHN | MORRIS | LANIER | A | 11/1/2022 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 166294 DS125548 | BROOKE | NICHOLE | JOYNER | A | 10/31/2020 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 172846 DS129304 | ROSE | B | GARRETT | A | 10/25/2022 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 177071 DS131947 | ROY | EARL | GARRIS | A | 1/16/2024 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 166421 DS125648 | MILTON | LEE | LAWHORNE | A | 10/29/2020 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 169549 DS127521 | ANGELICA | LOVETTE | LYNN | A | 11/2/2021 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 150029 DS115464 | PAUL | WAYNE | KENDRICK | A | 1/18/2016 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 165243 DS124841 | JOAN | H | MCRAE | A | 10/21/2020 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 166585 DS125755 | DANIEL | | KNIGHT | A | 11/3/2020 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 160513 DS122080 | DEBRA | JEAN | LISI | A | 2/29/2020 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 165576 DS125050 | KIMBERLY | | STANDRING | A | 10/20/2020 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 130724 DS101908 | RALPH | HARVEY | CRAIG | A | 11/2/2010 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 111300 DS85429 | ROSIE | L | LOWE | A | 9/7/2004 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 181194 DS134074 | YURIDIA | CECILIA | GARCIA MENDOZA | A | 10/9/2024 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 181555 DS134262 | MARY | | MEWETT | A | 10/16/2024 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| ROCKINGHAM | 79 | 166322 DS125575 | MARINA | SPANGLER | FORBES | A | 10/30/2020 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 158429 DS120682 | MICHAEL | DALTON | BUCKLEY | A | 9/21/2019 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 173173 DS129603 | ALLEN | ANTHONY | DAVIS | A | 11/8/2022 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 171153 DS128486 | JUDIE | MOORE | COOKE | A | 5/20/2022 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 179096 DS132985 | MARCUS | SAUNDERS | COOLEY | A | 7/24/2024 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 155265 DS118811 | MORGAN | DEAN | BAKER | A | 11/6/2018 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 165974 DS125325 | WANDA | SPANGLER | BALDWIN | A | 10/31/2020 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| ROCKINGHAM | 79 | 154621 DS118482 | MARY | DALTON | KELLAM | A | 10/2/2018 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 173229 DS129643 | LISA | ROBINETTE | MCDANIELS | A | 11/8/2022 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 161123 DS122433 | AMANDA | ELIZABETH | MCDAVID | A | 4/17/2020 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 164338 DS124308 | VANESSA | C | INGRAM | A | 9/21/2020 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 131530 DS102549 | ELIZABETH | GRAHAM | LONDON | A | 3/21/2011 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 178708 DS132784 | DOUGLAS | | BOYATT | A | 6/26/2024 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 157588 DS120185 | MATTIE | WILL | AUSTIN | A | 7/2/2019 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 127306 DS99282 | ROBERT | LEE | AUSTIN | A | 3/23/2009 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 155344 DS118866 | AUSTIN | PAUL | CARTER | A | 11/6/2018 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 117742 DS91467 | GARY | WAYNE | ELLIS | A | 3/5/2007 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 177903 DS133252 | ROBERT | RAY | HUNDLEY | A | 5/10/2024 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 158918 DS120969 | RUBY | H | GILLEY | A | 11/13/2019 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 181285 DS134115 | PATRICE | DENISE | GILMORE | A | 10/10/2024 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| ROCKINGHAM | 79 | 171316 DS128589 | DOROTHY | RENEE | COLLIER | A | 6/1/2022 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 162498 DS123236 | JAMES | | GOOTS | A | 11/8/2022 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 113530 DS87665 | LILLIE | MANNS | GORDON | A | 10/26/2004 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 177396 DS132095 | HATCHER | RAY | HUTCHENS | A | 2/20/2024 ACTIVE | VERIFIED | | ACCEPTED |
| ROCKINGHAM | 79 | 173098 DS129561 | GAIL | MARIE | MCCOLLUM | A | 8/13/2020 ACTIVE | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ROCKINGHAM | 79 | 173160 DS129595 | VICTORIA | | ELLIS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 136485 DS106354 | DARRIAN | ANDRE | ELLISON | A | 9/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172862 DS129419 | TATE | | LAWSON | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172650 DS129307 | MARY | LOUISE | LAWTON | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165965 DS125316 | DEBRA | KAY | LACEFIELD | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 181553 DS134260 | TRAVIS | H | LAMARR LONGO | A | 10/14/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 172779 DS129376 | MICHAEL | EDWARD | LEA | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 127292 DS99269 | CHAZ | ALONTA | BLACKSTOCK | A | 3/19/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166418 DS125645 | JESSIE | JAMES | GWYN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 127147 DS99136 | SHIRLEY | ONEAL | FOWLER | A | 10/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 111839 DS85968 | STACY | LEIGH | FOWLKES | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 173159 DS129594 | SHEILA | | LOVELACE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172786 DS129381 | TORYN | RASHAUN | JOHNSON | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166076 DS125392 | ERIC | L | JONES | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 154857 DS118596 | HAZEL | N | JONES | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166810 DS125770 | DAISJU | DWONNA | MCNEILL | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 167906 DS126545 | JOHNNY | DARRELL | HEDRICK | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 177369 DS132083 | AMANDA | ENGRACIA | CORPUS JENSEN | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165800 DS125198 | EDDIE | ANDRE | MEBANE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165549 DS125029 | ARTHUR | LINCOLN | HOLLIMAN | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 157203 DS119941 | DARLENE | SMITH | HOLLOWELL | A | 5/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 181751 DS134365 | SHERRY | COLLINS | HESTER | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 147393 DS92854 | JUSTIN | OBRIEN | JUMPER | A | 9/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 158137 DS120502 | RISHARD | DARRELL | JUMPER | A | 5/31/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 178267 DS132533 | CAMERON | | BROADNAX | A | 5/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 149890 DS115364 | SANDRA | ELAINE | CAHILL | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165518 DS125008 | CLAUDIA | ELIZABETH | CALDERON | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166207 DS125475 | ROGER | ALEX | JOYCE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166301 DS125554 | ALLEN | NELSON | HAMMITT | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165951 DS125304 | AMY | JOYCE | CHAMBERS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165850 DS125232 | STEPHANIE | LYNN | DUNLAP | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 155079 DS118712 | MICHELLE | | COX | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 167342 DS126232 | JACKIE | | HEYWARD | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 177445 DS132105 | OLIVIA | ELLIS | BRADLEY | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 149982 DS115422 | CHRISTOPHER | | BRADSHAW | A | 11/8/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROCKINGHAM | 79 | 173197 DS129620 | WILLIAM | TRACY | MAY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166550 DS125733 | MILTON | LEE | DICKERSON | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 137659 DS107364 | SHEILA | LAVERNE | DICKERSON | A | 10/30/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 151640 DS116563 | CYNTHIA | | DIDIZIAN | A | 8/21/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 160897 DS122305 | CRYSTAL | WALKER | HALL | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165949 DS125302 | CODY | WAYNE | JOYCE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 173161 DS129596 | DIANE | ROSE | JOYCE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 162818 DS123411 | DOLPHUS | BENTON | JOYCE | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 141324 DS109776 | LANDON | DREW | ADAMS | A | 8/21/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 150022 DS115458 | OTIS | TERRY | CUNNINGHAM | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 164339 DS124309 | LOUISE | JOYCE | HARTER | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 173175 DS129605 | PETER | | EISER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 176176 DS131346 | JEFFERY | PAUL | HARRIS | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 175633 DS131016 | JASMINE | OLUWAFUNKE | FASHINA | A | 9/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 181661 DS134309 | GARY | RAY | MCGEHEE | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 180035 DS133443 | CARLENE | | CARTER | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ROCKINGHAM | 79 | 155354 BY532843 | CURTIS | RAY | INLOW | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166430 DS125653 | BRANDON | LEE | IRVINE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 180990 BL167834 | DEL | JONES | BRUNSON | A | 10/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 180741 DS133816 | ALONSO | ALEXANDER | MARTIARENA CRUZ | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 111080 DS85209 | KATRINA | LYNN | MCGUIRE | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172959 DS129483 | MARIE | JOAN | MCHONE | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166357 DS125596 | RANDY | JOE | BIGGS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165075 DE128492 | RYAN | LORN | SATTERFIELD | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 173190 DS129615 | ANDREW | LOUIS | JONES | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172905 DS129445 | HEATHER | SIMMONS | BARNETTE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 148352 DS114357 | HENRY | TYRONE | COMBS | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172857 DS129416 | KATHY | | MIZELLE | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 146247 DS112981 | LINDA | WILLIAMS | HILL | A | 5/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165589 DS125057 | RUTH | HALL | AARON | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165564 DS125041 | JASON | ERIC | HALEY | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 155351 DS118870 | GLORIA | | GRUIALVA | A | 11/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 149911 DS115376 | FAITH | PHILLIP | HILL | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 148880 DS114732 | BRADLEY | | CONROY | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165457 DS124976 | AMY | | BREAULT | A | 9/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 160844 DS122274 | WILLIAM | EMMETT | YOUNG | A | 3/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165948 DS125301 | CHARLES | ANTHONY | SCALES | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 174853 DS130573 | AUTUMN | GRACE | WILDE | A | 6/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 111744 DS85873 | KEITH | ALLEN | BARKER | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166442 DS125663 | TERESA | JONES | DAGENHART | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166385 DS125619 | MICHAEL | SHAY | KENNON | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 167912 DS126551 | ANGELA | MARIE | KERR-HARRISON | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 169578 DS127539 | SHELIA | V | BAIZE | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172774 DS129372 | CODY | DYLAN | MCGREGOR | A | 3/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166538 DS125724 | BRIAN | LEE | GOINS | A | 11/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 165388 DS124932 | HATTIE | ANNETTE | GALLOWAY | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 140071 DS112866 | KAVIN | ALLEN | GALLOWAY | A | 4/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172893 DS129435 | TRACY | RENA | LILLY | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166327 DS125580 | POPI | K | MAKRIS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 155020 DS118687 | CHARLES | BRYAN | MALLARD | A | 10/26/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROCKINGHAM | 79 | 166584 DS125754 | BRADLEY | ELLIS | KISER | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 112013 DS86142 | RALPH | E | KISER | A | 10/5/2004 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 171219 AA183692 | SHARON | M | FIKES | A | 5/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 127092 DS99083 | MICHEAL | DEAN | FINCHER | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172910 DS129450 | BLAKE | HAMILTON | MARTIN | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 177671 DS132223 | MAGGIE | MAY | BOYD | A | 5/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 173136 DS129581 | MICHAEL | JARED | GARTLAN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 112833 DS86962 | DARREN | SCOTT | GATEWOOD | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 173230 DS129644 | KYLE | ANDREW | WEBB | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172958 DS129482 | RIQUE | ALLYN | WEBB | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166637 DS125089 | KENNETH | LEE | THACKER | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166167 DS125448 | THERESA | MABE | SMITH | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166451 DS125670 | JODY | JOYCE | JANNEY | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 180821 DS133869 | BAELI | ELIZABETH | KESSLER | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 173219 DS129635 | FARRAH | LYNN | WILDE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 176822 DS131742 | GABRIEL | LEWIS | WILDE | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 141323 DS109775 | KYLE | EVAN | SHEARER | A | 8/21/2014 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ROCKINGHAM | 79 | 171272 DS128561 | DEBORAH | LUKE | PULLIAM | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 111886 DS86015 | DEBORAH | | GOODMAN | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166274 DS125535 | MEGAN | | GOOLSBY | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 181425 DS134192 | MARCUS | DANIEL | FAIRLEY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 165711 DS125139 | BRYAN | | PUCKETT | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166355 DS125594 | BRENDA | | MOORE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172734 DS129356 | JOHN | TYSON | FANNING | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 177274 DS132052 | CAEDEN | GRAESON | FARAGOI | A | 2/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 138666 DS107939 | SHANNON | WAYNE | HOPKINS | A | 12/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172794 DS129385 | CHRISTOPHER | LEE | HOPPER | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172728 DS129352 | MARICIA | L | GILLETT | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172990 DS129503 | DAVID | KENNETH | BEERS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 164167 DS124210 | TAMMY | LYNN | DEREMER | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 141728 DS110068 | EDEN | JAYE | LINDSTROM | A | 10/3/2014 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 153075 DS117527 | MARY | STELLA | HOBBS | A | 4/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166293 DS125547 | BRIANA | NICHOLE | TORREY | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 112803 DS86932 | BERNICE | L | CLEVELAND | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 115489 DS89618 | DONALD | READ | DOHM | A | 3/6/2006 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 133786 DS104303 | MICHAEL | WAYNE | BAYNES | A | 3/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 154660 DS118498 | ASHLEY | HOLLAND | WILSON | A | 10/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 125834 DS98056 | MICHAEL | | STEIN | A | 10/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 142286 DS110426 | SOMMER | RAE | STEINBACH | A | 11/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 177402 DS132096 | HANNAH | LYNE | WILSON | A | 2/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 155016 DS118685 | ASHLEY | MICHELLE | BULLOCK | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 157715 DS120251 | JANICE | W | BICKFORD | A | 7/24/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 152712 DS117269 | DAMON | JAMES | BIGGS | A | 2/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165442 DS124968 | LEAH | NICOLE | MEEKS | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 163246 DS123846 | LAURA | DIANE | ELLINGSWORTH | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165930 DS125250 | RICKEY | ALTON | ONEAL | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166272 DS125534 | TERRI | CARTER | ORANDER | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165543 DS125025 | BETTY | JANE | DUSTIN | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 148997 DS114802 | BRIAN | ANTHONY | MAZZOLA | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 155069 DS118708 | KHALID | TYREKE | HAYES | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 128983 DS100595 | HELEN | MARIE | HAIRSTON | A | 2/25/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166115 DS125416 | JESSICA | DIANE | CARTER | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 167273 DS126190 | ZAKERIA | AYANA | POMEROY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 181866 DS134423 | MAYA | ASHLEY | ROBINSON | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| ROCKINGHAM | 79 | 160074 DS85443 | GREGORY | ADAM | PURDY | A | 1/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166282 DS125525 | PAMELA | | CURRY | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166298 DS125551 | ALEXANDER | LEPAUL | ALLEN | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166407 DS125638 | GRACE | | GREECO | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165430 DS124959 | ALBERTA | C | GIBSON | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 181618 DS134292 | JORDAN | PATRICK | CARTER | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 165970 DS125321 | CHRISTY | DIANE | CANTY | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 123832 DS96340 | SHARON | GARRETT | CRISP | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 179005 DS132937 | JOSEPH | DAVID | CRAMER | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 177486 BY620537 | GABRIELLE | CHANEL | CROSBY | A | 4/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 149705 DS115244 | ASHLEY | HAMPTON | STUMP | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 141590 DS109956 | ROBERT | MCBRYDE | STANLEY | A | 9/30/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 132428 DS103272 | LAURA | CARYL | BROWN | A | 8/30/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 133094 DS103782 | CHENIKA | JASMINE | HARRIS | A | 12/7/2011 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROCKINGHAM | 79 | 148943 | DS114769 | VICKIE | LYNN | MANUEL | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166460 | DS125678 | DANIELLE | ARIANNA | MARANVILLE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165425 | DS124955 | SHARON | LAVON | HORSLEY | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166417 | DS125644 | CASTUS | LEVI | HORTON | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166388 | DS125622 | KYANN | MORGAN | JOYCE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 171341 | DS128608 | PLEASURE | | MITCHELL | A | 5/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165246 | DS124844 | VINNIE | KREBS | MITCHELL | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 148481 | DS114449 | WALLACE | FRANKLIN | MITCHELL | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 171222 | DS128526 | TYLOR | SEAN | LAWRENCE | A | 5/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 177491 | DS132125 | BRIANA | ELISABETH | LAWSON | A | 4/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 169383 | DS127426 | OLLIE | LEE | GATHERIGHT | A | 10/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 177289 | DS132058 | TERRY | | BEISEL | A | 2/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172914 | DS129453 | KENNETH | SANFORD | LAROW | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 164216 | DS124236 | CHARLES | HENDRICKS | FINNEY | A | 9/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 162519 | DS123247 | JANETTE | L | MARIORENZI | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 111965 | DS86094 | STEVEN | OSCAR | HALL | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166048 | DS125377 | BRITTANY | ELGIN | HALLMAN | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165822 | DS125211 | ASHLEY | LYNN | DOSS | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 109874 | DS84003 | BARRY | CHRISTOPHER | MACEY | A | 7/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166395 | DS125629 | LYNN | HUDSON | MACEY | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 111951 | DS86080 | THOMAS | | MACKIE | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 130317 | DS101615 | DANNY | WAYNE | DOSS | A | 9/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 155006 | DS118679 | LARRY | RICHARD | TROXLER | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 152103 | DS116851 | KIRK | DOUGLAS | DALTON | A | 11/21/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 135260 | DS105426 | PEARLINE | C | SCALES | A | 7/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 175901 | DS131188 | KATELYN | | WEBSTER | A | 9/27/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 130116 | DS101470 | NANCY | CAROLE | WEBSTER | A | 9/10/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 180691 | DS133789 | MARIA | GUADALUPE | MORA PONCE | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 171295 | DS128576 | ANGELA | CHRISTINE | MORAN | A | 5/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 161635 | DS99194 | FAWN | | STEVENS | A | 6/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 125878 | DS98090 | JEFFERY | MARVIN | STEVENS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 181404 | DS134179 | GAIL | A | KEENER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 127278 | DS99257 | TAMMY | WILSON | FULTON | A | 3/18/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165799 | DS125197 | MARY | ASHBURN | DALTON | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 177456 | DS132110 | JUSTIN | MCGEE | EWING | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166375 | DS125611 | DENISE | NELSON | MARTIN | A | 10/28/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 165653 | DS125099 | ELIZABETH | CLICK | BOGGS | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172418 | DS129176 | TAYLOR | | FOX | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 127534 | DS99464 | CHARLOTTE | HAMLIN | FRANKLIN | A | 10/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166420 | DS125647 | THOMAS | EARL | PENLAND | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 154453 | DS118380 | ERIKKA | WAYNESHA | NEAL | A | 9/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165511 | DS125003 | PAUL | EDWARD | PERDUE | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172421 | DS129177 | TAYLOR | | CARPENTER | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166358 | DS125597 | JASON | | CARR | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 127084 | DS99075 | ROSINA | | CARTER | A | 3/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 179063 | DS132959 | CAROLINA | VANESSA | CRUZ PACHECO | A | 7/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 111863 | DS85992 | PATRICIA | SCOTT | GANN | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 155143 | DS118746 | TIMOTHY | SCOTT | HOUSE | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 108742 | DS82871 | PHILLIP | DOUGLAS | BARBER | A | 3/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 134216 | DS104680 | KELLY | CHRISTINE | COLE | A | 3/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165994 | DS125341 | CRAIG | DEMOND | COVINGTON | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ROCKINGHAM | 79 | 181718 DS134347 | JADE | DESIREE' | HATCHER | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 149989 DS115428 | RAYMOND | JASON | ABELL | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166662 DS125806 | ERIC | | PRESNELL | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 148721 DS114617 | ANNICA | CHEYENNE | STEWART | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 137939 DS107413 | CHRISTOPHER | LEE | MARTIN | A | 10/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172853 DS129412 | NATALIE | ELIZABETH | TEAGUE | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172682 DS129328 | NINA | COOPER | NEWELL | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 181758 DS134370 | LILY | FORD | NEWMAN | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 166310 DS125563 | GERALD | BARGER | VIA | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 178663 DS132763 | ESTEFANY | YAMILETH | PRICE | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 181328 AA115237 | ANGELA | LAVERN | WESTMORELAND | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 180787 DS133846 | DEMOND | DANTA | WILLIAMS | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165939 DS125295 | CHRISTOPHER | JAMES | PAGNOZZI | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 121350 DS94417 | FRANCES | GILLEY | BARHAM | A | 4/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 174286 DS130253 | NATHAN | ROBERT NEIL | KELLEY | A | 4/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 173096 DS129559 | JONATHAN | PAUL | KIRBY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 136213 DS106133 | MITCHELL | TYLER | ABERNATHY | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 121462 DS94509 | LORI | ANN | DOUGLAS | A | 5/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 151738 DS116635 | NOAH | WAYNE | GANTT | A | 9/20/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 163389 DS123732 | GERALD | | GANTZER | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166510 DS125708 | MALIKA | GAIL | BENHAMMOU | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 159340 DS121243 | AARON | JEREMIAH | CARELOCK | A | 12/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172939 DS129465 | JENNIFER | M | CARPENTER | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166631 DS125786 | WENDALL | MIKE | SHIRLEY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172875 DS129426 | LONNIE | C | SORRELL | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 178207 DS132603 | MAMIE | ELIZABETH | SORRELL | A | 5/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165954 DS125307 | WAYNE | KELLY | COCKMAN | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 178723 DS132797 | MELISA | | LEMONS | A | 6/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166588 DS125758 | BRANDON | | LEONARD | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 130350 DS101644 | ALBERT | DONALD | HANLINE | A | 10/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166443 DS125664 | SHELIA | WILLARD | GRIFFIN | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172775 DS129373 | ZOYA | | ALESKEROVA | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172702 DS129338 | DONNA | SUE | MANUEL | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 149728 DS115264 | BERRY | | SOSSMAN | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165968 DS125319 | TAD | THOMAS | HANOLT | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 181708 DS134345 | MARIA | ANGELINA | HAGEE | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 166326 DS125579 | KHYLER | SAMAII | HAGENS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 137068 DS106792 | JOHN | DAVID | WILLMON | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 148841 DS114705 | AJA | NICOLE | SIMS | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 178333 DS132565 | BRITTANY | J | SUTTON | A | 5/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165725 DS125146 | EDWARD | HUNTER | PERDUE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172942 DS87071 | CHERYL | ANNE | SCHAUER-CRABB | A | 11/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 148142 DS114230 | JULIE | PIPER | BOKOSKI | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172861 DS129418 | OWEN | MCLENNEY | BOLDEN | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 174542 DS130406 | EVAN | DOUGLAS | COPPINGER | A | 5/4/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 128362 DS100144 | KATUSHA | LUSARAH | RANDOLPH | A | 10/9/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 171216 DS128523 | CALEB | | PARKER | A | 5/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 173211 DS129629 | ROGER | A | SCOTT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 140231 DS109061 | LONNIE | DAVID | HUTCHINS | A | 10/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 171293 DS128575 | FIONA | AFRIM | HASANAJ | A | 5/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 174163 DS130189 | DILMA | GUADALUPE | MARTINEZ CRUZ | A | 3/21/2023 | ACTIVE | VERIFIED | ACCEPTED |

- App. 3164 -

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ROCKINGHAM | 79 | 135945 DS105924 | CHERYL | DIANE | FULP | A | 9/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172564 DS129254 | DEANIE | DUNCAN | FULP | A | 10/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166533 DS125721 | JEFFERY | LEE | FULP | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165536 DS125019 | TRACY | DAWN | ALLRED | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166493 DS125696 | MARIA | ALEXIA | ALTAMIRANO | A | 11/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165650 DS125098 | REBECCA | WOLFORD | STILWELL | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 180885 DS133907 | DARLENE | MARIE | STOKES | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 179391 DS133132 | JIMMY | RAY | WILLIAMS | A | 8/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 171548 BY193247 | RICHARD | ALLEN | THORNBURG | A | 6/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 155325 DS118853 | GLORIA | KENDRICK | SMITH | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165429 DS124958 | ALAN | RAY | TALLEY | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166438 DS125660 | JACK | DAVID | SOUTHERN | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165656 DS125102 | JAMIE | LEE | SOUTHERN | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165779 DS125184 | MICHAEL | J | MOSCARIELLO | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 137401 DS107041 | DEBRA | DENISE | RIVERA | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 149853 DS115349 | ANGELA | MARIE | NEAL | A | 11/8/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 161858 DS122855 | CAROL | WILLIAMS | NEAL | A | 7/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172575 DS129262 | CODY | LEE | TRAVIS | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 136755 DS106549 | DAWNA | BILLINGSLEY | SMITH | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 148877 DS114730 | GLENDA | DAVIS | WRIGHT | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 109318 DS83447 | PIA | M | PARRIS | A | 2/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166242 DS125507 | KAITLYN | ELIZABETH | RIVERA | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 123074 DS95741 | KIMBERLY | DAWN | LESTER | A | 9/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 149106 DS114870 | RICKY | LARUE | WHALEY | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172898 DS129438 | TROY | MCCOLLUM | DUNCAN | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 159639 DS121461 | RUTHANN | | WOLF | A | 12/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 161847 DS122848 | ELIZABETH | MELISSA | HARE | A | 7/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 154067 DS118149 | JAMES | NICHOLAS | HARMON | A | 8/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 154962 DS118658 | JESSICA | SMITH | TURLEY | A | 10/23/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 149746 DS115281 | PATRICIA | P | WILLIAMS | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 180131 DS133487 | ROBERT | S | FRANKLIN | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 181850 DS134414 | VICTORIA | | FRANTZ | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| ROCKINGHAM | 79 | 176054 DS131277 | ELIZABETH | JOY | FRAZIER | A | 10/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 171226 DS128530 | PARKER | | WYATT | A | 5/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 181413 DS134185 | ELLA | ROSE | FLETCHER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 166198 DS125466 | ADAM | EUGENE | SPIERS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166171 DS125452 | SHERRI | RENEE | ZIGLAR | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 176015 DS131259 | TOMAS | OCTAVIO | OSUNA DELGADO | A | 10/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165581 DS125052 | EMILY | | MCCANTS | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165676 DS125113 | GIOVANNI | MAYO | SERRANO | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165542 DS125024 | PAUL | ANTHONY | MCCANTS | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 136429 DS106312 | JUAN | MAURICE | MCCLELLAND | A | 9/9/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROCKINGHAM | 79 | 166280 DS125530 | DOUGLAS | H | MITCHELL | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 173094 DS129557 | STERLING | | MCKINNEY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172956 DS129480 | DAKOTA | ELISE | MABE | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165548 DS125028 | DONNA | M | MABE | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166542 DS125728 | ELIJAH | SCOTTEN | BAILEY | A | 11/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROCKINGHAM | 79 | 110906 DS85035 | DAMITA | L | DAVIS | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165630 DS125086 | EMILY | | TREDWAY | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165956 DS125309 | PATRICIA | HAGAN | TRENT | A | 10/31/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROCKINGHAM | 79 | 166235 DS125500 | EMILY | RENEE | ROBERTS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ROCKINGHAM | 79 | 149663 DS115212 | GLORIA | S | THOMPSON | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 112441 DS885570 | CRYSTAL | ANN | SPILLMAN | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 149258 DS114965 | DERRICK | ANTWAN | WHITEHEAD | A | 10/22/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 112605 DS86734 | LATOYA | MARIE | TAYLOR | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166424 DS126651 | JAMIE | RENEE | DAVIS | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166054 DS125379 | BRIAN | SCOTT | COATS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 139429 DS108509 | WILLIAM | BRIGHTWELL | HUFF | A | 6/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 173929 DS133390 | MATTHEW | RYAN | ORSI | A | 9/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 172585 DS129268 | AMELIA | ANN | SCEARCE | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172823 DS129399 | PATRICIA | NICHOLS | PENNELL | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172730 DS129354 | RENEE | W | QUATE | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 173089 DS129554 | SKYLAR | ROSE | ROLAND | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 157319 DS120029 | DAMIAN | ALEXANDER | ROMAN | A | 4/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 110770 DS84899 | DEBRA | NOBLE | MCCULLOR | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 138326 DS107687 | ELAINE | SUZANN | BROWN | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 173231 DS129645 | CRYSTAL | MICHELLE | STEWART | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 161129 DS122437 | SUSAN | A | SCHUSTER | A | 4/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 176056 DS131279 | AMBER | NICOLE | WORKMAN | A | 11/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 173209 DS129627 | RACHEL | MARIE | ROSENLUND | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 112657 DS86786 | BETTY | ARCHIE | WATLINGTON | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 134972 DS105246 | DARIAN | JAHARD | WATLINGTON | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 112658 DS86787 | JAMES | DENNIS | WATLINGTON | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 110874 DS85003 | CLAUDE | TAYLOR | ANGELL | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 159971 DS121764 | DEMETRIUS | LYREE | BREEDLOVE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 127988 DS99845 | KATHERINE | D | JORDAN | A | 7/7/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172793 DS129384 | BREANNA | KAYLEIGH | JOSEPH | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172922 DS129456 | SHARON | TRENT | TURNER | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 155173 DS118766 | TARLETTA | ROCHELLE | TURNER | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 181851 DS134415 | CARLOS | EDGARDO | PASSALACQUA SANTIAGO | A | 10/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166269 DS125531 | ARVINDBHAI | RAVJIBHAI | PATEL | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166270 DS125532 | SHARMISTHABEN | ARVINDBHAI | PATEL | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172951 DS129476 | FELICIA | YVETTE | MURPH | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165566 DS125042 | ANTHONY | JEROME | MURPHY | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 160512 DS122079 | SPENCER | LEE | WEBSTER | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166199 DS125467 | DONALD | RAY | OVERMAN | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165697 DS125128 | KIRBY | EUGENE | RICHARDSON | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 158266 DS120596 | JALEN | JEREMIAH | THOMPSON | A | 5/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 160942 DS122332 | EDMUND | | SOLECKI | A | 3/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166173 DS125454 | KATHERINE | A | SINGER | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165165 DS124785 | SARAH | ANN | MYERS | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 178375 DS132591 | SUMIAKI | | NAGASE | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 137114 DS106825 | MARY | JOAN | RICHARDSON | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 174402 DS130317 | TERESA | BRYANT | RICHARDSON | A | 4/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 110817 DS84946 | CLIFFORD | NATHANIEL | WILSON | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 180689 DS133787 | LEON | | STEEL | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 139090 BY318732 | MARK | RANDOLPH | JOSLIN | A | 3/7/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172952 DS129477 | ADAM | REID | JOYCE | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 122113 DS94995 | ELLEN | CAROLINE | JOHN | A | 6/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165859 DS125239 | DEREK | CLAY | STANLEY | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166240 DS125505 | JOSEPH | WAYNE | STANLEY | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 175535 DS130954 | CAMILLA | ANNE | VINES | A | 8/24/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ROCKINGHAM | 79 | 166328 DS125581 | TREVOR | ALEXANDER | SHELTON | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 181638 DS134302 | KATHRYN | THOMPSON | PACE | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 172729 DS129353 | CLARIE | | MCLAUGHLIN | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 154666 DS118500 | TWIJUANA | ANNETTE | MCLAURIN | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 179624 DS133243 | SHIRLANE | LEE | FITZGERALD | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172568 DS129257 | MARY | RUTH | COLLINS | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 110636 DS84765 | TIFFANY | SHANEA | PINNIX | A | 8/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166254 DS125518 | NOAH | GREGORY | HAZELWOOD | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172584 DS129267 | ALEXANDER | THOMAS | ZOOK | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 110439 DS84568 | DENNIS | | WELCH | A | 8/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 136896 DS106653 | BARBARA | SIMPSON | SMITH | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166376 DS125612 | DOROTHY | GAINEY | BYRD | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166348 DS125593 | AARON | | CADLE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166302 DS125555 | STEPHANIE | GAIL | HANKINS | A | 10/31/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 132308 DS103181 | KELLY | ELIZABETH | SHEMO | A | 8/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 129972 DS101366 | JEFFREY | DAVIS | MURPHY | A | 8/1/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 160476 DS122060 | CIERRA | NICOLE | THOMPSON | A | 2/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 144290 DS91334 | ASHLEY | NICOLE | RIDDLE | A | 11/10/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 162493 DS123233 | JOHN | TYLER | RIERSON | A | 8/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166216 DS125484 | DOROTHY | LAWSON | VERNON | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166248 DS125513 | JORDAN | CHASE | VERNON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 127118 DS99108 | PAULA | TAYLOR | WELLS | A | 9/20/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROCKINGHAM | 79 | 127547 DS99475 | PEERY | ALEXANDER | WELLS | A | 10/19/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROCKINGHAM | 79 | 172576 DS129263 | WILLIAM | DAVID | WILLIAMS | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 160438 DS122040 | ROBERT | WILLIAM | TYSINGER | A | 2/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 155367 DS118878 | RANDY | WADE | TYSOR | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 111251 DS85380 | GENE | PHILLIPS | O'DELL | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 111252 DS85381 | MONICA | FERGUSON | O'DELL | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165979 DS125329 | KAITLYN | SIERRA | SEXTON | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 175634 DS131017 | ADELINA | | ROBERTSON | A | 9/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 179142 DS133014 | MARK | | WHITSETT | A | 7/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 111628 DS85757 | CAROLYN | NEAL | ROBERTSON | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 173318 DS129700 | MARGARET | RUTH | WALD | A | 11/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 162058 DS122970 | CHESSON | LANE | OAKLEY | A | 7/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 162057 DS122969 | MICHELLE | GATEWOOD | OAKLEY | A | 7/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 170313 AA195215 | NANCY | JEAN | SANTIAGO | A | 2/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 112379 DS86508 | MIKE | WAYNE | SHAFFER | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165599 DS125063 | BETSY | LOUISE | WILLIS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 130103 DS101460 | BARRY | D | WIMBISH | A | 9/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172570 DS129258 | DOUGLAS | BLANE | RUSSELL | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172695 DS129335 | EPISEY | | MOWRING | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 128402 DS100173 | DAVLIN | | SIMPSON | A | 9/14/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166200 DS125471 | DEREK | JOHN | WALES | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 110435 DS84564 | EMMA | JEAN SCALES | SIMPSON | A | 8/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 161714 DS122771 | WINDY | WEBB | SHUMAKE | A | 6/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 160837 DS122269 | SANDRA | HARRISON | SIAK | A | 3/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 127328 DS99296 | JEAN | ROCHELLE | STONE | A | 3/26/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 123761 DS96286 | LANDON | G CHADWICK | STONE | A | 9/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 149312 DS115001 | BENJAMIN | THOMAS | SPARKS | A | 11/1/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROCKINGHAM | 79 | 165609 DS125069 | ANGELA | | WEBB | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 148850 DS114711 | LESA | LAVERNE | TATUM | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |

- App. 3167 -

NC Incomplete Reg With Votes - ROCKINGHAM

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ROCKINGHAM | 79 | 173206 DS129626 | VALERIE | | REDD | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 159160 DS121136 | KESHAVPAL | GUNNA | REDDY | A | 11/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 162478 BY432778 | ROSEMARY | | WILLIAMS | A | 8/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172634 DS129298 | SETH | ANDREW | WILLIAMS | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 144984 DS112174 | LESLIE | | SALVADOR-VALLEJO | A | 2/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 174630 DS130450 | MATCHINDI | KENETH | NTIA | A | 5/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 166657 DS125804 | DANNY | LEE | NUNNALLY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 173222 DS129638 | SKYLAR | | YANCE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 165667 DS125109 | RONALD | WAYNE | SILVERS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 172880 DS129326 | JAMES | DONALD | SIMERLY | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 123873 DS96374 | BETTIE | GALLOWAY | SIMMONS | A | 9/29/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROCKINGHAM | 79 | 164120 DS124174 | HALEY | | PICKRELL | A | 9/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 112455 DS86584 | CHRISTINE | DRYE | STRADER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROCKINGHAM | 79 | 141725 DS110065 | JACOB | LEE | STRADER | A | 10/3/2014 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROCKINGHAM | 79 | 167907 DS126546 | JUSTIN | WAYNE | STRADER | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:___Jefferson Griffin_____ County of Residence:_____Carteret_____
    Email:___jefferson@jeffersongriffin.com_____ Phone:___contact counsel_____
    Mailing Address:___PO Box 99780 Raleigh, NC 27624_____

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum
_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

- App. 3171 -

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

_JG_    My protest must originate with a filing at the county board of elections.

_JG_    I must timely serve all Affected Parties.

_JG_    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

_JG_    It is a crime to interfere unlawfully with the conduct and certification of an election.

_JG_    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

_JG_    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _[signature]_    Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _NOVEMBER_, 20 _24_ .

[Official Seal — GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC]

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_ , Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

.........................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of 5

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin          Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com          Attorney Phone: 919-529-3351

    X   I am a member in good standing with the North Carolina State Bar
    ☐   I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:     Dowling PLLC
Bar Number:     41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature          Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA    )
COUNTY OF WAKE           )
                                   )
                                   )
**AFFIDAVIT OF RYAN BONIFAY**   )
                                   )
                                   )
_____  )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law.  Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day.  The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

    a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.   As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.   Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.    Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This **19** day of November, 2024.


RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: __11/19/24__

___Gregory M Furnshell___
[Official Signature of Notary]

[Official Seal]



___GREGORY M. FURNSHELL___
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROWAN | 80 | 139048 | DT135429 | JEREMY | CORD | DAVIS | A | 11/9/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 157853 | DT149213 | KELLY | JO | JIMENEZ | A | 5/21/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 152559 | DT145400 | TED | DERIEL | KINNIS | A | 9/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 134039 | DT131596 | JEROME | CHRISTOPHER | BARHAM | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 219649 | DT185060 | DANIELLE | SELENA | BRAXTON | A | 8/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 132153 | DT130086 | LILLIE | ANN | PAYNE | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 173334 | DT159043 | HUGO | FERNANDO | CORREA | A | 8/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 187596 | DT109015 | JUDITH | TRUESDALE | COWAN | A | 9/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 206965 | DT175594 | MORGAN | BROOKSHIRE | BRINKLE | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 201787 | DT175594 | MATTHEW | JUSTIN | HELIG | A | 7/14/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROWAN | 80 | 204963 | DT177196 | HARRIET | ELIZABETH | KERNS | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 203651 | DT176492 | RIPLY | ROLAND | HODSON | S | 8/18/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ROWAN | 80 | 233262 | DT191984 | JAYLIN | SANDO | FAHNBULLEH | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 216490 | DT183351 | HALEY | ROSE | BENWARE | A | 2/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 219021 | DT184752 | RENEE | VALONA | DUNLAP | A | 6/29/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 218768 | DT184626 | ALEXANDER | | ERICKSON | A | 6/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 202853 | DT176100 | KENNETH | JOHN | DIXON | A | 8/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 206242 | DT177872 | STEPHANIE | R | JOHNSON | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 200037 | DT174730 | THOMAS | REED | CATOE | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 152750 | DT145561 | JC | | GEARING | A | 9/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 191841 | DT169786 | ALEXANDER | EXODUS | GEE | A | 4/1/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 235335 | DT192943 | DOROTHY | S | BONTI | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 131617 | DT129703 | PAUL | DEAN | COLEMAN | A | 9/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 174369 | DT159631 | KYLE | ANTHONY | INCARDONA | A | 9/18/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 222737 | DT188489 | YOUFRY | JOALYS | INFANTE | A | 1/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 126777 | DT125919 | ZANDREA | JOEL | LATTIMORE | A | 4/5/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROWAN | 80 | 125753 | DT125114 | MARIA | ANTONIETTA | GUZMAN | A | 3/5/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 167863 | DT155761 | SAMANTHA | RIDEOUT | ALDRIDGE | A | 11/8/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 214697 | DT182433 | DAJANEEN | DASHAY | ALEJANDRO-ORTIZ | A | 9/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 204631 | DT177016 | CRISTINA | YAJAIRA | BLANCO | A | 9/16/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 175918 | DT160604 | WILLIAM | LLOYD | BLANEY | A | 9/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 177337 | DT161504 | BRANDY | JO | HAMPTON | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 226646 | DT188603 | LAYLA | QASIM | MOHAMMAD | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 106884 | DT108112 | JOHN | MATTHEW | ARMSTRONG | A | 5/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 214649 | DT182399 | SAVANNAH | MARIE | CUNNINGHAM | A | 9/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 199971 | DT174695 | STACEY | | BROWN | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 214218 | DT182129 | MIA | CLAIRE | ARNTSEN | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 198839 | CG39289 | SCOTT | | LARSON | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 151609 | DT144686 | DEANDRE | RASHAD | KELLAM | A | 8/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 169821 | DT156948 | MICHAEL | STEVEN | FLECKENSTEIN | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 202495 | DT175907 | JEREMY | | HARDY | A | 8/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 202494 | DT175906 | MICHAEL | JEREMY | HARDY | A | 8/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 116732 | DT117960 | JONATHAN | SAMUEL | ABERNETHY | A | 1/20/2006 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 128922 | DT127683 | KOSHY | | ABRAHAM | A | 7/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 188043 | DT167940 | VINCENT | LORENZO | JOHNSON | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 127526 | DT126579 | PEGGY | DENISE | HOWE | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 201320 | DT175351 | DONALD | R | LAMBERT | A | 6/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 202574 | DT175946 | CARLY | ELISE | BURLEYSON | A | 8/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 159261 | DT150218 | KATLYN | MARIE | DEITZ | A | 11/8/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 233881 | DT192270 | AURORA | SOFIA DESTEFANO | DEL VECCHIO | A | 8/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 186652 | DT166568 | WAYNE | JEROME | JOHNSON | A | 6/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 191357 | DT169533 | HARRIETT | | JOHNSON DIXON | A | 2/28/2019 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROWAN | 80 | 226281 | D281473 | NARIAH | | JOHNSON FURR | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 172169 | DT158351 | TARA | ANN | COOKE | A | 7/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 198460 | DT173926 | BRANDON | | BARRERA | A | 1/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 184915 | CW1170255 | LORAIN | SAUNDERS | HOSKIE | A | 5/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 155296 | DT147439 | ANTHONY | PHONG | HUYNH | A | 10/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 225108 | DT187771 | MESHIYAH | | GEORGE | A | 7/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 116701 | DT117929 | TIWANNA | ANTOINETTE | GOODJOHN | A | 2/9/2006 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 112083 | DT113311 | BONNIE | LAVON | GOODLETT | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 221520 | DT185848 | DELANDO | | CLOWNEY | A | 11/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 205022 | DT177228 | DEBRA | LAWS | BROWN | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 195711 | DT172098 | DONALD | RAY | BROWN | A | 8/15/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 170106 | DT157115 | THOMAS | WALKER | ALEXANDER | A | 3/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 221131 | CW855425 | VALERY | | EXIS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 138301 | DT134904 | TYLER | DILLON | EZELL | A | 8/3/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 181208 | DT163755 | JAMIE | RENEE | CAGLE | A | 8/2/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 147796 | DT141858 | BLAKE | AARON | STILLER | A | 3/14/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROWAN | 80 | 195570 | DT172010 | KIMBERLINE | | HODGE | A | 10/7/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 205619 | DT177534 | SERA | BULI VOLAI | FOXX | A | 9/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 128460 | DT127321 | VICKIE | WALLS | ATWELL | A | 5/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 205886 | DT177690 | RENA | RICHARDSON | GRIFFIN | A | 9/30/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 190507 | DT169113 | CLEO | | HAWKINS | A | 12/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 136101 | DT133199 | MARGARET | CHRISTIE | HUTCHINSON | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 208375 | DT179031 | MICHAEL | TIMOTHY | HELMS | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 226393 | DT188463 | JAYDEN | | HARRIS | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 135522 | DT132776 | TONYA | JOPLIN | GRIFFIN | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 205327 | DT177389 | TERRY | R | DAWSON | A | 9/22/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 208864 | DT179276 | BRENT | RAY | NEWSOM | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 221201 | DT185706 | CAROL | ELIZABETH | JONES | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 203104 | DT176219 | NATHANIEL | SHANE | BINKLEY | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 176148 | DT160753 | HOLLIE | SMITH | HENRIKSEN | A | 10/14/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 168110 | DT155900 | JOAN | AUDREY | JACKSON | A | 12/14/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 140599 | DT136576 | JOYCE | HUNTER | CHAPPELL | A | 5/13/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 132825 | DT130590 | ALVIN | WOODROW | CHARLESTON | A | 9/30/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 235753 | DT193164 | HARVEY | SYRUS | CAMPBELL | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 206241 | DT177871 | JACOB | CHARLES | HEDRICK | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 220765 | DT185552 | JEFF | J | HEFNER | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 234309 | DT192461 | SYDNEY | GARFIELD | COBLE | A | 9/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 206095 | DT177799 | BRENNA | CATHERINE | HOLT SREDNICKI | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 236547 | DT193554 | SARAH | MAE | BRAMBLE | A | 10/25/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| ROWAN | 80 | 190606 | DT169163 | KANISHA | ANTTIONTE | ANGLE | A | 1/14/2019 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROWAN | 80 | 221553 | DT185862 | MIA | ALEJANDRA | FUNEZ | A | 11/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 234238 | DT192422 | MADISON | | LEPPING LOPEZ | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 112178 | DT113406 | PATTIE | A | BRYANT | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 152675 | DT145495 | DANIEL | CALEB | BELT | A | 9/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 220939 | DT185620 | GARY | | EVANS | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 165587 | DT154306 | JOYCE | HONEYCUTT | BUCHANAN | A | 6/29/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 208203 | DT178936 | DIANE | MICHELE | WRIGHT | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 125602 | DT124988 | JACOB | MICHEAL | WRIGHT | A | 2/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 193726 | DT170833 | JOHN | STANLEY | FISCHER | A | 7/30/2019 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROWAN | 80 | 204179 | DT176771 | DAVID | JON | LECLAIRE | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 109172 | DT110400 | CINDY | POWNALL | DELORENZO | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 233484 | DT192084 | MELVIN | DOUGLAS | HART-SIMPSON | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROWAN | 80 | 219857 | DT185158 | KEATING | ELIZABETH | LAMSON | A | 8/30/2022 | ACTIVE | | ACCEPTED |
| ROWAN | 80 | 191973 | DT186868 | LAINEY | NICOLE | HORTON | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 175797 | DT160522 | ADAM | RAY | FREEZE | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 128994 | DT127737 | HAROLD | FRANKLIN | DREW | A | 7/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 187690 | DT167727 | AVA | ROSETTA | DREXEL | A | 9/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 195379 | DT171908 | CHRISTIN | RENFROW | CRATISLEY | A | 10/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 199668 | DT174536 | JAMI | LYNN | GREEN | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 174035 | DT159450 | JUDY | RENEE | KERLEY | A | 9/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 131125 | DT129328 | JAMES | RICHARD | FILE | A | 7/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 214002 | DT182013 | JERRY | WAYNE | ALDERMAN | A | 8/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 172060 | DT158280 | LINDA | S | BAUCOM | A | 6/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 185825 | DT166671 | KATELYN | DENISE | WILLIAMS | A | 7/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 174616 | DT159783 | JOSEPH | GLENN | CRAWFORD | A | 9/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 228856 | DT189939 | PATRICIA | ANN | GREER | A | 2/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 181701 | DT164112 | GERMAN | PHILLIP | GREGORY | A | 8/16/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 204471 | DT176934 | CHRISTOPHER | | BARNETT | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 194762 | DT171551 | SHANIECE | JEANETTE | LEWIS-HINES | A | 8/29/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 110817 | DT112045 | VERONICA | ANN | GARRISON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 202571 | DT175945 | KAREN | FRANCES | FESPERMAN | A | 8/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 191288 | DT169496 | MICHELLE | | CAUDILL | A | 3/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 221215 | AN233703 | DELANEY | LINVILLE | BEICHNER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 203619 | DT176475 | HARRIETTE | ANN | CANNON | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 131142 | DT129342 | TRACY | DIONNE | HUNTER | A | 8/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 214457 | DT182296 | JOSEPH | JOHN | GOUDREAU | A | 9/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 108522 | DT109750 | WILLIAM | WALTER | ALMEIDA | A | 8/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 218913 | DT184702 | CHUCKIE | IRENEA | BROWN | A | 6/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 218914 | DT184703 | DONNA | GENE | ALMON | A | 6/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 170370 | DT157090 | NATHAN | LYNN | BOWMAN | A | 3/15/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ROWAN | 80 | 235623 | DT193097 | ZAYLORLA | IRENE | GAINES | A | 8/5/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 236087 | DT193353 | JADYN | DOMONIC | HUDSON | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 205011 | DT177220 | HEATHER | CELESTA MANN | ALEXANDER | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 113262 | DT114490 | NATALIE | LEANNE | ADKINS | A | 1/20/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 138306 | DT134907 | CARL | KIMBLE | JOHNSON | A | 8/4/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 187393 | DT167571 | CARLA | RENEA | JOHNSON | A | 9/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 205961 | DT177726 | BETTY | IRENE | BROWN | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 203290 | DT175819 | ROBERT | GENE | LODEN | A | 8/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 204609 | DT177005 | STEPHEN | NICHOLAS | KIRST | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 188116 | DT167970 | RANDY | | ESTES | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 225538 | DT187987 | ALEXIS | LEORA | ESTRADA | A | 8/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 191172 | DT169438 | CAROL | ABIGAIL | ESTRIBEROS MORALES | A | 2/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 107698 | DT108926 | MARY | KAREN | MILLER | A | 7/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 108934 | DT111062 | DAVID | PHILLIP | MAJORS | A | 10/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 128042 | DT126984 | WILLIAM | JOHN | RODRIGUEZ | A | 4/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 108042 | DT109270 | TERESA | FOIL | SHARPLESS | A | 7/30/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROWAN | 80 | 136157 | DT133238 | TERRY | EUGENE | WATSON | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 220725 | DT185533 | ANN | MARIE | KITALONG-WILL | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 110426 | DT111654 | KRISTA | MARIE | KIZER | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 128804 | DT121253 | CANDICE | CHRISTINE | GELVIN | A | 1/30/2007 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROWAN | 80 | 151317 | DT144466 | MINNIE | L | BYERS | A | 8/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 156551 | DT148254 | ROBERT | ANTHONY | BOWMAN | A | 11/28/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROWAN | 80 | 204733 | DT177072 | NORMAN | EDWARD | JORDAN | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 195633 | DT172049 | COREY | JERMAINE | STEELE | A | 10/1/2019 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROWAN | 80 | 152385 | DT145266 | NELSON | A | MILLER | A | 9/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 140867 | DT136795 | GARRY | WAYNE | RAPER | A | 4/15/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 218587 | DT184543 | ADRIANO | | CARMONA BELAUNZAVAN | A | 6/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 110319 | DT111547 | HARRY | ROBERT | LEAZER | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 230444 | DT190697 | SIHARATH | | CHANHTEM | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 136453 | DT133465 | DAVID | BRUCE | SMITH | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 204254 | DT176811 | DEMPSEY | MATTHEW | SMITH | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 155696 | DT147698 | MATTHEW | BRADLEY | HILL | A | 11/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 110197 | DT111425 | PRISCILLA | L | HILL | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 188927 | DT168393 | ALPHANSO | MERCER | BROADWAY | A | 11/3/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 108499 | DT109717 | CURTIS | B | GARAY | A | 8/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 158112 | DT149404 | JAKE | HARLEY | PARKER | A | 6/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 151441 | DT144562 | NATHANIEL | WILLIAM | TROUPE | A | 9/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 150691 | DT143964 | JAMEKA | ANTOINETTE | ELLIS | A | 6/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 197035 | DT172838 | VERNON | DAVIDSON | JONES | A | 12/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 200094 | AN170844 | ANNA | DUPLISEA | HOGAN | A | 4/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 175669 | DT160440 | MICHAEL | W | YOUNG | A | 9/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 134712 | DT132138 | MARIA | SERRANO | CLINE | A | 10/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 235746 | DT193160 | MATHEW | EDWARD | CLINE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 203697 | DT176525 | AMANDA | | SMITH | A | 8/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 207472 | DT179530 | ANDREW | KEEZENG | LOR | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 141938 | DT137564 | DONALD | | MAHATHA | A | 10/1/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 176541 | DT161033 | JACQUELINE | LEA | WALKER | A | 10/14/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 154243 | DT146691 | AARON | DAVID | PRZYBYSZEWSKI | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 109199 | DT110427 | LINDA | W | WOOD | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 217877 | DT184218 | LYNDA | ANN | ORAMA | A | 4/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 100527 | DT110755 | RACHELLE | K | WAGONER | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 226299 | DT188410 | ALKAYLA | ARMANI | TANNER | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 221168 | DT185696 | COLBY | BLAZE | TUTTEROW | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 193381 | DT170648 | MELISSA | TERRY | HAMMILL | A | 7/1/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 110886 | DT112214 | OSBORNE | PARNELL | BENNETT | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 153526 | DT146149 | MARY BETH | | BABCOCK | A | 9/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 201658 | DT175527 | ORLIN | | BACA ESPINAL | A | 6/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 164877 | AK73360 | FREDERICK | JOSEPH | BACHL | A | 4/27/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 151666 | DT144737 | CECILIA | | RODRIGUEZ CRESPO | A | 9/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 225801 | DT188119 | LEONARDO | | RODRIGUEZ SALDANA | A | 9/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 112642 | DT113870 | MARY | JANE | ROEMER | A | 11/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 109832 | DT111060 | WILLIAM | D | SCOTT | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 218691 | DT184591 | GLORIA | NUNOO | SUMO | A | 5/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 108840 | DT110068 | ANN | STONE | HOLSTEIN | A | 9/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 108839 | DT110067 | LINUS | IVAL | HOLSTEIN | A | 9/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 221252 | DT185719 | ALBERT | L | PENDLAY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 139869 | DT136029 | MICHAEL | TROY | FOX | A | 3/5/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 234918 | DT192734 | ZYALEHA | | BOYD | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 206169 | DT177838 | DELLA | DIANA | CAUDILL | A | 10/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 198851 | DT174110 | DANA | E | BLEVINS | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 205732 | DT177595 | LINDSEY | BROOKS | BARNHARDT | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 207632 | DT179757 | YADIELIS | NICOLE | DIAZ UBIERA | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 110381 | DT111609 | TONY | CURRON | SHEEKS | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 175188 | DT160135 | DIJHIA | EVONNE MARIE | SHEELY | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 152549 | DT145391 | JAMES | BLAIR | WHITE | A | 9/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 194739 | DT171534 | JONATHAN | | WHITE | A | 8/29/2019 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ROWAN | 80 | 221333 DT185757 | KARLIE | ELIZABETH | WALTERS | A | 11/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 105864 DT107092 | GEORGE | FRED | HUNT | A | 2/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 105865 DT107093 | VERONICA | A | HUNT | A | 2/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 201858 DT175634 | RICHARD | VONDEL | GRIMES | A | 7/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 193389 DT149604 | JAMES | ARA | KALENIAN | A | 7/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 133164 DT130857 | NARVILE | ODELL | PARKS | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 185317 DT166364 | LINDY | | WALKER | A | 5/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 198789 DT174078 | ABRIL | | SANCHEZ-HERNANDEZ | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 132951 DT130693 | JASON | DANIEL | MANUS | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 222255 DT186220 | PHILLIP | MICHAEL | MOODY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 112408 DT113696 | STEVE | C | DICK | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 138233 DT134854 | MYRTICE | YVETTE | LANDY | A | 7/29/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 220478 DT185416 | WILLIAMETTA | LOUISE | AMMONS | A | 9/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 188438 DT168181 | GISSELLE | CAROLINA | ANAYA-CASTILLO | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 230114 DT190538 | ELIZABETH | E | SCOTT | A | 4/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 133502 DT131131 | EDITH | CHIOMA | OSAKWE | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 126544 DT125725 | MICHAEL | PHILLIP | PROTHRO | A | 2/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 216354 DT183274 | VANESSA | SHANTRAIL | SAMPSON-SCHNEIDER | A | 1/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 226385 DT188458 | ANIYAH | JNAE | GRAYSON | A | 9/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 218059 DT184294 | ROBERT | EDWARD | MOSLEY | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 174621 DT159786 | CHRISTOPHER | VICENTE | VELAZQUEZ | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 174625 DT159787 | ESTEBAN | MATTHEW | VELAZQUEZ | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 171044 DT157671 | THOMAS | JOSEPH | PECK | A | 4/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 233674 DT192176 | TAMMOZ | | PHIFER | A | 7/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 195585 DT172020 | LUCILLE | SUSAN | RUSSELL | A | 9/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 204434 DT176912 | KATHRYN | PIPER | WEANT | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 198940 DT174157 | BROOKE | LYNN | ROYAL | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 208453 DT179071 | JASON | PATRICK | MATTHEWS | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 206771 DT178141 | TIMOTHY | JAMES | NORTON | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 204656 DT177032 | BARBARA | MARIE | PIERCE | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 182076 DT164330 | ALEXUS | MARIE | SINGLETON | A | 9/22/2017 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 187581 DT167664 | AARON | SCHYLER | KALMA-BRUTON | A | 9/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 187578 DT167663 | VERONICA | EILEEN | KALMA-BRUTON | A | 9/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 221278 DT185729 | ISAIAH | NICASSIO | BRAMLETT JOHNSON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 112048 DT113276 | MARY | ANN | DENNIS | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 219824 DT185139 | DANIELLE | LEEANN | REDMON | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 117105 DT118333 | WILLIAM | F | RUSSELL | A | 3/15/2006 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 146882 DT141176 | JUSTIN | | GOLDSMITH | A | 1/16/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROWAN | 80 | 105361 DT106589 | MICHAEL | FRANCIS | GOLLIVER | A | 1/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 234253 DT192429 | JENNY | | KOUCOULIOTES-POSTRANA | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 195134 DT171772 | KIANA | MARIE | FLOYD | A | 9/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 141912 DT137545 | JACKIE | WILLIAM | BOUKNIGHT | A | 9/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 236391 DT193483 | JAMIE | | RABON | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 198773 DT174071 | SAMUEL | LACY | MOORE | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 208344 DT179010 | ALBERT | CARMELO | VILLARREAL | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 208316 DT178997 | DEBBIE | ELIZABETH | VILLARREAL | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 227779 DT189221 | STEPHANIE | | VILLEGAS GONZALEZ | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 160854 DT151363 | SHIRLEY | INEZ | VINSON | A | 3/12/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 228678 DT189867 | MARY | DURHAM | BEAVER | A | 1/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 172111 AN67785 | STEPHENIE | COLLINS | BARBER | A | 6/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 225834 DT188137 | BRIAN | TOMAS TUCKER | BARBOUR | A | 8/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 132860 DT130619 | CAROLYN | KWAI JUN | HILDEBRAND | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| ROWAN | 80 | 204412 DT176741 | HANNAH | GRACE WAGNER | DEAL | S | 9/9/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ROWAN | 80 | 193818 DT170880 | KYLE | ANDREW | KELLY | A | 8/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 199336 DT174363 | VICTOR | FRANCISCO | SPILLMAN | A | 3/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 168222 DT155980 | TRENT | ANDREW | SMITH | A | 12/15/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 145857 DT140429 | WILLIAM | HARRY | LOONEY | A | 11/9/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 140623 DT138595 | CHRISTOPHER | EDWARD | SIHLER | A | 5/18/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 175166 DT160123 | JENIFER | NEEL | WATSON | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 214915 DT182531 | HIEN | | PHAN | A | 10/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 200041 DT174733 | KAILEY | ALEXANDRA | REY | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 110730 DT111958 | TONI | ANNETTE | WHITE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 137219 DT134058 | ZACHARY | BROCK | SEAFORD | A | 3/16/2009 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 111490 DT112718 | JEANNE | MARIE | MASTRO | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 111716 DT112844 | DENISE | CLEMENT | POLK | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 131638 DT129709 | NAOMI | LORRAINE | RUSHING | A | 9/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 232549 DT191653 | JON | WILLIAM | WINFIELD | A | 8/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 177277 DT161473 | TERRY | LYNN | STEELMAN | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 203771 DT176567 | MARISOL | BERRIOS | MARRERO | A | 8/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 197920 DT173525 | DANIEL | JAY | MINER | A | 1/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 175634 DT160417 | KAY | FRANCES | JOHNSON | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 212683 DT181306 | CRYSTAL | JOHNSON | CLEMENT | A | 4/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 198275 DT173795 | LINDA | KAYE | PHELPSOWENS | A | 1/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 207829 DT178755 | ARICKA | BRESNAY | PEATUSS | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 236065 DT193340 | ALMA | VICTORIA | REYES CALDERON | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 220943 DT185589 | LAMARION | JACOLBY | LINTON | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 203110 DT176223 | AMANDA | | CARLTON | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 232566 DT191667 | ERAGON | | TIJERINA | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 204698 DT177051 | ASHLEY | | TILLEY | S | 9/14/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ROWAN | 80 | 131987 DT129961 | DANIEL | ERIN | SHAKOOR | A | 4/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 175599 CG72333 | BECKY | DAVIS | WICKER | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 147710 DT141774 | VIRGINIA | HEAVIN | REEVE | A | 3/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 221847 DT185989 | NATHANIEL | LEWIS | SHERRER | A | 11/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 216691 DT182929 | BRYANNA | NICHOLE | ENOS | A | 12/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 188117 DT167971 | LUIS | A | COMPEAN RANGEL | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 113766 DT114994 | RICHARD | PATRICK | DONOVAN | A | 3/7/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 197111 DT172881 | ANGELITA | TEJADA | MESSICK | A | 12/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 147311 DT141483 | JACQUELYN | CHRISTINE | REYNOLDS | A | 2/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 195255 DT171841 | KYLE | DAVID | WRIGHT | A | 9/26/2019 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROWAN | 80 | 197835 DT173453 | QUYEN | | NGUYEN | A | 12/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 197068 DT172858 | KASI | MITCHELL | DOUTHIT | A | 12/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 108830 DT110508 | JULIE | FORD | DOWD | A | 8/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 154482 DT146869 | CLARENCE | RAY | DOWDY | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 206388 DT177947 | SHATIYA | AUYANNA | GLASPY | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 115425 DT119653 | WATCHRIN | | WRIGHT | A | 9/20/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 203675 DT175610 | JACQUELINE | JOY | PHILLIPS | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 228421 DT189749 | FATUMATA | NOAH | SHERIFF | A | 1/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 152673 DT145493 | BERNITA | B | STREATER | A | 9/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 192214 DT170012 | CALEB | RAY | RYMER | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 216746 DT183487 | BRIANA | JOI | NICHOLS | A | 2/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 205064 DT177246 | TERESA | A | RAMIREZ | A | 8/7/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 224524 DT187452 | YNOCENCIO | | RAMIREZ CORDERO | A | 6/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 215425 DT182784 | JEREMY | LOUIS | MACHA | A | 11/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 195483 DT171964 | KARLYN | ELIZABETH | DWINELL | A | 10/22/2019 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROWAN | 80 | 152695 | DT145510 | ANDREW | LEE | HAMM | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 175609 | DT160403 | AMELIA | | HASTY-RHODES | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 206414 | DT177981 | LAURA | PRISCILLA | LE QUELLEC | S | 9/30/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| ROWAN | 80 | 203102 | DT176218 | SAMANTHA | RENEE | WELTON | A | 8/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 147191 | DT141406 | KIMBERLY | BEAM | MITCHELL | A | 1/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 226302 | DT188411 | ERICA | SHANTELL | TUKES | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 116292 | DT117520 | BEVERLY | J | PERRY | A | 11/1/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 194908 | DT171642 | BRYSON | SETH | PERRY | A | 6/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 156219 | DT148011 | GALEN | MITCHEL | PRESNELL | A | 11/6/2012 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROWAN | 80 | 111108 | DT112366 | RONNIE | | WITHERSPOON | A | 10/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 179004 | DT162440 | BRIANDA | PEREZ | MARTINEZ | A | 11/30/2016 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROWAN | 80 | 207632 | DT178634 | CYNTHIA | MARIE | ANDERSON-WHITING | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 226488 | DT188513 | MAAT | KIMONI | SENGHOR | A | 10/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 205862 | DT177676 | KATHERINE | | SENTILLES | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 225507 | DT187974 | RICHARD | ALEXANDER | WEBB | A | 7/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 137988 | DT134672 | ANDREW | JOHN | MABEN | A | 6/25/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 134233 | DT131800 | WENDY | | MASHORE | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 112471 | DT113699 | CHARLES | WAYNE | MULLIS | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 187556 | DT167657 | AMY | LISABETH | MINTON | A | 9/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 141494 | DT137252 | NI-YARNA | MERCEDES | ROBERTS | A | 8/27/2010 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 148628 | DT142504 | HANNAH | RENEE | SMOTHERS | A | 5/1/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 221138 | DT185687 | GABRIELLE | BRANK | ODOM | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 215414 | DT182777 | GREGORY | | RODERICK | A | 11/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 175214 | DT160150 | DONALD | LEE | NEWTON | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 190011 | DT168686 | BERNADETTE | | THOMAS | A | 12/12/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 214375 | DT182254 | GONZALEZ | | YOELVIS ROJAS | A | 9/8/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 234937 | DT192741 | CAROLYN | D | YON | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 187140 | DT167410 | KATELYN | BRIANNE | NESBITT | A | 8/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 235855 | DT193231 | ALLISON | CAROLINE | JENSEN | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 178476 | DT162117 | HEATHER | M | JESSEE | A | 11/8/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROWAN | 80 | 208358 | DT179021 | ROBERT | | BARRINGER | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 111684 | DT112312 | MARY | LUCILLE | WILSON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 108508 | DT109736 | NATALIYA | V | WILSON | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 112182 | DT113410 | DANNY | PAUL | TURLEY | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 136737 | DT133675 | FANNIE | M | MILLER | A | 1/7/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 112062 | DT113290 | RICHARD | A | REID | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 185739 | AN194510 | AMBER | MICHELLE | WATKINS | A | 7/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 195396 | DT171921 | ALISSA | | VANHOY | A | 10/1/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 208349 | DT179015 | BRITTANY | LAUREN | VANHOY | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 187845 | DT167825 | MADALYN | ELIZABETH | SWARINGEN | A | 9/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 198573 | DT173973 | DON | ALAN | SHINN | A | 1/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 186683 | DT167152 | BRIANNA | NICOLE | DEAN | A | 8/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 207554 | DT178586 | AMPHORN | | THASY | A | 10/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 162577 | DT152468 | APRIL | STARR | CAMPANIELLO | A | 9/15/2014 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 150722 | DT143994 | ANTONIA | DEWAYNE | KRIDER | A | 8/9/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROWAN | 80 | 127750 | DT126761 | ESTHER | REE | PERRY | A | 4/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 116291 | DT117519 | JOHN | CHARLES | PERRY | A | 11/1/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 222910 | DT186584 | ABIGAIL | ELLEN | VARNER | A | 2/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 185737 | AN194509 | KATELYN | MARIE | WATKINS | A | 7/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 133907 | DT131474 | LORRIE | ANN | WATKINS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 235110 | DT192828 | TOM | | WILSON | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 226374 | DT188453 | ALEXANDER | | MENCHION | A | 9/19/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROWAN | 80 | 149794 | DT143306 | TYSON | ARCHIE | LEE | A | 4/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 188423 | DT168170 | SECHLER | BROOKE | GRAYSON | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 199640 | DT174524 | NEUMEISTER | HAROLD | LEE | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 203750 | DT176556 | NEWCOMB | MEREDITH | RIDENHOUR | A | 8/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 236325 | DT193452 | RAGIN | TYRE | TREAD | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 15178 | DT148728 | TRAINA | DENICE | NICOLE | A | 2/22/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 107866 | DT109094 | ROBINSON | JOSEPH | ANDREW | A | 7/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 199008 | DT174199 | SIMS | AYODELE-KAI | | A | 2/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 197003 | DT172821 | SIMS | MEHETHABELLE | | A | 12/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 154335 | DT148758 | TADIELLO | ANTHONY | JOSEPH | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 154074 | DT148571 | TADIELLO | CHRISTINE | ANN | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 225971 | DT188239 | TAFOYA HERNANDEZ | EVELIN | FERNANDA | I | 9/8/2023 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| ROWAN | 80 | 158816 | DT184930 | STEWART | WILLIAM | MATTHEW | A | 8/28/2013 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 230034 | DT190500 | POOLE | TORESSA | SHAUNIECE | A | 4/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 174525 | DT159725 | SIMMONS | KEVIN | DOREL | A | 9/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 166327 | DT154771 | DILLARD | DAMIA | Y | A | 8/14/2015 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 127551 | DT126600 | LITAKER | FIONA | ANNALYSISA | A | 4/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 109900 | DT111128 | FORTUNE | SHARMAINE | | A | 10/1/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| ROWAN | 80 | 212552 | DT181240 | OMEALLAN | CONNOR | BLAKE | A | 5/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 136870 | DT133773 | SHUTE | DAVID | BRADFORD | A | 1/29/2009 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 130890 | DT129166 | TUCKER | JANIS | DIANA | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 195398 | DT171922 | THOMPSON | DERRICK | WADE | A | 10/1/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 151667 | DT144738 | TORRES OSORIO | GILBERTO | | A | 9/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 231156 | DT191032 | MARTIN | AARON | | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 148610 | DT142493 | KENNERLY | ROBERT | WAYNE | A | 5/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 208350 | DT179016 | WILLIAMSON | TIMOTHY | DAVID | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 124670 | DT124261 | NORRIS | DAVID | LEE | A | 1/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 208317 | DT178998 | NORTON | DENNIS | LEE | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 226284 | DT188402 | SHELBY | DANIYAH | | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 234236 | DT192455 | MCCULLOUGH | AIYANA | MONYA | A | 9/27/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| ROWAN | 80 | 207047 | DT178288 | WESTENDORF | KIMBERLY | ANNE | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 185444 | DT166437 | PATEL | ANNA | CAROLINE | A | 5/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 187883 | DT167852 | SIDES | MARISSA | JOY | A | 9/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 221235 | DT185714 | WILLIAMS | DAWN | GERBERICH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 196922 | DT172776 | USRY | CORBAN | | A | 11/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 115654 | DT116882 | PILLSBURY | RACHEL | LEE | A | 11/2/2005 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 154609 | DT148959 | CONFIRM | KENDALL | SMITHERS | A | 10/18/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 147216 | DT141426 | ENNETT | KELLY | VINCENT | A | 2/8/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 235803 | DT193195 | FANZO | CODY | ALLEN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| ROWAN | 80 | 22172 | DT185697 | RICHARDSON | RAY | A | | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 148752 | DT143280 | WHITNER | CALISSA | | A | 5/22/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| ROWAN | 80 | 211949 | DT180922 | WALLACE | DAEMON | NICHOLAS | A | 4/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 172894 | DT158756 | ADKINS | DAVID | WAYNE | A | 8/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 109656 | DT110884 | HOUSE | DONNIE | MICHELE | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 187376 | DT167560 | KEMP | JALEN | MAURICE | A | 9/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 175078 | DT160058 | MOOSE | CHARITO | C | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 203749 | DT176555 | NEWCOMB | THOMAS | PRESTON | A | 8/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 208347 | DT179013 | MORGAN | KEIRSTEN | BLAIR | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 217988 | DT184266 | WALLFRED | ARLENE | C | A | 5/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 177756 | DT161740 | BURRIS | DONNIE | WAYNE | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 188110 | CW723912 | POWERS | APRIL | DIANE | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 147292 | DT141473 | CHAMBERS | GARLAND | CORRELL | A | 2/13/2012 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - ROWAN

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROWAN | 80 | 191983 | DT169873 | DAVID | | MEDINA | A | 9/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 110702 | DT111930 | ALAN | DWIGHT | OWENS | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 143912 | DT138993 | KELCI | AMANDA | MCDANIEL | A | 4/7/2011 | ACTIVE | VERIFIED | ACCEPTED |
| ROWAN | 80 | 191951 | DT169853 | KALEB | ASHETON | WILBORN | A | 4/16/2019 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:   Jefferson Griffin                        County of Residence:     Carteret
Email:   jefferson@jeffersongriffin.com          Phone:    contact counsel
Mailing Address:   PO Box 99780 Raleigh, NC 27624

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      ☐ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
     x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
     ☐ Registered voter eligible to participate in the protested election contest
     ☐ Neither of the above*
         *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges (select at least one):
     ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
     x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    □ Other:

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
  □ Yes
  x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
  □ Yes
  x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ _(full name)_, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

_(initial)_

_[initialed]_ I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
_[initialed]_ My protest must originate with a filing at the county board of elections.
_[initialed]_ I must timely serve all Affected Parties.
_[initialed]_ I must prove by _substantial evidence_ either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
_[initialed]_ It is a crime to interfere unlawfully with the conduct and certification of an election.
_[initialed]_ It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
_[initialed]_ The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _[signature]_         Date: _19 NOV 24_
_(This signature must be signed in the presence of a notary)_

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _NOVEMBER_, 20_24_.

_[Official Seal: GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC]_

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

..............................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com          Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____                    11/19/2024
Attorney Signature                                                      Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

     b.  A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11.    In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12.    The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13.    FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14.    On the FPCA, voters may self-identify as having never lived in the United States.

15.    This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.     The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.     I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.     I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.     I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This  19  day of November, 2024.


RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ____ RYAN BONIFAY ____.

Date: ___ 11/19/24 ___          Gregory M. Forwell

4

[Official Signature of Notary]



[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.   ☐ Miss
☐ Mrs.  ☐ Ms.

| Last name | | Suffix (Jr., II) | |
| First name | | Previous names (if applicable) | |
| Middle name | | Birth date (MM/DD/YYYY) | /    / |
| Social Security Number | ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| Street address | | Apt # | |
| City, town, village | | State | |
| County | | ZIP | |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above)

Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email: _____   Phone: _____

Alternate email: _____   Fax: _____

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

■ The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.

■ I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and

■ I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and

■ I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here** X _____   **Today's date (MM/DD/YYYY)** /    /

This information is for official use only. Any unauthorized release may be punishable by law.     Previous editions are obsolete.     Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

## 1. Fill out your form completely and accurately.

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

## 2. Remember to sign this form!

## 3. Return this form to your election official. You can find their contact information at FVAP.gov.

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

### Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 mintues per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

### Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

## Questions?
## Email: vote@fvap.gov

---



**(Fill in the address of your election office. The address can be found online at FVAP.gov.)**

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL

International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.



OFFICIAL ELECTION MAIL
Authorized by the U.S. Postal Service ®

PAR AVION

U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|------------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| DW80647 | 10/7/2024 | LANGAN | | CIAN | MAKAI | 492 N WASHINGTON ST | | RUTHERFORDTON | NC | 28139 | Rutherford | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:   Jefferson Griffin                        County of Residence:      Carteret
    Email:   jefferson@jeffersongriffin.com        Phone:    contact counsel
    Mailing Address:   PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes        ☐ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.

    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

*[initials]*    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

*[initials]*    My protest must originate with a filing at the county board of elections.

*[initials]*    I must timely serve all Affected Parties.

*[initials]*    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

*[initials]*    It is a crime to interfere unlawfully with the conduct and certification of an election.

*[initials]*    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

*[initials]*    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _[signature]_    Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

_[notary seal: GREGORY M. FORNSHELL — MY COMMISSION EXPIRES 12-6-2027 — WAKE COUNTY, NC — NOTARY PUBLIC]_

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

......................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_    Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_  Attorney Phone: _919-529-3351_

 X I am a member in good standing with the North Carolina State Bar
 ☐ I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:  _Dowling PLLC_
Bar Number:  _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____   _11/19/2024_
Attorney Signature        Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

<div align="center"><b>Assignment</b></div>

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a.  A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

<div align="center">2</div>

11.     In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This __19__ day of November, 2024.





RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: __11/19/24__          ___Gregory M. Fornshell___
                                    [Official Signature of Notary]

[Official Seal]                ___GREGORY M. FORNSHELL___
                                    Notary Public
                                    [Notary's printed or typed name]

                                    My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| RUTHERFORD | 81 | 30049703 DW79199 | KOBE | KEITH | HUNTER | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30058232 DW84859 | WILLIE | JAMES | BROWN | A | 4/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30056903 DW83920 | JESSICA | ABIGAIL | FLORES | A | 11/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30048469 DW78385 | ROY | MYRAN | BINNINGER | A | 8/7/2019 | ACTIVE | UNVERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30052675 DW81107 | DYLLON | GAGE | FEIMSTER | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053788 DW81853 | DENNIELLE | | FELTON | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30036804 DW70407 | MICHAEL | CURTIS | COPELAND | A | 7/2/2015 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30029959 DW65260 | CHARLES | WAYNE | CUNNINGHAM | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053838 DW81891 | STEVEN | | BALLEW | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30047270 DW77556 | JEFFREY | CLINT | CONDREY | A | 3/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30052474 DW80980 | DONNA | JEAN | CONNELL | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30010259 DW47914 | GERTRUDE | | EDGERTON | A | 4/7/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| RUTHERFORD | 81 | 30011051 DW48706 | GAIL | M | MINCEY | A | 8/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053899 DW81923 | JAMES | LUTHER | KING | A | 10/27/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| RUTHERFORD | 81 | 30062230 DW87335 | SOLEDAD | M | MONTIEL | A | 10/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30023497 DW59944 | KATHY | ANN | WATSON | A | 11/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053738 DW81808 | WILLIAM | CLYDE | ELLIOTT | A | 10/23/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RUTHERFORD | 81 | 30032294 DW67047 | ELIJHA | CLYDE | HARRIS | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30011248 DW48903 | GARY | RANDOLPH | ANDERSON | A | 9/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053169 DW81410 | SYNQUISTY | YVETTE | LOGAN | A | 10/7/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RUTHERFORD | 81 | 30050941 DW80072 | TAMMY | M | LOGAN | A | 2/7/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RUTHERFORD | 81 | 30054026 DW82035 | VICKIE | L | LOGAN | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30063377 DW88139 | NOSHA | A | FORNEY | A | 2/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30059700 DW85732 | AMIE | | BUCK | A | 10/27/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RUTHERFORD | 81 | 30057610 DW84401 | CHRISTIAN | MICHAEL | HONEYCUTT | A | 3/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30010248 DW47903 | ERICA | LACHELLE | CARSON | A | 3/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053652 DW81740 | GERE | LEE | LOUDON | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30045957 DW76777 | ARNITA | DEE | CAMP-HARRISON | A | 10/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30029685 DW65063 | JAMES | KEVIN | JOHNSON | A | 3/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30064751 DW88875 | ARTHUR | SAMUEL | ALMEIDA | A | 8/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30057917 DW84677 | CAMILA | | ALMEIDA GUERRERO | A | 3/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30050468 DW79791 | CHRISTOPHER | FRANK | EAST | A | 2/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053292 DW81480 | BAYAN | I | ELAMIN | A | 1/08/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30054006 DW82018 | KATRINA | ANNE | RAMSEY | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30066006 DW89558 | SUSAN | MARY | CRISTALDI BUTTERFIELD | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| RUTHERFORD | 81 | 30040322 DW72885 | IGNACIO | CRUZ | LUNA | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30065936 DW89519 | EDWARD | FRANSIS | CHARLES | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RUTHERFORD | 81 | 30025283 DW61412 | KRISTI | LYNN | BROOKS | A | 12/28/2009 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30041590 DW73726 | WILLIAM | SCOTT | KEETER | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053460 DW81586 | STEPHANIE | E | ANGUS | A | 10/9/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RUTHERFORD | 81 | 30058988 DW85323 | PHILIP-PETER | JOACHIM | MAXEINER | A | 8/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30046198 DW76916 | BERNARD | MARK | BACKUS | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30054757 DW82533 | COLLIN | ANDREW | BEKESI | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30025652 DW61708 | ANTHONY | THOMAS | BELL | A | 3/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053854 DW81902 | SARAH | | COLLINS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053807 DW81868 | ELAINE | GIBSON | FRASHIER | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30027004 DW62791 | KAYLA | DAWN | HOYLE | A | 11/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30034293 DW68628 | JENNIFER | TAYLOR | HARRIS | A | 2/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30043488 DW75036 | MARK | JAMES | KILPIN | A | 8/2/2017 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30031798 DW66690 | CRYSTAL | COLLEEN | LOGAN | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| RUTHERFORD | 81 | 30059776 DW85775 | PHILLIP | | DENDY | A | 11/14/2022 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30013900 DW51555 | WALLACE | E | FLYNN | A | 8/29/2005 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30051280 DW80263 | JEFFERY | HOWARD | FORD | A | 3/31/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30059660 DW85708 | TARA | | JOLLEY | A | 10/20/2022 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30053842 DW81894 | ELIZABETH | M | BELL | A | 10/26/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30051702 DW80532 | SARAH | ROSE | FISHER | A | 8/6/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30054060 DW82066 | SHIRLEY | KING | FISHER | A | 10/30/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30050211 DW79628 | MITCHELL | KEITH | OWENS | A | 1/23/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30049938 DW79422 | EARL | STEVEN | CROWDER | A | 1/3/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30053685 DW81771 | PATRICIA | DIAN | CONNER | A | 10/22/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30012466 DW50121 | TRAMELL | LAYNE | FORNEY | A | 9/27/2004 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30059859 DW85822 | DAWN | DENISE | FOSTER | A | 11/8/2022 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| RUTHERFORD | 81 | 30053826 DW81883 | FREDERICK | | CAMPBELL | A | 10/26/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30053869 DW81911 | JOSHUA | | BRADLEY | A | 10/27/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30050291 DW79678 | MICHAEL | | LLOYD | A | 1/22/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30027519 DW63215 | ROBERT | RUSSELL | LLOYD | A | 3/15/2011 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30041329 DW73555 | DAVID | LOUIS | HARMON | A | 11/5/2016 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30052284 DW80868 | CYNTHIA | | ODOM | A | 9/9/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30059712 DW85739 | SANDRA | ANN | OHMER-PEREZ | A | 10/28/2022 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30012248 DW49903 | MARY | ELIZABETH | JAMES | A | 1/8/2004 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30039073 DW72006 | TRAVIS | LEE | JAMES | A | 5/10/2016 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30037668 DW70993 | DEBBIE | DEE | PHILLIPS | A | 12/2/2015 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30019946 DW56894 | FRED | HOWARD | AIKEN | A | 4/4/2008 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30053837 DW81890 | BEVERLY | | NELSON | A | 10/26/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30011715 DW49370 | JULIA | ANNA | BARTH | A | 9/2/2004 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30059657 DW85706 | CHARLES | | MCCAIN | A | 10/20/2022 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30053556 DW81655 | IMANI | SHANECE | HIRST | A | 10/15/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30053981 DW81996 | SEAN | MICHAEL | MAYSE | A | 10/29/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30053978 DW81993 | LESLIE | CRAIG | MCRORIE | A | 10/29/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30038884 DW71872 | STACY | EARLS | WIERSMA | A | 3/15/2016 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30039948 DW72610 | LOUIS | ANDREW | WIESNER | A | 9/13/2016 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30053639 DW81730 | CHARLES | JEFFREY | HEPPEL | A | 10/22/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30054035 DW82044 | CHRISTOPHER | LEONARD | GERO | A | 10/30/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30054169 DW82139 | FRANCIS | MARIE | GREEN | A | 11/3/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30029481 DW64878 | HEATHER | ASHTON | LAWS | A | 3/9/2012 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30053847 DW81897 | ISRAEL | | LAWSON | A | 10/26/2020 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| RUTHERFORD | 81 | 30047291 DW77573 | KAITLYN | DENISE | BAILEY | A | 3/13/2019 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30031553 DW66511 | RYAN | MICHAEL | MITCHEM | A | 10/10/2012 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30045004 DW76161 | JOHN | | BEAVERS | A | 4/20/2018 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30053804 DW81865 | MARGIE | SMITH | MORRISON | A | 10/24/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30013029 DW50684 | LINDA | ANN | MCDANIEL | A | 11/2/2004 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30053812 DW81872 | CALLIE | TAYLOR | MARTINO | A | 10/24/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30059674 DW85719 | MICHAEL | | GIBSON | A | 10/24/2022 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30010170 DW47825 | KIMBERLY | JANETTE | HILL | A | 4/1/2004 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30054076 DW82077 | JOSHUA | BRENT | HILL | A | 10/31/2020 INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | | ACCEPTED |
| RUTHERFORD | 81 | 30030730 DW65870 | LUCINDA | MARIA | DUNCAN | A | 8/27/2012 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30059721 DW85745 | PHILLIP | CALVIN | ALLRED | A | 10/31/2022 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30053587 DW81685 | RICKY | LEE | ACEVEDO | A | 10/17/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30054034 DW82043 | JUDY | | ATCHLEY | A | 10/30/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30058289 DW84487 | SYDNEY | RENEE | | A | 4/29/2022 ACTIVE | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | voter_reg_num/ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RUTHERFORD | 81 | 30037392 | DW70815 | DANGIE | DENISE | MCKINNEY | A | 11/3/2015 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30022664 | DW59214 | CONNIE | LYNN | GOODE | A | 10/10/2008 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30042966 | DW74657 | MIKAYLA | HOPE | BURLESON | A | 9/16/2016 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30053959 | DW81974 | STEVEN | REED | HOLLAND | A | 10/28/2020 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| RUTHERFORD | 81 | 30038162 | DW71370 | ELI | JUSTIN | MELTON | A | 1/29/2016 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30058568 | DW85058 | THOMAS | LEONARD | BARLOW | A | 6/6/2022 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30038160 | DW71368 | JESSICA | LYNN | HARVATH | A | 1/29/2016 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30053974 | DW81989 | LINDSAY | ALISHA | MELTON | A | 10/29/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30052469 | DW80977 | MAACAH | ELISABETH | OAKES | A | 9/17/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30034974 | DW69126 | MICHAEL | | BROWN | A | 5/6/2014 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30056669 | DW83781 | BESSIE | LEE | BOATRIGHT | A | 9/27/2021 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30056681 | DW83790 | MELVIN | RAY | BOATRIGHT | A | 9/27/2021 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30053666 | DW81753 | GABRIEL | CHRISTOPHER | JONES | A | 10/19/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30021743 | DW58385 | MATTHEW | FRANK | DECAPRIO | A | 9/19/2008 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30058089 | DW84789 | KATHY | | BOOTH | A | 4/6/2022 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30047953 | DW78017 | TYRA | B | HENDRICKSON | A | 6/12/2019 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30053684 | DW81770 | ALEXANDRA | KATE | PICONE | A | 10/22/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30051285 | DW80266 | LUCINDA | G | DICKEY | A | 4/14/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30053681 | DW81767 | KATHERINE | | FRICK | A | 10/21/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30031997 | DW66832 | THOMAS | PAUL | HAWKINS | A | 10/29/2012 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30044689 | DW75950 | PRESTON | JAMES | HELTON | A | 3/19/2018 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30065561 | DW89310 | NICHOLAS | RAY | VIENS | A | 10/7/2024 ACTIVE | VERIFICATION PENDING | | ACCEPTED |
| RUTHERFORD | 81 | 30030056 | DW65327 | KELLI | MARIE | CRACKNELL | A | 6/21/2012 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30031857 | DW66731 | ANGELO | | GRAVES | A | 10/19/2012 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30053608 | DW81704 | JASON | KEITH | TATE | A | 10/19/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30053760 | DW81827 | TERRY | | BAKER | A | 10/23/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30055375 | DW82938 | RANDALL | CLAYTON | HOOVER | A | 3/31/2021 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30053998 | DW82011 | KIMBERLY | DIANNE | HANEY | A | 10/29/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30061820 | DW87080 | MARITZA | | MEDINA SANCHEZ | A | 8/17/2023 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30053962 | DW81977 | STEVEN | WAYNE | CONNER | A | 10/29/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30058540 | DW85040 | DANIEL | LEWIS | GARVIN | A | 5/17/2022 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30053948 | DW81965 | WILLIAM | CHESTER | GATLIN | A | 10/28/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30062534 | DW87521 | EMANUEL | | CRUZ RAMIREZ | A | 11/20/2023 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30054117 | DW82109 | BRANDON | SCOTT | LOVINGOOD | A | 10/31/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30024554 | DW60834 | SARA | MARIA MARTIN | BURGESON | A | 7/6/2009 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30053829 | DW81886 | CHARLES | | BURGESS | A | 10/26/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30025389 | DW61494 | DILLION | CURTIS | DEESE | A | 1/28/2010 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30062535 | DW87522 | ALLISON | JOY | SMITH | A | 11/20/2023 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30031803 | DW66695 | JEFFERY | SCOTT | BURGESS | A | 10/12/2012 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30051391 | DW80037 | VALERIE | MULLER | JOHNSON | A | 5/22/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30021715 | DW58363 | RUBY | FAYE | BRIDGES | A | 9/25/2008 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30061917 | DW87146 | ANA | LUIZA | BOYLE | A | 8/30/2023 ACTIVE | UNVERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30053951 | DW81968 | DAN | FRANKLIN | TAYLOR | A | 10/28/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30050490 | DW79805 | DENISE | L | MEEKS | A | 2/28/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30035729 | DW69670 | CHRISTOPHER | MICHAEL | FAIN | A | 10/29/2014 ACTIVE | UNVERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30053122 | DW81380 | ROBERT | WAITE | GARNER | A | 10/6/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30054629 | DD157526 | ANITA | LYNN | CASH | A | 11/3/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30038074 | DW71289 | TYLER | NICHOLAS | MCCLELLAN | A | 1/28/2016 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30050300 | DW79687 | JUSTIN | CLINTON | MCCLURE | A | 1/28/2020 ACTIVE | VERIFIED | | ACCEPTED |
| RUTHERFORD | 81 | 30032872 | DW67509 | LYNETTE | MICHELLE | RODRIGUEZ | A | 2/21/2013 ACTIVE | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RUTHERFORD | 81 | 30053615 | DW81711 | HOWARD | MILTON | MOORE | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053961 | DW81976 | JAMIE | LYNN | MOORE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30033045 | DW77660 | MICHAEL | ANTHONY | RODRIGUEZ | A | 4/1/2013 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30011792 | DW49447 | KATHERINE | MOONEY | CALLAHAN | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053971 | DW81986 | CHRISSY | BOLTON | HOLLAND | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053776 | DW81843 | MEGAN | | BECK SEALS | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30038826 | DW77829 | KIRBY | WYANE | MICKELSON | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053656 | DW81744 | AMBER | LYNN | BLANTON | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30054071 | DW82072 | HOYLE | DWAYNE | BLANTON | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30059755 | DW85763 | DEBRA | | ARTHUR | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053920 | DW81942 | PAMELA | LYNN | MASON | A | 10/28/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| RUTHERFORD | 81 | 30053816 | DW81876 | RITA | RUPPE | HARRIS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053584 | DW81682 | WILLIAM | HAROLD | FOWLER | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30059665 | DW85713 | BARBARA | MCGINNIS | BRACKETT | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30012220 | DW49875 | TERRY | DARRYL | GRIFFIN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053552 | DW81651 | BARBARA | | BENNETT | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30038137 | DW71345 | TAYLOR | LEIGH | LEWIS | A | 1/29/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| RUTHERFORD | 81 | 30059683 | DW85723 | ANTHONY | | SMITH | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30049473 | DW79042 | JAN | WALTER | CLAUDIO | I | 10/30/2019 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| RUTHERFORD | 81 | 30023232 | DW59721 | CHAD | LEE | WALKER | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30049510 | DW79064 | DONNA | THERESA | VAZQUEZ | A | 11/4/2019 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30058922 | DW85283 | MANOEL | | DOS SANTOS | A | 7/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30051333 | DW80297 | BRIAN | DAVID | DOTSON | A | 5/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30011477 | DW49132 | COLLIN | TODD | SMITH | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30050467 | DW79790 | SHAWN | WOMACK | KING | I | 2/25/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| RUTHERFORD | 81 | 30034883 | DW69066 | HUNTER | JAMES | BUMGARDNER | A | 4/25/2014 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30040826 | DW73208 | DAVID | L | BUMGARNER | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30011041 | DW48696 | WILLIAM | | LANSER | A | 7/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30035303 | DW69384 | JESSICA | QUANITA | FREEMAN | A | 9/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30054038 | DW82047 | MONIQUE | ZANIELE | BAILEY | A | 10/30/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RUTHERFORD | 81 | 30044778 | DW76020 | KEONTAE | TYSHAUN | MOORE | A | 3/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30057974 | DW84719 | REBEKEAH | | MOORE | A | 3/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30021352 | DW58047 | VERNON | | MCDOUGAL | A | 8/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30059788 | DW85783 | CARLY | ELIZABETH | LINDSAY | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30060136 | DW85997 | KRISTIE | LYNN | YAMONACO | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30065929 | DW89514 | SAMEUL | RUPERT | STAMPER | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| RUTHERFORD | 81 | 30050233 | DW79641 | BARBARA | A | CROOK | A | 1/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30065964 | DW89539 | KELLIE | JEANETTE | KELLEY | A | 10/22/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| RUTHERFORD | 81 | 30059773 | DW85773 | BUD | | WILKIE | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30054104 | DW82099 | CLIFFORD | | WILKIE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30059777 | DW85776 | BENNY | TILDON | HAWKINS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30058448 | DW84813 | MATHILDA | ANN | DOLAN | A | 4/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30051793 | DW80585 | STEPHEN | EDWARD | DANCE | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30054779 | DW82550 | CHRISTOPHER | DUWAYNE | HUNT | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30032080 | DW66893 | DEMETRIA | Y | MILLS | A | 10/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30021827 | DW54460 | JESSIE | AMBERS | MILLS | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30022627 | DW59180 | JOSHUA | REID | MILLWOOD | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30012505 | DW50160 | JAMES | ALBERT | MILLER | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30033216 | DW67785 | TARRIS | MARCQUIS | CASH | A | 5/22/2013 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30030982 | DW66076 | MARCEL | IKWUOMA | AKUNEME | A | 9/13/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| RUTHERFORD | 81 | 30040662 DW73106 | GUY | WESLEY | ALDRICH | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053577 DW81675 | RONALD | OCTAVIO | GOMEZ | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30063383 DW88142 | WANDA | | RUSSELL | A | 2/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30023358 DW59831 | ANITA | MICHELLE | CASH | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30044509 DW75803 | JONATHAN | EDWIN | JIMENEZ | A | 9/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30057119 DW84069 | STEPHANIE | | JIMENEZ | A | 12/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30033105 DW67708 | PAUL | LEE | MEYER | A | 4/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30051432 DW80363 | JERRY | LEWIS | LOGAN | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053651 DW81739 | ANTHONY | KEITH | ROLLINS | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30046345 DW76996 | WILLIAM | JOSEPH | RYAN | A | 11/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053986 DW82000 | JESSE | EMMAUS | SHERMAN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30044801 DW76040 | REBEKAH | LEE | SHIELDS | A | 4/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30059424 DW85587 | ABIGAIL | | WEGMAN | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30029509 DW64906 | HEATHER | MICHELLE | OSBORNE | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30044822 DW76051 | JODIE | HEATHER | SANBORN-TIPPLE | A | 4/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30026634 DW62505 | DAVE | TRENTON | SANDERS | A | 10/1/2010 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30059796 DW95786 | TERRY | D | TONEY | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053663 DW81750 | SHAUN | EDWARD | TOOKE | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30041552 DW73703 | NICHOLAS | ANGELO-WHILO | RANTA | A | 11/8/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| RUTHERFORD | 81 | 30053696 DW81778 | LISA | RANDALL | SPROUSE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053575 DW81673 | ERIC | LEE | TOWERY | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30010761 DW48416 | JOHN | G | REYNOLDS | A | 7/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30038164 DW71372 | NICHOLAS | SAGE | TRICARICO | A | 1/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30051328 DW80285 | WESLEY | NORMAN | TRIVETTE | A | 6/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30052021 DW80710 | JOHN | LEE | RIFE | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30058989 DW85324 | SHEREGE | ANN | SMITH | A | 8/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30057071 DW84036 | MAGGIE | ELIZABETH | WILSON | A | 12/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30051434 DW80364 | JON | ROBERT | SMITH | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30032360 DW67097 | JONATHAN | ROBERT | WEST | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053741 DW81811 | KENNETH | EARL | WHELCHEL | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30040189 DW72784 | LINDSEY | THOMPSON | BLANTON | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053958 DW81973 | CODY | CLIFTON | GREENE | A | 10/28/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| RUTHERFORD | 81 | 30053559 DW81657 | GARY | MARTIN | GREENE | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30059733 DW85752 | BRITTANY | | LAIL | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053674 DW81761 | JOSHUA | BRYSON | LAIL | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053143 DW81392 | THOMAS | CHRISTOPHER | SMITH | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30020995 DW57745 | JONATHAN | EDWARD | ZAFFUTO | A | 7/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30064953 DW88899 | JOANNA | B | ZORRILLA | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30042725 DW74485 | PAMELA | KAY | SMITH | A | 6/5/2017 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30056746 DW83827 | JEREMY | STEVEN | RICH | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30054715 DW82504 | BARBARA | ANN | RICHARDSON | A | 11/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| RUTHERFORD | 81 | 30053563 DW81661 | KAYLA | BREANNA | RUMFELT | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30028390 DW63862 | ROBIN | RUSK | SCHMERSAHL | A | 9/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30058492 DW85016 | KENNETH | WAYNE | SIMPSON | A | 5/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30022566 DW59123 | LINDA | FAYE | SIMS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30049009 DW78742 | ASHLYN | AVEREE | WESTBROOK | A | 10/2/2017 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30041637 DW73763 | SIERRA | LAKEN | RHODES | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053885 DW81920 | TRAVIS | ALAN | WHISNANT | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30035762 DW69688 | MISTY | TONEY | WHITAKER | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 30053801 DW81862 | JOHN | EVAN | WALKER | A | 10/24/2020 | ACTIVE | UNVERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RUTHERFORD | 81 | 300012842 | DW50497 | KIMBERLY | FAYE | YATES | A | 12/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300034662 | DW68905 | JOYCE ANN | GRINDSTAFF | HOWELL | A | 4/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300025634 | DW81691 | ANGELA | | DINOVETSKIY | A | 3/19/2010 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300159967 | DW53495 | OLEG | WILLIAM | DINOVETSKIY | A | 9/5/2006 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300053802 | DW81863 | LISA | GAIL | TESSNEER | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300012023 | DW49678 | KENNETH | JAMES | EDWARDS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300038437 | DW71568 | JUDY | LYNN | DISTEFANO | A | 3/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300053735 | DW81805 | MINDY | | DYER | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300014738 | DW52393 | JUDY | C | WATERS | A | 2/17/2006 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300047967 | DW78025 | SAVANNAH | | SCHNEIDER | A | 6/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300011297 | DW48952 | DANIEL | STEVEN | PRICE | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300053793 | DW81858 | THOMAS | GABRIEL | TURNER | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300045069 | DW76211 | NATHANIEL | ELIJAH WADE | ROACH | A | 4/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300026464 | DW62366 | JONATHAN | TIMOTHY | PERKOWSKI | A | 9/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300049527 | DW79079 | MARK | HOWARD | STANCIL | A | 11/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300014817 | DW52472 | DEBORAH | LYNN | WILLIAMS | A | 2/24/2006 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300022796 | DW59333 | JEROME | | SINGLETON | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300051409 | DW80350 | PEYTON | | WHITE | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300052769 | DW81163 | NANCY | JANE | PRUETT | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300033927 | DW68330 | RONALD | JAMES | WATKINS | A | 11/6/2013 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300050252 | DW79654 | SHEILA | DIANE | WATKINS | A | 1/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300022419 | DW58988 | JUSTIN | KYLE | WATERS | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300051404 | DW80346 | LINDA | | WATERS | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300020055 | DW56985 | LYNDA | | SOFIA | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300065966 | DW89541 | BRITTANY | | WHITE | A | 10/22/2024 | UNVERIFIED NEW | ACCEPTED |
| RUTHERFORD | 81 | 300046151 | DW76890 | JANET | IRENE | STEVENS | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300059693 | DW85727 | TIFFANY | RUPPE | WALKER | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300044515 | DW75909 | FRANK | CARTER | PARTON | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300054073 | DW82074 | KRISTOPHER | CALVIN | STINES | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300053678 | DW81764 | PAMELA | KAY | WOBBLETON | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300054077 | DW82078 | TIFFANY | DENISE | SELLS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300053768 | DW81835 | JAMES | WOFFORD | POTTER | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300025086 | DW61249 | VICKIE | CHARLEEN | POTTER | A | 1/6/2009 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300054707 | DW82500 | HUNTER | PLATO | STROUPE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300051270 | DW80258 | JACOB | ALEXANDER | POOLE | A | 3/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300053784 | DW81850 | BREONNA | | TWITTY | A | 10/24/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| RUTHERFORD | 81 | 300053618 | DW81713 | PHILLIP | ADGUS | YORK | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300012329 | DW49984 | CAROLYN | BELLE | YOUNG | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300053909 | DW81936 | VIRGINIA | | WILLIAMS | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300034043 | DW68421 | ALLISON | LAYNE | SHAMBLIN | A | 12/11/2013 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300054023 | DW82032 | ROBERT | EDWARD | RAFFERTY | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300048232 | DW78213 | TYLEK | MARKELLE | SURRATT | A | 6/19/2017 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300054009 | DW82021 | JESSICA | | SIMO | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300050621 | DW79875 | EZEKIEL | ALEXANDER | ROBERSON | A | 2/28/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| RUTHERFORD | 81 | 300033446 | DW67968 | THOMAS | PAYNE | ROWLAND | A | 7/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300053147 | DW81396 | VICKI | | SEARCY | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300054036 | DW82045 | LORI | ANN | PALMERI | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300037534 | DW70909 | SAMONE | PATRICE | TWITTY | A | 10/13/2015 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300022069 | DW58677 | JOAN | | RONALDER | A | 10/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300053805 | DW81866 | BRENDA | THOMPSON | ROPER | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RUTHERFORD | 81 | 300577749 | DW84509 | ZACHARY | TYLER | VAN DYKE | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300264491 | DW62386 | RICHARD | ALBERT | PETTY | A | 9/14/2010 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300539002 | DW81932 | KENNETH | JAMES | SCROGGS | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300053748 | DW81815 | ONNIE | LEE | SCROGGS | A | 10/23/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| RUTHERFORD | 81 | 300597769 | DW65770 | LAUREN | BROOKE | SPEARES | A | 1/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| RUTHERFORD | 81 | 300045067 | DW76209 | MORGAN | SAGE | ROGERS | A | 4/19/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| RUTHERFORD | 81 | 300111779 | DW49434 | GWEN | | WOOD | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |

## November 5, 2024 Election Protest of Jefferson Griffin
## N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:   Jefferson Griffin              County of Residence:    Carteret
    Email:   jefferson@jeffersongriffin.com      Phone:   contact counsel
    Mailing Address:   PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
  □ Yes
  x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
  □ Yes
  x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ _(full name)_, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

_(initial)_

_JG_ I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
_JG_ My protest must originate with a filing at the county board of elections.
_JG_ I must timely serve all Affected Parties.
_JG_ I must prove by _substantial evidence_ either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
_JG_ It is a crime to interfere unlawfully with the conduct and certification of an election.
_JG_ It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
_JG_ The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____     Date: _19 NOV 24_
_(This signature must be signed in the presence of a notary)_

State of North Carolina, County of ____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _NOVEMBER_, 20_24_.

_Gregory M. Fornshell_
Official Seal     Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

..................................................................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_____     Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_____
Attorney Email: _cschauer@dowlingfirm.com____     Attorney Phone: _919-529-3351_____

    X   I am a member in good standing with the North Carolina State Bar
    ☐   I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:     _Dowling PLLC_____
Bar Number:    _41571_____

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____     _____11/19/2024_____
Attorney Signature                         Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA    )
COUNTY OF WAKE    )
    )
    )
**AFFIDAVIT OF RYAN BONIFAY**    )
    )
    )
    )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.    In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.    I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.    I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.    In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11. In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12. I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13. I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15. Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16. Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This ⎵19⎵ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ⎵RYAN BONIFAY⎵.

Date: ⎵11/19/24⎵

⎵Gregory M. Fornshell⎵
[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: ⎵12/6/27⎵

4

# Attachment 1

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMPSON | 82 | 1113141 DX71890 | JANICE | | STROUD | | WATSON | A | 10/30/2020 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1117883 DX74964 | FABIAN | | SANCHEZ | A | 10/21/2022 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1077543 DX45235 | LAVERNE | DAIL | FAIRCLOTH | A | 10/7/2004 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1087211 DX53759 | ALLEN | GLENN | GILBERT | A | 10/28/2008 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1109751 DX69830 | ROBERT | ETHAN | SMITH | A | 1/22/2020 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1105549 DX67001 | EBONY | BRENDA | KING | A | 7/9/2018 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1106324 DX67488 | JAMES | S | ROGERS | A | 10/25/2018 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1093273 DX58434 | TEISHA | GENEA | RICH | A | 10/2/2012 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1113209 DX71936 | JEFFERY | | HURT | A | 10/29/2020 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1117350 DX74653 | ROSE | | GILBERT | A | 7/14/2022 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1077613 DX45305 | CHASITY | HONEYCUTT | COTTLE | A | 10/8/2004 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1100378 DX63513 | PAMELA | GREGORY | POTTS | A | 3/15/2016 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1094708 DX59557 | ARCADIO | | FLORIDO RUIZ | A | 10/12/2012 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1113979 DX72418 | JASMINE | FRENESIA | FORD | A | 1/21/2021 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1104268 DX66099 | DENISSE | ALEJANDRA | ROMERO DE LE GARZA | A | 9/29/2017 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112279 DX71340 | KEESHONYA | | IMES ROBINSON | A | 10/15/2020 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1117904 DX74980 | JOSEPH | AUBURN | COTTON | A | 10/31/2022 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1107700 DX68353 | KYLI | ELIZABETH | HARTMAN | A | 5/31/2019 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112281 DX71342 | DORIS | LEE | HARVEY | A | 10/16/2020 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1122072 DX77601 | MIESHA | | KING | A | 6/26/2024 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1117329 DX74638 | NIKENYA | T | KING | A | 7/6/2022 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1078651 DX46343 | REGINA | BETHEA | KING | A | 11/2/2004 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1108618 DX68968 | CHARLES | RAY | ANDERS | A | 11/5/2019 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1096158 AJ6227 | SANDRA | JANE | ANDERS | A | 12/4/2013 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112875 DX71719 | OMAR | | SANCHEZ JAIMES | A | 10/29/2020 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1111411 DX70806 | PATRICIA | ANN | LEAKE | A | 9/13/2020 ACTIVE | UNVERIFIED | ACCEPTED |
| SAMPSON | 82 | 1109010 DX69250 | NANETTE | | MCEADY | A | 11/30/2019 ACTIVE | UNVERIFIED | ACCEPTED |
| SAMPSON | 82 | 1121306 DX77221 | EMILY | MICHELLE | EDGERTON | A | 2/29/2024 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1086148 DX52845 | BENITO | | MUNOZ | A | 10/2/2008 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1113065 DX72036 | RYAN | SCOTT | GODWIN | A | 10/23/2020 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1117879 DX74960 | WILLAM | LLOYD | BOWEN | A | 10/20/2022 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1079089 DX46781 | RONNIE | EDWARD | BOYD | A | 11/2/2004 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1090180 DX56051 | ANTONIO | DJUAN | TUCKER | A | 11/9/2010 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1089728 DX55691 | PAUL | THOMAS | CORBIN | A | 9/18/2010 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1087933 DX54388 | MELODY ANN | BULLARD | TANNER | A | 11/4/2008 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112599 DX71558 | CHRISTOPHER | | YAW | A | 10/20/2020 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1123494 DX78302 | ROY | LEE | YOUNG | A | 10/21/2024 ACTIVE | UNVERIFIED NEW | ACCEPTED |
| SAMPSON | 82 | 1082586 DX49887 | PAMELA | SAUNDERS | HAYES | A | 10/16/2007 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1111129 DX70636 | DONALD | NEIL | MATTHEWS | A | 8/31/2020 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112437 DX71440 | EILEEN | BROOKS | MITCHENER | A | 10/15/2020 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1106373 DX67518 | JEREMY | ALEXANDER | MATHIS | A | 10/31/2018 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1106430 DX67554 | MARIANNE | MOORE | JONES | A | 11/3/2018 ACTIVE | UNVERIFIED | ACCEPTED |
| SAMPSON | 82 | 1106302 DX67478 | TYRENCIA | SHNAE | PARKER | A | 10/12/2018 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1117593 DX74801 | JARETZI | | LOPEZ | A | 8/22/2022 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112275 DX71336 | JEREMY | | POWELL | A | 10/15/2020 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1117260 DX74583 | TAMMY | | WATSON | A | 6/29/2022 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1106250 DX67439 | TONITA | ANNETTE | WATSON GONZALEZ | A | 10/12/2018 INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| SAMPSON | 82 | 1110518 DX70290 | BRITTANY | LEIGHANN | FUTRAL | A | 3/2/2020 ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1113217 DX71943 | CAROLYN | REGINA | ROBINSON | A | 10/29/2020 ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPSON | 82 | 1113215 | DX71941 | CODI-ALYSSA | BRINDLE | SOUTHERLAND | A | 11/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1090038 | DX62606 | JOSEPHINE | LOUISE | BUCHANAN | A | 10/8/2015 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1095206 | DX59722 | CYNTHIA | VERLENE | ASANTE | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1076585 | DX44277 | SYLVANA | CECILIA | NGUYEN | A | 9/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1088500 | DX54797 | RYAN | JOSEPH | BELLANGER | A | 9/15/2009 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1101760 | DX64471 | SHER | LYNN | JONES | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1092438 | DX57782 | SANTANA | KEHANNA | HIGHSMITH | A | 6/15/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| SAMPSON | 82 | 1106368 | DX67515 | MINNIE | | MCGRIFF | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1102338 | DX64875 | STEPHANIE | L | MCINTOSH | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1113153 | DX71896 | ASHLEY | HOWELL | CAPRI | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1113045 | DX71823 | LINDA | WESTBROOK | ROBERTS | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112435 | DX71438 | JERRY | RHUDOLPH | STRICKLAND | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1085962 | DX52681 | THOMAS | ALVIN | HERRING | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1084492 | DX51478 | GARY | A | ROYAL | A | 5/6/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| SAMPSON | 82 | 1117873 | DX74957 | CONSTANCE | O | BRADSHAW | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1094079 | CA66295 | RICKY | RANDALL | BUIE | A | 10/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1083520 | DX50079 | DAVID | W | PHILLIPS | A | 9/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1117694 | DX74861 | EVELYN | K | MEADOWS | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112540 | DX71515 | ELAINE | | VAN LIEW | A | 6/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1093640 | DX58746 | ANNIE | | JACKSON | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1117926 | DX75000 | SEAN | QUINTIN | UNDERWOOD | A | 10/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1093540 | DX58653 | DANIEL | ROBERT | UNGER | A | 11/3/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| SAMPSON | 82 | 1117944 | DX75016 | ROSA | | USHER | A | 12/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1108542 | DX69690 | CAYLA | JAMEEL | NORFLEET | A | 4/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1093595 | DX58704 | SANDRA | GAY | JACKSON | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112776 | DX71664 | JOE | ROSS | BAREFOOT | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1093261 | DX58423 | JOSEPH | ALTON | FREEMAN | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1117884 | DX74965 | BEVERLY | ANN | CHESTNUTT | A | 10/23/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112276 | DX71337 | MARY | RUTH | WEATHERS | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1121294 | DX77216 | SARA | KATHERINE | HALL | A | 2/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1117972 | DX75032 | CURTIS | TOBB | SILLS | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1085728 | DX52475 | KENNETH | RAY | SIMMONS | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1086294 | DX52977 | DAVID | LYNN | BEST | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1089988 | DX55911 | WOODY | | THOMPSON | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1106184 | DX67402 | JADA | ALEXIS | HANCOCK | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112598 | DX71557 | LINWOOD | | ROBINSON | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1114238 | DX72585 | SONIA | PILAR | ROBINSON | A | 3/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1110554 | BE299569 | JOSEPHINE | | FREDRICKSON | A | 4/24/2020 | ACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| SAMPSON | 82 | 1092368 | DX51724 | SADIE | RAY | PARKER | A | 6/21/2012 | INACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1077284 | DX44976 | SUMYIA | DENAY | RAYNOR | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1104123 | DX66003 | ANBEL | DAMIAN | RAYNOR | A | 8/15/2017 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1120818 | DX76864 | JOSE | ISAC | GUZMAN | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1113220 | DX71946 | LENZIE | JACOB | CASTRO | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1111497 | DX70861 | TREVOR | LOFTON | BREWINGTON | A | 9/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1089727 | DX55690 | TRISTAN | L | GRICE | A | 10/15/2010 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112504 | DX71485 | | | MATTHIS | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1095960 | DX60472 | JOHNATHAN | ANDREW | SUTTON | A | 9/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1086625 | DX54887 | ROBIN | | REMICK | A | 11/3/2009 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| SAMPSON | 82 | 1112206 | DX71291 | WILLIAM | EMANUEL | ROYAL | A | 8/8/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMPSON | 82 | 1113219 DX71945 | MICHAEL | JAMES | THOMPSON | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112518 DX71499 | ROBIN | LYNN | RAYSIN | A | 10/18/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112553 DX71524 | TIMARRI | | BARKSDALE | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1092439 DX57783 | ANGELA | DENISE | HINNANT | A | 6/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1078616 DX46308 | GAIL | HERRING | DENNING | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1107708 DX68361 | NIESHA | SHADI | BILLINGER | A | 5/31/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| SAMPSON | 82 | 1108734 DX69079 | DESTINY | SHATORA | MATTHIS | A | 5/17/2019 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| SAMPSON | 82 | 1105264 DX66793 | LARRY | LEE | ABBOTT | A | 6/1/2007 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1122450 DX77800 | BRAYDEN | MICHAEL | ABSHER | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112267 DX71329 | MICHAEL | KEVIN | MOORE | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1123536 DX78324 | ENRIQUE | A | NATAREN | A | 10/22/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| SAMPSON | 82 | 1120727 DX76776 | ASIA | MYLIAN | CARROLL | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112554 DX71525 | LESLIE | ELAINE | PALMER | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1117969 DX75029 | APRIL | | WALTON | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1108834 DX69138 | JAHUNNA | LARAE | WARD | A | 11/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1075962 DX43654 | ELVERIA | LUCINDA | UNDERWOOD | A | 6/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112271 DX71332 | WANDA | HOLLAND | CARLBERG | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1086955 DX53528 | DEIDRA | LASHEA | MAINOR | A | 10/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1082427 DX49768 | JOHNNIE | MARVIN | AUTRY | A | 12/20/2007 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1085899 DX52627 | GRETHA | M | BRONSON | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1108577 DX68937 | DEE ANNA | NICHOLE | EDWARDS | A | 10/2/2019 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1123546 DX78201 | OMAR | | DE GRACIA | A | 10/2/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| SAMPSON | 82 | 1105093 DX66681 | DANIEL | VANN | GEORGE | A | 3/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1113152 DX71895 | DONNA | DORMAN | STRICKLAND | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1076527 DX44219 | EDNA | EARL | KILLETT | A | 8/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1117975 DX75034 | JWESLEY | | KILLETT | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1109825 DX69980 | ANIYA | CHAMBRAE | KING | A | 2/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112507 DX71488 | ANN | O | HEATH | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1115199 DX73237 | JOHNATHON | DAVID | BLACKMON | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1101063 DX63989 | KIARA | SHAWNTE | HENRY | A | 7/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1093619 DX58726 | SHENEKA | | HENRY | A | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1121455 CA151046 | REAGAN | DANIELLE | HALL | A | 4/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1092345 BE310927 | DALVIN | MAURICE | FAIRCLOTH | A | 8/1/2012 | ACTIVE | UNVERIFIED | ACCEPTED |
| SAMPSON | 82 | 1117310 DX74421 | ESTELLA | LOUISE | LOAR | A | 7/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1115350 DX73346 | WILLIE | BANNER | JOHNSON | A | 9/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1090367 DX56195 | BENNETT | SHERRILL | MORGAN | A | 3/31/2011 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1107062 DX67925 | HENRY | LEVI | CARR | A | 2/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1109269 DX69439 | ALEXANDER | BLAKE | EMANUEL | A | 5/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1075403 DX43095 | BRETT | LOGAN | MOORE | A | 3/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1107702 DX68355 | JA'NIAYA | | MOORE | A | 5/31/2019 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1093367 DX58506 | TARSHA | VANIECA | PRIDGEN | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112771 DX71660 | LEAH | | HEATH | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1093649 DX58755 | MELISSA | ANN | KITCHEN | A | 10/9/2012 | ACTIVE | UNVERIFIED | ACCEPTED |
| SAMPSON | 82 | 1117918 DX74992 | ANNA | LEEANN | KNOWLES | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1092416 DX57764 | EDWARD | EARL | OWENS | A | 8/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1082377 DX49724 | EVELYN | A | OWENS | A | 10/25/2007 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1076613 DX44305 | MARSHALL | E | BLAND | A | 8/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1107664 DX68322 | ANDREA | JOV | BLUE | A | 5/31/2019 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112282 DX71343 | WILLIAM | CAREY | CARLBERG | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPSON | 82 | 1113234 | DX71959 | TIMOTHY | WAYNE | CARPENTER | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1114851 | DX72993 | WOODLYNE | | PIERRE | A | 7/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1092238 | DX57620 | ZACOREY | JOMENIQUE | WILLIAMS | A | 5/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1079390 | DX47082 | KAWANDA | DENISE | OWENS | A | 3/30/2005 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1077777 | DX45469 | LILLIE | MAE | BOYKIN | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1105759 | DX67133 | CHARLES | JEFFREY | JORDAN | A | 8/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1092586 | DX57902 | SONYA | RENEE | BEATTY | A | 8/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1121297 | DX77218 | JANET | NAYLOR | JAGUNIC | A | 2/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1115988 | DX73765 | CAROLYN | DIANE | GUNDLACH | A | 2/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1099904 | DX63199 | ZARIA | IVEY | PRIDGEN | A | 1/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1113227 | DX71952 | CHRISTOPHER | TART | BASS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1106093 | DX67345 | JASMINE | | NOYOLA | A | 10/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1106251 | DX67440 | REESE | MICHAEL | HANSHAW | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1105126 | DX66703 | MAMIE | ELIZABETH | HARDING | A | 3/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1123529 | DX78320 | DAVID | EDWARD | ADAMS | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| SAMPSON | 82 | 1075460 | DX43152 | GRAYSON | ELLIOTTE | ADAMS | A | 3/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1089527 | DX55548 | HEATHER | HAIRR | LAMBERT | A | 9/14/2010 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1107407 | DX68138 | KALEB | TYLER | JESSUP | A | 4/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1120236 | DX76435 | IRMA | | JIMENEZ | A | 9/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1095767 | DX60332 | BRIANNA | ARDELIA | SWINSON | A | 8/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112551 | DX71522 | KIMBERLYN | | SWINSON | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1104224 | DX66066 | LARRY | | FAVELA GOMEZ | A | 9/22/2017 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1116003 | DX73776 | CHRISTOPHER | LEIGH | GUNDLACH | A | 2/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112477 | DX71463 | JEFFREY | B | COMBS | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1093936 | DX58982 | NICOLE | MICHELLE | MELVIN | A | 10/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1117906 | DX74982 | DONNIE | RUPERT | FANN | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112601 | DX71560 | RONALD | GENE | JOYNER | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1117967 | DX75028 | HAZEL | V | BRYANT | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1076633 | DX44325 | SUSAN | NANCE | SAUTTER | A | 8/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1117339 | DX74647 | EDWARD | JAY | WIGGINS | A | 6/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1123519 | DX78314 | WILIAM | BARRY | GODWIN | A | 10/21/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| SAMPSON | 82 | 1109765 | DX69842 | ANGEL | E | GONZALEZ | A | 1/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1089955 | DX55878 | SHARONE | | BENNETT | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1084098 | DX51167 | TRAVIS | PAMELA | BENNETT | A | 7/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1120310 | DX76470 | JOSEPH | | ARCE SANCHEZ | A | 11/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1123254 | DX78171 | KENZIE | MICHELLE | LAFLUER | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SAMPSON | 82 | 1112603 | DX71562 | DENISE | LAVERNE | LAMB | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112664 | DX71595 | JAMES | HOWARD | LAMB | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112266 | DX71328 | LINDA | HUDSON | COLE | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112700 | DX69202 | KEARA | FAYE | ARELLANES-MITCHELL | A | 10/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112508 | DX71489 | JOSEPH | M | ARMSTRONG | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112827 | DX71691 | CARL | E | FAISON | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1076255 | DX43947 | EBONEE' | CHERELLE | FAISON | A | 7/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112481 | DX71466 | MABLE | C | FAISON | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1083352 | DX50520 | RAVEN | NECOLE | OWENS | A | 4/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1079965 | DX47657 | TERRY | SHON | OWENS | A | 10/10/2005 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1113228 | DX71953 | KENNETH | WAYNE | SPORTS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112436 | DX71439 | NATHAN | DOUGLAS | BAXLEY | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1113205 | DX71932 | LISA | NICOLE | HUDSON | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPSON | 82 | 1112660 | DX71604 | MARIA | ISAURA | MERINO | A | 10/22/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112950 | DX71763 | ANNIE | MAE | MERRITT | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1077538 | DX45230 | JEFFREY | GLENN | HOWARD | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1121027 | DX77024 | IZEYAH | MEJIA | PRIDGEN | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1117896 | DX74972 | WILLIAM | STEVEN | FULTON | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1086183 | DX52877 | CONNIE | MCCULLEN | THORNTON | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1105921 | DX67233 | HEATHER | MARIE | TAYLOR | A | 9/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1091429 | DX57003 | LOFTON | TOLANDO | KERR | A | 2/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1118478 | C248835 | CRYSTAL | JACKSON | SNUFFER | A | 3/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1102083 | DX64708 | MARY | ANN | LEWIS | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1117859 | DX74945 | BELKI | BRIRUTH | ZELNYA-RODRIGUEZ | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1109854 | DX69898 | AMBER | RENEE | SAUL | A | 2/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112615 | DX71568 | LINDA | JERNIGAN | MATTHEWS | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1111072 | DX70604 | SHERRY | ANDERS | WARD | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1106176 | DX67397 | SHANTINA | | BOYKIN | A | 10/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1117422 | DX74695 | LINDSEY | | SKEENS | A | 7/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1115208 | DX73246 | SHANIA | GAYLE | SKINNER | A | 9/3/2021 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| SAMPSON | 82 | 1095151 | DX59891 | ELISA | PEARL | WILLIS | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1095152 | DX59892 | RICKY | GLENN | WILLIS | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112947 | DX71760 | JOY | MELVIN | EVERETTE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1085572 | DX52344 | EARL | GLENN | EZZELL | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1110574 | DX70333 | CYNTHIA | MORRIS | AKERS-GILFORD | A | 7/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1113041 | DX71619 | DENNIS | RAY | DARBY | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1083519 | DX50678 | KRISHANA | DUMPSON | NEWMAN | A | 4/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1079258 | DX46950 | ANNETTE | | SMITH | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1074436 | DX45128 | BRANDAN | RAY | WILLIAMS | A | 9/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112951 | DX71764 | DONAMECHE | | MILLER | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1080237 | DX47929 | NIKITA | LEVINE | BAGGETT | A | 11/10/2005 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112509 | DX71490 | SUSAN | F | ARMSTRONG | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1113088 | DX71853 | MARIA | GUADALUPE | BERMUDEZ | A | 10/26/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| SAMPSON | 82 | 1107458 | DX68176 | CAROLINA | | BARRERA | A | 5/2/2019 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1089229 | DX55332 | VIRGINIA | MAE | SCOTT | A | 7/6/2010 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1113046 | DX71824 | ZACHARY | DEAN | BLACKMAN | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1118591 | DX75409 | MONICA | | GARCIA | A | 12/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1117420 | DX74693 | JIMAYA | | MACK | A | 7/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1089532 | DX55553 | LOWELL | ROBERT | CLARK | A | 9/20/2010 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1112007 | DX71160 | ALEX | SMALL | TYNDALL | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1113155 | DX71898 | NATHAN | REECE | WILSON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1117438 | DX74708 | SAINT | LOT | WILSON | A | 7/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1117940 | DX75012 | JOHN | MARCUS | DANIELS | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1123526 | DX78318 | YANKA | MARITCA | MARMOLEJOS | A | 10/23/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| SAMPSON | 82 | 1115570 | DX70901 | DANIA | PRINCESA | MARQUEZ CRUZ | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1089299 | DX55383 | WILLIAM | BRIAN | WEST | A | 6/14/2010 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1113231 | DX71956 | CAROL | WATSON | WESTBROOK | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1110538 | DX70310 | TYLER | WAYNE | JACKSON | A | 6/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1106422 | DX67551 | DANIEL | DAVID | HERRING | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1102102 | DX64724 | JAMIE | | HARRELSON | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1113090 | DX71855 | JAMES | MICHAEL | HERRING | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SAMPSON | 82 | 1106419 | DX67548 | BRIANNA | MARSHELLE | GLOVER | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMPSON | 82 | 1118595 DX75412 | TATIANNA | AALYIAH | GLOVER | A | 10/3/2022 ACTIVE | VERIFIED | | ACCEPTED |
| SAMPSON | 82 | 1076692 DX44384 | MANUEL | AGUSTIN | ECHEVARRIA | A | 8/11/2004 ACTIVE | VERIFIED | | ACCEPTED |
| SAMPSON | 82 | 1120370 DX76510 | LAUREN | ELIZABETH | STANLEY | A | 11/28/2023 ACTIVE | VERIFIED | | ACCEPTED |
| SAMPSON | 82 | 1121096 DX77076 | ARETHA | MOORE | SLATE | A | 1/16/2024 ACTIVE | VERIFIED | | ACCEPTED |
| SAMPSON | 82 | 1110864 AJ43877 | JAYSON | | WALKER | A | 2/11/2020 ACTIVE | VERIFIED | | ACCEPTED |
| SAMPSON | 82 | 1094024 DX59055 | RODEROUIOS | MANDREZZ | COPELAND | A | 10/21/2012 ACTIVE | VERIFIED | | ACCEPTED |
| SAMPSON | 82 | 1111953 DX71130 | JESSICA | DAWN | ST LOUIS | A | 9/27/2020 ACTIVE | VERIFIED | | ACCEPTED |
| SAMPSON | 82 | 1092545 DX57869 | ROBERT | R | MORRISEY | A | 8/15/2012 ACTIVE | VERIFIED | | ACCEPTED |
| SAMPSON | 82 | 1109004 DX69244 | ELIZABETH | | MORRISON | A | 10/29/2019 INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| SAMPSON | 82 | 1076447 DX44139 | LULA | LURINE | WALKER | A | 7/20/2004 ACTIVE | VERIFIED | | ACCEPTED |
| SAMPSON | 82 | 1117604 DX74811 | JOSEPH | | TEACHEY | A | 8/22/2022 ACTIVE | VERIFIED | | ACCEPTED |
| SAMPSON | 82 | 1076232 DX43924 | VANESSA | LASHAWN | CARR | A | 7/8/2004 ACTIVE | VERIFIED | | ACCEPTED |
| SAMPSON | 82 | 1088896 DX55091 | HULDAH | LILLOU | THORNTON | A | 2/18/2010 ACTIVE | VERIFIED | | ACCEPTED |
| SAMPSON | 82 | 1078491 DX46183 | MONICA | COLETTE | PETERSON | A | 11/2/2004 ACTIVE | VERIFIED | | ACCEPTED |
| SAMPSON | 82 | 1117877 DX74959 | MARC | JON | FITCHETT | A | 10/25/2022 ACTIVE | VERIFIED | | ACCEPTED |
| SAMPSON | 82 | 1113158 DX71900 | JEFFREY | LEE | FLORANCE | A | 10/30/2020 ACTIVE | UNVERIFIED | | ACCEPTED |
| SAMPSON | 82 | 1117064 DX74459 | PATRICIA | ANN | WILLIAMS | A | 6/2/2022 ACTIVE | VERIFIED | | ACCEPTED |
| SAMPSON | 82 | 1117898 DX74974 | LEASA | | HERRING | A | 10/25/2022 ACTIVE | VERIFIED | | ACCEPTED |
| SAMPSON | 82 | 1123492 DX78300 | SYDNEY | ENNIS | BLUE | A | 10/21/2024 ACTIVE | UNVERIFIED NEW | | ACCEPTED |
| SAMPSON | 82 | 1106197 DX61322 | BRIANDA | LOUISE | MARTIN | A | 10/16/2018 ACTIVE | VERIFIED | | ACCEPTED |
| SAMPSON | 82 | 1121150 DX77123 | MASON | ALEXANDER | WALKER | A | 1/5/2024 ACTIVE | VERIFIED | | ACCEPTED |
| SAMPSON | 82 | 1093360 DX58500 | FRANESHIA | NASHAE | BROWN | A | 9/25/2012 INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| SAMPSON | 82 | 1082592 DX49892 | MATTHEW | WAYNE | THORNTON | A | 1/14/2008 ACTIVE | VERIFIED | | ACCEPTED |
| SAMPSON | 82 | 1112432 DX71435 | ALEJANDRO | | HERNANDEZ | A | 10/19/2024 ACTIVE | VERIFIED | | ACCEPTED |
| SAMPSON | 82 | 1109827 DX69882 | MIREYA | | RAMIREZ | A | 2/7/2020 ACTIVE | VERIFIED | | ACCEPTED |
| SAMPSON | 82 | 1085787 DX52625 | WILFRED | DEE | HOLLINGSWORTH | A | 9/24/2008 ACTIVE | VERIFIED | | ACCEPTED |
| SAMPSON | 82 | 1113224 DX71949 | TINA | MICHELLE | TADLOCK | A | 10/31/2020 ACTIVE | CONFIRMATION PENDING | | ACCEPTED |
| SAMPSON | 82 | 1087541 DX54042 | TERRY | LYNN | BEASLEY | A | 10/30/2008 ACTIVE | VERIFIED | | ACCEPTED |
| SAMPSON | 82 | 1112495 DX71477 | AMY | L | SESSOMS | A | 10/20/2020 ACTIVE | VERIFIED | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:___Jefferson Griffin_____ County of Residence:_____Carteret_____
   Email:___jefferson@jeffersongriffin.com_____ Phone: ___contact counsel_____
   Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
      *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

Page **1** of **5**

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
  ☐ The electoral outcome of the protested contest(s) will change.
  ☐ The electoral outcome of the protested contest(s) will not change.
  x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
  ☐ Other _____

10. What relief do you seek?
  x Correct the vote count
  ☐ A new election
  ☐ Other:_____

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
|  |  |
|  |  |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, *Jefferson Griffin* *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

My protest must originate with a filing at the county board of elections.

I must timely serve all Affected Parties.

I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

It is a crime to interfere unlawfully with the conduct and certification of an election.

It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: 19 NOV 24
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the 19TH day of NOVEMBER, 20 24.

Official Seal

*Gregory M. Fornshell*
Official Signature of Notary

GREGORY M. FORNSHELL, Notary Public
Printed Name

My commission expires: DECEMBER 6, 2027

..................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin         Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com    Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    □  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    Dowling PLLC
Bar Number:   41571

I (choose one) □ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____       11/19/2024
Attorney Signature                 Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

     a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.    The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.    I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.    I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.    This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.    I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This _19_ day of November, 2024.


_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _____Ryan Bonifay_____.

Date: ___11/19/24___          _Gregory M. Forwell_

4

[Official Signature of Notary]

Gregory M. Fornshell

Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.  ☐ Miss
☐ Mrs.  ☐ Ms.

| Last name | | Suffix (Jr., II) | |
| First name | | Previous names (if applicable) | |
| Middle name | | Birth date (MM/DD/YYYY) | / / |
| Social Security Number | ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| Street address | | Apt # | |
| City, town, village | | State | |
| County | | ZIP | |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above)

Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email: _____  Phone: _____
Alternate email: _____  Fax: _____

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here** X _____  **Today's date** (MM/DD/YYYY) / /

This information is for official use only. Any unauthorized release may be punishable by law. Previous editions are obsolete. Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

1. **Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

2. **Remember to sign this form!**

3. **Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 mintues per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---

(Fill in the address of your election office. The address can be found online at FVAP.gov.)

To

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|------------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| DY51415 | 9/21/2024 | HERBEAUX | | ETIENNE | HERMAN RENE | 1603 SHERBROOKE | | LAURINBURG | NC | 28352 | Scotland | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:___Jefferson Griffin_____ County of Residence:____Carteret_____
   Email:___jefferson@jeffersongriffin.com_____ Phone: ___contact counsel_____
   Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     ☐ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   ☐ Registered voter eligible to participate in the protested election contest
   ☐ Neither of the above*
      *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    ☐ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    ☐ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____    Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_____, 20_24_.

Official Seal

Gregory M. Fornshell
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

.............................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin         Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com    Attorney Phone: 919-529-3351

     X   I am a member in good standing with the North Carolina State Bar
     ☐   I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:     Dowling PLLC
Bar Number:     41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____        11/19/2024
Attorney Signature                     Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
 )
 )
**AFFIDAVIT OF RYAN BONIFAY** )
 )
 )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

**Assignment**

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled
No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it
appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers
license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license
number or the last four digits of their SSN to the list of voters who cast a ballot in the November
2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee
voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or
the last four digits of their Social Security Number to the statewide voter list and absentee voter
list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as
**ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in
the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2)
had their vote accepted by their applicable county board of elections, and (3) never provided a
North Carolina driver's license number nor the last 4 digits of their Social Security Number to
their county board of elections.     Attachment 1 contains additional information about each
individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election
challenged each of these voters, as that information has not yet been made available by the
NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This 19 day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _Ryan Bonifay_.

Date: 11/19/24

_Gregory M. Fornshell_
[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCOTLAND | 83 | 330571 | DY35167 | TONY | | MCCRIMMION | A | 8/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 300419 | DY27517 | CHRISTOPHER | DALE | MCDAVID | A | 2/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 302595 | DY29693 | VERNON | SAMUEL | EASTERLING | A | 11/2/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SCOTLAND | 83 | 326254 | DY48186 | PAMELA | | LORD | A | 10/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 300881 | DY27979 | MARY | ELIZABETH | CROSLAND | A | 6/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 327582 | DY49105 | TONY | LYNN | CROSS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 323098 | DY46090 | BRIANNA | SHANTE | DIGGS-WHITE | A | 2/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SCOTLAND | 83 | 324368 | DY46899 | JAMES | EDWARD | MCLEAN | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 322475 | DY45597 | JAMILA | RENEE | MCLEAN | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 331562 | DY51755 | JOHN | | TARANTINO | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SCOTLAND | 83 | 303758 | DY30856 | JASPER | EARL | BRISSON | A | 3/13/2006 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 323205 | DY46176 | BRITTANY | | EVERETTE | A | 2/7/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SCOTLAND | 83 | 324868 | DY47213 | NATHANIEL | | BEST | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 308363 | DY34904 | ANN | M | BUIE | A | 10/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 321085 | DY44685 | DAVON | LAMONT | RATLIFFE | A | 10/23/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| SCOTLAND | 83 | 324520 | DY46994 | JAY | | MCQUEEN | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 316947 | DY41692 | LAMONT | LAQUIENT | GRAVES | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 330924 | DY51375 | EDWARD | | GREEN | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 325116 | DY47394 | CHRISTOPHER | MONTE | JOHNSON | A | 11/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 305754 | DY32576 | DEBORAH | BRYANT | JOHNSON | A | 2/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 323708 | DY46495 | SUWAN | E | YOUNG | A | 7/15/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SCOTLAND | 83 | 310522 | DY36690 | JAMISHA | IMAN | DEBERRY | A | 9/24/2010 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 300846 | DY27944 | ASHTON | CAROL | CHAVIS | A | 6/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 327015 | DY48737 | MICHAEL | | SEIFERT | A | 6/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 307356 | DY34002 | MELANIE | ANN | MEREDITH | A | 9/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 320428 | DY44234 | JAMES | R | LETT | A | 6/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 323011 | DY46034 | JUDY | COFELL | LIEVINER | A | 1/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 311911 | DY37801 | CELIA | ANN | MCDONALD | A | 3/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 331576 | DY51759 | KIMBERLY | FAITH | MCDONALD | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SCOTLAND | 83 | 302521 | DY29619 | HAZEL | GRIFFIN | WALDEN | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 301474 | DY28572 | AL | MARIE | GRAHAM | A | 9/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 306489 | DY33254 | GEREALDEAN | WILLIAMS | DOUGLAS | A | 4/17/2006 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 331108 | DY51475 | CHARLES | WESLEY | WILLIAMS | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 301887 | DY28985 | WENDELL | | MCINTYRE | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 331094 | DY51465 | HECTOR | EUGENIO | MIDENCE MATUTE | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 309357 | DY35761 | DEBORA | A | CURETON | A | 12/6/2006 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 324618 | DY47179 | RICHARD | DENARIUS | CAMPBELL | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 314111 | DY39612 | SHONTHINI | JACQUETTA | MCNEILL | A | 12/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 328032 | DY49397 | CHRISTINA | MARIE | REYNOLDS | A | 3/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 323888 | DY46482 | DEBORAH | YVONNE | PEGUES | A | 7/13/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| SCOTLAND | 83 | 302504 | DY29602 | LEROY | | PEGUESE | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 331630 | DY51790 | TYLER | MICHAEL | KENNY | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SCOTLAND | 83 | 323404 | DY46302 | APRIL | L | BROOKS | A | 3/16/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SCOTLAND | 83 | 331269 | DY51570 | ANIAH | JANAE | BROWN | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SCOTLAND | 83 | 306453 | DY33218 | LAQUINTON | D | TERRY | A | 4/15/2006 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| SCOTLAND | 83 | 330931 | DY51382 | ELIJAH | DEVON | MONROE-MOORE | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 330932 | DY51383 | JOSHUA | DENARIUS | MONROE-MOORE | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SCOTLAND | 83 | 325060 | DY47359 | VALERIE | | GAY | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 325554 | DY47670 | MALIA | | LOCKLEAR | A | 3/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 309701 | DY36033 | ASHANTE | IMAN | ALLEN | A | 1/6/2010 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| SCOTLAND | 83 | 322450 DY45583 | CHRISTIE | NOBLES | ALLEN | A | 10/4/2019 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 326216 DY48151 | JOSE | A | ALMEDA | A | 9/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 331607 DY51775 | CHRISTOPHER | | SHAW | S | 10/22/2024 | TEMPORARY | MILITARY | ACCEPTED |
| SCOTLAND | 83 | 329548 DY50482 | KAYLA | ASHANTI | COVINGTON | A | 6/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 325104 DY47384 | MARLON | BRANDON | LOCKLEAR | A | 11/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 313117 DY38804 | LARAVEN | C | HARRIS | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 329870 DY50698 | MELINDA | | DRIGGERS | A | 6/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 312473 DY38257 | MARGARET | ELOISE | WILLIAMS | A | 4/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 325137 DY47409 | SHANNON | | NORTON | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 301240 DY28338 | ADAM | JEFFREY | THOMAS | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 310288 DY36513 | HELEN | KENYETTA | MORRISON | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 330558 DY51157 | AMBER | D | EDWARDS | A | 8/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 307092 DY33768 | LATOYA | MONIQUE | ADAMS | A | 10/2/2007 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SCOTLAND | 83 | 318801 DY43033 | BRIAN | | LEGGETT | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 322595 DY45678 | DIANNE | | LEGGETT | A | 10/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 323650 DY46454 | MAI | | NGUYEN | A | 7/2/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| SCOTLAND | 83 | 327541 DY49084 | GREGORY | | FOWLER | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 324525 DY46997 | TAKIYA | MICHELLE | WILLIAMS | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 330193 DY50910 | ANASTASIA | LATRICE | CRAWFORD | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 324810 DY47177 | PAMELA | MARIE | CRAWFORD | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 318769 DY43008 | DANNY | CARROLL | MCPHAIL | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 331540 DY51742 | LESLIE | MACK | RAY | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SCOTLAND | 83 | 311849 DY37742 | MIRACLE | FAITH | RAY | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 321179 DY44749 | TERRY | | RAY | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 323397 DY46297 | TRISTIN | CARSON HARLEY | LOWERY | A | 3/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 302565 DY29663 | TERESA | ELLISON | COVINGTON | A | 11/2/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SCOTLAND | 83 | 324718 DY47118 | CHARLES | JUNIOR | MILES | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 302114 DY29212 | BARBARA | J | MONNETT | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 301610 DY28708 | HEATHER | CUMMINGS | OXENDINE | A | 9/14/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| SCOTLAND | 83 | 317596 DY42168 | DAVID | | MCLAURIN | A | 8/5/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| SCOTLAND | 83 | 301599 DY28697 | JOHN | EDWARD | MCLAURIN | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 324747 DY47142 | DARRELL | GENE | DEES | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 302001 DY29099 | DOROTHY | MAXINE | BOWYER | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 314410 DY39843 | MONROE | TRAVIS | BRAGG | A | 6/21/2013 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 314411 DY39844 | TRACY | WHITE | BRAGG | A | 6/21/2013 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 314161 DY39655 | NELSON | | SEPULVEDA | A | 1/9/2013 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 326384 DY48275 | SAMYA | | BAKER | A | 11/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 324606 DY47046 | LINDSAY | | FIELDS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 321851 DY45210 | KANDON | BALEIGH | LUQUER | A | 4/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 315273 DY40482 | JAMES | CURTIS | MOSIER | A | 9/19/2014 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 302613 DY29711 | WILLIAM | ALEXANDER | PATE | A | 10/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 301497 DY28595 | CHARLENE | | MOUZON | A | 8/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 324493 DY46979 | DONNA | KATHLEEN | ABERLE | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 305815 DY32633 | JOANNA | JOYCE | BROWN | A | 2/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 326904 DY48670 | SALLIE | A | BROWN | A | 5/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 321952 DY45278 | SHEKENAH | CAROL ANN | MCNAIR | A | 5/24/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| SCOTLAND | 83 | 326130 DR94740 | TEVONIA | ANDRETTA TAKEILLE | WILLIAMS | A | 9/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 302754 DY28852 | CAROLYN | BUTLER | NORTON | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 324960 DY47287 | DUSTYN | | NORTON | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 311667 DY37598 | MEGAN | TILLMAN | GAINEY | A | 1/9/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCOTLAND | 83 | 301814 | DY28912 | EVELYN | | GALES | A | 9/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 330607 | DY35193 | SHANA | | GALES | A | 8/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 303493 | DY30591 | KENYON | OMAR | PURCELL | A | 12/5/2003 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 325138 | DY47410 | TED | | JOHNSON | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 324830 | DY47185 | CYNTHIA | L | BRYANT | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 329401 | DY50376 | DEVEN | COLE | JERNIGAN | A | 5/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 300941 | DY28039 | HEATHER | LYNN | JERNIGAN | A | 6/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 302551 | DY29649 | JAMES | LEWIS | DAVIS | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 325056 | DY47355 | JEREMY | HAYWARD | SWEAT | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 329684 | DY50577 | LATAYVIA | SYMONE | MCLEAN | A | 6/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 324594 | DY47039 | MARY | SHAQUETTA | MCLEAN | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 305899 | DY32707 | LILLIE | C | HINSON | A | 3/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 306737 | DY33465 | STEPHANIE | DAWN | CHAVIS | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 330833 | DY51318 | CLAUD | J | GRIFFIN | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 316936 | DY41682 | DEW-ANN | VICTORIA | CARROLL | A | 3/15/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SCOTLAND | 83 | 301989 | DY29087 | WILLIE | JASPER | CARTHENS | A | 10/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 318745 | DY42994 | DARRELL | | WILKINS | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 302861 | DY29959 | TRACEY | LAKESIA | HOUSE | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 331240 | DY51557 | SHEBRIA | | BROWN | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SCOTLAND | 83 | 309221 | DY35644 | YALONDA | FRANCINE | BROWN | A | 3/25/2009 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 320849 | DY44539 | TEYAH | NAQUANA | JONES | A | 9/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 330308 | DY50991 | TRACY | | JONES | A | 7/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 327808 | DY49242 | WILLIAM | ALLEN | SCRIVNOR | A | 11/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 331552 | DY51748 | PARISS | SARYANNA | MCLAURIN-LEE | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SCOTLAND | 83 | 324962 | DY47289 | BOBBIE | J | HUDSON | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 302481 | DY25679 | LINDA | INMAN | HARPER | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 312954 | DY38668 | DOREATHER | GWENDOLYN | KNIGHT | A | 10/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 327053 | DY48759 | OSBORNE | | PERRY | A | 6/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 301219 | DY28317 | WILLIAM | JERMAINE | PERRY | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 328095 | DY49446 | ENRIQUE | | OYUELA | A | 3/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 303200 | DY30298 | ROSEMARY | | BEAL | A | 6/28/2005 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 301675 | DY28773 | SHERRILL | RAY | BEANE | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 326088 | DY48055 | NOJORE | VELIC | HENDERSON | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 306604 | DY33351 | SHAQUANDA | RENEE | HENDERSON | A | 5/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 330387 | DY51045 | QUANAZIA | | STATEN | A | 7/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 322396 | DY45549 | SYDNEY | MIKALA | SMITH | A | 9/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 301472 | DY28570 | MARSOLETTE | DEVON | MALLOY | A | 9/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 302609 | DY29707 | LINDA | RUTH | MANNING | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 312514 | DY38292 | JEANEANE | D | BROWN | A | 8/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 330491 | DY55115 | MISTY | LEANN | JERNIGAN | A | 7/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 327593 | DY49110 | JEROME | LEE | JOHN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 330582 | DY55175 | JEFFERY | DONNELL | HARRINGTON | A | 8/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 316957 | DY41702 | TONIA | MELISSA | SMITH | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 316749 | DY41546 | JESSICA | LEIGH | SNEAD | A | 1/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 324920 | DY47253 | ANTHONY | | TRAN | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 318740 | DY42989 | STERLIN | | JONES | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 316932 | DY41678 | LINDA | BERNICE | JACKSON | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 300116 | DY28114 | GREGORY | CONNELL | GILCHRIST | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 303523 | DY50621 | JOHN | PRESTON | MILLER | A | 12/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 300998 | DY28096 | MATTHEW | SCOTT | PATTERSON | A | 3/19/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | register_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| SCOTLAND | 83 | 321991 DY45313 | RENIQUA | SHONTA | MCRAE | A | 5/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 326272 DY48203 | SOLOMON | J | MCRAE | A | 9/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 331330 DY51607 | JACK | | ENGLISH | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SCOTLAND | 83 | 302351 DY29449 | CHRISTOPHER | MARK | WARD | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 314721 DY40068 | IESHA | CHERE | SANDERS | A | 1/21/2014 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 308636 DY33381 | MAJOR | RENOIR | HATCHER | A | 5/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 324183 DY46787 | SHAMEQUA | | MCLEAN | A | 9/18/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| SCOTLAND | 83 | 321510 DY44963 | ROCQUEL | | DOUGLAS | A | 1/22/2019 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SCOTLAND | 83 | 311880 DY37772 | ALISTER | | CAMPBELL | A | 3/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 306107 DY32894 | LADONTE | LESHAWN | MONROE | A | 4/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 324846 DY47197 | MELISSA | CAROL | SMITH | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 310376 DY36576 | JASMINA | SYMONE | BRIGGS | A | 7/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 302576 DY29674 | SHARON | CHAVIS | BRIGMAN | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 321211 DY44769 | LISA | LOVIN | ROBINSON | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 328992 DY50714 | HEAVENLY | | WHITEHEAD | A | 6/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 324870 DY47215 | LY | | BANH | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 329767 DY50633 | MONICA | | WASHINGTON | A | 6/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 302249 DY29347 | SAVANNAH | MILDRED | WASHINGTON | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 326214 DY48149 | DARREN | | MCDOUGLAD | A | 9/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 300901 DY27999 | DANNY | RAY | BAXLEY | A | 6/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 329770 DY56636 | SHAWN | | DEVAUGHN | A | 6/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 322322 DY45512 | PAMELA | JOSETTA | HUMENAY | A | 8/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 306372 DY33140 | BENJAMIN | ALLEN | ANDERSON | A | 4/12/2008 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SCOTLAND | 83 | 331310 DY51597 | QUANNASIA | | KIRK | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SCOTLAND | 83 | 308981 DY35455 | JOHNNY | RAY | CLARK | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 317557 DY42141 | NOLAN | RYAN | CLARK | A | 8/4/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SCOTLAND | 83 | 302292 DY23390 | RICHARD | SHAWN | CARTRETTE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 314513 DY39921 | BOQUEISHIA | TAKIWA | ANDERSON | A | 8/22/2013 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 323241 DY46211 | DWAYNE | SHARELL | ANDERSON | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 301259 DY28357 | JUNE | M | PATE | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 301888 DY28986 | STEPHANIE | DENISE | WOODSIDE | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 318031 DY42501 | DESSA | LEE | INGRAM | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 317961 DY42441 | DARRIAN | NICOLE | IVEY | A | 8/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 329443 DY50404 | ALAN | | LOCKLEAR | A | 5/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 313819 DY39373 | MARY | LOUISE | GIBSON | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 322529 DY45634 | MESHA | | GIBSON | A | 10/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 328931 DY50743 | TAYLOR | B | REESE | A | 6/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 309532 DY35906 | TIFFANY | JONESHA | NICHOLS-BRIDGES | A | 9/16/2009 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 309572 DY35936 | GROVER | CLEVELAND | MCGEE | A | 11/3/2009 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 325135 DY47407 | BRENDA | FAYE | FLOYD | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 323053 DY46061 | GLENN | | CLARK | A | 1/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 330458 DY51089 | JANETTE | | MCNEIL | A | 7/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 324733 DY47129 | THOMAS | GEORGE | MCNEIL | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 300979 DY28077 | ANNIE | P | MCNEILL | A | 6/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 302365 DY29463 | JAMAAL | MONTRICE | ALFORD | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 324886 DY47211 | JAMES | E | ALFORD | A | 10/26/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SCOTLAND | 83 | 324887 DY47229 | JOE | PAT | LOCKLEAR | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SCOTLAND | 83 | 329079 DY50162 | BRYCESON | JALEEL | MURPHY | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:   Jefferson Griffin                                County of Residence:      Carteret
    Email:   jefferson@jeffersongriffin.com            Phone:    contact counsel
    Mailing Address:   PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
    attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes        □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
    Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
        results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
        election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner
provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    ☐ The electoral outcome of the protested contest(s) will change.
    ☐ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    ☐ Other _____

10. What relief do you seek?
    x Correct the vote count
    ☐ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
 □ Yes
 x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
 □ Yes
 x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_ I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

_JG_ My protest must originate with a filing at the county board of elections.

_JG_ I must timely serve all Affected Parties.

_JG_ I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

_JG_ It is a crime to interfere unlawfully with the conduct and certification of an election.

_JG_ It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

_JG_ The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____   Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

[Official Seal — GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC]

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

......................................................................................................................................

Date/Time Filed with County Board

_____

(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com          Attorney Phone:  919-529-3351

     X  I am a member in good standing with the North Carolina State Bar
     ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:     41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                        Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## **Background and Experience**

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.    Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This ⎯19⎯ day of November, 2024.




RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ⎯Ryan Bonifay⎯ .

Date: ⎯11/19/24⎯

⎯Gregory M. Fornshell⎯
[Official Signature of Notary]

[Official Seal]



⎯GREGORY M. FORNSHELL⎯
Notary Public
[Notary's printed or typed name]

My commission expires: ⎯12/6/27⎯

4

# Attachment 1

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| STANLY | 84 | 59150 DZ59800 | BRENT | KENDRICK | HATLEY | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93930 DZ80951 | CHRIS | A | BLACKWELDER | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88319 DZ78148 | NATALIE | BYRD | BLAKE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 85876 DZ76967 | DALTON | LUKE | SHAVER | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 59495 DZ60081 | JOHNNY | M | SHAVER | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 97947 DZ83051 | KYNLEE | | SHAVER | A | 2/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 58879 DZ59572 | FREDERICK | ANTONIO | MCLENDON | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93847 DZ80915 | MADISON | SKYE | ANDREWS | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 64283 DZ63671 | CHRISTOPHER | WILLIAM PETER | ASHBY | A | 12/5/2011 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 59027 DZ59703 | DAVID | WOODROW | ALEXANDER | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 64282 DZ63670 | HEATHER | LOUISE | ASHBY | A | 12/5/2011 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93903 DZ80939 | PAUL | | BAKER | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93877 DZ80926 | TAMMY | TRACY | BAKER | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 98520 DZ83277 | LAUREN | D | AMELL | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93937 DZ80954 | JACOB | | DOWNER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 83076 DZ75366 | LIAM | ALLAN | TAYLOR | A | 5/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 91288 DZ79693 | KRISTEN | NICOLE | ADKINS | A | 11/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 80861 DZ74096 | LARRY | DOUGLAS | RHINEHARDT | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88051 DZ37641 | TERRI | BURLESON | STALLINGS | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 76054 DZ71331 | PATRICIA | HARRISON | CHANCE | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93933 DZ80952 | ATHENA | ALMOND | FOREMAN | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 75819 DZ71174 | RAY | FARRELL | CHANDLER | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88097 DZ78029 | WESLEY | | BAPTISTE | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 91132 DZ79620 | REGINA | ROBERTS | AL-JAMAAN | A | 10/25/2021 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 75765 DZ71145 | TONYA | POLK | CHANDLER | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88700 DZ78377 | WILLIAM | ANTHONY | LOWDER | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 80924 DZ74140 | JAMES | | NELSON | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 80925 DZ74141 | PATTYE | | NELSON | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 73127 DZ69598 | JONATHAN | LEE | ESTEP | A | 3/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 98052 DZ83094 | JESSE | | HUNNICUTT | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 87979 DZ77969 | NATHAN | MITCHEL | FORREST | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 62617 DZ62439 | LINDA | CAROL | FORSYTH | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 84352 DZ76124 | MACY | KENDALL | BROOKS | A | 5/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 86889 DZ77430 | SHIRLEY | | BROOKS | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 99730 DZ83797 | YVETTE | MARIE | VAZQUEZ | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 73073 DZ69566 | REBECCA | LYNN | TUCKER | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 73471 DZ69818 | MALACHI | DEQUAH | JOHNSON | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 66450 DZ65266 | BRIDGET | ANITA | CAGLE | A | 9/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 99789 DZ83827 | GERALDINE | YVONNE | MATTHEWS-WADE | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 62584 DZ62416 | CLAYTON | MATTHEW | MAULDIN | A | 7/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 90763 DZ79414 | LUIS | | VISO FLORES | A | 8/19/2021 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 100343 DZ84052 | WYSHEA | | LEAKE | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| STANLY | 84 | 94220 DZ81090 | ANDREA | MCQUILLER | TERRY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 94255 AG31178 | FELECIA | ANNETTE | TETTERTON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88665 DZ78345 | DAVID | ALLEN | JONES | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 63065 DZ62751 | JOEL | THOMAS | CHILDREY | A | 12/28/2010 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 85172 DZ76653 | KERIGAN | DAWN | HILL | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| STANLY | 84 | 88672 DZ78351 | LOIS | L | VIJOCOLO | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 78291 DZ72630 | SETH | TRISTAN | LIVINGSTON | A | 9/26/2017 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 52534 DZ54568 | ASHLEY | NICOLE | WATKINS | A | 11/17/2005 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 79669 DZ73498 | DAJARRIEN | AHEEM | WATKINS | A | 5/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 73495 DZ69831 | DANNY | CLARK | KING | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 94262 DZ81121 | BYRON | COLE | THREADGILL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 95066 DZ81519 | CHRISTOPHER | ANDREW | MASTALSKI | A | 3/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88734 DZ78407 | SARA | ALAINE | AUSTELL | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93782 DZ80891 | RALAND | EUGENE | SHINGLER | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 50018 DZ52052 | ANNA | MICHELE | CALLAHAN | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88123 DZ78040 | SUE | BURRIS | GRIFFIN | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 80889 DZ74111 | JACOB | | HORTON | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 71003 DZ68344 | PATRICK | EASTON | HORTON | A | 1/8/2015 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93776 DZ80890 | KIM | | HOUGH | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93946 DZ80961 | SUSAN | WATKINS | WATKINS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 84935 DZ76529 | TATE | PATTERSON | CORD | A | 2/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 101047 DZ84340 | EDWARD | JAMES | DUKE | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| STANLY | 84 | 52892 DZ54926 | RENEE | LISK | NESBITT | A | 3/8/2006 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 86346 DZ76734 | KAROLE | KAY | BYERLEY | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 98596 DZ83320 | DUSTIN | LEE | BARNHARDT | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 49499 DZ51533 | CRAIG | MICHAEL | KEEGAN | A | 8/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 98622 DZ83334 | DARLENE | | DAVIS | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88026 DZ77998 | MILES | JENNINGS | SHEN | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 67767 DZ66235 | ADRIAN | KEITH | SHEPHERD | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 52161 DZ54195 | DONALD | RAY | SHERRILL | A | 8/2/2005 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 71366 DZ68563 | ALEIA | RENEE | BOWMAN | A | 4/9/2015 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 58773 DZ59499 | SARLA | | MENON | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 87956 DZ77957 | TED | HALL | CLONTZ | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 96341 DZ82136 | MINAXIBEN | KISHORKUMAR | PATEL | A | 9/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 52997 DZ55026 | LAUREN | SOUTHER | PATTERSON | A | 4/5/2006 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 89953 DZ79015 | MYLIENG | THI | PATTERSON | A | 4/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 101140 DZ84377 | JEFFREY | CLAYTON | PATTON | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| STANLY | 84 | 88783 DZ78446 | PHILADELPHIA | | CLOUTIER | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 76330 DZ71503 | TAMARA | MARIE | COATES | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 51797 DZ53831 | MELISSA | BETH STORTI | CARPENTER | A | 3/28/2005 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93900 DZ80938 | LISA | | SEDERGREN | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 52459 DZ54493 | BETTE | KELLEY | RICE | A | 10/17/2005 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 52458 DZ54492 | HERBERT | WARREN | RICE | A | 10/17/2005 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88727 DZ78401 | SHANNON | B | BOWDEN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93865 DZ80922 | HAYDEN | | LOVE | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 75767 DZ71147 | THOMAS | CLAYTON | LEDBETTER | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 68014 DZ66411 | KENNETH | DANE | BAILEY | A | 10/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 98266 DZ78124 | KAITLYN | HUNSUCKER | MAULDIN | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 55775 DZ71151 | JEFFREY | LARRY | MCSWAIN | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93831 DZ80906 | WILLIAM | EDWARD | PIERCE | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 92511 DZ80386 | MICHAEL | | SCHNELL | A | 5/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93607 DZ80824 | GUY | | HUCKS | A | 8/24/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| STANLY | 84 | 76313 DZ71492 | JENNIFER | | HUCKS | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 97325 DZ82616 | REY | M | BOWDEN | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88779 DZ78442 | MALESIA | DEESE | CLARK | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 101104 DZ84359 | OLGA | | POLKHOVSKAIA | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| STANLY | 84 | 87515 DZ77735 | JOHN | | ISAAC | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93878 DZ80927 | DARREN | MONTANA | IVEY | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 86788 DZ77387 | JOSEPH | MOORE | IVEY | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 94136 DZ81045 | DESIRE | | STEVENSON | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 80916 DZ74133 | CHARLIE | PRESTON | RUMMAGE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 67416 DZ65996 | ERIN | BETH | PINKSTON | A | 10/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 94289 DZ32161 | TIMOTHY | JOE | PINKSTON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 87958 DZ77959 | TIANA | SHENELLE | HARRIS | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 86591 DZ77284 | JONAS | | BOST | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 48868 DZ50902 | JAMES | MIRE | WILLIAMS | A | 5/4/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| STANLY | 84 | 88049 DZ78010 | ROBERT | LEE | STEWART | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93914 DZ80944 | TIMOTHY | THOMAS | LABINSKI | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 85003 DZ76563 | CAROLYN | SUE | LACHAPELLE | A | 1/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88173 DZ78069 | MICHAEL | ANTHONY | THOMAS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 85034 DZ76580 | TERRY | A | CLARK | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88174 DZ78070 | TIREA | LYNN | COZORT | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 84955 DT31981 | PENNY | JANE | HAYES | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 94234 DZ81098 | EMMA | GRACE | CAMPBELL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 85087 DZ76611 | SAMANTHA | | COURTNEY | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93859 DZ80920 | LISA | ANN | WILLIAMS | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 51318 DZ53352 | MARK | DANA | WILLIAMS | A | 12/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 75917 DZ71241 | SHIRLEY | | KINGSBURY | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 100307 AN140168 | AMANDA | LYNN | HILL | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| STANLY | 84 | 88277 DZ78134 | ROBIN | HINSON | HELMS | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93899 DZ80937 | EMILY | NICOLE | CRISCO | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 100029 DZ83920 | ELIZABETH | | VALDOVINOS | A | 7/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 51208 DZ53242 | LULA | BELL HOOKS | WILSON | A | 11/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93765 DZ80887 | DUSTIN | JOEL | WALLACE | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 52366 DZ54400 | SHARON | RUSSELL | SWARINGEN | A | 9/28/2005 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 79344 DZ73295 | WAYNE | DONTEZ | SWARINGEN | A | 4/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88155 DZ78058 | MASON | ROSS | SWEETING | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 57882 DZ58824 | TERESA | BRABNER | POPE | A | 8/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 94299 DZ81151 | JACQUELINE | | OVERTON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 94238 EF116968 | DINA | MARIE | COLAIANNI | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 94231 DZ81097 | ROBERT | FRANK | COLAIANNI | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 101006 DZ84331 | CHRISTIAN | WARREN | LLYOD | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| STANLY | 84 | 79119 DZ73186 | CAELAN | RANSOM | LOCKLEAR-PIEKARSKI | A | 8/1/2017 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 63738 DZ63295 | CAROL | BERNICE | HINSON | A | 7/15/2011 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 73507 DZ69841 | BOBBY | G | THOMPSON | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93715 DZ80861 | BESSY | CAROLINA | HOFFMANN | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 64670 DZ63962 | JULIE | ANN | GOMES | A | 2/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 52373 DZ54407 | JOSE | RAMON | GONZALEZ | A | 9/29/2005 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 100928 DZ84297 | TITA | MERARI | GONZALEZ | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| STANLY | 84 | 75801 DZ71166 | TINA | N | MCDANIEL | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 73724 DZ69952 | JUDY | M | BULLARD | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 98620 DZ83333 | CAROLINE | | BULLINGTON | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88568 DZ78286 | MATTHEW | THOMAS | JORDAN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 84989 DZ76556 | THOMAS | DWIGHT | HILL | A | 2/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88644 DZ78327 | TODD | POLLARD | WATSON | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 92534 DZ80395 | JOHN | EDMOND | HUTCHINSON | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 80945 DZ74155 | GARY | HOPSTON | WATTS | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 80940 AN125250 | MATTHEW | WILL | WATTS | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93969 DZ80979 | KENNETH | WAYNE | HUTCHINS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 70786 DZ68228 | ELLIOT | JAMES | SCHMEHL | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 74888 DZ70632 | BRITTNEY | JORDAN | LITTLE | A | 9/28/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| STANLY | 84 | 51140 DZ53174 | ASHLEY | CARLISLE | HOWARD | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 80893 DZ74115 | MARY | A | HOWARD | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 80910 DZ74128 | NATALIE | NICHOLE | ODOM | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 62905 DZ62639 | BARBARA | ANN | OGORMAN-FAUST | A | 11/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 85266 DZ76696 | BRANDON | WESLEY | RAGSDALE | A | 3/1/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| STANLY | 84 | 84999 DZ76660 | GREGORY | | SARWINSKI | A | 2/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 52116 DZ54150 | TRAVIS | LYNN | STORY | A | 4/25/2005 | ACTIVE | UNVERIFIED | ACCEPTED |
| STANLY | 84 | 73477 DZ69822 | DAMEON | MILLER | MILLER | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88183 DZ78079 | JOSEPH | RYAN | MILLER | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 64017 DZ63482 | CHRISTOPHER | MATTHEW | CRONIN | A | 9/27/2011 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 94252 DZ81112 | SHARON | DRAKE | CROT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 94272 DZ81129 | PAMELA | | SIMMONS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 101198 DZ84399 | JESSICA | AGUIRRE | JAIMES | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| STANLY | 84 | 58626 DZ59374 | LISA | K | HUFFMAN | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 85530 DZ76815 | SONJA | CRUMP | WHITLEY | A | 4/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 74946 DZ70668 | ANGELA | DAWN | CATES | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88136 DZ78050 | BRIDGET | M | WARD | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88134 DZ78048 | ELI | D | WARD | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88135 DZ78049 | TONY | L | WARD | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 55772 DZ57133 | JASMINE | FRANQUESH | HAMMOND | A | 10/2/2007 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88267 DZ78125 | DANIEL | NOLAN | MORGAN | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93848 DZ80916 | CHRISTOPHER | EUGENE | PEARSON | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88009 DZ77987 | CHARLES | HERMAN | TREXLER | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 49760 DZ51794 | JENNIFER | WHITLEY | TRICK | A | 8/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 60955 DZ61258 | MARY | J | ERICKSON | A | 5/28/2009 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 57149 DZ58229 | ANISSA | SHARMONT | SPINKS | A | 5/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 98948 DZ83496 | CHARLES | DOYCE | SPIVEY | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 61978 AD3157 | GENECA | MCCOLLUM | SPIVEY | A | 4/7/2010 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88578 DZ78296 | TAMARA | SWINK | WILMOTH | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88246 DZ78113 | ANGELA | GALE | RITCHIE | A | 10/27/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| STANLY | 84 | 88231 DZ78108 | KATHY | | SHULER | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88180 DZ78076 | ROBERT | CHRISTOPHER | SHULER | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 50509 DZ52543 | JEFFERY | TODD | HARTSELL | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 75293 DZ70868 | ZACHARY | ALEXANDER | KIKER | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88270 DZ78128 | DOUGLAS | EUGENE | LITTLE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | voter_reg_num | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STANLY | 84 | 88120 DZ78039 | | AUSTIN | CHARLES | HERLOCKER | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88679 DZ78357 | | KARON | BYRD | WITTMAN | A | 11/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| STANLY | 84 | 88052 DD104350 | | LINDA | STUTTS | THOMPSON | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 79661 DZ73490 | | TYLEISA | SHAWNTAE | ROBINSON | A | 5/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 87964 DZ77963 | | JAMES | EMERY | CULP | A | 10/16/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| STANLY | 84 | 62344 DZ62254 | | WENDY | ANNETTE | LEWEY | A | 7/27/2010 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 94292 DZ81144 | | JOSHUA | EDWARD | FUNDERBURKE | A | 11/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 73767 DZ59974 | | BRIAN | CHRISTOPHER | BENFIELD | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88575 DZ78293 | | ALEX | TRENT | DENNIS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 52536 DZ54570 | | AARON | KEITH | HATLEY | A | 11/17/2005 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 74878 DZ70627 | | HEATHER | BREANNE | BURRIS | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88023 DZ77995 | | LARRY | JAMES | HANEY | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 92532 DZ80394 | | GEORGE | EDMOND | NAPIER | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 87085 DZ77517 | | SHAWN | ASHLEY | LOVE | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 70412 DZ68048 | | GARRI | | LAMBERT | A | 9/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 61234 DZ61467 | | RUTH | ALLIEN | SELITTO | A | 8/20/2009 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 51963 DZ53997 | | BRITTANY | PRESSON | LUTHER | A | 6/1/2005 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| STANLY | 84 | 59115 DZ59778 | | THOMAS | LEE | LUTHER | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 96311 DZ82125 | | AINSLEY | | SUTHERLAND | A | 9/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93942 DZ80957 | | DANIELLE | MARIE | DORKO | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 75799 DZ71164 | | WILLIAM | CHARLES | HYATT | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88176 DZ78072 | | LEONID | PETROVICH | KOMLEV | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93806 DZ80898 | | CRYSTAL | | SMITH | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 79856 DZ73606 | | DARRYL | D | SMITH | A | 6/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 94266 DZ81124 | | CLINTON | DEAN | GIBSON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 75761 DZ71141 | | KENNETH | BRANDON | WHITE | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 94246 DZ81106 | | JEANETTE | | SIMS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 75763 DZ71143 | | DAKOTA | JEFFERY | PAGE | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93916 DZ80946 | | LYDIA | GRACE | STINETT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 94253 DZ81113 | | KAYLEE | LANE | HELMS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 100910 DZ84290 | | VANESSA | | RANGEL-LABRA | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| STANLY | 84 | 50130 DZ52164 | | DOUGLAS | CLIFTON | WEST | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 67376 DZ65968 | | TIMOTHY | LEE | MORTON | A | 10/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88664 DZ78344 | | CHELSEA | | TARTE | A | 11/3/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| STANLY | 84 | 101127 DZ84369 | | DANNY | GLENN | MOSS | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| STANLY | 84 | 85086 DZ76610 | | LILLIAN | | BAUCOM | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 75798 DZ71163 | | BRAD | | MOLLIES | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 52808 DZ54842 | | SHERRIE | MITCHELL | BURGESS | A | 2/14/2006 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 80927 DZ74143 | | COLBY | BROOKE | MCCOLLUM | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88181 DZ78077 | | NICOLAS | XAVIER | GUILLORY | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 97524 DZ82808 | | HANNAH | ALEANE | SNUGGS | A | 5/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 52539 DZ54573 | | WANDA | J | SNUGGS | A | 11/17/2005 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 75807 DZ71170 | | TYLER | CALEB | HOWARD | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 59984 DZ60484 | | JONATHAN | LEE | WHITLEY | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 80895 DZ74417 | | KIRSTIE | BROOKE | HUNEYCUTT | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 99283 DZ83623 | | LUIS | ALBERTO LUNA | HERNANDEZ | A | 7/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93387 DZ80744 | | JESUS | | HERNANDEZ CARRANZA | A | 9/2/2022 | ACTIVE | UNVERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_run_ncid | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STANLY | 84 | 88019 | D277991 | LILIA | ALEJANDRA | CUMMINGS | A | 10/6/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| STANLY | 84 | 100774 | D284230 | BIJJAN | JONAZ | COLE | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| STANLY | 84 | 98606 | D283327 | JORDAN | TAYLER | COLE | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 94123 | AW133364 | JEWEL | LEIGH | VAN DEVENTER | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 55722 | D257099 | CHEN | | VANG | A | 12/4/2007 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 85096 | D276618 | BENJAMIN | | LILES | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88229 | D278106 | JESSICA | LYNN | MCCORKLE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 64458 | D263806 | TIFFANY | NICHOLE | MCCOY | A | 1/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 76502 | D271612 | TIMOTHY | WILLIAM | VANHOY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 96655 | D262158 | BEVERLY | DIANNE | BROOKS | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 56243 | D257488 | GREGORY | RANDALL | SCOTT | A | 2/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88168 | D278064 | ROY | | MABRY | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 98784 | D283429 | ORALIA | | MEDRANO DE TORRES | A | 5/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 92531 | D280393 | GIDGET | RENEE | MEADOWS | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 75553 | D271020 | APRIL | ELLEN | RAWLING-DENNIS | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88763 | D278431 | JACK | TUCKER | BURNS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93962 | D280973 | MIA | HAYES | HOLLENDORFER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93970 | D280980 | JOHN | MAHER | HOLLOWAY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93972 | D280982 | MEGHAN | MURPHY | HOLLOWAY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 82115 | D274813 | JOANNA | NICOLE | WIRTH | A | 5/2/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| STANLY | 84 | 101129 | D227675 | MELANIE | HUNEYCUTT | MCEWAN | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| STANLY | 84 | 93826 | D280903 | RICHARD | ABRAHAM | BECK | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 94288 | D281142 | JENNIFER | LYNN | WEDVICK | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 74995 | D270695 | MEGANN | MARIE | MARBRY | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 94248 | D281108 | JEFFREY | | BERRIER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 85467 | D276787 | MARIE | S | FENTERS | A | 4/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 87993 | D277978 | MARK | CHRISTOPHER | DURGIN | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93839 | D280911 | SADIE | T | STEEN | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 85103 | D276623 | CHARLES | G | STEPHENS | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88579 | D278297 | JAMES | DERRICK | THOMAS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 94245 | D281105 | SAVANNAH | | PLOTT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 76055 | D271332 | JEFFREY | RICHARD | EFIRD | A | 11/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 79542 | D273410 | RONALD | VERNON | KERN | A | 4/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 75315 | D270885 | THOMAS | OWEN | JAMES | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 52162 | D254196 | DIPTIBEN | K | PATEL | A | 8/3/2005 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 84946 | D276533 | JOHN | JACOB | HINSON | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 74467 | D270400 | LOGAN | ALAN | FURR | A | 8/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93790 | D280893 | MALLORY | MICHELLE | FURR | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 85341 | D276731 | ISABELLE | HELEN | SIGAUD | S | 2/21/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| STANLY | 84 | 101176 | D284392 | RACHEL | M | SIKES | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| STANLY | 84 | 94301 | D281153 | TASHA | | MACKLIN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 64464 | D263811 | JONATHAN | RICHARD | BOWLBY | A | 1/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 75444 | D270951 | JONAH | ALLEN | MORGAN | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 94259 | D281118 | REBECCA | KAYE | MORGAN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 76292 | D271479 | ROBERT | FRANKLIN | DENTON | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93869 | D280923 | RICHARD | CRAIG | DEANGELO | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 85105 | D276625 | NANCY | S | WHITLEY | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| STANLY | 84 | 100506 DZ84130 | YOUNG | RAY | KADEN | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| STANLY | 84 | 93966 DZ80976 | ELLEN | CAROL | GILL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88269 DZ78127 | JAN | EARNHARDT | INGRAM | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 85073 DZ76602 | KENNETH | | TUCKER | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93846 DZ80914 | WENDELL | | ELAM | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 74884 DZ70630 | ANNIE | JEANETTE | WATKINS | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 52730 DZ54764 | DOIYETTA | G | HASTY | A | 1/27/2006 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 72258 DZ69118 | ANTHONY | RAY | HATHCOCK | A | 10/5/2015 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88565 DZ78283 | DANIEL | SCOTT | FITTS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88021 DZ77993 | JAMES | LEE | FITTS | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88227 DZ78104 | SALVADOR | | RODRIGUEZ | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 94290 DZ81143 | KAY | TAYLOR | MORRISON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 101092 DZ84355 | LISA | | WEST | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| STANLY | 84 | 93956 DZ80968 | SOPHIA | | LEWIS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 52540 DZ54574 | SHU | CHAN | LIAO | A | 11/17/2005 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 74951 DZ70672 | D | C | HUNEYCUTT | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88020 DZ77992 | LUCY | HOYLE | SENCY | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 94295 DZ81147 | PETAL | MADISON | SEQUIRA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93951 DZ80964 | JAMAYAH | MONIA | WILDER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 101131 DZ84371 | KYWILLIAM | VONGXAYA | WILDER | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| STANLY | 84 | 84281 DZ76054 | LILLY-ANN | | WILHELM | A | 8/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 86339 DZ77169 | MORGAN | | PEREZ | A | 8/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 79606 DZ73456 | KIPSY | CARA | GOULD | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 80890 DZ74112 | JOHN | WALTER | GRACE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 66086 DZ64992 | JOHNNIE | MONTOA | GRADY | A | 8/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 94286 DZ81140 | KIMBERLY | GRIMES | CRUMP | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 75820 DZ71175 | THOMAS | RUTHERFORD | CRUMPTON | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 97963 DZ83058 | WALKER | GLENN | LILLY | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 93955 DZ80967 | VENUS | | LINARES | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88659 DZ78340 | SCOTT | IAN | LINDSAY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 100300 DZ84034 | DONALD | EDWARD | SPENCER | A | 9/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 67783 DZ66247 | PHYLLIS | C | OWEN | I | 11/6/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| STANLY | 84 | 88093 DZ78026 | ROBERT | SCOTT | BURTON | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 58106 DZ58997 | CHARITY | DEANN | OWENS | A | 8/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 63951 DZ63436 | GARRETT | SPENCER | BIBB | A | 8/29/2011 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 94723 DZ81354 | BYAMUNGU | PATIENT | RUVUBIKA | A | 1/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88654 DZ78335 | CLAY | DALTON | FESPERMAN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 64845 DZ64411 | MARSHALL | DILLON | FESPERMAN | A | 3/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 97953 DZ83054 | CHANCELLOR | M | MCINNIS | A | 2/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88233 DZ78109 | MARY | MCKEITHAN | MCINTYRE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 83507 DZ75581 | GARRETT | TODD | VANHOY | A | 5/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 80855 DZ74093 | CAROL | G | KIKER | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STANLY | 84 | 88484 DZ78239 | JESSIE | | JEFFERSON | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:   Jefferson Griffin                                    County of Residence:       Carteret
    Email:   jefferson@jeffersongriffin.com           Phone:    contact counsel
    Mailing Address:   PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
    attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes        ☐ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
    Certification Addendum.

3. Mark all that describe you:
        x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
        ☐ Registered voter eligible to participate in the protested election contest
        ☐ Neither of the above*
            *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
        ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
          results of the election.
        x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
          election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner
provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
     □ The electoral outcome of the protested contest(s) will change.
     □ The electoral outcome of the protested contest(s) will not change.
     x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
     □ Other _____

10. What relief do you seek?
     x Correct the vote count
     □ A new election
     x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum
_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

*JG*     I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
*JG*     My protest must originate with a filing at the county board of elections.
*JG*     I must timely serve all Affected Parties.
*JG*     I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
*JG*     It is a crime to interfere unlawfully with the conduct and certification of an election.
*JG*     It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
*JG*     The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____    Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _NOVEMBER_____, 20 _24_ .

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_ , Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

*(Notary seal text: GREGORY M. FORNSHELL — NOTARY — MY COMMISSION EXPIRES 12-6-2027 — PUBLIC — WAKE COUNTY, NC)*

...............................................................................................................................................

Date/Time Filed with County Board

_____

(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_              Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_       Attorney Phone: _919-529-3351_

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    _Dowling PLLC_
Bar Number:   _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          _____11/19/2024_____
Attorney Signature                                              Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
                                )
                                )
   **AFFIDAVIT OF RYAN BONIFAY** )
                                )
                                )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law.  Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day.  The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.    As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.    Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

3309 -

17.    Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This  19  day of November, 2024.



_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___RYAN BONIFAY___.

Date: __11/19/24__          _____
                             [Official Signature of Notary]

[Official Seal]              GREGORY M. FORNSHELL
                             Notary Public
                             [Notary's printed or typed name]

                             My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| STOKES | 85 | 30033286 EA54482 | TYLER | JOE | WATKINS | A | 12/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30027096 EA51092 | LINDA | DARLENE | BATES | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30027494 EA51330 | RANDY | | MATLOCK | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30025612 EA50185 | ADAM | | WARD | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30025609 EA50182 | BRITNI | KAYLA | WARD | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30039801 BN363332 | ROBIN | NICOLE | ROYALL | A | 4/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30045265 EA60654 | ZACARIUS | SEAN | KING | A | 9/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30039280 EA57776 | GREGORY | | GRUBBS | A | 1/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30035440 EA55719 | MEGHANN | SIZEMORE | NEWSOME | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30028623 EA52716 | CALEB | | RICHARDSON | A | 4/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30035271 EA55620 | GARRY | THOMAS | BRIGGS | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30013786 EA42279 | MAGEN | LYNN | KATES | I | 8/18/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| STOKES | 85 | 30014384 EA42723 | SALLY | MCDONALD | KAYSER | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30021383 EA47508 | LISA | WHITE | BOWERS | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30040887 EA58567 | JOEY | BRANDON | MABE | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30044872 EA60486 | MELISSA | LOVE | LABIAK | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30022730 EA48405 | KRISTA | ANGIE | SCOTT | A | 10/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30008135 EA37698 | LEOTA | JOYCE | SCOTT | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30041860 EA59042 | SYDNEY | | MOUNCE | A | 4/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30040088 CL49027 | STEVEN | PATRICK | PHILLIPS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30045287 EA60666 | ROBERT | LEE | CASTLE | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30006557 EA36120 | MADELINE | LEIGH | VERNON | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30033711 EA54815 | JEFFERY | DAVID | HORNE | A | 1/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30022328 EA48136 | MICHELLE | LEIGH | HAWKS | A | 4/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30026313 EA50186 | TAMMY | ELIZABETH | PHILLIPS | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30027670 EA51446 | DAKOTA | RAY | CROSS | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30030828 EA53201 | JAMES | WADE | BROWN | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30037147 EA56634 | BARRET | DAVIS | DURHAM | I | 11/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| STOKES | 85 | 30021841 EA47806 | TIMMY | ANTONIO | MABE | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30022113 EA47992 | EDGAR | | ZUNIGA | A | 1/3/2013 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30030804 EA53188 | ANDREW | LOGAN | WORKMAN | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30036823 EA56468 | JOSHUA | | MANUEL | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30040085 EA58234 | SHERIDON | | CULLER | A | 5/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30039103 EA57681 | KARA-ROSE | GAY | GIBSON | A | 12/17/2021 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30036584 EA56338 | PAMELA | ANN | COOK | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30040984 EA58604 | BETTY | BRITTANY | OGBURN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30006842 EA36205 | KARA | TAYLOR | DECKER | A | 7/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30036930 EA56526 | BONNIE | | MANION | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30039614 EA58013 | HAILEY | LYNN | TUTTEROW | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30040179 EA58275 | JAMIE | RAY | BURCHFIELD | A | 6/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30026671 EA50842 | DONALD | | STEWART | A | 9/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30036196 EA56129 | ANNETTE | JERE | DEW | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30026515 EA50188 | MELODY | | JOHNSON | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30040083 EA58232 | RYAN | | RIERSON | A | 5/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30007765 EA37328 | AMANDA | DELAINE | NOONKESTER | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30027108 EA38981 | DANIEL | WAYNE | BROWN | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30021188 EA47370 | LISA | STILL | WATTS | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30040086 EA58235 | ADDYSON | | SHAVER | A | 5/31/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| STOKES | 85 | 30006775 EA36338 | ANDREW | THOMAS | STOEHR | A | 7/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30040014 EA58202 | LISA | MICHELLE | STONE | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30030803 DN135671 | TODD | ALLAN | STORY | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30042158 EA59206 | SARA | | STOTHERS | A | 7/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30039545 EA57944 | TAYLYNN | | RYLE | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30015495 EA43563 | MICHAEL | STEPHEN | MORRIS | A | 10/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30039085 EA57667 | KAELYNN | | LASH | A | 12/17/2021 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30044086 EA60157 | ANA | LILIA | ESPINOZA | A | 6/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30019976 EA46593 | EARL | LEE | LAMBERT | A | 4/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30045017 EA60545 | DAWN | | FRIERSON | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30029821 EA52714 | MALLORY | | TEDDER | A | 4/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30045267 EA60656 | ANTONIA | | ORAMAS | A | 9/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30020855 EA47153 | TREVA | LANIER | PENNINGTON | A | 9/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30034072 EA55006 | BRODY | THOMAS | LILES | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30007229 EA36892 | RENEE | BRITNEY | SARGENT | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30027403 EA51266 | CLARA | IRENE | HAGAN | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30027197 EA51151 | BRITTANY | LENORA | HAIRSTON | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30040908 EA58574 | MELINDA | V | MABE | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30006165 EA35728 | TAMMY | YVETTE | CHANDLER | A | 5/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30008305 EA37868 | JOSH | BRANDON | LAWSON | A | 3/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30017163 EA44742 | CHARLES | EDWARD | FOUTY | A | 2/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30033672 EA54789 | MICHAEL | WAYNE | MCCANN | A | 1/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30025548 EA50137 | PAUL | MATTHIAS | SEKITS | A | 3/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30030783 EA53178 | JOHN | L | SMITH | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30040550 EA58440 | ZAID | | DOBSON | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30025600 EA50174 | MADISON | KATE | RASEY | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30027003 EA51045 | RANDALL | SHAYNE | COLLINS | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30041964 EA59102 | NOLAN | | COE | A | 5/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30021603 EA47664 | JOHN | GEDDES | ATTAWAY | A | 10/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30027488 EA51324 | SAMUEL | L | SEXTON | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30021652 EA47691 | DUSTIN | EUGENE | SANDS | A | 10/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30035275 EA55623 | BILLY | RAY | CLIFTON | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30033234 EA54450 | MADISON | DIANA | CLIFTON | A | 12/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30021158 EA47349 | CLYDE | DEXTER | TIMLICK | A | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30022969 EA48570 | JACOB | SETH | TODD | A | 2/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30026616 EA50189 | SYLVIA | ANN | YEATTS | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30035522 DE290258 | JOHNA | RENEE | DALTON | A | 9/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30021604 EA47665 | REBECCA | STARBUCK | ATTAWAY | A | 10/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30038715 EA57477 | BRANDI | DENISE | AVALOS-CASTILLO | A | 9/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30033889 EA54911 | LAUREN | ELIZABETH | HUNLEY | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30035449 EA55725 | RONALD | | WALKER | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30026279 EA50606 | ALISA | SMITH | WALL | A | 6/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30030817 EA53195 | ANTHONY | NEAL | WALL | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30016467 EA44279 | LAWRENCE | DALE | HEALEY | A | 5/20/2009 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30018253 EA45451 | LESLIE | | BUTNER | A | 11/3/2010 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30033887 EA54910 | EDWARD | | BYERS | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30014951 EA43136 | ALICIA | KATRINA | BENNETT | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30040821 EA58540 | ANGEL | | FLANAGAN | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |

- App. 3313 -

NC Incomplete Reg With Votes - STOKES

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STOKES | 85 | 30023384 | EA48833 | BRANDON | NEIL HERBERT | SMITH | A | 8/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30027211 | EA51161 | DANNIE | LEE | ROSE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30040969 | EA58598 | DONALD | ALVIS | MESSER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30012256 | EA41098 | ANNA | OLDHAM | SWEATT | A | 2/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30023701 | EA49020 | JOSHUA | LUKE | BARCZY | I | 10/8/2014 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| STOKES | 85 | 30035049 | EA55506 | DANNY | WAYNE | TILLEY | A | 8/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30030587 | EA53094 | GARRETT | MATTHEW | HOWELL | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30040909 | EA58575 | KATHRYN | | HUDSON | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30035529 | EA55771 | AUSTIN | TYSON | PRUITT | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30029847 | EA52729 | WESLEY | | MISENHEIMER | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30019604 | EA46332 | TIERANNI | DANISNA | DUNCAN | A | 3/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30036779 | EA56444 | ANGELA | R | BOOTH | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30039704 | EA58066 | TARYN | | MARTIN | A | 3/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30015568 | EA43615 | TERESA | LYNN | MARTIN | A | 10/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30026618 | EA50191 | MARY | GRACE | UPCHURCH | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30034725 | EA55344 | RHONDA | KRISTINE | HOLMES-DYER | A | 7/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30027191 | EA51148 | CAROLYN | SUE | EVANS | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| STOKES | 85 | 30025602 | EA50176 | PAUL | EDWARD | DAVIS | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:  Jefferson Griffin      County of Residence:   Carteret
    Email:  jefferson@jeffersongriffin.com    Phone:  contact counsel
    Mailing Address:  PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    ☐ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
      *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
      □ The electoral outcome of the protested contest(s) will change.
      □ The electoral outcome of the protested contest(s) will not change.
      x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
      □ Other _____

10. What relief do you seek?
      x Correct the vote count
      □ A new election
      x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
  □ Yes
  x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
  □ Yes
  x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, *Jefferson Griffin* *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
    My protest must originate with a filing at the county board of elections.
    I must timely serve all Affected Parties.
    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
    It is a crime to interfere unlawfully with the conduct and certification of an election.
    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: 19 NOV 24
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the 19TH day of NOVEMBER , 20 24 .

Official Seal

*(notary seal: GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC)*

_____
Official Signature of Notary

GREGORY M. FORNSHELL , Notary Public
Printed Name

My commission expires: DECEMBER 6, 2027

..........................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_____     Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_____
Attorney Email: _cschauer@dowlingfirm.com_____     Attorney Phone: _919-529-3351_____

    X  I am a member in good standing with the North Carolina State Bar
    □  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:     _Dowling PLLC_____
Bar Number:   _41571_____

I (choose one) □ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____     _11/19/2024_____
Attorney Signature                       Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.  I am over 18 years of age and competent to make an affidavit.

2.  I have personal knowledge of the matters described herein.

3.  I am a citizen of the United States and a resident of Lexington, North Carolina.

4.  I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.  I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.    In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

<center>**Assignment**</center>

7.    I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.    I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.    In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

<center>2</center>

11.    In    response,    NCSBE    produced    a    file    entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.    As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.    I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.    I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.    This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.    Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.    Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.    Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This  19  day of November, 2024.


RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___ .

Date:  11/19/24

_____
[Official Signature of Notary]

[Official Seal]



Gregory M. Fornshell
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

4

# Attachment 1

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| SURRY | 86 | 300372274 EB74248 | TERRI | CALLAWAY | ARNDER | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300019261 EB60951 | WANDA | IRENE | KATALINA | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300374447 EB74363 | BARBARA | LYNN | BLACKBURN | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300368813 EB73924 | TOMMY | GLEN | BEDSAUL | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300016994 EB59084 | TODD | STEWART | ABBOTT | A | 4/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300063572 EB91079 | HASSELL | JOSEPH | BARTLEY | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SURRY | 86 | 300063449 EB91001 | MICHELLE | | BEDOLLA VILLALOBOS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SURRY | 86 | 300374469 EB74380 | MICHAEL | PAUL | BURNETT | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300063497 EB91030 | JACOB | DALE | BATES | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SURRY | 86 | 300051983 EB84041 | CHASE | ANDREW | VAUGHT | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300500863 EB83313 | CESAR | FREDDY | RAMIREZ | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300441292 EB77139 | MAC-EMERY | DEVIN | MILLER | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300385661 EB75212 | TREVA | CHRISTINE | KEENAN | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300611161 EB88837 | GELASIO | FERNANDEZ | ALONZO | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300508970 EB83319 | DAVID | MICHAEL | ANDERSON | A | 10/22/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| SURRY | 86 | 300042884 EB78119 | SAVANAH | | ATKINS | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300057226 EB87316 | SAMANTHA | | ANDERSON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300122560 EB55261 | JAMES | WILLIAM | RIERSON | A | 2/18/2005 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300124555 EB55156 | JONATHAN | WAYNE | INMAN | A | 2/4/2005 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300371175 EB74176 | RYAN | JAMES | INMAN | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300310718 EB53419 | SANDRA | MARITZA | WHITT | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300040210 EB76349 | ROSALIE | MARIE | BOLIN | A | 11/14/2017 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300021148 EB62480 | RICHARD | DALE | BENNETT | A | 1/8/2009 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300037748 EB74575 | ANGELA | | FAW | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300057220 EB87313 | AMBER | HERLEY | SPARKS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300051326 EB83595 | DAVIS | ALEX | PELL | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300057240 EB87327 | EDWARD | | WALL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300612286 EB83569 | ROYDLE | ALLEN | COLLINS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300119955 EB54656 | FRANCES | LEVERT | HILL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300493003 EB82330 | TRENIKA | EVA | MOSLEY | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300031557 EB70294 | JUSTIN | BECK | EAST | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300411358 EB77184 | JACKSON | GARFIELD | BLIZARD | I | 5/2/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SURRY | 86 | 300357594 EB73185 | VALERIE | ANDREW | BLIZZARD | A | 7/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300022607 EB63046 | CALVIN | LEIGH | BRINTLE | A | 2/19/2010 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300042912 EB78137 | LANDON | CARL | CREESON | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300057584 EB87524 | THOMAS | | JACKSON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300057255 EB87335 | J | JACKSON | JACKSON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300367726 EB73864 | ISAIAH | ANA | TORRES AGUNDIS | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300520114 EB84062 | OLIVER | TRAVON | MCGRADY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300449478 EB82437 | JERRY | CURWOOD | PORTER | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300383375 EB75057 | ADAM | WAYNE | GOAD | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300260057 EB66241 | DAFNE | | NEWMAN | A | 4/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300055362 EB86291 | MACON | C | SALGADO-PEREZ | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300094229 EB52130 | TIMOTHY | RAYMOND | SAMMONS | A | 3/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300334754 EB72463 | EMILY | LYNN | HUDSON | A | 3/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300571179 EB87293 | RENNITTIA | LYN | ARRINGTON | A | 11/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300272213 EB67113 | BILLY | RAY | BROWN | A | 9/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300376559 EB74656 | ROBERT | B | CHILDRESS | A | 11/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300572232 EB87321 | | | WILSON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SURRY | 86 | 300383534 | EB75185 | LISA | LESTER | TONEY | A | 11/8/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SURRY | 86 | 300221097 | EB82437 | PETRA | CRISTOBAL | CRUZ | A | 12/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300063534 | EB91054 | KAY | SMITH | FISHER | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SURRY | 86 | 300388444 | EB75110 | TERESA | ANN | MCMILLAN | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300497557 | EB82618 | ROBYN | LYNETTE | CHILSON | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300422589 | EB77936 | GERMAN | | MUNOZ-LOPEZ | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300366590 | EB73768 | LILLIAN | L | ASHBURN | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300337753 | EB71766 | NANCY | GILBERT | ASHLEY | A | 1/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300611181 | EB88850 | LEVI | | BARKER | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300171116 | EB59193 | BRODIE | LEE | LOVILL | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300493301 | EB82329 | JAMES | CAMERON | JONES | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300388334 | EB75022 | CLARA | | PARKER | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300559995 | EB86714 | JOANNA | | JENNINGS | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300304201 | EB72086 | AUSTIN | ROBERT | JESSUP | A | 2/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300472191 | EB81085 | RODNEY | | SIGMON | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300345549 | EB72333 | JAMES | ALBERT | MEADOWS | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300520033 | EB84078 | SARAH | | GODBEY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300572224 | EB87314 | CHRISTIAN | CLAY | CONDRA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300222040 | EB63202 | KRISTIN | BROOK | KING | A | 9/9/2009 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300388556 | EB75207 | CHRISTOPHER | BLAKE | WISHON | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300181167 | EB60056 | JENNIFER | KAY | WITHERS | A | 7/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300570911 | EB87251 | KENYON | LANE | SHORE | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300111197 | EB53898 | GILES | MARTIN | COLLINS | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300636170 | EB91099 | JEFFREY | MATTHEW | COLLINS | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SURRY | 86 | 300508310 | EB83300 | KATHY | M | COLLINS | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300513790 | EB83620 | JOHN | EDWARD | JOHNSON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300364550 | EB73671 | ALEXIS | | VALENTINE | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300379370 | EB74718 | RICKY | DEAN | LAWSON | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300572330 | EB87322 | AMY | DIANE | WHITAKER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300634750 | EB91017 | CHRISLEY | DYLAN | LANE | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SURRY | 86 | 300471770 | EB81017 | CARALEIGH | ROSE | SCOTT | A | 3/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300581830 | EB87909 | WILLIAM | JAMES | MARINELLI | A | 3/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300385430 | EB75194 | AMBER | MAY | BROWN | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300241930 | EB64809 | DIANE | MARGARET | COOK | A | 1/26/2011 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300424730 | EB77864 | GARRETT | MCKENZIE | HEMRIC | A | 10/11/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SURRY | 86 | 300469430 | EB61708 | ALLISON | BARTOE | CHEGA | S | 2/11/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| SURRY | 86 | 300441750 | EB78330 | DYLAN | CLAY | SIMPSON | A | 5/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300375140 | EB74414 | AIMEE | LYNN | WHITT | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300635230 | EB91048 | STEPHANIE | LEIGH | DURICK | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SURRY | 86 | 300635210 | EB91047 | STEVEN | DAVID | DURICK | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SURRY | 86 | 300377550 | EB74581 | DUSTIN | JOEL | NICHOLS | A | 11/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300469350 | EB80865 | JOSEPH | DANIEL | RAY | A | 2/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300420640 | EB77619 | JUDE | MITCHELL | LLOYD | A | 8/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300344890 | EB72293 | BEATRICE | MAE | SMITH | A | 3/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300559880 | EB86712 | JONATHAN | JEREMIAH | JONES | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300428480 | EB78105 | JAMES | WRAY | WALKER | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300099070 | EB52808 | JOHNNY | LOUIS | WALKER | A | 6/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300186920 | EB60495 | JACOB | REECE | STEVENS | A | 9/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300560180 | EB86726 | KATHLYN | ROSE | MAUCK | A | 6/7/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| SURRY | 86 | 300562201 EB86815 | CECILIA | | SANCHEZ GRIMALDO | A | 7/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300577086 EB87250 | CHLOE | ELIZABETH | ROZIER | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300633440 EB90932 | AMARE | TERRELL | DEBNAM | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SURRY | 86 | 300545465 EB85744 | COLBY | RYAN | MITCHELL | A | 12/1/2021 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300187865 EB60676 | DUSTY | SHAYNE | EATON | A | 9/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300505685 EB83165 | STEVEN | THOMAS | PECK | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300234420 EB64236 | LEO | | OUELLETTE | A | 8/31/2010 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300255335 EB65692 | VALERIE | ANN | OUSMANE | A | 12/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300051310 EB83583 | RAVEN | LAKOTA | MARTIN | I | 10/30/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| SURRY | 86 | 300338229 EB74938 | CODY | MARCUS | MCMILLIAN | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300343456 EB72203 | KELSEY | MEAGAN | MCMILLIAN | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300165594 EB58746 | DAVID | SHANE | EDMONDS | A | 3/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300540046 EB85456 | DIANA | CAROLINA | LOPEZ VALADEZ | A | 9/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300511481 EB83681 | MARGIE | SUE | NOAH | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300116658 EB54359 | ALICE | HILL | NOONKESTER | A | 10/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300613309 EB89916 | WILMA | G | MYERS | A | 5/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300377707 EB74547 | SALLY | BRINKLEY | COOK | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300577010 EB87208 | PAT | RUSSELL | CLARK | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300560992 EB83392 | THEODUS | | LINDSAY | A | 10/26/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SURRY | 86 | 300635552 EB91063 | EUGENE | BELL | LINTON JR | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SURRY | 86 | 300542415 EB77828 | ELIZABETH | MARION | JESSUP | A | 10/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300635568 EB91075 | HAYLEY | DIANA | WHITAKER | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SURRY | 86 | 300630092 EB90792 | TINA RAY | SPITZ | LAVINE | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300181197 EB60084 | MOANA | DOREEN | CROMPTON-DUNN | A | 7/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300535561 EB85115 | MATILDE | | RAYO CRUZ | A | 7/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300473306 EB81093 | STEVIE | LYNN | JOHNSON | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300561986 EB84044 | EVELYN | | VAUGHT | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300486741 EB81939 | JESSE | ANDREW | MESSERVY | A | 8/20/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SURRY | 86 | 300427719 EB78025 | MARSHALL | KIRBY | UPCHURCH | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300009845 EB52546 | KANDIS | LYNN | GEORGE | A | 6/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300572280 EB87352 | KATIE | NICOLE | KNIGHTS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300317158 EB70427 | ARMENDA | ANN | KONTOGIANIS | A | 11/19/2014 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300472396 EB81089 | HURLEY | HAMPTON | WAY | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300613323 EB88921 | EMMA | | MARTIN | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300201135 EB61669 | CAROLYN | BELLE | HODGES | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300628088 EB90655 | LAUREN | KATHLEEN | CALDWELL | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300636616 EB91098 | SANDRA | KAY | KEY | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SURRY | 86 | 300369831 EB74005 | HANNAH | NICOLE | KEY WRIGHT | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300466699 EB90714 | JULIEIDY | | CABRERA MARTINEZ | A | 1/24/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| SURRY | 86 | 300385233 EB75176 | KATHERINE | HOPE | HOOKER | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300265227 EB66611 | PHILLIP | GRAY | HOOKER | A | 7/6/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SURRY | 86 | 300506652 EB83203 | PHILLIP | ANDREW | HOOKER | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300101100 EB52801 | ANDREA | SIMMONS | JARVIS | A | 8/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300422205 EB77701 | CANDICE | ELAINE | DIMMETTE | A | 9/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300572267 EB87345 | EMILY | | SHOTWELL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300572235 EB87324 | JASON | ALAN | WOOD | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300374463 EB74374 | BRENDA | | CLINE | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300512285 EB83534 | JARET | ELBERT | RORRER | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300572282 EB87353 | VICKY | | CASSTEVENS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SURRY | 86 | 300186375 | EB60479 | CAROLYN | S | CASTO | A | 9/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300377775 | EB74598 | JIMMY | RAY | WATSON | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300386189 | EB73470 | VASILIKIE | | ILIOPOULOS | A | 8/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300474410 | EB81161 | BRANDON | GRAY | INMAN | A | 4/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300518883 | EB83862 | OLIVIA | ANN | GRAVLEY BYRD | A | 11/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300451833 | EB79637 | JERRY | T | PACK | A | 7/22/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| SURRY | 86 | 300519972 | EB84033 | LOREN | WARD | WATSON | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300583323 | EB87997 | MIDVIA JUDITH | | GRAJEDA GODOY | A | 3/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300596699 | EB88846 | MELISSA | MICHELLE | MCAFEE THORNTON | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300371865 | EB74171 | WILLIAM | FRANKLIN | REVIS | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300378875 | EB74669 | CALEB | JOSHUA | REYNOLDS | A | 11/2/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SURRY | 86 | 300635602 | EB91035 | JUSTIN | MARLIE | CAGLE | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SURRY | 86 | 300385536 | EB75187 | ANGELA | DENISE | STORY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300385528 | EB75181 | WESLEY | | NORMAN | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300381559 | EB74483 | CHRISTOPHER | GRAY | DANLEY | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300196616 | EB61232 | DIANNA | CROTTS | DANLEY | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300282229 | EB67925 | CHELSI | ELIZABETH | CARSON | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300103332 | EB53033 | JUSTIN | KEVIN | LEWIS | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300385547 | EB75198 | MICHAEL | KEITH | HOLT | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300167865 | EB58910 | LESLIE | SHAWN | JOHNSON | A | 3/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300372669 | EB74244 | MARGARET | ANN | JOHNSON | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300630061 | EB90779 | CHARLES | | PADGETT | A | 10/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300374899 | EB74394 | DAVID | LAWRENCE | WILKINS | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300522661 | EB84240 | TINA | MICHELLE | WILKINSON | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300380021 | EB74777 | KRISTIE | SHORE | PROFFIT | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300344510 | EB72306 | LILLIE | TATE | NORMAN | A | 3/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300300026 | EB69251 | GARY | ALAN | CURNOW | A | 9/13/2013 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300222347 | EB63443 | GARY | ALAN | CURNOW | A | 11/24/2009 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300572227 | EB87317 | HENRY | URBANSKI | LEVERING | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300241552 | EB64781 | NANCY | PATRICIA | PIKE | A | 1/13/2011 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300634890 | EB91021 | LUIS | ANGEL | OCHOA GAONA | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SURRY | 86 | 300471477 | EB80999 | RANDALL | WARREN | BOYLES | A | 3/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300099772 | EB52473 | JOHN | ALFRED | BRACEY | A | 5/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300376662 | EB74517 | RICCARDO | LEWIS | WILLIAMS | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300226682 | EB63705 | CORNELIA | FRANKLIN | EMANUEL | A | 3/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300202245 | EB61764 | LINDA | HUNTER | GOINS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300164866 | EB58659 | SANDRA | ORANGE | GOINS | A | 2/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300572894 | EB87362 | JOSEPH | E | DUKEHART | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300169200 | EB59025 | MICHAEL | DALE | COCKERHAM | A | 3/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300334264 | EB72134 | BRANDON | TYLER | POWELL | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300577178 | EB87292 | DANIEL | PATRICK | WRIGHT | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300622953 | EB90721 | DERRICK | JOESPH | WRIGHT | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300166699 | EB58837 | BRANDON | JAMES | JOHNSON | A | 3/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300133441 | EB56042 | NICOLE | HERNANDEZ | WHITE | A | 1/24/2006 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300631170 | EB90834 | ALLISSA | ROSE | COX | A | 10/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300134374 | EB56175 | JOSHUA | PHILIP | COX | A | 2/28/2006 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300519881 | EB84039 | NATHAN | MICHAEL | HOLT | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300571986 | EB87297 | PATRICIA | | HALL | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300168893 | EB59002 | BARBARA | JEAN | REDMON | A | 3/26/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| SURRY | 86 | 30038352 EB75038 | MELINDA | LEE | HUNEYCUTT | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30026885 EB64434 | R | J | CLARK | A | 10/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30023684 EB64433 | YETTA | OLIVIA | CLARK | A | 10/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30024773 EB65272 | TAMELA | JOHNSON | GREEN | A | 7/26/2011 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30051410 EB83637 | RANDY | HERBERT | TODD | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30049237 EB82292 | SELENE | | SONATO-RUIZ | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30034694 EB72421 | BENJAMIN | RAY | FRANCIS | A | 3/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30052058 EB84096 | HALEY | | RICHARDSON | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30036966 EB74033 | JOEL | ROGER | HOLYFIELD | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30016225 EB58447 | ASHLEY | MORGAN | CARTER | A | 1/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30049767 EB82624 | AMY | CHRISTINE | SEXTON MULLIN | S | 9/26/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| SURRY | 86 | 30018294 EB60172 | MICHAEL | LEWIS | JOHNSON | A | 8/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30038151 EB74877 | MAEGAN | RENEE | WEDDLE | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30051962 EB84025 | KHUSHMANBEN | SUNDERLAL | SHAH | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30038335 EB75023 | SYLVIA | WATKINS | STANBACK | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30038214 EB74926 | MARY | ELIZABETH | FOGG | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30052081 EB84114 | TANNER | BROOKS | LOWE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30050593 EB83171 | MALLIE | MAE | TAYLOR | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30057140 EB87275 | ARNOLD | LEE | WHITE | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30038506 EB75160 | CHRISTOPHER | ANDREW | KIRKMAN | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30037355 EB74301 | ROBERT | CHOATE | PARKS | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30034520 EB72311 | ELIZABETH | R | TAYLOR | A | 3/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30057260 EB87339 | SABRINA | ALISSA | BOWMAN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30057128 EB87288 | ELIZABETH | ANN | KLAMON | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30043665 EB78589 | NORA | EMILSE | SANTILLAN COLLINS | A | 2/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30046652 EB80085 | JAMES | EDWARD | TAYLOR | A | 1/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30038283 EB74982 | LISA | TAYLOR | EDWARDS | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30016841 EB58954 | LINCOLN | ABRAHAM | REDMON | A | 3/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30019019 EB60765 | WESLEY | BRAXTON | REECE | A | 9/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30054001 EB85428 | JOHN | MITCHELL | RODRIGUEZ | A | 9/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30029496 EB68854 | HOLLY | BETH | GARD | A | 4/9/2013 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30055771 EB86593 | KIMBERLY | | GARDNER | A | 5/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30038555 EB75206 | DEBORAH | MARIE | GARZA | A | 11/8/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| SURRY | 86 | 30028974 EB68460 | PETRA | | GARZA | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30055785 EB86599 | FRANCES | | HAWKS | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30018001 EB60592 | MARY | A | DOTY | A | 9/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30059331 EB88608 | BRIAN | COLEY | SMITH | A | 8/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30063627 EB91105 | JASON | EARL | MOUNCE | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SURRY | 86 | 30057254 EB87334 | MATTHEW | | PAYNE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30058479 EB88090 | JUAN | MANUEL | ESCOBAR FRAUSTO | A | 4/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30021404 EB62683 | DANIEL | | ZAMUDIO | A | 3/16/2009 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30063491 EB91026 | NATALIE | RENAY | PAUL | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SURRY | 86 | 30042245 EB77729 | YOHANA | | NAVA | A | 9/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30057302 EB87367 | EDWARD | | STURDIVANT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30050642 EB83198 | ZACHARY | LEE | BULLARD | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30039242 EA45339 | BRENNA | ADAIR | LUCAS | A | 3/29/2017 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30039241 EA40947 | DANIEL | EZEKIEL | LUCAS | A | 3/29/2017 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30057182 EB87285 | BRODY | RAY | VESTAL | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 30019837 EB61419 | VIRGINIA | BOPP | OROSZ | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |

- App. 3332 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SURRY | 86 | 300336687 | EB73839 | BENJAMIN | THOMAS | OSBORNE | A | 9/29/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| SURRY | 86 | 300062032 | EB90272 | CESIA | | POLING | A | 7/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300038508 | EB75162 | RHETT | A | SCHALLER | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300377998 | EB74763 | DEBORAH | | WAMPLER | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300446726 | EB80732 | MARIO | SANCHEZ | GARCIA | A | 1/27/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| SURRY | 86 | 300063494 | EB91028 | MIGUEL | GUILLEN | HERNANDEZ | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SURRY | 86 | 300571158 | EB87285 | CARL | DEAN | HALL | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300050628 | EB83190 | KATIE | REBEKAH | DOLLYHITE | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SURRY | 86 | 300457989 | EB80005 | CAMILLE | | LUCHEY | A | 11/4/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| SURRY | 86 | 300062871 | EB90684 | MICHELE | ANN | GEARHART | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:__Jefferson Griffin_____ County of Residence:____Carteret_____
   Email:__jefferson@jeffersongriffin.com_____ Phone:__contact counsel_____
   Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes   □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
      *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
  □ The electoral outcome of the protested contest(s) will change.
  □ The electoral outcome of the protested contest(s) will not change.
  x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
  □ Other

10. What relief do you seek?
  x Correct the vote count
  □ A new election
  □ Other:

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

Official Seal
GREGORY M. FORNSHELL
NOTARY
MY COMMISSION EXPIRES
12-6-2027
PUBLIC
WAKE COUNTY, NC

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

........................................................................................................................................

Date/Time Filed with County Board

_____

(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_    Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_  Attorney Phone: _919-529-3351_

  X I am a member in good standing with the North Carolina State Bar
  ☐ I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:  _Dowling PLLC_
Bar Number:  _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____   _11/19/2024_
Attorney Signature        Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.   I am over 18 years of age and competent to make an affidavit.

2.   I have personal knowledge of the matters described herein.

3.   I am a citizen of the United States and a resident of Lexington, North Carolina.

4.   I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.   I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.      In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.      I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.      I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.      In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

   a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.     The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.     I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.     I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.     I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This ⎽19⎽ day of November, 2024.


RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ⎽⎽Ryan Bonifay⎽⎽⎽.

Date: ⎽⎽11/19/24⎽⎽        Gregory M. Forwald

4

[Official Signature of Notary]

GREGORY M. FORNSHELL

Notary Public
[Notary's printed or typed name]

My commission expires:___12/6/27___

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

| | | | |
|---|---|---|---|
| | | | ☐ Mr. ☐ Miss |
| Last name | | Suffix (Jr., II) | ☐ Mrs. ☐ Ms. |
| First name | | Previous names (if applicable) | |
| Middle name | | Birth date (MM/DD/YYYY) | / / |
| Social Security Number | ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | | |
|---|---|---|
| Street address | | Apt # |
| City, town, village | | State |
| County | | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

| Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address) |
|---|---|
| | |

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

| Email: | | Phone: | |
|---|---|---|---|
| Alternate email: | | Fax: | |

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

■ The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
■ I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
■ I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
■ I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here** X _____

**Today's date (MM/DD/YYYY)** / /

This information is for official use only. Any unauthorized release may be punishable by law.     Previous editions are obsolete.     Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

1. **Fill out your form completely and accurately.**

   - Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

   - Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

   - If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

   - Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

   - **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

   - We recommend that you complete and submit this form every year while you are an absentee voter.

2. **Remember to sign this form!**

3. **Return this form to your election official. You can find their contact information at FVAP.gov.**

   - Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

   - All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---

(Fill in the address of your election office. The address can be found online at FVAP.gov.)

To

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|------------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| EC26464 | 10/24/2024 | KENNEDY | | LAURA | POLL | 13076 US 19 W | | BRYSON CITY | NC | 28713 | Swain | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:   Jefferson Griffin                          County of Residence:      Carteret
   Email:   jefferson@jeffersongriffin.com          Phone:    contact counsel
   Mailing Address:   PO Box 99780 Raleigh, NC 27624

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      ☐ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   ☐ Registered voter eligible to participate in the protested election contest
   ☐ Neither of the above*
      *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
      □ The electoral outcome of the protested contest(s) will change.
      □ The electoral outcome of the protested contest(s) will not change.
      x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
      □ Other _____

10. What relief do you seek?
      x Correct the vote count
      □ A new election
      x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
&#9723; Yes
x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
&#9723; Yes
x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

*[initialed]*   I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

*[initialed]*   My protest must originate with a filing at the county board of elections.

*[initialed]*   I must timely serve all Affected Parties.

*[initialed]*   I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

*[initialed]*   It is a crime to interfere unlawfully with the conduct and certification of an election.

*[initialed]*   It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

*[initialed]*   The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____   Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

*[Notary Seal: GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC]*

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

...................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: ‎ Jefferson Griffin ‎ ‎ ‎ ‎ Protestor County: Carteret (candidate challenge)
Attorney Name: ‎ Craig D. Schauer
Attorney Email: ‎ cschauer@dowlingfirm.com ‎ ‎ ‎ Attorney Phone: ‎ 919-529-3351

    X ‎ I am a member in good standing with the North Carolina State Bar
    □ ‎ I am not licensed to practice law in North Carolina but am a member in good standing in
‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify
that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm: ‎ ‎ Dowling PLLC
Bar Number: ‎ ‎ 41571

I (choose one) □ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____ ‎ ‎ ‎ ‎ 11/19/2024
Attorney Signature ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11. In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12. I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13. I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15. Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16. Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This __19__ day of November, 2024.

_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ___11/19/24___

___Gregory M. Fornshell___
[Official Signature of Notary]

[Official Seal]

___Gregory M. Fornshell___
Notary Public
[Notary's printed or typed name]

My commission expires: ___12/6/27___

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SWAIN | 87 | 59555 | EC16175 | JOSEPH | ALFRED | DEAN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 70136 | EC24467 | RAYMOND | RICHARD | DECK | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 60974 | EC17527 | ROGER | LEE | BURNETTE | A | 10/10/2006 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 64520 | EC20457 | ANDREW | TAYLOR CARSON | BURNS | A | 4/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 67202 | EC22424 | ARLENE | CARRIE | BURNS | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 59155 | EC15775 | JULIA | CHRISTINE | BURROWS | A | 6/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 59528 | EC16148 | JOHN | DALLAS | WELCH | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 60231 | EC16851 | RITA | REAGAN | OWLE | A | 2/10/2006 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 59465 | EC16085 | SHARON | SUE | OWLE | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 64953 | EC20773 | CAROLYN | RUTH | PAGE | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 72640 | EC26217 | MATTHEW | | COOK | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 64472 | EC20421 | JAMES | L | GREGORY | A | 5/8/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| SWAIN | 87 | 67772 | EC22843 | BRIAN | KEITH | WHITENER | A | 10/10/2017 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 64967 | EC20786 | ALEX | | CAMACHO | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 64195 | EC20212 | IRENE | CATHERINE | DORMANY | A | 12/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 62494 | EC18816 | DREW | RILEY | GOWAN | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 66097 | EC21648 | BRIAN | JAMES | MYERS | A | 5/13/2015 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 70206 | EC24505 | PATRICK | JAMES | NATIONS | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 67185 | EC22407 | RICHARD | LEE | NATIONS | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 69698 | EC24179 | NEIL | KEVIN | SNYDER | A | 7/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 69850 | EC24285 | JANET | MARIE | SPEER | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 70132 | EC24463 | FRANCES | LYNNELL | PANTHER OOCUMMA | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 67189 | EC22411 | MICHAEL | JAY | WOODARD | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 72319 | CH665826 | TAYLOR | NICOLE | WOODARD | A | 12/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 65387 | EC21134 | SYLVESTER | JOHN | TURNER | A | 10/3/2013 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 62940 | EC19202 | RICHARD | AURELIO | UGHETTO | A | 6/5/2009 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 63063 | EC19287 | EVA | | VAARUM | A | 10/22/2009 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 68099 | EC23079 | LOUISE | ETHEL | TAYLOR | A | 4/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 59267 | EC15887 | MACK | DONALD | TAYLOR | A | 8/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 71242 | EC25275 | SARAH | DEHART | CRISP | A | 5/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 65366 | EC21120 | DAYLON | RHONE | BRAXTON | A | 9/24/2013 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 71465 | EC25428 | RICARDO | | BELLO BALL | A | 9/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 59657 | EC16277 | TIMOTHY | CALVIN | BEMBRY | A | 10/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 61173 | EC17701 | CONSTANCE | MORGAN | DYER | A | 10/12/2006 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 67270 | EC22485 | JANICE | | FAUS | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 69779 | EC24236 | SHARON | MITCHELL | FITZGERALD | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 69780 | EC24237 | STEVEN | JAY | FITZGERALD | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 70547 | EC24747 | BONNIE | | BENNETT | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 73075 | EC26456 | JACOB | ANDREW | CRAIG | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SWAIN | 87 | 61446 | EC17930 | LAHOMA | MARGARET | FOX | A | 7/9/2007 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 63365 | EC19538 | CASEY | QUADE | CROWE | A | 4/26/2010 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SWAIN | 87 | 67076 | EC22324 | CHESTER | PAUL | CROWE | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 65001 | EC20813 | JOSEPH | ALLEN | SCHIVINSKI | A | 11/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 63473 | EC19633 | BARBARA | ANN | SCHUESSLER | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 63401 | EC19568 | KAREN | S | FLEMING | A | 4/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 64526 | EC20463 | ALYSSA | EMILY | CRUTCHFIELD | A | 4/20/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SWAIN | 87 | 68592 | EC23426 | KATELYN | HOPE | LEDFORD | A | 11/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 65325 | EC21064 | PATRICIA | ELIZABETH | LEDUC | A | 8/9/2013 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 64867 | EC20712 | TAMARA | SUE | SHEARER | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 67257 | EC22473 | SANDRA | L | SHIELDS | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| SWAIN | 87 | 62531 EC18850 | LEWIS | LEE | PARTON | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 71322 EC25335 | MICHAEL | ALBERT | PENELY | A | 5/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 67187 EC22409 | FRANK | HAROLD | PETERSON | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 64740 EC20618 | ROBERT | CHARLES | JORDAN | A | 10/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 64467 EC20417 | ROY | | MATHEWS | A | 5/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 61892 EC18310 | KIM | A | HOLT | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 66692 CH47066 | JENNIFER | FRANKS | PETTERSON | A | 4/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 68478 EC23343 | JOHN | L | SHELL | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 59721 EC16341 | LAVONDA | MCCRACKEN | SHERRILL | A | 1/5/2005 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 70262 EC24542 | SHERRI | ARLENE | HORNBUCKLE | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 59495 EC16115 | VICTORIA | ELAINE | HORNE | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 73153 EC26494 | MILDRED | ANN | HOUTEKIER | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SWAIN | 87 | 68508 EC23366 | MANUBEN | JERAMBHAI | PATEL | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 68506 EC23364 | RAKESH | JERAMBHAI | PATEL | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 70078 EC24428 | DEBORAH | BURNETTE | SANDERS | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 71561 EC25475 | JODY | P | SANDERS | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 59974 EC16594 | VIRGINIA | MAE | REMKE | A | 7/6/2005 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 70186 EC24495 | STEPHANIE | NICOLE | PHIFER HUETT | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 60232 EC16852 | JUDY | O | ALLISON | A | 2/10/2006 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 71560 EC25474 | JOHN | | SANDERS | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 67279 EC22494 | NOEMI | G | SANTOYO | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 67183 EC22405 | JOZEF | | LENDERS | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 71558 EC25473 | JOHN | ALDEN | TAGLIARINI | A | 10/29/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SWAIN | 87 | 68877 EC23622 | ANTHONY | LEE | TOLBERT | A | 5/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 67956 EC22978 | SCOTT | STEVEN | TOUZEL | A | 2/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 66194 EC21725 | CYNTHIA | GRACE | BALES | A | 8/6/2015 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 60214 EC16834 | JEREMY | DANIEL | BAILEY | A | 2/1/2006 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 69782 EC24239 | DEALOS | RAY | STEVENS | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 65661 EC21344 | BRANDI | LEIGH | RICH | A | 4/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 71245 EC25278 | KENNETH | WAYNE | HANEY | A | 5/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 67244 EC22461 | EDWARD | CARL | HICKS | A | 11/3/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SWAIN | 87 | 68477 EC23342 | PEGGY | L | HILL-KERBOW | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 62999 EC19243 | TERESA | LYNN | MEYERS | A | 8/19/2009 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 64987 EC20800 | PAMELA | CHRISTINE | BRYSON | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 72663 EC26237 | KAHLE | MCCARTY | WIGHTMAN | A | 6/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 68501 EC23361 | DWIGHT | JOHNATHAN | GRIGSBY | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 58965 EC15585 | KATIE | NICOLE | GUNTER | A | 3/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 59599 EC16219 | SARAH | DARLENE | WALDROUP | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 63774 EC19878 | JOAN | LEE | STOCKER | A | 11/12/2010 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 67256 EC22472 | SAMANTHA | HOPE | BROOKS | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 61296 EC17794 | CARLY | MONTEITH | MICHAEL | A | 5/16/2007 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 67254 EC22470 | ROGER | DEAN | MILLSAP | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 73256 EC26565 | SUSAN | LYNN | STRAUSS | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SWAIN | 87 | 66551 EC21959 | CHRISTOPHER | KYLE | STREETS | A | 3/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 67873 EC22915 | VERLIN | LESLIE | ENSLEY | A | 1/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 60278 EC16898 | JACQUELINE | NADINE | EVANS | A | 3/2/2006 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 59585 EC16205 | MAGDALENA | SUSAN | FALCON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 59550 EC16170 | WILLIAM | PATRICK | ALVAREZ | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 63127 EC19338 | ERIKA | TILLER | SMITH | A | 12/28/2009 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SWAIN | 87 | 68095 EC23076 | JEREMY | RYAN | SMITH | A | 4/9/2018 | ACTIVE | VERIFIED | ACCEPTED |

3

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | regist_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| SWAIN | 87 | 67192 EC22414 | JERRY | ROSE | SMITH | A | 10/26/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| SWAIN | 87 | 71557 EC25472 | PATRICIA | ROSE | TAGLIARINI | A | 10/29/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SWAIN | 87 | 71551 EC25467 | OLGA | ANTOINETTE | TAHQUETTE | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 64054 EC20774 | BENJAMIN | JERAMIAH | TAYLOR | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 67013 EC22279 | JOANIE | ANTOINETTE | ENGELHART | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 60200 EC16820 | SHEILA | RENEA | WINCHESTER | A | 1/23/2006 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 67232 EC22449 | VANINA | ANDREA | WISNER KILLEBREW | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 71612 EC25505 | TIMOTHY | LEE | MORRIS | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 65967 EC21555 | MAXWELL | JAMES | KIRKLAND | A | 11/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 69384 EC23996 | NI NYOMAN | SUGIANTINI | KIRKLAND | A | 1/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 64739 EC20617 | KRISTINA | LOUISE | KISKA | A | 10/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 69015 EC23724 | FNU | | WOLF | A | 8/15/2019 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| SWAIN | 87 | 60425 EC17042 | BILLY | E | WOLFE | A | 3/31/2006 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| SWAIN | 87 | 58822 EC15442 | JUANITA | JANE | WOLFE | A | 3/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 66992 ED10737 | LOUISE | R | SMITH | A | 9/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 60803 EC17377 | JEAN | P | FOLGER | A | 9/6/2006 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 64457 EC20410 | SHERRY | LYNN | LANEY | A | 5/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 66482 EC21913 | JACK | | LANGSTON | A | 2/17/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| SWAIN | 87 | 65854 EC21487 | ERIK | SKYE ALEXANDER | ANCKARSTROM-ROSE | A | 9/2/2014 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 68524 CH60277 | TROY | DOUGLAS | ANTHONY | A | 11/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 67182 EC22404 | KELITA | JANAI | HOY | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 70406 EC24649 | DANIEL | PATRICK | HUDSON | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 72413 EC26081 | OSSIE | MAE | ENGLISH | A | 1/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 69833 EC24273 | WILLIAM | ANDREW | PLEMMONS | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 68464 EC23335 | GENEVIEVE | | LAMBERT | I | 10/19/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| SWAIN | 87 | 72683 EC26218 | ELMER | | WALKER | A | 2/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 62551 EC18870 | MELISA | DIANE | ARCH | A | 1/08/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 62553 EC18872 | SHEILA | ANN | ARCH | A | 1/08/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 70397 EC24641 | FREDRICK | R | LARCH | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 71566 EC25479 | KARA | S | LARSON | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 71544 EC25465 | DAVID | E | HUGHES | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 63468 EC19628 | CARL | JAMES | RAPP | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 59610 EC16230 | BRIAN | CECIL | SIMONDS | A | 1/08/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 67212 EC22433 | BRODY | DANIEL | SITTON | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 64421 EC20386 | THOMAS | EDWIN | REEVES | A | 3/30/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| SWAIN | 87 | 69481 EC24057 | RONALD | JOHNSON | BLYTHE | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 70297 EC24566 | RICHARD | JAMES | BOTTCHENBAUK | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 69385 EC23997 | ONNA-MARIE | | BOLDER | A | 1/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 64860 EC20708 | BECKY | SUE | MARR | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 65864 EC21494 | JESSICA | L | WEBB | A | 9/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 68497 EC23357 | MARCELLA | | WEBB | A | 11/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 59529 EC16149 | BRENDA | J | WELCH | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 67255 EC22471 | TAMMRA | AILEEN | ROTHROCK | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 68495 EC23355 | WILLIAM | OSBORNE | WILSON | A | 11/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 67972 EC22990 | DEWIGHT | KERRY | WINCHESTER | A | 2/20/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SWAIN | 87 | 72662 EC26236 | JOSE | ALBERTO | ARELLANO BARRERA | A | 6/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 70238 EC24528 | JOSE | ALBERTO | ARELLANO URIAS | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 68503 EC23362 | TERRY | B | ARVEY | A | 11/22/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| SWAIN | 87 | 59556 EC16176 | LUKE | D | HYDE | A | 1/08/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 59726 EC16346 | SHIRLEY | G | HYDE | A | 1/12/2005 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SWAIN | 87 | 60234 | EC16854 | RICHARD | E | IVANS | A | 2/10/2006 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 59278 | EC15898 | TAMARA | | JACKSON | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 65352 | EC21108 | VICKIE | MALPASS | WILLIAMS | A | 8/30/2013 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 59597 | EC16217 | PAIGE | LYNN | CHRISTIE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 59645 | EC16265 | RASS | FLOYD | CLAMPITT | A | 12/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 59498 | EC16118 | ROGER | BURNHAM | CLAPP | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 67246 | EC22463 | CHARLES | DEVAN | CODY | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 59445 | EC16065 | ELIZABETH | GILLESPIE | KYLE | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 61584 | EC18042 | JAMES | KENNETH | CLARKE | A | 1/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 69765 | EC24227 | BROOKLYN | NICOLE | CURTICE | A | 8/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 72893 | EC26350 | THOMAS | BRANDON | STEPHENS | A | 5/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 72913 | EC26358 | THOMAS | EARL | STEPHENS | A | 5/31/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SWAIN | 87 | 68313 | EC23227 | HAROLD | EDWIN | JENKINS | A | 9/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 60540 | EC17147 | JEFF | | JENKINS | A | 5/4/2006 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 68799 | EC23565 | BRIAN | DOUGLAS | KEY | A | 4/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 67161 | EC22384 | JIMMY | | KEY | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 67200 | EC22422 | ALAN | GUY | BALL | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 71727 | EC25586 | ANNA | | BALL | A | 9/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 71375 | EC25373 | ADA | CAROLYN | CLARK | A | 7/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 73037 | EC26427 | CECIL | PRUIT | WALKINGSTICK | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 66525 | EC18203 | CORLEE | ELIZABETH | THOMAS-HILL | A | 2/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 69938 | EC24337 | LAMADA | GUNTER | THOMPSON | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 67179 | EC22402 | PATRICK | DANIEL | SKIDMORE | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 65159 | EC20936 | HOLLY | MICHELLE | HOGUE | A | 4/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 70202 | EC24503 | JULIETTE | RACHELLE | HOLMES | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 70219 | EC24517 | CARRIE | HUSKEY | HOLT | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 67195 | EC22417 | LARRY | DANE | ROWLETTE | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 68856 | EC24289 | JOE | | RUDLOFF | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 61392 | EC17885 | RITA | ANNE | THOMPSON-DRIVER | A | 6/22/2007 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 64949 | EC20769 | MILES | LANDON | GENTRY | A | 11/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 64958 | EC20778 | ERIN | NICOLE | GIBSON | A | 11/2/2012 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SWAIN | 87 | 65670 | EC21352 | ELANA | JOANNE | NORTON | A | 4/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 64193 | EC20210 | FRANCIS | JOHN | O'MEILIA | A | 12/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 62560 | EC18878 | JERRY | RADFORD | OLIVER | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 68245 | CH68784 | ARTHUR | SCOTT | BARNUM | A | 7/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 71728 | EC25587 | JUSTIN | | BALL | A | 9/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 71241 | EC25274 | LINDA | GAIL | BALL HYDER | A | 5/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 58941 | EC15561 | BRENTON | DOUGLAS | BALLEW | A | 3/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 70218 | EC24516 | KEITH | ALAN | HOLT | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 73135 | EC26486 | TERESA | SMITH | BEAUDOIN | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| SWAIN | 87 | 67165 | EC22388 | BILLIE | JEAN | BEAVER | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 65179 | EC20956 | JOEL | DOUGLAS | BELL | A | 4/3/2013 | ACTIVE | VERIFIED | ACCEPTED |
| SWAIN | 87 | 61936 | EC18349 | CHRISTOPHER | ALLEN | HAWK | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:   Jefferson Griffin                         County of Residence:      Carteret
   Email:   jefferson@jeffersongriffin.com          Phone:    contact counsel
   Mailing Address:   PO Box 99780 Raleigh, NC 27624

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     ☐ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   ☐ Registered voter eligible to participate in the protested election contest
   ☐ Neither of the above*
      *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum
_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

JG   I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
JG   My protest must originate with a filing at the county board of elections.
JG   I must timely serve all Affected Parties.
JG   I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
JG   It is a crime to interfere unlawfully with the conduct and certification of an election.
JG   It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
JG   The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____   Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_ .

*(Official Seal)*

Gregory M. Fornshell
Official Signature of Notary

_GREGORY M. FORNSHELL_ , Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

..................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of 5

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin          Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com          Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:          Dowling PLLC
Bar Number:       41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                                    Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.  As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.  Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.    Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This ⏳19 day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by    RYAN BONIFAY    .

Date:    11/19/24

Gregory M. Fornshell
[Official Signature of Notary]

[Official Seal]



GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | last_name | first_name | middle_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRANSYLVANIA | 88 | 30022673 | ED52358 | PARTIN | WILLIAM | FLEMING | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30007539 | ED39467 | PASSMORE | ASHLEY | | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30018983 | ED48952 | PATE | BRYAN | MALLORY | A | 10/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30032549 | ED58356 | PEFFLEY | ELIZABETH | HALEY | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30032030 | ED58050 | KNIGHT-FARMER | KARI | LOVE | A | 8/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30006545 | ED38473 | POHL | JAMES | HENRY | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30031160 | ED57534 | HILL | RYAN | ANTHONY | A | 1/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30007261 | ED39189 | MASON | TOM | | A | 10/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30028918 | ED55976 | MCFEETER | COLLEEN | ONEILL | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30007167 | ED39095 | OWEN | CANDICE | NICOLE | A | 10/6/2004 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| TRANSYLVANIA | 88 | 30036862 | ED61190 | PIERSON | SAWYER | DANE | A | 11/15/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| TRANSYLVANIA | 88 | 30028914 | ED55974 | MCFEETER | ROBERT | G | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30038978 | ED62631 | GEIST | JOHN | G | A | 2/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| TRANSYLVANIA | 88 | 30031892 | ED57969 | PERRY | LISA | | A | 4/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30040598 | ED63601 | BERRY | CHARLES | CLIFFORD | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| TRANSYLVANIA | 88 | 30040606 | ED63604 | BERRY | DONNA | LEE | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| TRANSYLVANIA | 88 | 30025535 | ED53599 | BERRY | TONYA | | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30018584 | ED48657 | JONES | JANE | JOHNSON | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30038095 | ED62019 | SCOTT | ELLA | GRACE | A | 9/8/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| TRANSYLVANIA | 88 | 30018035 | ED48239 | HOCHSTETER | LAWRENCE | ALLEN | A | 8/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30019093 | ED49031 | PLATT | BRADLEY | ALLEN | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30038332 | ED62184 | SMITH | JEAN | MCINTYRE | A | 10/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30032134 | ED58119 | SMITH | JEFFREY | SCOTT | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30011642 | ED43108 | GRIFFIN | LEE | DAVID | A | 4/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30006585 | ED38513 | DILEMME | JENNIFER | WHITMIRE | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30006586 | ED38514 | DILEMME | WILLIAM | A | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30040404 | ED63495 | PRICE | PHYLLIS | | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| TRANSYLVANIA | 88 | 30040657 | ED63642 | JILEK-DALLMAN | WENDY | SUE | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| TRANSYLVANIA | 88 | 30040345 | ED63462 | CROWNOVER | VICTORIA | LYNN | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| TRANSYLVANIA | 88 | 30032393 | ED58274 | CAMERON | MARGARET | ELIZABETH | S | 9/4/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| TRANSYLVANIA | 88 | 30006373 | ED38301 | HUTCHESON | JOHN | K | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30006564 | ED38492 | HUTCHESON | TONI | ROCHELLE | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30018185 | ED48350 | CROOK | CYNTHIA | DENISE | A | 4/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30032629 | ED58405 | GREENE | WILLIAM | | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30016052 | ED46659 | LANCE | KENDRA | ANNETTE | A | 3/17/2011 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30006150 | ED38078 | STEEDLY | ELIZABETH | DOZIER | A | 7/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30035079 | ED60026 | RANDLE | JEFF | | A | 10/19/2021 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30035080 | ED60027 | RANDLE | KAREN | | A | 10/19/2021 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30013635 | ED44714 | DOERTER | JAMES | RANDALL | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30006771 | ED38699 | HARDMAN | MARY KATHRYN | UPMEYER | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30006770 | ED38698 | HARDMAN | ROY | HAMILTON | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30039472 | ED62942 | PARKER | SHARON | MAE | S | 6/10/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| TRANSYLVANIA | 88 | 30040665 | ED63645 | BASTING | NATHANIEL | KYLE | A | 10/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| TRANSYLVANIA | 88 | 30017938 | ED48155 | GOINS | JOSHUA | JAMES | A | 6/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30026853 | ED54530 | GOOLSBY | DEBRA | DAVIS | A | 10/2/2017 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30018581 | ED48655 | POWERS | WHITNEY | MEREDITH | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30006455 | ED38383 | STEWART | ANNETTE | NEOMA | A | 8/19/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRANSYLVANIA | 88 | 30034291 | ED59489 | ELIZABETH | CAROL | FORD | A | 4/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30033653 | ED59037 | MOLLY | RENEE | CAWLEY | A | 10/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30038848 | ED63170 | ANDREW | KEITH | BOGEMA | S | 8/13/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| TRANSYLVANIA | 88 | 30031182 | ED57547 | HARRY | EDWARD | HARPER | A | 1/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30028053 | ED55428 | JAIRO | RAMON | ALMONTE | A | 6/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30036214 | ED60804 | KENNETH | PAUL | CHELKO | A | 6/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30034827 | ED58053 | PAMELA | M | FREY | A | 8/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30035089 | ED60030 | LINDSEY | | STERRETT | A | 11/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30039417 | ED62907 | ELENA | MARIA | SERRANO-CORTES | A | 5/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30032971 | ED59608 | LUCIO | MARTINS | RODRIGUES | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30036149 | BL453692 | MARY | | GRANT | A | 6/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30038952 | ED62618 | TED | | EDWARDS | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30038340 | BN562928 | WILLIAM | RUSSELL | HATHAWAY | A | 11/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30040306 | ED63438 | GERGANA | | DIMITROVE | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30040614 | ED63609 | ROBIN | MARIANNA | JOHNSTON | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| TRANSYLVANIA | 88 | 30006330 | ED38258 | DEE | | DASBURG | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30026549 | ED54300 | PAMELA | JEAN | MATHEWS | A | 7/6/2017 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30008504 | ED40432 | JENNIFER | CANTRELL | BROWN | A | 1/26/2006 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30024594 | ED52987 | MARCUS | CARROLL | MAYBIN | A | 8/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30025863 | ED53648 | MATTHEW | ADRIAN | LANDERS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30013455 | ED44568 | CODY | CLIFTON | ASHE | A | 10/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30013151 | ED44323 | JESSICA | ROSE | MARTIN | A | 9/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30008652 | ED40580 | ANTJE | SCHOLZ | OWEN | A | 1/26/2006 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30033093 | ED58681 | DEBBIE | A | NELSON | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30007197 | ED39125 | THOMAS | EDWARD | BYRD | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30019709 | ED49505 | MELANIE | A | BOOTH-BUTTERFIELD | A | 5/31/2013 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30025843 | ED53667 | ANGELICA | LEXDANRA | BRACAMONTES | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30033580 | ED58994 | DAVID | MICHAEL | BRACKEN | A | 11/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30030372 | ED56918 | MARIA | CATALINA | NORENA RUBIO | A | 9/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30017997 | ED48205 | KATHLEEN | BERNICE | NORMAN | A | 8/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30032209 | ED58162 | REBECCA | ELIZABETH | DEXTER-SMITH | A | 8/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30006445 | ED38373 | CAROL | ANNE | STIXRUD | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30006444 | ED38372 | CHRISTINA | LOIS | STIXRUD | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30033509 | ED58934 | LEVI | RANDALL | MCCALL | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30031451 | ED57706 | ALEXANDER | STEPHEN | DAWSON | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30040452 | ED63522 | PEGGY | | BALDWIN | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| TRANSYLVANIA | 88 | 30036625 | ED61044 | PATRICK | WILLIAM | MALLWITZ-VICARY | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30019112 | ED49044 | CHRISTOPHER | JAMES | DONATO | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30020014 | ED49741 | SUZANNE | GALLOWAY | FOX | A | 8/28/2013 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30033263 | ED58795 | CHRISTOPHER | N | TESNOW | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30036268 | ED60844 | SYLVANNA | LAURIE | SANDERS | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30021292 | ED50697 | LINDA | LOU | LEOPARD | A | 9/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30007278 | ED39206 | SUZANNE | NOELLE | KHARE | A | 9/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30023441 | ED13194 | SHEILAH | REBECCA | BROWN | A | 2/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30035165 | ED60079 | CATHY | HOGE | ADDISON | A | 10/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30032052 | ED58067 | JW | | AIKEN | A | 8/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30014010 | ED45025 | SASHA | MARIE | BLACKWELL | A | 3/11/2009 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRANSYLVANIA | 88 | 30040585 | ED63595 | EVELYN MICHELLE | HERNANDEZ | HERNANDEZ LEDEZMA | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| TRANSYLVANIA | 88 | 30028997 | ED56028 | BRITTANY | | HENSON | A | 11/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30036654 | ED61074 | SAMANTHA | ANN | FITZSIMONS | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30025244 | ED53432 | TAYLOR | ANNE | JAMISON | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30020101 | ED48806 | TARA | WOOD | JELLEY | A | 9/27/2013 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30028059 | ED55432 | GENE | WAYNE | SHELTON | A | 6/25/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| TRANSYLVANIA | 88 | 30028673 | EH619515 | LONNIE | ROLAND | WATKINS | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30033094 | ED58682 | GRACIELA | | RICO PONCE | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30033439 | ED58891 | LESLIE | GRACE | BAKER | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30005861 | ED37789 | EVERETTE | TYREL | SINGLETON | A | 5/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30021896 | ED51088 | MICHELE | ASHLEY | GILLELAND | A | 2/24/2015 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30033606 | ED59010 | JESSICA | | WORLEY | A | 11/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30031675 | ED57836 | JASON | | WORMSER | A | 5/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30040386 | ED63482 | DALILA | | GARCIA-GONZALEZ | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| TRANSYLVANIA | 88 | 30028932 | ED55984 | KASANDRA | BROOK | MASSINGALE | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30032550 | CC142979 | CAROLYN | | MASTERSON | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30031481 | ED57717 | STEVE | MICHAEL | MONAHAN | A | 6/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30035082 | ED60028 | LUZ MARINA | | ARIAS | A | 10/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30009677 | ED41465 | LINDA | OSBORNE | YANDLE | A | 10/13/2006 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30038626 | ED61169 | ADEN | GORDON | VAN NOPPEN | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30008443 | ED41281 | WELDON | L | WHITMIRE | A | 9/14/2006 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30014314 | ED45287 | CHRISTI | DAWN | POWELL | A | 6/23/2009 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30033551 | ED58966 | JAMES | DUSTIN | WHEAT | A | 11/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30036863 | ED61191 | DAVID | A | WHISENANT | A | 11/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30025458 | ED53560 | CLAIR | ASHLEY | WRIGHT | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30036526 | ED60996 | STEPHEN | | WYLIE | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30011803 | ED43247 | JAMES | BYRON | WYNN | A | 4/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30024999 | ED53269 | ROBERT | STANLEY | WILSON | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| TRANSYLVANIA | 88 | 30038983 | ED62635 | RICHARD | KYLE | TOPOREK | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
  Name: Jefferson Griffin     County of Residence: Carteret
  Email: jefferson@jeffersongriffin.com  Phone: contact counsel
  Mailing Address: PO Box 99780 Raleigh, NC 27624

  NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
  attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes  ☐ No

  NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
  Certification Addendum.

3. Mark all that describe you:
  x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
  ☐ Registered voter eligible to participate in the protested election contest
  ☐ Neither of the above*
   *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
  ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
   results of the election.
  x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
   election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner
provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.

☐ The electoral outcome of the protested contest(s) will change.
☐ The electoral outcome of the protested contest(s) will not change.
x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
☐ Other _____

10. What relief do you seek?
x Correct the vote count
☐ A new election
x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

Official Seal

*Gregory M. Fornshell*
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

...................................................................................................................................................

Date/Time Filed with County Board

_____

(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_      Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_      Attorney Phone: _919-529-3351_

     X   I am a member in good standing with the North Carolina State Bar
     ☐   I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      _Dowling PLLC_
Bar Number:      _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      _11/19/2024_
Attorney Signature                Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA      )
COUNTY OF WAKE            )
                                 )
                                 )
**AFFIDAVIT OF RYAN BONIFAY**   )
                                 )
                                 )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.    In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.    I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.    I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.    In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

    a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.    In    response,    NCSBE    produced    a    file    entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.    As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.    I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.    I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.    This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.    Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.    Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.    Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This ⎯19⎯ day of November, 2024.




⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ⎯Ryan Bonifay⎯.


Date: ⎯11/19/24⎯

⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯
[Official Signature of Notary]

[Official Seal]



⎯GREGORY M. Fornshell⎯
Notary Public
[Notary's printed or typed name]

My commission expires: ⎯12/6/27⎯

4

# Attachment 1

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| TYRRELL | 89 | 5705 EE7010 | DARYL | JEROME | SPENCER | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5279 EE6751 | KAZIYA | ZYKIE | SPENCER | A | 8/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5950 EE7167 | VICTOR | D | SPENCER | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 6078 EE7245 | KATHY | DALE | SPRUILL | A | 2/9/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| TYRRELL | 89 | 5620 EE6957 | KAITLYN | | SUTER | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 6163 EE7285 | JULETTA | D | SWAIN | A | 9/24/2024 | ACTIVE | UNVERIFIED NEW | ACCEPTED |
| TYRRELL | 89 | 4142 EE6020 | VELMA | WALKER | WELCH | A | 9/1/2009 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 3453 EE5476 | GWEN | ARMSTRONG | WHITE | A | 7/29/2005 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 3452 EE5475 | RHETT | B | WHITE | A | 10/12/2005 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 3271 EE5294 | JEFFREY | | GIBBS | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5948 EE7165 | ERICA | NORRIS | GLASS | A | 1/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5725 EE7025 | KAREN | DAVENPORT | GRIMSLEY | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5946 EE7163 | STEVEN | ALLEN | HALL | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5675 EE6991 | MICHELLE | I | BELANGIA | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5546 EE6907 | ROBERT | NATHAN | HOSKINS | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5647 EE6974 | AMY | SQUIRES | ADAMS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5512 EE6885 | KRISTIE | JO | ARMSTRONG | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 3372 EE5395 | JOE | SYKES | BOWSER | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5552 EE6911 | JARROD | | UMPHLETT | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5551 EE6910 | MELANIE | | UMPHLETT | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5550 EE6909 | CRYSTAL | | VANHORN | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5602 EE6946 | GLENN | ALLEN | PHELPS | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5692 EE7002 | LANI | TRINH | HAWKINS | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 3941 EE5858 | SARA | JANETTE | HILL | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 4544 EE6314 | TIMOTHY | KEITH | NIELSEN | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5951 EE7168 | ERNEST | LEE | WRIGHT | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5938 EE7155 | TYLER | G | BRICKHOUSE | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5891 EE7122 | LINDA | PYATT | BROOME | A | 5/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5892 EE7123 | WILLIAM | MCCALL | BROOME | A | 5/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5680 EE6994 | DOROTHY | VIRGINIA | MCCABE | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5556 EE6914 | DENNIS | RAY | MCCLEES | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 3663 EE5644 | FRANCES | LOUISE | MCCRAY | A | 12/5/2007 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5591 EE6938 | TRICIA | LYNN | COLESON | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5609 EE6951 | DANIEL | CHRISTOPHER | SELBY | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5707 EE7012 | JANNIE | DENISE | SKINNER | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5787 EE7066 | HUNTER | GLENN | SPEAR | A | 7/26/2021 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5937 EE7154 | JOYCE | DEAN | COOPER | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5460 EE6856 | TONI | SYKES | COPELAND | A | 12/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5905 EE7129 | BLAKE | MARQUIS | DUNBAR | A | 5/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| TYRRELL | 89 | 5726 EE7026 | DOROTHY | SPENCER | DUNBAR | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name: __Jefferson Griffin_____ County of Residence:_____Carteret_____
   Email:__jefferson@jeffersongriffin.com_____ Phone: __contact counsel_____
   Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
      *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    □ Other:

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ____WAKE____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

[Official Seal: GREGORY M. FORNSHELL NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC]

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

..................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin      Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com      Attorney Phone: 919-529-3351

     X   I am a member in good standing with the North Carolina State Bar
     ☐   I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:     Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      11/19/2024
Attorney Signature                      Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

<div align="center"><strong>Assignment</strong></div>

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

   a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b.  A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11.  In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12.  The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13.  FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14.  On the FPCA, voters may self-identify as having never lived in the United States.

15.  This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.     The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.     I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.     I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.     I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This 19 day of November, 2024.


RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ___11/19/24___        Gregory M. Forwell

4

[Official Signature of Notary]

<u>GREGORY M. FORNSHELL</u>
Notary Public
[Notary's printed or typed name]

My commission expires: <u>12/6/27</u>

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request
## Federal Post Card Application (FPCA)

Print clearly in blue or black ink, please see back for instructions.

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr. ☐ Miss
☐ Mrs. ☐ Ms.

| | |
|---|---|
| Last name | Suffix (Jr., II) |
| First name | Previous names (if applicable) |
| Middle name | Birth date (MM/DD/YYYY)    /    / |
| Social Security Number ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

| Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address) |
|---|---|
| | |

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

| Email: | Phone: |
|---|---|
| Alternate email: | Fax: |

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

■ The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
■ I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
■ I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
■ I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X**

**Today's date (MM/DD/YYYY)**    /    /

This information is for official use only. Any unauthorized release may be punishable by law. Previous editions are obsolete. Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---

(Fill in the address of your election office.
The address can be found online at FVAP.gov.)

To

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|------------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| EF247108 | 10/24/2024 | ROBINSON | | DIMITRA | SIANNA | 324 E HOUSTON ST | | MONROE | NC | 28112 | Union | 4.92E+12 | | ACCEPTED |
| EF259902 | 10/7/2024 | BLAMY | | AUSTYN | CAMERON | 5021 LYDGATE DR | | WAXHAW | NC | 28173 | Union | 7044140509 | | ACCEPTED |
| EF285004 | 11/2/2024 | O'DONOVAN | I | MEGHAN | JENNELL | 6227 TOWNSEND LN | | WAXHAW | NC | 28173 | Union | 3.54E+11 | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:___Jefferson Griffin_____ County of Residence:_____Carteret_____
   Email:___jefferson@jeffersongriffin.com_____ Phone:___contact counsel_____
   Mailing Address:___PO Box 99780 Raleigh, NC 27624_____

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     ☐ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
   ☐ Registered voter eligible to participate in the protested election contest
   ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.

    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
□ Yes
x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
□ Yes
x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

......................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_          Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_          Attorney Phone: _919-529-3351_

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:     _Dowling PLLC_
Bar Number:    _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          _____11/19/2024_____
Attorney Signature          Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA        )
COUNTY OF WAKE                 )
                              )
                              )
    **AFFIDAVIT OF RYAN BONIFAY**   )
                              )
                              )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled
No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it
appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers
license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license
number or the last four digits of their SSN to the list of voters who cast a ballot in the November
2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee
voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or
the last four digits of their Social Security Number to the statewide voter list and absentee voter
list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as
**ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in
the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2)
had their vote accepted by their applicable county board of elections, and (3) never provided a
North Carolina driver's license number nor the last 4 digits of their Social Security Number to
their county board of elections.     Attachment 1 contains additional information about each
individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election
challenged each of these voters, as that information has not yet been made available by the
NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This  19  day of November, 2024.



_RYAN BONIFAY_

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by   Ryan Bonifay   .


Date:   11/19/24

_Gregory M. Fornshell_
[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires:  12/6/27

4

# Attachment 1

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 337436 | EF223914 | ANGELA | | BRUNETTE | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 317414 | EF209845 | ROBERT | C | BOLICK | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 424742 | EF280926 | KIMBERLY | HOPE | HERMELTN | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 313455 | EF207840 | LAURENCE | WILLIAM | CORONATO | A | 10/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 359268 | EF239079 | LUKE | | ALLCOCK | A | 2/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 191938 | EF115296 | ROBIN | LOCKERMAN | ALLCOCK | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374835 | EF247442 | SOUMYA | | ALLE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 329608 | EF219017 | GINA | | ARELLANO | A | 4/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 256761 | EF167764 | TERRI | LYNN | DIAZ | A | 9/26/2011 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374145 | EF247001 | BROCK | JOSHUA | HENNIS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 317831 | EF210115 | VICTORIA | ERICELA | HERNANDEZ | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376289 | EF248352 | KIMBERLEY | RICHARDSON | HALL | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400703 | EF264887 | KIRSTEN | | LOVE | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 274773 | EF180751 | ANGELA | PEARL | HELMS | A | 10/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 339336 | EF224997 | NICHOLAS | THOMAS | BELLARDINI | A | 10/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401403 | EF265265 | MAYA | SHANELL | BISHOP | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 377318 | EF249064 | COLLEEN | MARY | BISIG | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 369191 | EF244329 | JEANICOLE | | HERRADA | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 274511 | EF180544 | ALVARO | | ARGUELLO | A | 11/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401834 | EF265560 | JOHN | MERRILL | CAVES | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401097 | EF265097 | THERESA | | CAVICCHIA | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 324470 | EF214989 | ANTHONY | | CEBALLOS-EC | A | 9/21/2017 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 193540 | EF116898 | REBEKAH | | HASKINS-KOT | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401154 | EF265122 | DALTON | THOMAS | HASSINGER | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375488 | EF247859 | JOHN | RICHARD | HARGETTE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 236071 | EF151797 | STEVEN | MITCHELL | COOKE | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 309857 | EF205726 | JOSH | WAYNE | GEMEDSCHIE | A | 7/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 268089 | EF176360 | CLYDIA | GLENDA LYNE | DAVIS | A | 8/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 239131 | EF154075 | DANIEL | EMILE | DAVIS | A | 12/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350258 | EF232357 | DARLENE | M | HEAD-REEVES | A | 9/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 305685 | EF202954 | EVAN | | HEADLEY | A | 6/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 309479 | EF205475 | GUISEPPE | PASQUALE | CARPINELLI | A | 8/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375385 | EF247790 | DEBORAH | ANNE | DAVIS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 411106 | EF271927 | CHARLES | | ANDERSON | A | 8/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 237197 | EF152661 | HEIDI | ANN | SHIMP FAVA | A | 10/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 276599 | CW916924 | TAMARA | LYNN | ADKINS | A | 3/17/2013 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401210 | EF265166 | JA'NINE | PATRICE | GRAY | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 336432 | EF223362 | BOBBIE | JEAN | GILMAN | A | 10/5/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 401649 | EF285443 | CURTIS | | FORD | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376080 | EF248237 | JACKIE | M | GRAY | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 198560 | EF121918 | KEVIN | JOSEPH | HEMPHILL | A | 6/4/2005 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 302514 | EF200705 | JORDAN | NICOLE | BERRY | A | 3/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338626 | EF224558 | RODNEY | | BERRY | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 336895 | EF223620 | MICHAEL | | CARBERRY | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 220417 | CW148999 | CHARLES | EDWARD | HILDRETH | A | 1/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 190961 | EF114319 | LINDA | BEVERLY | GLESIAS | A | 9/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338766 | EF224634 | IVAN | MIKHAYLOVICI | GLIBITSKIY | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401455 | EF265296 | ARTEM | SERGIO | DERKACHEV | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 225426 | EF143915 | JON | PHILLIP | HAUSER | A | 4/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 242072 | EF156481 | KELLY | SUE | COMO | A | 6/5/2009 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 395439 | EF261714 | GIOVANNI | FRANCISCO | DUARTE CUELA | A | 5/9/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 385271 | EF254421 | ETHAN | | GREGORIEV | A | 7/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 250853 | EF163143 | LESLIE | MARIE | FURR | A | 11/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 394525 | EF261173 | GUSTAVO | | ARRUSSUL DE | A | 4/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 315796 | EF209080 | URLA | URANE | EVERSLEY-MO | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 428901 | EF283124 | LYLE | GRAHAM | EVERSON | A | 10/9/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 310063 | EF205834 | ALEX | | FOMEN | A | 8/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 380859 | EF251409 | CALEB | DAWSON | EDMONDS | A | 3/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 188241 | EF111599 | JULIA | ALEXANDER | EDMUNDS-HO | A | 7/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376391 | EF248418 | MARLENE | | CORTEZ MARE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 430097 | EF283834 | ZMYA | TRAELLE | EAGLE | A | 10/22/2024 | ACTIVE | UNVERIFIED N | ACCEPTED |
| UNION | 90 | 429718 | EF283628 | CHARLES | AUBREY | GIBSON | A | 10/18/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 400099 | EF264559 | GEORGE | FREDERICK | GABELMANN | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374859 | EF247456 | POORNIMA | | AGARWAL | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338770 | EF224638 | CLINT | E | BROWN | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 289489 | EF191970 | THERESA | LYNN | CASTILLO | A | 10/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 397315 | EF262867 | ISAIAS | | CASTILLO RAM | A | 7/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 188125 | EF111483 | KAREN | | MILICEVIC | A | 8/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375455 | EF247639 | MONTINA | MARIA | DURHAM-SEAF | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 245403 | EF159099 | JILLIAN | MARIE | BIANCULLI | A | 1/13/2010 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 229905 | EF147314 | MANUEL | DE JESUS | ESQUIVEL | A | 8/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 426606 | EF281854 | DION | VANCETO | RYMER | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 312634 | EF207347 | AARON | LEE | BRASWELL | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 370588 | EF245087 | JEFFREY | PAUL | GEYER | A | 9/23/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 278603 | EF183859 | DMITRIY | | EGOV | A | 7/11/2013 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 337780 | EF224119 | DALE | K | BREVARD | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 401972 | EF265637 | GRACE | ELIZABETH | CROCKER | A | 11/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350167 | EF232307 | OLESYA | | EGOVA | A | 8/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374921 | EF247496 | LELE | YOUNNE | DUNLAP | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 355450 | EF235815 | MARVIN | ANDRES | GRANDE | A | 12/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 339181 | EF224914 | CHRISTOPHER | | SPARKS | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401537 | EF265356 | GLENN | ALLAN | SPARROW | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 190294 | EF113652 | MARIA | A | MOSSOTTI | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 277966 | EF183345 | BRIAN | ALEC | MOTHERWELL | A | 6/8/2013 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375146 | EF247628 | SANDRA | FAYE | FINK | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 427121 | EF282157 | DEEDEE | LYNN | MCCLARY | A | 9/27/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 182228 | EF105586 | DONNA | MARIE | ANGELONE | A | 1/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 309545 | EF205520 | AVERLORNE | LEONA | GRANT-JOYNE | A | 8/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376298 | EF248357 | JENNIFER | MARY | BOSOVETS | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338079 | EF224265 | BRIAN | DOUGLAS | BOST | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400797 | EF264939 | FAIRY | | BURRIER | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 182229 | EF105587 | EDWARD | ANGELO | ANGELONE | A | 1/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 189664 | EF113022 | ROBERT | MICHAEL | DIFFEY | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 219347 | EF139416 | LAURA | MARIE | DILENA | A | 12/10/2007 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 233218 | EF149687 | RICHARD | ANTHONY | FERRO | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375460 | EF247842 | ISAAC | LEONARD | HARRIS | A | 10/26/2020 | ACTIVE | CONFIRMATIO | ACCEPTED |
| UNION | 90 | 227074 | EF145194 | ROGER | JOSEPH | DEBLOIS | A | 6/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 227078 | EF145197 | SHEILA | EILEEN | DEBLOIS | A | 6/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401971 | EF265636 | TRENT | LANE | FLANARY | A | 11/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 267211 | EF175766 | THOMAS | FRANCIS | BOYLE | A | 9/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 421877 | EF279421 | SAMANTHA | | BOZEMAN | A | 6/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338457 | EF224482 | ANNE | ELIZABETH | BRACKEN | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 270606 | EF178092 | SCOTT | | MOBERG | A | 10/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374969 | EF247522 | TERRY | | AIRINGTON | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 190462 | EF113820 | SHARON | | HAGLER | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 256782 | EF167779 | VIVIAN | ADINA | ANDERSON | A | 9/27/2011 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 193354 | EF116712 | SARA | MICHELLE | HALL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 222256 | EF141553 | ROSA | | CAMARDA | A | 2/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 370287 | EF244935 | LONA | ANN | EVANS | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 395084 | EF261490 | CORRY | JERMAINE | BRANNEN | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 402028 | EF265670 | BINITA | | BHATTARAI | A | 11/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 399906 | EF264462 | SAMAR | KUMAR | BHOWMICK | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374375 | EF247146 | JOHN | L | GRIFFITH | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376635 | EF248568 | DEVERAL | JAHMARRI | CLARKE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - UNION

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 364564 | EF241942 | JEFFREY | MICHAEL | BARNARD | A | 7/14/2020 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 246048 | EF159583 | ANTHONY | JOSEPH | GROCCIA | A | 2/25/2010 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 405283 | CW1113880 | ANNAMARIE | | GRODECKI | A | 2/23/2023 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 375503 | EF247868 | KELLY | FOSTER | GENTRY | A | 10/27/2020 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 377030 | EF248838 | JEREMY | JOSEPH | AIMI | A | 11/3/2020 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 220909 | EF140572 | MILCA | C | DAY | A | 1/29/2008 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 187534 | EF110892 | STEPHEN | HOUSTON | DAY | A | 7/30/2004 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 315828 | EF209096 | LORIE | | COX | A | 10/29/2016 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 257443 | EF168294 | DIZERINE | | BROWN | A | 11/8/2011 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 182231 | EF105589 | JAMES | K | CROWDER | A | 2/2/2004 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 273953 | EF180185 | MICHAEL | ANTHONY | CREECH | A | 11/6/2012 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 370364 | EF244977 | MICHAEL | LAWRENCE | DICKERSON | A | 9/22/2020 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 375787 | EF248046 | MARCIA | SUE | FARRELL-MAD | A | 10/28/2020 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 350332 | EF232388 | DANIEL | | FARRIS | A | 9/10/2019 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 422219 | EF279618 | VENKATESHWER RAO | | ANNAMRAJU | A | 7/5/2024 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 349797 | EF232106 | AYANNA | | ANTHONY | A | 8/9/2019 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 372404 | EF246043 | EDWARD | | HARRISON | A | 9/29/2020 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 273812 | EF180126 | JULIE | STEWART | ALBANESE | A | 11/6/2012 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 243675 | EF157774 | ANTHONY | RICHARD | BOYKE | A | 9/11/2009 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 424353 | EF280744 | GABRIELLE | | ASAMOAH | A | 8/23/2024 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 388804 | CW69913 | DAVID | BLAKE | ASBILL | A | 11/4/2021 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 375147 | EF247629 | TRINITY | R | HANSON | A | 10/25/2020 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 317617 | EF209975 | SHANE | MICHAEL | ANDREWS | A | 11/8/2016 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 424354 | EF280745 | VERLINA | ALYSSIA | ANDREWS | A | 8/23/2024 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 344807 | EF228892 | DANIEL | | GALICIA-CRUZ | A | 3/15/2019 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 366241 | EF242792 | MELISSA | M | ANDERSON | A | 8/12/2020 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 350249 | EF232351 | PAIGE | | ANDERSON | A | 9/5/2019 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 241133 | EF155699 | PATRICIA | ANN | ANDERSON | A | 4/1/2009 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 401820 | EF265550 | JONATHAN | JOSUE | CHACON | A | 11/8/2022 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 408132 | EF269868 | MARIA | ERIKA GUADAL | COLLAZO-LEO | A | 5/31/2023 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 245781 | EF159392 | MARY | JAN | BEERBOWER | A | 1/25/2010 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 400950 | EF265027 | JEROME | | HARLE | A | 10/30/2022 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 263529 | EF173034 | KRUTI | SHRIDHAR | DAVE | A | 5/18/2012 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 263531 | EF173036 | SHRIDHAR | KIRITBHAI | DAVE | A | 5/18/2012 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 288178 | EF191221 | DOROTHY | LATREAL | DAVENPORT | A | 8/6/2014 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 401267 | EF265201 | TAYLOR | THOMAS | CUMMINS | A | 11/4/2022 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 182771 | EF106129 | COLIN | MARCUS | CUNNINGHAM | A | 2/24/2004 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 279506 | EF184653 | DAVID | ARTEMOVICH | DUDIN | A | 8/5/2013 | VERIFIED | ACTIVE | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 400846 | EF264967 | NICOLE | WALLACE | DUDLEY | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 356668 | EF238724 | PAM | J | DUDLEY | A | 1/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401413 | EF265271 | MATTHEW | JUSTIN | BROADWAY | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 348386 | EF231314 | ANTONIO | | GIL VILLA GOV | A | 7/3/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 309896 | EF205744 | MAIRA | | GIL-ARREGUIN | A | 8/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401604 | EF265404 | KELLY | | HARPER-NISBI | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 273779 | EF180110 | JOHN | | CLYBURN | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 372403 | EF246042 | MARIA | | HARRISON | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 430044 | EF283804 | NORMA | JACQUELINE | GUTIERREZ HI | A | 10/22/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 190945 | EF114303 | STEVEN | HOMER | HOLMES | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 237967 | EF153213 | THERESA | | HOLMES | A | 10/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 183808 | EF107166 | LISA | MARIE | CHESTER | A | 4/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 242837 | EF157100 | PAUL | L | CAMERON | A | 7/21/2009 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 337718 | EF224079 | JOSEPH | VITO | MUSACCHIO | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376983 | EF248798 | SARAH | | MUSICK | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375134 | EF247618 | NICHOLAS | BOYD | COOPER | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 269232 | EF177163 | BRIAN | XAVIER | HEFFERNAN | A | 9/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 268279 | CW598807 | DEAUNDRA | KOON | GLOVER | A | 8/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374534 | EF247241 | MORGAN | BRIANA | BROWN | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 312519 | EF207275 | MARY | STARNES | EUDY | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 270541 | EF178049 | DOROTA | NIECHWIEJ | CLEGG | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 228986 | EF146627 | EMMA | JEAN | CLEMENTS | A | 8/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 408126 | EF269862 | ROSA | IRAZABAL | DEL SALTO | A | 5/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 257608 | EF168423 | GWYNETH | | DELAINE-DALE | A | 11/3/2011 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338665 | EF224576 | JONATHAN | LEWIS | CAMPBELL | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 337293 | DE198382 | KIMBERLY | MARIE | CAMPBELL | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 383242 | EF253048 | HENRY | | FORERO | A | 5/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 319975 | EF211592 | IZAAC | MICHAEL | BACIK | A | 3/6/2017 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 301469 | EF200093 | LAUREN | ELIZABETH | BACIK | A | 2/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 329908 | EF219218 | KANISJA | LATAV | CLYBURN | A | 3/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 270507 | EF178025 | ELISABETH | HELENE | COX | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375069 | EF247582 | MICHAEL | | CALLAHAN | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 426551 | EF281829 | ETHAN | JOSEPH | BLACHARSKI | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374658 | EF247324 | SUSAN | MCCOY | FINCHER | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 377176 | EF248955 | TYLER | JAMES | DASILVA | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401364 | EF265246 | TYLER | MATTHEW | JACKMAN | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 299999 | EF199227 | THANYA | LOWERY | BLACK | A | 2/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400551 | EF264800 | NATHANIEL | R | CLARK | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 375874 | EF248111 | SAMUEL | BERTON | CLARK | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 426993 | EF282071 | AUTUMN | CAROLINE | HAYES | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 394990 | EF261441 | RACHEL | SAVANNAH | COLEMAN | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 194330 | EF117688 | BETTE | JEAN | BLACKBURN | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 388071 | EF256360 | ROBERT | STEPHEN | ALLENSWORT | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 336041 | CW1147749 | FOLUKE | MARGARET | ALLI | A | 10/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400735 | EF264904 | ANDREW | | FITZPATRICK | A | 10/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 339002 | EF224799 | EDWARD | KENNETH | COBLE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 192257 | EF115615 | NANCY | FRYE | DEPRATO | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 189147 | EF112505 | EDITH | J | FREYER | A | 9/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 244783 | EF158636 | BRYAM | THOMAS | FRICK | A | 11/24/2009 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 429916 | EF283733 | AYDEN | MICHAEL | MASSEY | A | 10/21/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 191515 | EF114873 | KAREN | SUE | BARLET | A | 9/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 191018 | EF114376 | KATHARINE | V | ARNO | A | 9/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401460 | EF265299 | AARON | LEON | DEBORD | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338149 | EF224306 | JOHN | THOMAS | HELMS | A | 11/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 337652 | EF224044 | JONATHAN | STOKES | HELMS | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 330445 | EF219557 | DANIEL | MARTIN | COFFEY | A | 4/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374885 | EF247478 | MASON | MICHAEL | HORKAN | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 429779 | EF283657 | ANDREW | | BENTIVEGNA | A | 10/19/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 192002 | EF115360 | MICHAEL | A | FRANKLIN | A | 9/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 263991 | EF173367 | BRIAN | FRANCIS | GREEN | A | 6/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 412306 | EF272839 | WENDY | | DE LA CRUZ D | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 356738 | EF237017 | NICHOLAS | JAMES | HARVEY | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 328923 | EF218344 | CAMDEN | BRYCE | BAUCOM | A | 5/3/2017 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 423869 | EF280483 | ASEEL | SAMI | AL DAYRIYEH | A | 8/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401471 | EF265306 | JOHN | | DALY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375216 | EF247679 | PATTY | | GRIFFIN | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 371625 | EF245642 | OREN | EMMANUEL | GOLANSKI | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 302130 | EF200434 | LEONARD | R | BLAKE | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 302244 | EF200519 | CALEB | | ASTLES | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401022 | EF265066 | CRAIG | D | GREEN | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 422837 | EF279935 | MAGGIE | SUE | BALLARD | A | 7/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 365699 | EF242512 | LOUIS | RAYMOND | BALLARDINI | A | 8/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 392390 | EF259339 | OLGA | VLADIMIROVN | GONCHAROVA | A | 3/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 337459 | EF233928 | CAROLYN | SUZANNE | CIARROCCHI | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400853 | EF264970 | SHELIA | PHILEMON | BOONE | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350123 | EF232291 | LAURA | HARRIS | CHRISTIAN | A | 8/23/2019 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 277369 | EF182844 | JASMINE | ZHANE | BYRD | A | 5/3/2013 | INACTIVE | CONFIRMATIO | ACCEPTED |
| UNION | 90 | 426136 | EF281619 | ARTHUR | PHILLIP SHANE | DANIELS | S | 9/9/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| UNION | 90 | 250828 | EF163119 | KELVIN | | BYRD | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 261816 | EF171897 | LESHAUNDA | DENISE | BYRD | A | 3/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 317726 | EF210038 | RICHARD | | GAINEY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338716 | EF224603 | DANA | C | LEVADNUK | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 189698 | EF113056 | SHENATA | BRANCH | ALLEN | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 259448 | EF169878 | JENNA | MARIE | FORSYTHE | A | 2/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 317524 | EF209911 | ANNA | | GILLESPIE | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 359916 | EF239470 | ANTHONY | | PALMA | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 234859 | EF150892 | TAHIRI | SAVITRI | BROWN | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 191222 | EF114580 | TIMOTHY | | BROWN | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 222102 | EF141451 | WILLIAM | EDWARD | DRESSLER | A | 2/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375143 | EF247625 | STEVEN | MICHAEL | HARD | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 277238 | EF182740 | KRISTY | LEE | COLON | A | 4/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 336323 | CW1071665 | RICHARD | GEORGE | COLPITTS | A | 10/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 417428 | EF276868 | BLANCA | | CANEPA | A | 1/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376194 | EF248302 | JOSHUA | ALAN | BERG | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 411268 | CW70518 | LORAYNE | | BREWER | A | 9/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 429702 | EF283619 | MADDOX | ALEXANDER | BREWER | A | 10/18/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 302241 | EF200516 | MICHAEL | JAMES | ANTON | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 394527 | EF261175 | TREVOR | JAMES | DILLINGER | A | 4/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 247060 | EF160366 | DOLORES | JAMES | DUSANENKO | A | 4/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401378 | EF265254 | AMY | L | COUSINS | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401084 | EF265092 | JONATHAN | A | ATKINSON | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 356617 | EF236897 | CHUKWUDI | JOSEPH | ANYANWU | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338292 | EF224383 | BEATRIZ | HAYDEE | ANZOLA TORR | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 359660 | EF239307 | EARL | MCCRAY | GRIFFIN | A | 2/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 252626 | EF164403 | MARSHALL | ANTHONY | BELCHER | A | 1/3/2011 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 185432 | EF108790 | BRIAN | EVAN | ALTERMAN | A | 6/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 316845 | EF209553 | JORGE | EDUARDO | CASTRO | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 232733 | EF149323 | JONATHAN | EDWARD | FREEMAN | A | 9/27/2008 | INACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338312 | EF224400 | PATSY | | BAKER | A | 11/2/2018 | INACTIVE | CONFIRMATIO | ACCEPTED |
| UNION | 90 | 235630 | EF151480 | KERRIE | ANNE | SPERDUTO | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 410680 | EF271626 | CHRISTIAN | JAVIER | COTO RODRIG | A | 8/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 417712 | EF277055 | ANDREW | GEORGE | PARKER | A | 1/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 260656 | EF170819 | EVAN | WILLIAM | DEMOPOULOS | A | 5/25/2010 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 192875 | EF116233 | FAUSTO | OJEDA | CURIEL | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 221185 | EF140756 | SARAH | YATES | CURRENS | A | 2/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 366842 | EF244124 | BOBBY | RAY | BRADLEY | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 336726 | EN53918 | CAROL | S | BERGERON | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 412914 | EF273198 | VIRGINIA | MARIE | HIMPLER | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 412858 | EF273164 | PHAREZ | TAI-REL | DAVIS | A | 10/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 223017 | EF142086 | ROBIN | DENISE | DAVIS | A | 3/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 410672 | EF271618 | CAROLINA | SAHARA | ESCOBEDO R/A | | 8/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 429719 | EF283629 | KOURTNEY | | GIBSON | A | 10/18/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 223719 | EF142612 | MELANIE | | BOGERT | A | 4/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 384815 | EF242076 | DIANE | MARIE | HAZARD-NGW. | A | 7/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338143 | EF224301 | SCOTT | PRESTON | HAZELTON | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 257033 | EF167975 | ANTHONY | JOSEPH | ESLICK | A | 10/11/2011 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 367602 | EF243479 | NICHOLAS | JAMES | HARMAN | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350339 | EF232394 | ALLISON | MAY | HARMON | A | 9/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 334572 | EF222251 | GINA | ELIZABETH | DIMARTINO | A | 9/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 264046 | EF173406 | JOSEPH | ANTHONY | GROVANZ | A | 6/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338139 | EF224297 | ALEXIS | RAIN | BAKER | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 202457 | EF125815 | TERESA | DIANNE | DEESE | A | 1/10/2006 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401259 | EF265196 | MELANIE | | HIATT | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350209 | EF232328 | GENNA | MARIE | HICKEY | A | 9/3/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401245 | EF265186 | JESSE | V | COUNIHAN | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 384738 | EF242041 | DANIELLE | MARIE | BOTTING | A | 7/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400181 | EF264610 | MARY | FRANCES | HOGAN-MCCO | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 253802 | EF165380 | HANNAH | MARIE | HARTIS | A | 4/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 420214 | EF278456 | LORI | MARIE | PARROTT ROS | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400709 | EF264892 | KYLE | | SPEAKMAN | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376068 | EF248226 | SAMANTHA | ROSE | FREDA | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350326 | EF232385 | MICHAEL | DONALD | BARTZ | A | 9/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401777 | EF265525 | ALYSSA | ROSE | BASILE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 372352 | EF246013 | DARREL | LYNN | BASNIGHT | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401462 | EF265300 | TAMARA | MALAN | COTTLE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 187932 | EF111290 | JARROD | STIRLING | BROWN | A | 7/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376083 | EF248239 | JESSIE | | DADZIE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374793 | EF247409 | BRUCIA | | GIACOMO | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401382 | EF265255 | ASIA | SADE | HOKE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 366186 | EF243774 | SPIRO | H | KARTSONIS | A | 9/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 412909 | EF273194 | GOPAL | REDDY | KASARLA | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375250 | EF247699 | JOAN | ELIZABETH | KASTL | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 225863 | EF144227 | CAROLYN | ANN | BUYCK | A | 4/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 306905 | EF203788 | MARY-MAGDALEN | | FANG BOGHU | A | 6/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 364823 | EF242084 | DAYANIRA | LEAL | FRY | A | 7/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 324964 | EF215325 | JOSHUA | MICHEAL | HERTZOG | A | 10/12/2017 | INACTIVE | CONFIRMATIO | ACCEPTED |
| UNION | 90 | 359662 | EF239309 | JOYCE | LANEY | HESS | A | 2/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 335800 | EF222977 | LINDA | MAY | HESS | A | 9/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 352711 | EF233997 | THOMAS | ELIJAH | DAVIS | A | 10/2/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 328076 | EF217559 | EDGARDO | | GONZALEZ | A | 3/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 244312 | EF158279 | JOHN | RICHARD | AQUILONE | A | 11/12/2009 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 262338 | EF172249 | CAROLINA | | ECHEVERRI | A | 4/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 290813 | EF192764 | MARYLOIS | | FAIR | A | 11/3/2014 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375123 | EF247612 | ABIGAIL | LEEANNE | FAIRCLOTH | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 207863 | EF130427 | LISA | ANN | GARERA | A | 9/12/2006 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 269229 | EF177160 | WILSON | DENNIS | HELMS | A | 9/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374161 | EF247011 | ADAM | | HAIGLER | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401241 | EF265184 | STACEY | | DEAL | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 192404 | EF115762 | CAROL | SLEET | DEAN | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374411 | EF247163 | TERRIE | HARMAN | COBURN | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 335153 | EF222601 | RUTH | | FERNANDEZ | A | 9/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 225992 | EF144332 | DIANE | RUTH | CLARY | A | 5/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 242931 | EF157174 | LORNA | YARITZA | DELUCCA | A | 7/23/2009 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 237069 | EF152569 | MONIQUE | | FORTE-DEL VA | A | 10/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 229209 | EF146807 | GEORGE | ALAN | MAYHEW | A | 8/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338459 | EF224484 | DONNA | LEE | MAYHUE | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375193 | EF247664 | ALEYDA | YAJAIRA | MAYLONE | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 359795 | EF239382 | NAMON | | BYERS | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 233433 | EF149835 | LUCRECIA | CAT | BROWN | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 187933 | EF111291 | MAUREEN | ZANLEONI | BROWN | A | 7/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 302544 | EF200728 | TREVOR | ALLEN | BARNETTE | A | 3/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 272314 | CW292657 | TRACI | CHASTINE | CHURN | A | 10/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 426627 | EF281865 | ODERA | OBINNA | ORIZU | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 268236 | EF176465 | KRISTINA | | CARLSON-SPII | A | 9/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 221183 | EF140754 | KATHERINE | ALICE | CARTER | A | 2/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 367237 | EF243278 | MICHAEL | | ACQUAFREDD | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 371413 | EF245531 | TONY | DUPREE | FETHERSON | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374165 | EF247014 | LINDSEY | | ADELSOHN-DC | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374702 | EF247348 | BRENDA | FREEMAN | ADKINS | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374280 | EF247081 | DIANA | MARCELA | GARNICA | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 401806 | EF285543 | SWATI | | GUPTA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401272 | EF285204 | IRINA | | BARANKEVICH | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 289231 | EF177162 | CATHY | SUE | HELMS | A | 9/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 314996 | EF208698 | AMBER | | HEINE | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 221802 | EF141215 | HEIDI | LEIGH | HEISKELL | A | 2/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401822 | EF285551 | CHRISTOPHER | ONEILL | EVERETT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 286450 | EF190021 | MANUEL | J | CERROS | A | 7/16/2014 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 422611 | EF279832 | CHANDRA | BHANU | CHINNI | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 359859 | EF239430 | LUKE | | GOSSERT | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 359796 | EF239383 | WHITNEY | BURROUGHS | BYERS | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 398818 | EF263822 | JESSE | | BONNER | A | 9/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 349263 | EF231817 | EKATERINA | VYACHESLAVC | BLACK | A | 7/30/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 336897 | CW865361 | HANNAH | NYSTROM | EARNHARDT | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 337695 | EF224065 | BRANNON | LEBRON | CROWE | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 277241 | EF182742 | BERNADETTE | | DOOLEY | A | 4/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401454 | EF265295 | ZIRA | DAWN | DETCHON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 359842 | EF239417 | GRACIANO | | BEYHAUT | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 188991 | EF112349 | CELESTE | LISA | MCKENZIE | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 421274 | EF279079 | MARY | ANGELA | ERDLE | A | 6/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401104 | EF285099 | ANGELINA | | BUESS | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 355302 | EF235708 | SKYLAR | BLEU | BUFFINGTON | A | 12/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 269605 | EF177424 | CYNTHIA | ALICE | HANK | A | 10/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374401 | EF247160 | GILLIAN | | FETTER | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 270724 | EF178171 | DEHAB | | PETROS | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 371804 | EF245740 | FAVIANA | ISABEL | PETRU MARRE | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401463 | EF285301 | RAYMOND | EVERETT | CRAIG | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 236484 | EF152124 | SILAS | CHARLES | CRAIG | A | 10/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376697 | EF248609 | REBEKAH | CAROLYN FRA | SOMERS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 337340 | EF223870 | MARK | CHRISTOPHER | SERBAN | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 335175 | EF222614 | CRYSTAL | JADA | FERNANDEZ | A | 9/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 364824 | EF242085 | JUSTIN | STEPHEN | FRY | A | 7/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400869 | EF264981 | GLORIA | | HAILEY-MICLEA | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 412311 | EF272844 | WINTA | GEBRETNSAE | HAILAI | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 406424 | EF268694 | JUNIOR | ALEXANDER | FLORES | A | 4/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 317314 | EF209781 | HELEN | | FAULKNER | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 339094 | EF224855 | ANTOINETTE | | DOUGLAS | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 265655 | EF174584 | STEPHEN | BERNARD | DOUGLAS | A | 8/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376033 | EF248207 | RICARDO | | REYES PINO | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 428953 | EF283164 | WILFREDO | | GUEVARA LOP | S | 10/12/2024 | TEMPORARY | MILITARY | | ACCEPTED |
| UNION | 90 | 360474 | CW867480 | BERNARD | | HOLDEN | A | 3/16/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 360473 | CW476632 | KATINA | M | HOLDEN | A | 2/27/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 352241 | EF233680 | LILIBETH | OMALAY | BUCHANAN | A | 9/16/2019 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 401158 | EF265124 | KARL | | BUCHNER | A | 11/3/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 200355 | EF123713 | SCOTT | ANDERSON | CHEEK | A | 9/20/2005 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 187529 | EF110887 | TINA | LOUISE | DAVIS | A | 7/10/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 422400 | EF279716 | IMAN | ALEXIS | CHAPMAN HILL | A | 7/12/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 375915 | EF248140 | EUGENE | THOMAS | CHAPUT | A | 10/18/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 338944 | EF224752 | ANUPA | | CHARANTIMAT | A | 11/6/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 401281 | EF265209 | DANIELLE | | CHARLTON | A | 11/4/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 275397 | EF181248 | RODOLFO | FELIX | SERMENO | A | 1/3/2013 | ACTIVE | VERIFICATION | | ACCEPTED |
| UNION | 90 | 226306 | EF144574 | ANNMARIE | | RABINOWITZ | A | 5/2/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 429862 | EF283705 | AQUANIA | SHAQUIE | STEWARD | A | 10/20/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| UNION | 90 | 226674 | EF144861 | SABRINA | M | LOVE-SLOAN | A | 5/6/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 243430 | EF157574 | SILVIA | AGNESE | NORDSTRAND | A | 6/25/2009 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 428897 | EF283120 | MICHAEL | AARON | DEMBE | A | 10/9/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| UNION | 90 | 330447 | EF219559 | WHITNEY | MELISSA | DEMERA | A | 4/12/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 339976 | EF252577 | JONATHAN | DOUGLAS | DEESE | A | 11/20/2018 | ACTIVE | VERIFICATION | | ACCEPTED |
| UNION | 90 | 369709 | EF244635 | CHRISTIAN | AARON MICHA | HASTY | A | 9/10/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 401235 | EF265180 | JAMES | STEWART | HASTY | A | 11/4/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 373241 | EF246522 | CHRISTINA | MARIE | BASSLER | A | 10/7/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 182189 | EF105547 | SCOTT | ROCKNE | ENSCOE | A | 1/30/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 375003 | EF247541 | JASON | SCOTT | DOWLESS | A | 10/23/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 391475 | EF258721 | JULIEANNA | | DOWNES | A | 2/10/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 374332 | EF247116 | WILLIAM | | GRIFFIN | A | 10/9/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 359277 | EF239087 | SHAHANA | | ALAM | A | 2/3/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 319878 | EF211530 | PAULA | | ALANIS | A | 2/23/2017 | INACTIVE | CONFIRMATIO | ACCEPTED |
| UNION | 90 | 422214 | EF279613 | CAROLINA | DE JESUS | ARTEAGA MOF | A | 7/5/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 313862 | EF208069 | SRIVENKATESH | | ARUNACHALAI | A | 9/17/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 401690 | EF265475 | BRENFED | | BUCKINGHAM | A | 11/8/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 345612 | EF229641 | PALLAVI | | BANDAM | A | 3/26/2019 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 326525 | EF216480 | BIANCA | SUDHINDRA | BANGALORE | A | 9/14/2017 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 338066 | CW1089344 | JOHN | F | BANGURA | A | 10/31/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 401610 | EF265409 | AMY | ANN | BANKS | A | 11/8/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 275697 | EF181515 | EDNA | WIGFALL | CRUTE | A | 1/24/2013 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 202047 | EF125405 | CHRISTINA | MARIE | LYNCH | A | 12/20/2005 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 302185 | EF200474 | ILAN | | LEVIEV | A | 3/15/2016 | ACTIVE | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 244131 | EF158143 | HANNAH | NOEL | MCNICHOLS | A | 10/5/2009 | VERIFIED | | ACCEPTED |
| UNION | 90 | 407638 | D278674 | ALDWYN | | PAYNTER | A | 5/15/2023 | VERIFIED | | ACCEPTED |
| UNION | 90 | 407639 | EF269534 | JUANITA | | PAYNTER | A | 5/15/2023 | VERIFIED | | ACCEPTED |
| UNION | 90 | 192808 | EF116166 | ROBYN | CARUTHERS | FANT | A | 10/7/2004 | VERIFIED | | ACCEPTED |
| UNION | 90 | 192807 | EF116165 | RUSSELL | | FANT | A | 10/7/2004 | VERIFIED | | ACCEPTED |
| UNION | 90 | 429723 | EF283630 | JACKIE | LYNN | HELMS | A | 10/18/2024 | VERIFICATION | ACCEPTED |
| UNION | 90 | 374131 | EF246994 | IVAN | | DERUN | A | 10/9/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 315252 | EF208824 | ALESHA | LYNETTE | DANIELS-SMIT | A | 10/10/2016 | VERIFIED | | ACCEPTED |
| UNION | 90 | 365047 | EF242188 | MEREDITH | ANNE | BUSCHUR-HUF | A | 7/23/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 244931 | EF158753 | EFFIE | | BUSIA-LARYE£ | A | 11/19/2009 | VERIFIED | | ACCEPTED |
| UNION | 90 | 275500 | EF181341 | TIMOTHY | PATRICK | GALLAGHER | A | 1/11/2013 | VERIFIED | | ACCEPTED |
| UNION | 90 | 269015 | EF177030 | LES | ANDRES | GALLEGO | A | 9/8/2012 | VERIFIED | | ACCEPTED |
| UNION | 90 | 270111 | EF177743 | HOPE | DAVINE | CLONTZ | A | 9/21/2012 | VERIFICATION | ACCEPTED |
| UNION | 90 | 412730 | EF273086 | YOSTI | OBED | FLORES ALVAF | A | 10/10/2023 | VERIFIED | | ACCEPTED |
| UNION | 90 | 392599 | EF259474 | FELICITAS | MARIA | FLORES RODF | A | 3/17/2022 | VERIFIED | | ACCEPTED |
| UNION | 90 | 430227 | EF283887 | LORELEY | GISSELLE | FLOREZ-GON2 | A | 10/23/2024 | UNVERIFIED N | ACCEPTED |
| UNION | 90 | 350428 | EF232463 | JASON | | GARRETT | A | 9/10/2019 | VERIFIED | | ACCEPTED |
| UNION | 90 | 410181 | EF271271 | MALLI | | BHARATHI | A | 8/3/2023 | VERIFIED | | ACCEPTED |
| UNION | 90 | 377168 | EF248949 | ABHINAV | | BHARATHI | A | 11/3/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 335851 | EF223014 | KIMBERLY | | DUONG | A | 9/28/2018 | VERIFIED | | ACCEPTED |
| UNION | 90 | 337560 | EF223989 | PATRICIA | KAY | CRAWFORD | A | 10/22/2018 | VERIFIED | | ACCEPTED |
| UNION | 90 | 338310 | EF224398 | ROBERT | STEVEN | CRAWFORD | A | 11/2/2018 | VERIFIED | | ACCEPTED |
| UNION | 90 | 225989 | EF144329 | DAUNE | ANTRENNETT | CRAWFORD-J | A | 4/25/2008 | VERIFIED | | ACCEPTED |
| UNION | 90 | 314092 | EF208181 | PAMELA | GRACE | GASTON | A | 10/11/2016 | VERIFIED | | ACCEPTED |
| UNION | 90 | 377280 | EF249037 | HAYDEN | | HENDRICK | A | 11/3/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 340109 | EF225464 | HILARY | BLASLAND | CACCIOLA | A | 11/17/2018 | VERIFIED | | ACCEPTED |
| UNION | 90 | 302426 | EF200636 | CARLA | DANIELA | ACKELS | A | 3/15/2016 | VERIFIED | | ACCEPTED |
| UNION | 90 | 401386 | EF265257 | MONNIE | | ERVIN | A | 11/5/2022 | VERIFIED | | ACCEPTED |
| UNION | 90 | 375593 | EF247926 | KEYLEA | BREANNA | HAUGHWOUT | A | 10/27/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 311721 | EF206827 | SONJA | FELICE | CHEESEBORO | A | 9/24/2016 | VERIFIED | | ACCEPTED |
| UNION | 90 | 297700 | EF197666 | PATRICIA | ANN | BROCKMANN | A | 11/3/2015 | VERIFIED | | ACCEPTED |
| UNION | 90 | 242866 | EF157121 | WILLIE | | HOBBS | A | 7/24/2009 | VERIFIED | | ACCEPTED |
| UNION | 90 | 401032 | EF265071 | JOY | NOEL | DIXON | A | 11/1/2022 | VERIFIED | | ACCEPTED |
| UNION | 90 | 350307 | EF232277 | GERALDINE | AARON | DOWNING | A | 9/6/2019 | VERIFIED | | ACCEPTED |
| UNION | 90 | 350306 | EF232376 | HERBERT | EVERETT | DOWNING | A | 9/6/2019 | VERIFIED | | ACCEPTED |
| UNION | 90 | 313814 | EF208039 | CHAD | JEROME | CARRIKER | A | 10/10/2016 | VERIFIED | | ACCEPTED |
| UNION | 90 | 273049 | EF179668 | GLORIA | ARELTHA | MCKINNEY | A | 11/1/2012 | VERIFIED | | ACCEPTED |
| UNION | 90 | 376991 | EF248805 | SHERMAN | | MCKINNEY | A | 11/3/2020 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 350373 | EF232418 | HAILEY | | BEAN | A | 9/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 297210 | EF197327 | LORI | CHRISTINA | HAGGART | A | 9/25/2015 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 257047 | EF167988 | RICHARD | EARL | HAGINS | A | 10/11/2011 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 304934 | EF202424 | JOHN | GRAHAM | BARTLEY | A | 4/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 236415 | EF152068 | HENRY | EDSELL | FERGUSON | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374725 | EF247362 | TRANG | LE | HAZZARD | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 352069 | EF233547 | JADEN | BRETT | BUNDICK | A | 9/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 368946 | EF244194 | JOHN | DANIEL | BUNKE | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 368947 | EF244195 | PEGGY | ANN | BUNKE | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338686 | EF224586 | ADAM | | DEGEORGE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 427656 | EF282430 | RHONDA | ECHTER | KAVANAUGH | A | 10/2/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 189469 | EF112827 | PAULA | KAY | RONCACE | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 325861 | EF215965 | MADISON | NOEL | POLK | A | 5/3/2017 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 395045 | EF261472 | DAVID | EMANUEL | SAMS | A | 5/13/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 400960 | EF265031 | ROY | | RICHARD | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401677 | EF265463 | EBONI | SYMONE | MOORE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374437 | EF247179 | GALE | R | SNYDER | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 261919 | EF171961 | ALEXANDER | MICHAEL | SMITH | A | 3/21/2012 | INACTIVE | CONFIRMATIO | ACCEPTED |
| UNION | 90 | 338522 | EF224517 | JACOB | ALLEN | MORRISON | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 221974 | EF141351 | JOHN | W | HOWELL | A | 2/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 345611 | EF229640 | CAROLINA | | GARCIA VARELA | A | 3/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 310384 | EF206041 | DEBRA | | GINOCCHIO | A | 9/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 219689 | EF139670 | RICHARD | WALLACE | EAKER | A | 12/31/2007 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 256266 | EF167399 | RANDY | JOHN | EARLEY | A | 8/30/2011 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 193788 | EF117146 | TOBI | DAWN | DROGAN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374834 | EF247441 | MATTHEW | SIMON | BRAIS | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400886 | EF264991 | LISA MARIE | | BRAKORA | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400708 | EF264891 | MICHAEL | JAMES | BRAKORA | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 314521 | EF208408 | ZACHARY | | BRAME | A | 10/5/2016 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 359745 | EF239356 | TAYLOR | D | CUPPS-PARKE | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 359868 | EF239436 | ANDREW | | CURCIONE | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 192277 | EF115635 | DONALD | | CURETON | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338099 | EF224276 | MARY | ABIGAIL | HENDRIX | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 412683 | EF273055 | SARAH-LOUISE | | HENNEMAN | A | 10/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 389891 | EF257993 | SOFIA | ALIVIA | GAZZOLA | A | 12/15/2021 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 316691 | EF209484 | ROBERT | CUNYNGHAM | FAILLE | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375547 | EF247897 | BRITTANY | LOWERY | BROOKSHIRE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401543 | EF265361 | KATHY | LEE | SMITH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 375286 | EF247712 | MARIANA | OLEKSANDRIVI | GOMENYUK | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375287 | EF247713 | SERGIY | PETROVYCH | GOMENYUK | A | 10/25/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| UNION | 90 | 350372 | EF232417 | JOEY | | BEN-HAIL | A | 9/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 191212 | EF114570 | AARON | | BENARD | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401476 | EF265311 | ASHLEY | BROOK | CHRISTENSEN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 189108 | EF112466 | BRENDA | STELLA | DIXON | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 270792 | EF178219 | APARNA | S | GOPALI | A | 9/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375438 | EF247826 | ATIQA | | HARRIS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401623 | EF285418 | MICHAEL | CHASE | MARTIN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401763 | EF285518 | NATHANIEL | ELLIOT | LASTER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401514 | EF265340 | KELLEN | WESLEY | UNKRICH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338933 | BY310966 | TAMARA | | MCFARLAND | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401018 | EF285062 | LILLY | ANNE | PARSONS | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 207929 | EF130482 | KATHERINE | MARIE | SHANNON | A | 9/19/2006 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338081 | EF224266 | ANDREW | | BALGROVE | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 272612 | EF179400 | VICTORIA | MICHELLE | BRENEMAN | A | 10/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 255575 | EF166845 | MICHELLE | THERESA | BRENNAN | A | 8/1/2011 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 359844 | EF239419 | DEBRA | MICHELLE | BRENNEMAN | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 359843 | EF239418 | ROBERT | | BRENNEMAN | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 224957 | EF143547 | COLLEEN | CHRISTINA | EVANS | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 255100 | EF166466 | LINDA | KATHY | BENZIN | A | 7/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338700 | EF224594 | LISA | | DEGEORGE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 367507 | EF243422 | LAURA | MADELINE | CHANDLER SCA | A | 8/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 365592 | CW1001010 | RANA | HUSAM | ALWARD | A | 8/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 422224 | EF279623 | CHIMUANYA | IJEOMA | AMADI | A | 7/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 249630 | EF162343 | JEREMY | ANDREW | FRANZE | A | 8/14/2010 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 328541 | EF217965 | RICHARD | MASON | HOLEMAN | A | 5/3/2017 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400819 | EF264953 | KATHLEEN | SUE | BLANTON | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 396943 | EF262630 | HEINZ | A | BLAU | A | 7/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400707 | EF264890 | MICHAEL | | DOUKAS | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 203058 | EF126416 | JERRY | LEE | DOWD | A | 2/10/2006 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338825 | EF224679 | JOHN | HENRY | BOWMAN | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 269419 | EF177299 | ERIC | CHRISTOPHER | BROWN | A | 9/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 371410 | D274302 | HEATHER | MARIE | PARKER | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 373008 | EF246398 | TIBERIU | | MESZAROS | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 255352 | EF166665 | KELLY | JEAN MARTIN | PALUSKA | A | 7/20/2011 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 193915 | EF117273 | KEVIN | PATRICK | MCCONNELL | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 256912 | EF167885 | SULLIVAN | BRIAN | MCCONNELL | A | 10/4/2011 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 368953 | EF244199 | JAMES | THOMAS | HAIR | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401684 | EF265479 | CHARLOTTE | ANNE | BORTMAS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 309000 | EF205167 | MARY | | KING | A | 8/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 359700 | EF239333 | MELVIN | | KING | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 405060 | EF267742 | SINGHJYOT | | MULTANI | A | 2/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 367606 | EF243483 | JELENA | STOJANOVIC | MULVEY | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376031 | EF248205 | BRANDIE | JEAN | MUNCASTER | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 235121 | EF151084 | NANCY | ELLEN BLOCK | FEE | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 235056 | EF151034 | ROBERT | THOMAS | FEE | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 337650 | CW1058267 | GAYLE | ADAIR | HOY | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 396601 | EF261820 | ANDRES | IGNACIO | CARRASCO SA | A | 5/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 312751 | CH24406 | WILLIAM | GREGG | MCCONNELL | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 317775 | EF210078 | WILLIAM | DOUGLAS | MCCONNELL | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 239269 | EF154177 | KEVIN | JON | MCCORD | A | 11/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375761 | EF248036 | ROBERT | LEE | ROBERTS | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 263836 | EF173251 | MARGARET | BRENDA | LEE | A | 7/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 337706 | EF224075 | GROVER | | FLOOD | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 330020 | EF219298 | ANNETTE | LITTLE | CAPLE | A | 3/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 302964 | EF201000 | KAYLA | TERRY | DINKINS | A | 3/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 343151 | EF227547 | OLIVIA | CATHERINE | GALUPPO | A | 2/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338946 | EF224754 | TRISTAN | ROBERT | GALUPPO | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376059 | EF248223 | JO ANNE | | EVANS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 309711 | CW914745 | RAJAH | MCLLOYD | COKE | A | 8/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 196741 | EF120099 | LESLIE | ODELLE | DEJARNETT | A | 3/3/2005 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 201393 | EF124751 | PERKINE | | DENOYES | A | 11/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338463 | EF224485 | SHARON | CORINE | JORDAN | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 203279 | EF126637 | ARIEL | CAITLIN | BARKER | A | 2/6/2006 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401578 | EF265390 | PATRICIA | | RAGUE | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 231318 | EF148314 | MARIA | C | RAGUSO | A | 9/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376092 | EF248248 | JOHNNY | JOSEPH | MOORE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 195389 | EF118747 | LATONYA | CURETON | PARKER | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 428750 | EF283011 | ALDA | MOORE | STOVER | A | 10/7/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 201617 | EF124975 | GIGI | L | STOVER | A | 11/6/2005 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 339039 | EF224824 | WAYNE | | STOVER | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376395 | EF248421 | JERRY | WAYNE | MILLER | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 317393 | EF209833 | JOHN | DAVID | MILLER | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 302356 | EF200591 | JEFFERY | NICHALASS | HORNE | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 289402 | EF191935 | VICTOR | J | CAPUTO | A | 10/7/2014 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_rn | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 309176 | EF205276 | BERTRAND | EMMANUEL | DELOBELLE | A | 8/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376205 | EF248309 | JORGE | | DARDON | A | 10/29/2020 | ACTIVE | CONFIRMATIO | ACCEPTED |
| UNION | 90 | 186795 | EF110153 | BETTY | JOYCE | COOPER | A | 8/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 267134 | EF175707 | NATASHA | PATRICE | MORRISON | A | 8/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376301 | EF248359 | SHAKIRA | | PRICE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 304721 | EF202249 | AUSTIN | DANIEL | MILLER | A | 4/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 367264 | EF243293 | DEYSI | | MARES | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338772 | EF224640 | MEGHAN | B | MARGIES | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 370199 | CW1221327 | EMILY | KAY | DWELLEY | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 353237 | EF234357 | EDWARD | EVERETTE | CROSBY | A | 10/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 289339 | EF191900 | CARMEN | IRIS | CAJIGAS-GARI | A | 9/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 312191 | EF207079 | FELIX | LEON | BLAKNEY | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401081 | EF285090 | EMEKA | JOHNSON | AMAECHI | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 406265 | EF288576 | JORGE | GUILLERMO | LOMELI ESPAF | A | 3/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 245570 | EF159231 | DANIELLE | | LAMANTIA | A | 1/25/2010 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 268298 | EF176510 | GARY | R | MERRILL | A | 9/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 244028 | EF158056 | ROBIN | ANTONIO | MORAN | A | 10/8/2009 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 395438 | EF261713 | VANESSA | | MAYORGA SEC | A | 5/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 369012 | EF244239 | CRISTINA | MARTA | DE LA ROSA | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 369010 | EF244237 | ISABELLA | CRISTINA | DE LA ROSA | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 271260 | EF178537 | JESSE | COLTON | SKIDMORE | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 366209 | EF242772 | YINA | LISBETH | SORIANO NAV | A | 8/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 356730 | EF237009 | OLIVER | | LUCAS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374532 | EF247239 | JUSTIN | PAUL | BECKHAM | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 260489 | EF170652 | NATHAN | STEWART | BECKHAM | A | 12/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 425406 | EF281238 | ASHLEY | | HOWARD | A | 9/11/2024 | ACTIVE | CONFIRMATIO | ACCEPTED |
| UNION | 90 | 401848 | EF285564 | HARRIET | | ANDREW | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 336532 | EF223418 | MARIA | | POPOV | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 395002 | EF261451 | DEVIN | | DAVILA | A | 4/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 395003 | EF261452 | MAXIMUS | | DAVILA | A | 4/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 406254 | EF288566 | ZANDRA | CATALINA | DAVILA TUEME | A | 3/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 280586 | EF185376 | ANGELA | MARIE | ALEXANDER | A | 10/1/2013 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375727 | EF248011 | YEVGENIYA | ANATOLIEVNA | OSIPOV | A | 10/28/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| UNION | 90 | 375472 | EF247850 | PETR | | POPOVICH | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400273 | CW1397442 | MATTHEW | JACOB | CARRION-ORT | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374735 | EF247369 | LESLIE | | CARROLL | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 313012 | EF207587 | DANIEL | | CARDONA | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 241800 | EF156255 | KATHLEEN | MARY | DUGAN | A | 5/18/2009 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status | voter_status_d | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 428116 | EF282687 | STEFFANI | NICHOLE PENN | MCLEAN | A | 10/7/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 191129 | EF114487 | MELISSA | G | ROBINSON | A | 9/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 312086 | EF207024 | MIRANDA | LEIGH | ROBINSON | A | 9/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 356737 | EF237016 | PHILLIP | AMYAS | ROBINSON | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 302176 | EF200469 | JAMES | EARL | JONES | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 373375 | EF246601 | CHRISTIAN | TYLER | JOHNSON | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 372832 | EF246286 | NITESH | M | SHAH | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400833 | EF264959 | VAISHALI | DHARMEN | SHAH | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 200760 | EF124118 | MAURA | OSHEA | MACKINNON | A | 9/6/2005 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 395073 | EF261483 | BARBARA | JEAN | SCOTT-CANNC | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350112 | EF232284 | ISAIH | B | PERRY | A | 8/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 250763 | EF163090 | JOE | JACKSON | PERRY | A | 10/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 410352 | EF271399 | GRETCHEN | | MOHR | A | 8/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 325236 | EF215484 | ALFREDO | | SABOGAL | A | 11/7/2017 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 289093 | EF177079 | RISYAD | FARID | BAHASUAN | A | 8/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 267349 | EF175861 | BRYAN | MARK | BAILEY | A | 8/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401159 | EF265125 | ROCHELLE | | CRUZ | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 410854 | EF271761 | SANTIAGO | PAUL | CRUZ COELLO | A | 8/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375211 | EF247675 | KENNETH | | ADAMS | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 339769 | EF225257 | VANESSA | LASHEA | JOHNSON-MO | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 266647 | EF175338 | THOMAS | HOWARD | PETTY | A | 8/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 195421 | EF118779 | DAVID | JOHN | SMITH | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 354844 | EF235367 | GOPALAKRSHI | CHOUDARY | KESINENI | A | 12/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 357639 | EF237917 | BRANDON | KYLE | HUDSON | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350460 | EF232486 | AMY | | GUGLIUZZA B/ | A | 9/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 332687 | EF221026 | IRUS | MARCELLUS | HORTON | A | 6/25/2018 | INACTIVE | CONFIRMATIO | ACCEPTED |
| UNION | 90 | 359306 | EF239105 | PENNY | GRIFFIN | CROT | A | 2/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 233568 | EF149935 | ANTOINE | SHERROME | DINGLE | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 249542 | EF162285 | JEAN | WEST | COOK | A | 9/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 256878 | EF167857 | LINSEY | MARIE | CRAVENS | A | 9/20/2011 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 194808 | EF118166 | AISHA | S | CRAWFORD | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 302444 | EF200647 | ROY | NATHANEL | GRIFFIN | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 308848 | EF205052 | SULLIVAN | KATE | GRIFFIN | A | 8/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401475 | EF265310 | BRANDON | | COOPER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 190876 | EF114234 | CAROLYN | ANNE | COOPER | A | 9/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401132 | EF265111 | JONATHAN | WESLEY | CASON | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 198700 | EF122058 | JOHNNY | EUGENE | CASSADA | A | 7/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 317947 | EF210179 | MICHAEL | ALLEN | ESTEVES | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 374842 | EF247447 | MICHELLE | L | LEE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401002 | EF265054 | AUSTIN | TYLER | SNIPES | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338321 | EF224408 | JEFFREY | JAMES | NICHOLSON | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 223771 | EF142652 | CHAKA | T | NICKERSON | A | 4/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 287961 | EF176274 | ROSEMARY | | HUERTA | A | 9/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 256203 | EF167346 | TERRY | FLOYD | KING | A | 8/11/2011 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 243336 | EF157491 | MARGARET | ELIZABETH | MOYNIHAN | A | 8/19/2009 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350409 | EF232449 | DEBRA | CROUSE | LEWIS | A | 9/4/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401714 | EF265491 | ALANA | | MCGARRAH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 312516 | CW837860 | SHELDON | | JOSEPH | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 312465 | EF207241 | TRAMAINE | | JOSEPH | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401208 | EF265164 | ANA | P | JERI MENACH | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 236154 | EF151861 | MELLISA | LINDA | MCNULTY | A | 10/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376204 | EF248308 | SANDRA | GAIL | MAZEI | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375047 | EF247570 | REBECCA | ELAINE | MORGAN | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401762 | EF265517 | PAOLA | ERIKA | MARTINEZ ALM | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 244304 | EF158271 | MARTIN | T | STRICKER | A | 11/3/2009 | VERIFICATION | ACCEPTED |
| UNION | 90 | 357653 | EF237931 | TYLER | VANN | STRICKLAND | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401593 | EF265397 | ISABELLA | ANI | SARCONA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 429634 | EF283584 | KELLY | | BOURGEOIS | A | 10/17/2024 | VERIFICATION | ACCEPTED |
| UNION | 90 | 359576 | EF239258 | RAFE | | SINCLAIR | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400916 | EF265008 | ANGELINA | JADE | FRIEMAN | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338840 | EF224690 | GEORGE | | CHANNELL | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400969 | EF265039 | AIDAN | THOMAS | MCGARRIGLE | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 210140 | EF132036 | PATRICIA | LOURDES | RAMIREZ | A | 11/3/2006 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 346013 | EF229874 | PATRICIA | CRABTREE | SURLES | A | 4/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 395083 | EF261489 | CANDY | DIANE | SURRATT | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 408765 | EF270291 | ERICA | LEA | NEMITZ | A | 6/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376997 | EF248809 | CYNTHIA | | MERRITT | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 333668 | EF221638 | WILLIAM | | STEWART | A | 8/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 245278 | EF159007 | SHARON | KAY | STICKLEY | A | 1/5/2010 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 305036 | EF202493 | EUGENIA | | ROSARIO DE C | A | 4/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374533 | EF247240 | MICHAEL | JAMES | BURLESON | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 429711 | EF283624 | HAMID | | EHSAN | A | 10/18/2024 | VERIFICATION | ACCEPTED |
| UNION | 90 | 339092 | EF224853 | TORSHA | | LENIX | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 232082 | EF148855 | YOLANDA | SHANICE | STURDIVANT | A | 9/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 304857 | EF202367 | SAMUEL | PAUL | RANDALL | A | 4/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 200761 | EF124119 | WILLIAM | CHARLES | MACKINNON | A | 9/6/2005 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 222822 | EF141947 | CONSUELO | | PEREZ | A | 3/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 223466 | EF142414 | GUSTAVO | | PEREZ | A | 3/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 223456 | EF142407 | MARIA CRISTIN | ORDINARIO | PADILLA | A | 3/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 313557 | EF207896 | MELISSA | LUCILLE | MEZZACAPPA | A | 10/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338399 | EF224451 | DAMIAN | LEVI KEITH | HUFF | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 277045 | EF182602 | PHILLIP | | MARIANI | A | 4/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 200198 | EF123556 | STEPHANIE | DENISE | SLADE | A | 9/15/2005 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 300341 | EF199413 | CLAYTON | MADISON | SLATTON | A | 2/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 234879 | EF150901 | LOREN | JEE HAE | REED | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 335373 | EF222730 | TROY | ALONZO | HINSON | A | 9/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 188756 | EF112114 | CYNTHIA | A | HINSON-GARD | A | 8/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 308268 | EF204682 | MARIA | | LAIRD | A | 7/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 250245 | EF162774 | JONI | SUE | MAISE | A | 10/5/2010 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401829 | EF265557 | MONA | SERWAA | BOAKYE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 193971 | EF117329 | KASIE | YVETTE | DAVIS | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 311390 | CW738176 | KELLY | DANIELLE | DAVIS | A | 9/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 193582 | EF116940 | DAVID | CARL | CASTELLANO | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 220587 | EF140345 | DELIA | LEWTER | BALDWIN | A | 1/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 249828 | EF162446 | ROBERT | MURRAY | CARTHAGE | A | 9/21/2010 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 188174 | EF111532 | JOE | DAVID | CORNWELL | A | 8/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 188175 | EF111533 | NANCY | JOAN | CORNWELL | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 222594 | EF141777 | JAMES | ANDREW | SECKER | A | 3/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 290604 | EF192816 | KAYLYN | ANN | SECREST | A | 11/20/2014 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400998 | EF265052 | JESSICA | R | SNODGRASS | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400999 | EF265053 | PAMELA | P | SNODGRASS | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 201649 | EF125007 | YON | HWA | RAK | A | 11/25/2005 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 298532 | EF198240 | NIKKI | D | SMITH | A | 11/19/2015 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 413856 | EF273832 | DEBORAH | EVA | MITCHELL | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 324729 | EF215166 | MARTHA | LIDIA | ARCE | A | 10/2/2017 | INACTIVE | CONFIRMATIO | ACCEPTED |
| UNION | 90 | 194772 | EF118130 | ZEKARIAS | | HAILE | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 234230 | EF150429 | JONATHAN | DOUGLAS | CHAPMAN | A | 7/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 389899 | EF257600 | JIMENA | | BERMUDEZ | A | 12/15/2021 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376431 | EF248446 | GEORGE | M | ROSCOE | A | 10/30/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 313258 | EF207728 | MARGARET | ALICE | MOREFIELD | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 336534 | EF223419 | JILL | KATHEYN | NATALI | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375948 | EF248162 | ASHLEY | | NATOLI | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375679 | EF247979 | SHIRLEY | | STACKENWAL | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 220545 | EF140322 | VINCE | AGOSTINO | FRATTAROLI | A | 1/10/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 412924 | EF273207 | SCOTT | | BOTTJER | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401823 | EF285552 | JOSEPH | | FASANO | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 305097 | EF202527 | JACOB | CARL | BILL | A | 4/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 192969 | EF116327 | EDWARD | J | BILLICK | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 403791 | EF266823 | PERPETUAL | MBAIRE | MWAURA | A | 12/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 421567 | EF279239 | ANNA | MARIA | MIAGALSKI | A | 6/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 384716 | EF254045 | ANNA | | MIALIK | A | 7/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376251 | EF248333 | CHISA | S | KALEMBRA | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 286101 | EF189763 | CINDY | SUE | KALINS | A | 7/16/2014 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 337890 | EF224173 | EDWARD | TERRELL | BLACKMON | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401257 | EF265194 | KAYLA | ELIZABETH | GORDON | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401647 | EF265441 | SERGEY | PAVLOVICH | BORISENKO | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 377284 | EF249039 | VALENTINA | A | BORISOVA | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 193205 | EF116563 | KAREN | ELIZABETH | FORD | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 410690 | EF271636 | NITU | SHARMA | DHAKAL | A | 8/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374453 | EF247192 | MITESH | | DHULAB | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 359907 | EF239463 | AARON | TODD | COHEN | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 411317 | EF272069 | DALIA | ISKANDER | GOBRAN | A | 9/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350161 | EF232305 | SHERRY | | BURTON | A | 8/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 330549 | BY690189 | LANDON | WAYNE | SURRATTE | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 336530 | EF223416 | JACOB | BRUCE | REYNOLDS | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375308 | EF247741 | JENNIFER | BLAKE | LONG | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 265784 | EF174682 | PATRICIA | | RACKLEY | A | 6/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 310540 | EF206139 | SANDRA | | RICO MARTINE | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400800 | EF264942 | JOSEPH | TYLER | MITCHELL | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 272282 | EF179202 | LOUISE | JOHNSON | STEGALL | A | 10/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401606 | EF265405 | REBEKAH | | RATLIFF | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 413263 | EF273413 | STEPHEN | | NEILL | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374823 | EF247431 | LIUBA | | NEIRA | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 337167 | EF223768 | MELISSA | CONCEPCION | POBLANO | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 429674 | EF283609 | JENNIFER | A | POCCIA | A | 10/17/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 375150 | EF247631 | ELIZABETH | | SHERRILL | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 325572 | EF215739 | ZACHERY | MICHAEL | SHERRILL | A | 11/4/2017 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 317720 | EF210032 | CHARLENE | | GRIECO | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 368188 | EF243775 | STACY | WHITLEY | ALEXANDER | A | 9/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 304441 | EF202056 | TAMARA | SHARON | ALEXANDER | A | 4/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375655 | EF247967 | ANTHONY | JOSEPH | ALFANO | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 304984 | EF202459 | ARIEL | SHANEE | FOY | A | 4/22/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 270675 | EF178143 | JANE | ALLYSON | BERNARD | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376304 | EF248362 | MICHAEL | | PRICE | A | 10/29/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 303995 | EF201713 | RONALD | D | ESPINOSA | A | 4/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350334 | EF232390 | WILL | | GIBSON | A | 9/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 417982 | EF277204 | CRISTINA | | GIGLER-ASTIN | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 424972 | CW1185070 | KERMIT | MAURICE | SMITH | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 359577 | EF239259 | JUSTIN | RYAN | MUCKELVENE | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350171 | EF232310 | STEVEN | ANTHONY | MUCKLE | A | 8/29/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 430153 | EF283858 | WILLIAM | ROBERT | SIMPSON | A | 10/23/2024 | ACTIVE | UNVERIFIED N | ACCEPTED |
| UNION | 90 | 366577 | CW149201 | JOHN | E | LITTLE | A | 8/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375367 | EF247779 | ANGELA | | DAMIANO | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374910 | EF247490 | TASHA | | DAMON | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 311236 | EF206534 | HARRIS | BENJAMIN | HIGH | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375409 | EF247804 | EMMANUEL | | CARMONA | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376032 | EF248206 | SAMARA | | CARMONA GU | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 308797 | EF205015 | ARGENIRO | DE JESUS | GIL | A | 7/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 270888 | EF178288 | LAKESA | RASHONDA | EDGESTON | A | 9/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350359 | EF232409 | CASEY | MCLEAN | AMMONS | A | 9/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338274 | EF224371 | REGAN | NICOLE | COVINGTON | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400665 | EF264863 | SETH | M | DYER | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401176 | EF265138 | SHARON | PAULETTE | REED | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 327354 | EF217087 | MIRIAM | GATHONI | KINYANJUI | A | 2/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375054 | EF247574 | JAMILEE | MELISSA | MOORE | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374908 | EF247488 | SCOTT | REID | HYATT | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 334456 | CW915908 | TAMELA | JOY | HYKES | A | 8/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 335741 | EF222948 | JADON | ALEXANDER | YOUNG | A | 9/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 305137 | EF202564 | KIERA | ELIZABETH | YOUNG | A | 4/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 361419 | EF240328 | HENRY | | KING | A | 3/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374933 | EF247503 | JAMES | JOSEPH | KING | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338275 | EF224372 | JULIE | DARLENE | KING | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 369619 | EF244580 | KELUBIA | TESSIE | OBI-MELEKWE | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 271416 | EF178648 | JEFFREY | CHARLES | MINCEY | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 265619 | EF174557 | HEATHER | LYNN | MINDEL | A | 7/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 223822 | EF142694 | KIM | DEANNE | MINDEL | A | 4/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 198572 | EF121930 | GAIL | MARIE | PERRYMAN | A | 6/27/2005 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 336065 | CW657142 | ROBERT | GRANT | SHERROD | A | 10/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400865 | EF264978 | KEVIN | ANDRAY | KISER | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375002 | EF247540 | JENNIFER | | RAMSEY | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 426126 | EF281610 | LILLIA | | KULYK | A | 9/12/2024 | VERIFIED | | ACCEPTED |
| UNION | 90 | 419962 | EF278312 | BARBARA | ANN | MACKENZIE | A | 4/15/2024 | VERIFIED | | ACCEPTED |
| UNION | 90 | 352481 | EF233874 | PATSY | JANE | POSTON | A | 9/26/2019 | VERIFIED | | ACCEPTED |
| UNION | 90 | 399813 | EF264401 | VIRGINIA | ANN | RUMBERGER ( | S | 9/30/2022 | OVERSEAS CI | TEMPORARY | ACCEPTED |
| UNION | 90 | 383678 | EF253347 | TATE | JAMESON | RUNGE | A | 6/14/2021 | VERIFIED | | ACCEPTED |
| UNION | 90 | 374367 | EF247142 | MICHAEL | | HATCH | A | 10/9/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 338954 | EF224761 | MICHAEL | TYLER | HATEM | A | 11/6/2018 | CONFIRMATIO | INACTIVE | ACCEPTED |
| UNION | 90 | 304515 | EF202113 | HAZEL | PENNI | BAILEY | A | 4/7/2016 | VERIFIED | | ACCEPTED |
| UNION | 90 | 337861 | EF224157 | SHWETA | PRAKUNJ | PATEL | A | 10/27/2018 | VERIFIED | | ACCEPTED |
| UNION | 90 | 190690 | EF114048 | BRIAN | JOHN | ROGERS | A | 7/20/2004 | VERIFIED | | ACCEPTED |
| UNION | 90 | 377074 | EF248871 | CALEB | RAY | ROGERS | A | 10/30/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 189795 | EF113153 | CATHERINE | ANNE | ROGERS | A | 9/1/2004 | VERIFIED | | ACCEPTED |
| UNION | 90 | 258990 | EF169518 | JAMES | MATTHEW | ROGERS | A | 1/13/2012 | VERIFIED | | ACCEPTED |
| UNION | 90 | 337728 | EF224086 | LILY | | ROBERTSON | S | 10/24/2018 | OVERSEAS CI | TEMPORARY | ACCEPTED |
| UNION | 90 | 375276 | EF247720 | GAVIN | MATTHEW | NEWELL | A | 10/25/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 374586 | EF247278 | TERRY | | STARNES | A | 10/9/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 401716 | EF265493 | AARREN | | MCGILL | A | 11/8/2022 | VERIFIED | | ACCEPTED |
| UNION | 90 | 401715 | EF265492 | CAROLYN | | MCGILL | A | 11/8/2022 | VERIFIED | | ACCEPTED |
| UNION | 90 | 401718 | EF265494 | CARRYN | | MCGILL | A | 11/8/2022 | VERIFIED | | ACCEPTED |
| UNION | 90 | 400818 | EF264952 | VICTORIA | R | STAUFFER | A | 10/26/2022 | VERIFIED | | ACCEPTED |
| UNION | 90 | 241736 | EF156202 | DOROTHEA | LINDA | STEBBINS | A | 5/12/2009 | VERIFIED | | ACCEPTED |
| UNION | 90 | 374585 | EF247277 | JIMMIE | | STARNES | A | 10/9/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 338035 | EF188326 | MIA | ALANA | RODDEY | A | 10/31/2018 | VERIFIED | | ACCEPTED |
| UNION | 90 | 374757 | EF247383 | LAUREN | NICOLE | RODGERS | A | 10/21/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 345273 | EF229342 | ANAJANCY | | MELCHOR | A | 3/15/2019 | VERIFIED | | ACCEPTED |
| UNION | 90 | 374824 | EF247432 | MAGDALENA | | MELCHOR ART | A | 10/20/2020 | VERIFICATION | | ACCEPTED |
| UNION | 90 | 429908 | EF283728 | JOHANA | | MELCHOR PEF | A | 10/21/2024 | VERIFICATION | | ACCEPTED |
| UNION | 90 | 375278 | EF247722 | ANGELITO | DAMES | LAUZON | A | 10/25/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 374166 | EF247015 | JEFFREY | | DOLAN | A | 10/9/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 310754 | EF206248 | MICHAEL | PAUL | PAPPAS | A | 9/14/2016 | VERIFIED | | ACCEPTED |
| UNION | 90 | 367834 | EF243601 | ERIC | LEE | ST CLAIR | S | 8/25/2020 | OVERSEAS CI | TEMPORARY | ACCEPTED |
| UNION | 90 | 369192 | EF244330 | MATTHEW | CHARLES | ST CLAIR | A | 9/14/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 374723 | EF247360 | KRISTEN | | STABLES | A | 10/19/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 359280 | EF239089 | HILDA | | JIMENEZ PADF | A | 2/3/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 223044 | EF142106 | LESLIE | MICHELE | LAMPKIN | A | 3/14/2008 | VERIFIED | | ACCEPTED |
| UNION | 90 | 227886 | EF145782 | KAREN | DEVLIN | MCVAY | A | 6/18/2008 | VERIFIED | | ACCEPTED |
| UNION | 90 | 376989 | EF248803 | CORINNE | | MCWHERTER | A | 11/3/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 338789 | EF224654 | JUSTIN | | MCWHIRTER | A | 11/6/2018 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 184204 | EF107562 | KERRY | ANN | STANELLE | A | 4/18/2004 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 184205 | EF107563 | TODD | MICHAEL | STANELLE | A | 4/18/2004 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 200508 | EF123866 | SHIRLEY | CAUTHEN | ROBINSON | A | 10/10/2005 | INACTIVE | CONFIRMATIO | ACCEPTED | |
| UNION | 90 | 375290 | EF247730 | EVANGELINA | DELCARMEN | RODRIGUEZ | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 359366 | EF239131 | MICHAEL | CONLEY | SEXTON | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 401225 | EF285175 | BRITTNEY | PARKER | SCOTT | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 245645 | EF159286 | CAROLEE | ANNMARIE | STADDART | A | 1/28/2010 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 312284 | EF207137 | JAYCE | ALEXANDER | KEAR | A | 10/1/2016 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 302454 | EF200656 | NATHALIE | BELL | LANKFORD | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 266081 | EF174905 | JOANNE | NEWMAN | JOHNSON | A | 8/14/2012 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 370360 | EF244975 | JEFFREY | ALLEN | MOORER | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 375261 | EF247707 | HAN | CAO NGOC | DANG | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 401351 | EF285239 | VAN | | DANG | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 345246 | EF229315 | TAYLOR | MARIE | ADAMS | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 294967 | EF195736 | TREVOR | PAUL | BLANCHARD | A | 7/13/2015 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 421748 | EF279360 | DAIANA | | BLANCODE AN | A | 6/20/2024 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 400664 | EF264862 | SPENCER | M | DYER | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 325041 | EF215372 | MEHK | | HEATH | A | 10/13/2017 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 339179 | EF224912 | BRITTANY | NICHOLE | HAYNES | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 235237 | EF151175 | STACEY | SABRINA | JONES | A | 9/25/2008 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 317525 | EF209912 | TERESA | HUNGERFORD | JONES | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 332417 | EF220840 | ELSIE | NEREIDA | TORRES | A | 7/5/2018 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 230618 | EF147828 | ERVING | | TORRES | A | 9/15/2008 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 401674 | EF285460 | HARRISON | DAVID | MORRILL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 274885 | CW905600 | MATTHEW | BRADLEY | HAYNES | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 401634 | EF285429 | JESSICA | | HARRY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 376873 | EF248718 | MICHAEL | | FUNDERBURK | A | 11/3/2020 | ACTIVE | VERIFICATION | ACCEPTED | |
| UNION | 90 | 376386 | EF248415 | TONY | LEE | BAILEY | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 285528 | EF189352 | JOYCE | B | BAIN | A | 7/16/2014 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 401723 | EF285496 | WARREN | | MCGILL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 244241 | EF158237 | TERAN | MARIE | MORROW | A | 10/28/2009 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 331189 | EF220044 | EMILY | | PEREDO HERN | A | 5/9/2018 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 266645 | EF175336 | ANA | CELIA | PEREZ | A | 8/4/2012 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 225521 | EF143975 | ALEXANDRA | | MANALIS | A | 5/2/2008 | INACTIVE | CONFIRMATIO | ACCEPTED | |
| UNION | 90 | 375812 | EF248064 | NIGEL | | KIDSTON | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 318110 | EF210299 | MELINDA | LEE | KIEBERT | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 338693 | EF224588 | JULIE LYNN | | KIELMINSKI-SII | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED | |
| UNION | 90 | 392378 | EF259336 | EMILY | LAUREN | JONES | A | 3/10/2022 | ACTIVE | VERIFICATION | ACCEPTED | |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 401656 | EF285448 | FREDERICK | | JONES | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 309509 | EF205489 | DAVID | | SPAFFORD | A | 8/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 317501 | EF209895 | ADIS | | MURATOVIC | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 317312 | EF209780 | JOLEEN | | MURDICO | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 409397 | EF270736 | JOSE | LEONARDO | HERNANDEZ | A | 7/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401489 | EF285320 | TAMARA | GRIGOREVNA | GAVKILYEK | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338148 | EF224305 | LAURA | MCLEOD | HELMS | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 340313 | EF225620 | LAURAN | KAYLA | HELMS | A | 4/8/2017 | INACTIVE | CONFIRMATIO | ACCEPTED |
| UNION | 90 | 221681 | EF141123 | RUBELIO | | GIRALDO | A | 2/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338768 | EF224636 | REBECCA | | RAINEY | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 337986 | EF224224 | NANCY | SMITH | LAWSON | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 235381 | EF151285 | DONNA | JO | SMITH | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350458 | EF232484 | COREY | NICHOLAS | KONOPNICKI | A | 9/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376153 | EF248278 | NATALIE | ANNA | KONSTANTINII | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 337566 | EF223991 | NICKY | JAMES | HELMS | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375588 | EF247923 | LORI | BRADY | HARGETT | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 361343 | EF240290 | PATRICK | | ALEXANDER | A | 3/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 335960 | EF223076 | REED | SHAVER | ALEXANDER | A | 9/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 336960 | EF223653 | PAULA | RENAE | JONES-NUNN | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350352 | EF232404 | AARON | JOHN | SUPERAK | A | 9/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 405295 | EF267912 | ELKE | I | PINEDO | A | 2/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 301350 | EF200023 | MICHAEL | CHARLES | MALKIN | A | 2/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338748 | EF224623 | MELISSA | | MALLORY | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 337742 | EF224097 | JOSHUA | JERRY | MATHENY | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 412870 | EF273171 | MARIA | GIUSEPPA | SARCONA | A | 10/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401555 | EF265369 | JUSTIN | ANTHONY | MCCALVIN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 229609 | EF147094 | CLYTEMNESTF | ANN | SANDERS-LEA | A | 8/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374985 | EF247534 | ANDREY | | KURILOV | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 302272 | EF200538 | KRYSTLE | JONES | JONES | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 274886 | CW876177 | DAVID | CORD | JONES | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 199065 | EF122423 | GENEVA | HUNTLEY | RHAMES | A | 8/4/2005 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 199066 | EF122424 | JAMES | E | RHAMES | A | 8/4/2005 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 347361 | EF230721 | THOMAS | EDMUND | JOHNS | A | 5/31/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 408877 | EF270364 | SHIRLENE | | RUSHING | A | 6/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 362139 | CW410943 | BRENDA | JUNE | SHELTON | A | 4/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376695 | EF248607 | SPENCER | COOK | SHELTON | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 362140 | CW410936 | WILLARD | ANTHONY | SHELTON | A | 4/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 311345 | EF206595 | STACI | SIMONE | PEGUES | A | 8/3/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 352286 | EF233717 | DIPIKABEN | JAGDISH | PATEL | A | 9/16/2019 | VERIFIED | | ACCEPTED |
| UNION | 90 | 311238 | EF206536 | PAOLA | | MCGUIRE | A | 8/17/2016 | VERIFIED | | ACCEPTED |
| UNION | 90 | 286282 | EF176499 | MICHAEL | ANTHONY | JONES | A | 8/11/2012 | VERIFIED | | ACCEPTED |
| UNION | 90 | 233881 | EF150171 | ELIZABETH | ANN | JOHNSON | A | 9/25/2008 | VERIFIED | | ACCEPTED |
| UNION | 90 | 376436 | EF248451 | GEORDIA | HAROLD | JOHNSON | A | 10/30/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 401636 | EF265431 | WAYNE | ANGELO | CHILDS | A | 11/8/2022 | VERIFIED | | ACCEPTED |
| UNION | 90 | 337457 | EF223926 | BEVERLEY | ANN | CAULDER | A | 10/19/2018 | VERIFIED | | ACCEPTED |
| UNION | 90 | 376307 | EF248365 | EDMOND | | CAUSHAJ | A | 10/29/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 200236 | EF123594 | SANDRA | | JACKSON | A | 9/22/2005 | VERIFIED | | ACCEPTED |
| UNION | 90 | 338841 | EF224691 | KEVIN | | KROBOTH | A | 11/6/2018 | VERIFIED | | ACCEPTED |
| UNION | 90 | 275392 | EF181243 | JULIE | ANN | QUAS | A | 1/3/2013 | CONFIRMATIO | ACCEPTED |
| UNION | 90 | 232495 | EF149146 | EDWARD | NOEL | KEATING | A | 9/15/2008 | INACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 238278 | EF153435 | CINDY | KAY | MCADAMS | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374709 | EF247352 | GEORGE | | ROHN | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400952 | EF265028 | PAULINE | | WHITCOMB | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 343481 | EF227784 | MAYIMONA | | MAKUNZUNGA | A | 2/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 279803 | EF184859 | LESLIE | DENICE | MALACH | A | 8/13/2013 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338597 | EF224547 | JOSEFA | | MALAVE | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401557 | EF265371 | RAMSEY | DURDEN | MIDKIFF | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338999 | EF224796 | JACOB | LANDON | LABEL | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374278 | EF247080 | PRISCO | A | NKEMBENG | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 402616 | EF265968 | MARTHA | MENSAH | NKETIA | A | 11/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350449 | EF232477 | AUGUSTINE | | NKWAH | A | 9/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375015 | EF247550 | CLAIRE | KERLIN | ROWE | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 290000 | EF192204 | MATTHEW | ALLEN | ROWE | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375277 | EF247721 | CAROLINE | JANE | LECLAIR | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401737 | EF265504 | MCKENNA | MARIE | JEFFERSON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 412174 | EF272759 | VIOLETA | PETROVA | MILCHEVA-NIK | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 288735 | EF191547 | TIMOTHY | WILSON | KNIGHT | A | 9/15/2014 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 297714 | EF197674 | BLAKE | C | KNOEFEL | A | 11/3/2015 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 317757 | EF210063 | JOSEPH | VINCENT | SANTAGATA | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400967 | EF265037 | AMBER | | SANTIAGO | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374421 | EF247169 | TAYLOR | BECK | MORRIS | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 412884 | EF273180 | DEWAYNE | | SMOOTS | A | 11/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 249745 | EF162426 | JOHNATHAN | AUSTIN | SMOTHERS | A | 9/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376578 | EF248534 | JAMES | SPENCER | SIBLEY | A | 10/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 428252 | EF282755 | NITYA | | KAPILAVAYI | A | 9/20/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 395074 | EF261484 | ANTHONY | LEE | PERKINS | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 425626 | EF281363 | TESSA | LOUISE | BARROWS | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 273853 | EF180147 | DEBORAH | JANE | BARRY | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 371126 | EF245370 | PAUL | R | GUY | A | 9/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 264551 | EF173767 | RALPH | WAYNE | GUYTON | A | 5/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 348899 | EF231594 | VALENTINA | | GUZEVA | A | 7/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338423 | EF224466 | BRIAN | PAUL | FOSTER | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 241307 | EF155841 | KRISTIN | MARIE | CARPENDER | A | 4/14/2009 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 412892 | EF273183 | BROOKE | ELIZABETH | CARPENTER | A | 11/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375896 | EF248127 | TERESA | PURSER | CLONTZ | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 429831 | EF283686 | ZACHREY | | CLONTZ | A | 10/19/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 201605 | EF124963 | SHELIA | THOMPSON | RODRIGUEZ | A | 11/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401687 | EF265472 | KACEY | HALL | MAHLE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401688 | EF265473 | KYLE | | MAHLE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 302466 | EF200666 | CALVIN | | ROBINSON | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 305265 | EF202675 | ALEC | BERNARD | LEPKOWSKI | A | 4/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 335738 | EF222945 | MICHELLE | JAKELINE | MORALES | A | 9/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 342249 | EF226971 | ESTEBAN | | MORALES CAS | A | 1/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375717 | EF248006 | AZARIAH | IMANI | SHEFFERSON | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 324258 | EF224850 | DIANNA | M | MCNEELY | A | 9/14/2017 | INACTIVE | CONFIRMATIO | ACCEPTED |
| UNION | 90 | 265461 | EF174447 | MILI | | WASHINGTON | A | 4/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 417424 | EF276864 | ZAFEIRIA | | KONTOGIANNI | A | 1/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 387728 | EF256153 | STEPHANIE | ANN | KOOMEN | A | 10/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 279727 | EF184811 | ELSA | YOLANDA | LEIVA | A | 8/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 300171 | EF199315 | JEREMY | ALEXANDER | LEIVA-SALGUE | A | 2/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 293436 | EF194641 | JOHN | | JUBA | A | 4/15/2015 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 194582 | EF117940 | CARLOS | M | NAVARRO | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 224060 | EF142875 | DIANA | LINN | MILLER | A | 3/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 279984 | EF184982 | CHRISTOPHEF | JOHN | RUSSO | A | 8/28/2013 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401410 | EF265270 | ODED | | SHEIN | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338807 | EF224666 | APRIL | MICHELLE | PRESSLEY | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400804 | EF264945 | GARY | LEASON | SLAVIN | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401544 | EF265362 | DANIELLE | LYNN | SLEDGE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 408342 | EF270020 | COOPER-THOI | GLENN | LIKINS | A | 6/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376425 | EF248441 | ROBERT | JAMES | PEGUESE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 236659 | EF152251 | JENNIFER | SAND | MOSBLECH | A | 10/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338719 | EF224606 | DINA | | MOSER | A | 11/6/2018 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 405288 | EF267905 | SUNIL | KUMAR REDD\ | POTHIREDDY | A | 2/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 303527 | EF201367 | BRIANA | GRACE | SANCHEZ | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 395090 | EF281492 | IAISHA | R | PERKINS | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375179 | EF247653 | KIMBERLY | | MENDIOLA | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401558 | EF265372 | ANNA | | SHOVA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 339001 | EF224798 | GARRETT | MICHAEL | SHRADER | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 388032 | EF256342 | VIKTORIYA | S | MOSIYCHUK | A | 10/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 203728 | EF127086 | GARRETT | | MATTISON | A | 2/8/2006 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 253072 | EF164771 | PABLO | ANTONIO VELE | PEREZ | A | 2/24/2011 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 428996 | EF283192 | JARED | OMAR | MARTINEZ-SIL | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 372921 | EF246339 | CAROLYN | | MARTINO | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 243688 | EF157783 | PAUL | JOSEPH | MARTINO | A | 9/11/2009 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 268723 | EF176813 | ANTIONETTE | | STANFORD | A | 9/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376017 | EF248197 | ANNA | MARIA | STANKIEWICZ | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 429643 | EF283590 | BEVERLY | | ROWSE | A | 10/17/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 419867 | EF278254 | JODI | TARA | ROY | A | 4/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 389514 | EF257342 | KEILA | IVETTE | RIOS-PACHEC | A | 12/1/2021 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 421610 | EF279262 | BRIANNA | MECHELLE | WILEY | A | 6/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338306 | EF224394 | CHERYL | LYNN | WHITE | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 377963 | EF249475 | DONNA | M | WHITE | A | 10/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375726 | EF248010 | KATARZYNA | ELZBIETA | WYDRZYNSKA | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 335518 | CW1121902 | RACHEL | ANNE | JAMES | A | 9/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 314426 | EF208350 | JASON | | MADER | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374766 | EF247391 | TYRIS | ANTIWAN | MEADERS | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 412915 | EF273199 | NICHOLAS | RYAN | MEARS | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 300223 | CW991094 | ELENE | | NEEL | A | 1/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 313780 | EF208021 | MARK | JOSEPH | PEIRANO | A | 10/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 220505 | EF140291 | DIANA | TENTE | PELINO | A | 1/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401624 | EF265419 | PRABHAKAR | | KANNAJOSHYI | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 316144 | EF209249 | ALLISON | LEANNE | MULLIS | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 241750 | EF156215 | MONIQUE | ANN | MORRIS-FARB | A | 5/13/2009 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 191790 | EF115148 | SHERON | ELLIS | ORTIZ | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376662 | EF248582 | BRENDA | LEE | KERNS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 184261 | EF107619 | JESSICA | LYNN | SQUIRES | A | 4/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 267833 | EF176194 | AGOSTINO | JOHN | SARTORI | A | 9/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374548 | EF247252 | ADDISON | LEON | SANDERS | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338096 | EF224273 | JALEN | GARRY | JENNINGS | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 269724 | EF177507 | KENDRA | ELIZABETH | MCCLENDON | A | 9/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 190801 | EF114159 | JEFFREY | JOSEPH | SOLDO | A | 9/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 191284 | EF114642 | LINDA | A | SOLDO | A | 9/25/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 401648 | EF285442 | TYRONE | GUY | JEAN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338744 | EF224620 | GEORGIA | | STONE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375357 | EF247773 | LORENZO | NEBRASKA | RICHARDSON | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 304783 | EF202306 | LAUREN | ELIZABETH | NANCE | A | 4/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 414327 | EF274147 | SANDRA | MARY | POPE | A | 12/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400935 | EF285019 | EVAN | PRESTON | THERRELL | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 348585 | EF231425 | RICHARD | NICHOLAS | PONTILLO | A | 7/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 263730 | EF173188 | CHRISTOPHEF | PATRICK | KELLEY | A | 5/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 189118 | EF112476 | ANDREW | JAMES | SMITH | A | 8/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 220363 | EF140200 | JULIAN | DONNA | MURDOCH | A | 1/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350400 | EF232441 | BONNIE | | ROTH | A | 9/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350401 | EF232442 | WALTER | G | ROTH | A | 9/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 427701 | EF282463 | SHATUYA | MONTHEZ | PERSON | A | 10/3/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 401314 | EF265221 | CIARA | ELIZABETH | PETERS | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 274792 | EF180766 | GREGORY | SCOTT | WEILL | A | 10/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374395 | EF247156 | ALBERTA | BERNICE | WATKINS | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374851 | EF247452 | JEFFEREY | MARK | SAVOIE | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 364496 | EF241913 | GEORGE | MANUEL | KARAM | A | 7/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375122 | EF247611 | ANDREW | | REVELS | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 408397 | EF270061 | OLAYINKA | OLUSHOLA | PELUMI-JOHN: | A | 6/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 358073 | EF238349 | JARELY | LIZETTE | PENALOZA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 261204 | EF171363 | VICTORIA | JACQUELINE | PRICE | A | 7/27/2010 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 271811 | EF178903 | JULIAN | SILVIU | JURCA | A | 9/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350111 | EF232283 | MARTHA | A | SMITH-PERRY | A | 8/22/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 200370 | EF123728 | SUSAN | | MCCORKLE | A | 9/29/2005 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375288 | EF247728 | JOYCE | | MCCORMACK | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 302175 | EF200468 | AMANDA | BUMGARDNEF | JOHNSON | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 345460 | EF229508 | MORGAN | REILLY | PACE | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 239535 | EF154371 | DEBORAH | A | LAVINE | A | 10/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 324055 | EF214694 | KELSEY | ELIZABETH | LAWING | A | 5/10/2017 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 372232 | EF245960 | KENNETH | | REARDEN | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 335945 | EF223069 | YU YU | | MAUNG | A | 9/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338945 | EF224753 | YARELI | | MAURI | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 352231 | EF233676 | SHAFAGAT | | MAVLYUDOVA | A | 9/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 356623 | EF236903 | EMILY | ARLENE | SHARPE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 364001 | EF241670 | WILLIAM | ANDREW | REARDON | A | 6/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338646 | EF224568 | KATHERINE | | QUEEN | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 290329 | EF192419 | JOHNNY | RAY | JUSTICE | A | 10/20/2014 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_d | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 290330 | EF192420 | JUNETTA | LEIGH | JUSTICE | A | 10/21/2014 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 428880 | EF283115 | XENIA | ISABEL | KIRK-ARROYO | A | 10/9/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 424558 | EF280839 | AMANDA | C | VON HEYDEN | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 429248 | EF283348 | CHRISTINE | ELIZABETH | VON HEYDEN | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 244014 | EF158044 | IOANNIS | | ZOTOS | A | 10/6/2009 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 302641 | EF200787 | HAYLEE | NICOLE | ZUCHOWSKI | A | 3/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 305790 | EF203019 | ROBBIN | CHRISTINE | STANTON | A | 5/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 331685 | EF220374 | SARAH | MAY | SHUTTLEWOR | A | 6/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 426608 | EF281856 | ELA | | SHYMANSKAY | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 189198 | EF112556 | KATIA | KARINA | SIBILIA | A | 8/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375071 | EF247583 | STEVEN | MICHAEL | MCMANUS | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 190449 | EF113807 | KELVIN | | MCMILLAN | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 359653 | EF239301 | KIMBERLY | FRAILEY | MCMILLIAN | A | 2/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 184072 | EF107430 | JOHN | BRADLEY | HUNTER | A | 4/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 346020 | EF229879 | MATTHEW | L | STARNES | A | 4/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 255701 | EF166937 | WENDY | GAIL | GOLDSTEIN | A | 8/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401681 | EF265466 | SETH | CHANDLER | GOLDWIRE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 425226 | EF281149 | ANEKA | | GOLI | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 201900 | EF125258 | CHARLES | T | HAMMER | A | 8/11/2005 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375563 | EF247909 | BETTY | TARLTON | HILL | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401223 | EF265174 | SANDRA | | PETERSON | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401192 | EF265148 | RYAN | | MAS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 361068 | EF240146 | CORNELIA | | MASARU | A | 3/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 352998 | EF234160 | KELLY | JOAN | SCHOBER-FRES | S | 10/3/2019 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| UNION | 90 | 338608 | EF224552 | CHAD | WHITNEY | HUNTER | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401847 | EF265563 | BRANDON | | BOWDEN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401851 | EF265566 | CARLENE | | BOWDEN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375339 | EF247761 | HANNAH | | BOWEN | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 413739 | EF273747 | SHANNA-KAY | AMOY | DAVIS | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350425 | EF232460 | TANGANYIKA | | DAVIS | A | 9/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 359926 | EF239480 | JARED | | OUTING | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 373922 | EF246882 | ROSALIE | H | OUTLAW | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 388007 | CW237804 | MICHAEL | J | PAULING | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 420220 | EF278461 | GIUSSEPPE | GUAYARAMIN | PAULINO | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 199244 | EF122602 | ROBERT | ALAN | MITCHELL | A | 8/9/2005 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 366197 | EF242766 | NAGA NEEHARI | NEEHARIKA | NEELI | A | 8/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 190712 | EF114070 | WILLIAM | JOHN | SEGARRA | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 408283 | EF269975 | ELIZABETH | | SEIBEL | A | 6/5/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 401435 | EF265286 | BENJAMIN | K | LIVINGSTON | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 311442 | EF206655 | MARSHAL | | LIVINGSTONE | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 359595 | EF239270 | MONTE | RAYMOND | UZZELL | A | 2/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 305824 | EF203044 | GERRI | L | THIERBACH | A | 5/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376839 | EF248693 | AMANDA | LEE | ROMERO | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401571 | EF265384 | ELLEDE | | SEILER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 337552 | EF223983 | JASMINE | SHAVON | HUNTLEY | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 352185 | EF233646 | TITUS | ISAIAH | STANSBERRY | A | 9/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 262287 | EF172215 | CATHY | DIANE | MAHONEY | A | 4/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401269 | EF265203 | FAYCAL | | FAKHRY | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 407344 | EF269335 | KATELYN | LEIGH | FALCIGNO | A | 5/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 372410 | CW1336613 | JESSICA | | CUSHMAN | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376378 | EF248412 | VJACESLAVS | | MAIDANS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 337898 | EF224180 | AALIYAH | NICOLE | MARTIN | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401622 | EF265417 | AMANDA | MERCEDES | MARTIN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 313043 | EF207599 | SHIRLERECE | STAREKA | REDFERN | A | 9/23/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| UNION | 90 | 401203 | EF265159 | EUN | JIN | KIM | A | 11/4/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 370988 | EF245289 | JUNE HEE | | KIM | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 226036 | EF144366 | JACQUELINE | FROST | KLEYNER | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401608 | EF265407 | THOMAS | | PIZZOLATO | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401193 | EF265149 | JOSH | LEE | MIKELS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 314632 | EF102220 | MOLLY | | LIVINGSTONE | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 289053 | EF191753 | BRANDON | EDWARD | STIREWALT | A | 9/17/2014 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401540 | EF265359 | TIFFANY | QUATRELL | STITT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376998 | EF248810 | SIDNEY | DELL | MISENHEIMER | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 412854 | EF273161 | BHOOMIBEN | KAHTIKKUMAR | MISTRY | A | 10/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 284504 | EF173732 | MICHELLE | MARY | MCCORMICK | A | 7/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 317398 | EF209835 | LANNY | | KEZIAH | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 352067 | EF233545 | JARED | VINCENT | METZ | A | 9/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401297 | EF265214 | KRISTEN | N | SAN MARTANC | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 392118 | EF259146 | ANDREW | | SANABRIA | A | 3/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374510 | EF247227 | MANYURAJ | | THIND | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401653 | EF265446 | EDDIE | AARON | NORTON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 250271 | EF162794 | JENNIFER | | MACDONALD | A | 10/6/2010 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 399754 | EF264361 | SHARON | HELEN EMANU | MACDONALD | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350407 | EF232447 | SHARANABASAPPA | | PATIL | A | 9/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350406 | EF232446 | SHILPA | | PATIL | A | 9/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 238731 | EF153763 | CHARLES | E | KIRKLAND | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |

- App. 3455 -

NC Incomplete Reg With Votes - UNION

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 232634 | EF149250 | VARENA | SHAREEC | KIRKLAND | A | 9/30/2008 | VERIFIED | ACCEPTED |
| UNION | 90 | 426020 | EF281550 | CHARLES | MICHAEL | MARTIN-VEGU | A | 9/17/2024 | VERIFIED | ACCEPTED |
| UNION | 90 | 426022 | EF281551 | PATRICIA | GAYLE | MARTIN-VEGU | A | 9/17/2024 | VERIFIED | ACCEPTED |
| UNION | 90 | 401129 | EF265108 | OLGA | V | POMERLYAN | A | 11/3/2022 | VERIFIED | ACCEPTED |
| UNION | 90 | 324058 | EF214697 | SARAH | DELANEY | DUNCAN | A | 5/3/2017 | VERIFIED | ACCEPTED |
| UNION | 90 | 199494 | EF122852 | TAMMY | MARIE | CANNON | A | 8/16/2005 | VERIFIED | ACCEPTED |
| UNION | 90 | 340105 | EF225462 | THERESA | ANNE | CANNON | A | 11/17/2018 | VERIFIED | ACCEPTED |
| UNION | 90 | 223741 | EF142627 | KRISTOFFER | NOEL | CANTRELL | A | 3/25/2008 | VERIFIED | ACCEPTED |
| UNION | 90 | 236271 | EF151955 | CHAD | MONTGOMER\ | CARVER | A | 10/10/2008 | VERIFIED | ACCEPTED |
| UNION | 90 | 401513 | EF265339 | NAGA MURALIDHAR | | VADDEY SRIR/ | A | 11/8/2022 | VERIFIED | ACCEPTED |
| UNION | 90 | 406829 | EF268968 | JULIETTE | | VALDES GARC | A | 4/18/2023 | VERIFIED | ACCEPTED |
| UNION | 90 | 338309 | EF224397 | JAMES | EDWARD | LINTON | A | 11/2/2018 | VERIFIED | ACCEPTED |
| UNION | 90 | 343139 | EF227535 | SAMANTHA | ANN | MILLENDORF | A | 2/19/2019 | VERIFIED | ACCEPTED |
| UNION | 90 | 429243 | EF283345 | ANDREY | | PLUGOROY | A | 10/11/2024 | VERIFICATION | ACCEPTED |
| UNION | 90 | 400780 | CW1399837 | MARIE | T | PIKUL | A | 10/24/2022 | VERIFIED | ACCEPTED |
| UNION | 90 | 216312 | EF137017 | AJAYKUMAR | VISHWANATH/ | PILLAI | A | 8/28/2007 | VERIFIED | ACCEPTED |
| UNION | 90 | 401689 | EF265474 | MEKHRIDDIN | S | MUKHIDDINOV | A | 11/8/2022 | VERIFIED | ACCEPTED |
| UNION | 90 | 372450 | EF246072 | OKSANA | | KOLODNYSKA | A | 9/30/2020 | VERIFIED | ACCEPTED |
| UNION | 90 | 401644 | EF265438 | DANA | | PATTERSON | A | 11/8/2022 | VERIFIED | ACCEPTED |
| UNION | 90 | 289724 | EF192075 | DAVID | LACY | PATTERSON | A | 10/10/2014 | VERIFIED | ACCEPTED |
| UNION | 90 | 317519 | EF209906 | RICHARD | | SCHEPLER | A | 11/8/2016 | VERIFIED | ACCEPTED |
| UNION | 90 | 377297 | EF249047 | JOHNNY | DALE | STOKES | A | 10/29/2020 | VERIFIED | ACCEPTED |
| UNION | 90 | 390986 | EF258379 | DAVID | | RIVERO | A | 1/21/2022 | VERIFIED | ACCEPTED |
| UNION | 90 | 375815 | EF248066 | SAMUEL | ALEX | PRESSLEY | A | 10/28/2020 | VERIFIED | ACCEPTED |
| UNION | 90 | 339075 | CW852090 | DOUGLAS | MURRILL | SAWYERS | A | 11/6/2018 | VERIFIED | ACCEPTED |
| UNION | 90 | 374828 | EF247435 | LEKHA | | SAXENA | A | 10/21/2020 | VERIFIED | ACCEPTED |
| UNION | 90 | 334315 | EF222105 | KEVIN | MICHAEL | MOLNAR | A | 8/27/2018 | VERIFIED | ACCEPTED |
| UNION | 90 | 331358 | EF220166 | NOELLE | WALKER | PRUSSMAN | A | 5/17/2018 | VERIFIED | ACCEPTED |
| UNION | 90 | 400850 | EF264969 | NATHANIEL | PAUL | WILLIAMS | A | 10/27/2022 | VERIFIED | ACCEPTED |
| UNION | 90 | 192070 | EF115428 | CURTIS | BRINKER | MELLON | A | 10/1/2004 | VERIFIED | ACCEPTED |
| UNION | 90 | 185181 | EF108539 | DEBRA | HERTENSTEIN | MELLON | A | 5/24/2004 | VERIFIED | ACCEPTED |
| UNION | 90 | 337886 | EF224171 | TRINH | NGOC THI | PHAM | A | 10/29/2018 | VERIFIED | ACCEPTED |
| UNION | 90 | 338995 | EF224792 | KATHRYN | BRITTANY | REDMON | A | 11/6/2018 | VERIFIED | ACCEPTED |
| UNION | 90 | 190605 | EF113963 | PHILIP | LEE | REDMON | A | 9/21/2004 | VERIFIED | ACCEPTED |
| UNION | 90 | 271269 | EF178543 | GREGORY | EDWARD | SCOTT | A | 10/12/2012 | VERIFIED | ACCEPTED |
| UNION | 90 | 401569 | EF265382 | ALEXANDER | | PAVLOV | A | 10/29/2022 | VERIFIED | ACCEPTED |
| UNION | 90 | 401566 | EF265379 | OLGA | | PAVLOVA | A | 10/29/2022 | VERIFIED | ACCEPTED |
| UNION | 90 | 375544 | EF247894 | JEREMY | MITCHELL | NELSON | A | 10/27/2020 | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nun | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 429002 | EF71575 | SYLVIA | BRANTNER | RICCI | A | 10/10/2024 | VERIFICATION | ACCEPTED | |
| UNION | 90 | 194189 | EF117547 | ELIZABETH | AIDA | RICE | A | 9/27/2004 | VERIFIED | ACCEPTED | |
| UNION | 90 | 258328 | EF188981 | DANA | MARIE | STRATTON-CO | A | 12/6/2011 | VERIFIED | ACCEPTED | |
| UNION | 90 | 376322 | EF248378 | GARY | DEAN | STRAWN | A | 10/30/2020 | VERIFIED | ACCEPTED | |
| UNION | 90 | 239617 | EF154441 | DAVID | RITCHIE | CARVER | A | 11/4/2008 | VERIFIED | ACCEPTED | |
| UNION | 90 | 338453 | EF224478 | RENEE | DEANE | KRBEC | A | 11/2/2018 | VERIFIED | ACCEPTED | |
| UNION | 90 | 302275 | EF200541 | RITA | | KREBS | A | 3/15/2016 | VERIFIED | ACCEPTED | |
| UNION | 90 | 302162 | EF200457 | ANNDREA | | HUBBARD | A | 3/15/2016 | VERIFIED | ACCEPTED | |
| UNION | 90 | 305660 | CW1020138 | FELIX | EUGENE | OWENS | A | 4/13/2016 | VERIFIED | ACCEPTED | |
| UNION | 90 | 233917 | EF150200 | HUNG | C | PHAN | A | 10/3/2008 | VERIFIED | ACCEPTED | |
| UNION | 90 | 221568 | EF141040 | NICOLE | LEIGH | PHELIX | A | 2/12/2008 | VERIFIED | ACCEPTED | |
| UNION | 90 | 352094 | EF233570 | CHRISTIAN | THOMAS | PHELPS | A | 9/30/2019 | VERIFIED | ACCEPTED | |
| UNION | 90 | 344249 | EF228392 | KRISTEN | MICHELLE | SMITH | A | 3/15/2019 | VERIFIED | ACCEPTED | |
| UNION | 90 | 231866 | EF148707 | SCOTT | ALLEN | LITTLE | A | 9/17/2008 | VERIFIED | ACCEPTED | |
| UNION | 90 | 350196 | EF232322 | JEAN | MCKENZIE | MORGAN | A | 8/31/2019 | VERIFIED | ACCEPTED | |
| UNION | 90 | 346368 | CW116626 | JOHN | CLAYTON | MORGAN | A | 5/14/2019 | VERIFIED | ACCEPTED | |
| UNION | 90 | 223436 | CW75608 | LINDA | HERRIN | MORGAN | A | 3/25/2008 | VERIFIED | ACCEPTED | |
| UNION | 90 | 350346 | EF232400 | STEVEN | | MANEY | A | 9/10/2019 | VERIFIED | ACCEPTED | |
| UNION | 90 | 233028 | EF149541 | DENA | JACKSON | RICHARDS | A | 9/29/2008 | VERIFIED | ACCEPTED | |
| UNION | 90 | 336672 | CW983544 | SHELLY | WATTS | KRUEGER | A | 10/10/2018 | VERIFIED | ACCEPTED | |
| UNION | 90 | 329903 | EF219213 | DIANA | | RAMIREZ | A | 3/22/2018 | VERIFIED | ACCEPTED | |
| UNION | 90 | 301435 | EF200068 | CATHERINE | SAIGE | MILLS | A | 2/18/2016 | VERIFIED | ACCEPTED | |
| UNION | 90 | 400962 | EF265033 | JAMES | C | POWERS | A | 10/31/2022 | VERIFIED | ACCEPTED | |
| UNION | 90 | 192050 | EF115408 | BIRGITTE | CORTSEN | NICHOLS | A | 10/2/2004 | VERIFIED | ACCEPTED | |
| UNION | 90 | 401671 | EF265457 | ROBERT | | NELSEN | A | 11/8/2022 | VERIFIED | ACCEPTED | |
| UNION | 90 | 405429 | EF288009 | MONALIBEN | JIGMESHKUM | MISTRY | A | 2/27/2023 | VERIFIED | ACCEPTED | |
| UNION | 90 | 337554 | EF223985 | CHADRICK | BRANNON | MCMANUS | A | 10/22/2018 | VERIFIED | ACCEPTED | |
| UNION | 90 | 372106 | EF245883 | ERIKA | M | REGALADO | A | 9/29/2020 | VERIFIED | ACCEPTED | |
| UNION | 90 | 328695 | EF218116 | PRESLEIGH | ROSE | HUNEYCUTT | A | 5/3/2017 | VERIFIED | ACCEPTED | |
| UNION | 90 | 401530 | EF265352 | JUDY | BERNADINE | STOREY | A | 11/8/2022 | VERIFIED | ACCEPTED | |
| UNION | 90 | 314211 | EF208246 | JOSEPH | D | SELLS | A | 10/12/2016 | VERIFIED | ACCEPTED | |
| UNION | 90 | 429918 | EF283734 | AYO | O | JAAYEOBA | A | 10/21/2024 | VERIFICATION | ACCEPTED | |
| UNION | 90 | 374804 | EF247418 | JANET | DIANNE | JAMBORA | A | 10/21/2020 | VERIFIED | ACCEPTED | |
| UNION | 90 | 375018 | EF247552 | RICHARD | MILES | SELLS | A | 10/23/2020 | VERIFIED | ACCEPTED | |
| UNION | 90 | 293733 | EF141060 | BRENT | ALLEN | SMITH | A | 4/21/2015 | VERIFIED | ACCEPTED | |
| UNION | 90 | 348350 | EF231286 | BOGDAN | | KHARIOUK | A | 7/3/2019 | VERIFIED | ACCEPTED | |
| UNION | 90 | 376099 | EF248251 | DENNIS | SHAWN | JACOBS | A | 10/29/2020 | VERIFIED | ACCEPTED | |
| UNION | 90 | 302163 | EF200458 | BARBARA | | LOWRANCE | A | 3/15/2016 | VERIFIED | ACCEPTED | |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 191549 | EF114907 | MARIA | JUANITA | RAMMER | A | 9/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 308477 | CW798378 | XIANGYU | LI | XIE | A | 8/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 233862 | EF150155 | LAURA | | SMITH | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338786 | EF224851 | BROOKE | | MCCOY | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400839 | EF264962 | DAVIS | | MCCOY | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 337768 | EF224114 | MARIA | L | ZIOLKOWSKI | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 252202 | EF164069 | ROBERT | EDWIN | ZOELLER | A | 12/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374501 | EF247222 | TIMOTHY | PRESTON | WHITENER | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 417409 | EF217149 | WESLEY | LOUIS | STORLIE | A | 1/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 337049 | EF223705 | BETHANY | LOUANNE | STORY | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 377117 | EF248905 | MICHAEL | LOGAN | STORY | A | 11/3/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 331362 | EF220167 | EDWIN | JEFFREY | MULLER | A | 5/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 256158 | EF167314 | EMILY | LEONARD | KELLY | A | 8/17/2011 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 307300 | EF204066 | CURTIS | GEORGE | HUNTER | A | 6/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350408 | EF232448 | STEPHEN | ANDREW | POUND | A | 9/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 199957 | EF123315 | HEIDI | MOWAT | POVINELLI | A | 9/9/2005 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 372884 | EF246316 | JEFFREY | SCOTT | KLEIN | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376984 | EF248799 | RENE | | NUNEZ | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401178 | EF265139 | SHEA | | RAMMER | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 279045 | EF184289 | PATRICIA | ANN | ROSE | A | 7/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374353 | EF247129 | BRENDA | DIANE | ROSE DRAPER | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 410359 | EF271405 | MADAN MOHAN REDDY | | MACHUPALLE | A | 8/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400640 | CJ78796 | LATOYA | SHYVONNE | SIMMS | A | 10/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 360511 | EF239839 | MELIA | MONIQUE | SIMON | A | 3/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 274816 | EF180788 | ADRIENNE | MONIQUE | HUNTLEY | A | 12/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 356096 | EF238367 | MYA | RENEE | ROGERS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400941 | EF265023 | WIAM | | SAMAD | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 315101 | EF208745 | MARY JEAN | CHRISTINE | TRAETTA | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 317621 | EF209979 | YING | | TRAGER | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 377109 | EF248899 | HAP THI | | TRAN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 241855 | EF156298 | SYLVIA | ANN | WHITE | A | 5/19/2009 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350107 | EF232281 | CRISTIN | COY | MARCHESE | A | 8/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 412900 | EF273187 | PETER | STEVEN | MARCHESE | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 234388 | EF150553 | STEPHEN | PHILIP | MARCO | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 426166 | EF281640 | JASPER | KEVIN TAN | LU | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 201759 | EF125117 | DAVID | GARY | LUCARELLI | A | 10/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 201760 | EF125118 | MARY | BRESNAHAN | LUCARELLI | A | 10/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374515 | EF247230 | CHRISTINE | MULFORD | RODRIGUEZ | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_d | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 338941 | EF224749 | RONALD | | TIETJEN | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 311363 | EF206606 | JOSEPH | ANTHONY | LUMINOSO | A | 9/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 227539 | EF145528 | KATE | MARIE | LUNDEEN | A | 4/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 228383 | EF146156 | GLORIA | ELLEN | MCCARTHY | A | 7/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 251878 | EF163818 | THOMAS | PAUL | MCCARTHY | A | 11/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 382459 | CW1052087 | MICHAEL | LEE | PARMAN | A | 4/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 270876 | EF178278 | SHAWNNA | SMITH | MILLER | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 301434 | EF200067 | STEPHEN | MICHAEL | MILLER | A | 2/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 339229 | EF224938 | PRISCILLA | | MARSH | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400684 | EF264876 | CHRIS | | MARSHALL | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 249516 | EF162269 | KENYATTA | MONTEZ | STREATER | A | 9/3/2010 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350381 | EF232425 | LOUISE | | WHITE | A | 9/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376842 | EF248695 | MEGHAN | | WHITE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 364547 | EF241933 | STEPHEN | P | WILLEMIN | A | 7/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 420420 | EF278568 | ROLANDO | ALBERTO | MORA ZUNIGA | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 372161 | EF245919 | LANCELOT | BOAKAI | MANUBAH EL | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 337651 | EF224043 | CHARITY | DEVON | LINDSEY | A | 10/23/2018 | INACTIVE | CONFIRMATIO | ACCEPTED |
| UNION | 90 | 374787 | EF247404 | JIMMIE | | RAMEY | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401676 | EF265462 | JACQUELINE | Z | MORRIS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 233573 | EF149939 | MARCELLUS | LEAVON | KIMBLE | A | 9/23/2008 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 247842 | EF160956 | SAVITA | M | PARIKH | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 304530 | EF202124 | PADMAPRIYA | | PARIKOSH | A | 4/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 188944 | EF112302 | KAREN | TINSLEY | MEDLIN | A | 9/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376221 | EF248317 | KEN | EDWARD | MEDLIN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 366025 | EF242676 | GLORIA | ARACELIS | MONTILLA | A | 8/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350565 | EF232551 | SHARON | O | PARMENTER | A | 8/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 412908 | EF273193 | JESSE | | MCMULLIN | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 279730 | EF184813 | PATRICIA | FUNICELLI | MCNAIR | A | 8/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 311985 | EF206960 | SAMUEL | | STREATER | A | 9/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 359703 | EF239335 | RIANA | | KOTTYAN | A | 2/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 187543 | EF110901 | NANCY | CASSAN | KEMMERLY | A | 7/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 310118 | EF205874 | SAMUEL | CARLIS | KEMMERLY | A | 9/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374650 | EF247317 | JAMES | LOUIS | MAGNANTI | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376454 | EF248462 | CHARLENE | LOUISE | WAGNER | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350383 | EF232427 | KELLY | | VEVERKA | A | 9/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400827 | EF264956 | CHARLENE | ELIZABETH | WERNER | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 271520 | EF178716 | LAQUITA | M | MICHAEL | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 359286 | EF239095 | SAHAYA REEGAN | | MICHAEL PUSH | A | 2/3/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | status_cd | last_name | middle_name | first_name | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 399663 | EF264308 | A | MICHALESKI | | ANTHONY | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 357642 | EF237920 | A | SCHMIDHAUSL | COLE | TYLER | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401771 | EF265522 | A | KING | | ADAM | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 372955 | EF246360 | A | NOGUERAS OI | T | RICARDO | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374447 | EF247188 | A | KNIBBE | DANIELA | ANGIE | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 428363 | EF282810 | A | KNIBBE | ELIZABETH JU | ARAYA | 9/27/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 191266 | EF114624 | A | YOUNIS | CHRISTOPHEF | PHILIP | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 191265 | EF114623 | A | YOUNIS | KAY | SUSAN | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 352713 | EF233999 | A | WILLIAMS | BRASWELL | SANDRA | 10/2/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 271040 | EF178389 | A | VERGARA | | ESMERALDA | 9/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 382325 | EF252425 | A | WALSH | MILLS | WILLIAM | 4/25/2021 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376102 | EF248253 | A | WALTERS | SCOTT | GREGORY | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 425408 | EF281240 | A | LING | TLING | TUMDUH | 9/13/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 375380 | EF247787 | A | MCDOUGALL | JEMMA | CHELSEA | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376999 | EF248811 | A | MANUS | CHRISTOPHEF | GARY | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374493 | EF247216 | A | MANUS | LEE | KEVIN | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 377206 | EF248979 | A | RODRIGUEZ | | DANTE | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 337813 | EF224130 | A | THOMAS | O | LUKE | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 360512 | EF239840 | A | LEAK | LAQUAN | DARIUS | 3/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 354973 | EF235463 | A | PURDY-SCOTT | | EDITH | 12/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 276071 | EF181829 | A | LOCKARD | BENJAMIN | RICHARD | 2/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 297435 | CW672613 | A | LOCKE | KAY | SABRINA | 10/5/2015 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375314 | EF247743 | A | SENKIW | FRANCIS | JOSEPH | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 226003 | EF144340 | A | RIZNYK | | MARY | 4/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 190408 | EF113766 | A | OMARA | DOLVIN | CAROLINE | 8/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 363934 | EF241636 | A | MATTHEWS | DIAMOND | DEJANEI | 6/29/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| UNION | 90 | 338962 | EF224769 | A | KONAKATI | | CHANDRAKALA | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 262271 | EF172204 | A | SOTO | MIGUEL | PEDRO | 4/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 418148 | EF277287 | A | PRIVETT | | JOYCE | 2/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 372452 | EF246074 | A | PRIVETTE | JOYCE | BRENDA | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376163 | EF248283 | A | PRIVETTE | EUGENE | RUSSELL | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 360404 | EF239769 | A | SHISHMAN | | ILYA | 3/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 368837 | EF244120 | A | IURI-APOSTOL | | IRINA | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 337892 | EF224175 | A | WEZOWICZ | MARIE | ANGELA | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 395078 | EF261487 | A | WEZOWICZ | MICAH | JONATHAN | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 266036 | EF174873 | A | ROSARIO | IVETTE | CRUZ | 8/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 377062 | EF248860 | A | ROSARIO | JOSEPH | DANIEL | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401128 | EF265107 | A | PLOCK | | EARNESTINE | 11/7/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 193604 | EF116962 | PATRICIA | | KENNEDY | A | 10/6/2004 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 240111 | EF154848 | EMILIYA | I | STERENZAT | A | 11/4/2008 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 426671 | EF281884 | BRYAN | ANTHONY | SOTO PORTILLA | A | 9/20/2024 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 375855 | EF248097 | MICHAEL | L | MORTON | A | 10/28/2020 | CONFIRMATIO | INACTIVE | ACCEPTED |
| UNION | 90 | 398206 | EF263445 | VINTI | VINOD | MONGHA | A | 8/18/2022 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 267750 | EF176139 | MICHELE | A | MONRO | A | 8/30/2012 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 412911 | EF273195 | JANETTE | | MARTINEZ | A | 11/7/2023 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 428887 | EF283112 | YUBELIA | SOFIA | TOVAR PINED/ | A | 10/9/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| UNION | 90 | 412851 | EF273159 | ARPANA MARY | | THUMMA | A | 10/13/2023 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 182199 | EF105557 | CRYSTAL | LOUISE | TAYLOR | A | 2/5/2004 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 337196 | EF223792 | ELIOT | PATRICK | TAYLOR | A | 10/12/2018 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 375956 | EF248168 | ALINA | | SVARISHCHUK | A | 10/29/2020 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 327701 | EF217302 | GRANT | ELLINGTON | JORDAN | A | 5/3/2017 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 310295 | EF205979 | FRANKY | | RILEY | A | 9/9/2016 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 350248 | EF232350 | MARTHA | | RILEY | A | 9/5/2019 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 401619 | EF265415 | DEVIN | ALEXANDER | POLK | A | 11/8/2022 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 429744 | EF283640 | MILDRED | | MEDLIN | A | 10/18/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| UNION | 90 | 425618 | EF281360 | TRAVAIS | | MCCAIN | A | 9/11/2024 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 350390 | EF232433 | SIMONE | VALE | SUGG | A | 9/10/2019 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 401659 | EF265451 | VELAVAN | | NEDUNCHEZH | A | 11/8/2022 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 376759 | EF248649 | KERI | ANNE | SHINN | A | 10/31/2020 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 371411 | D274423 | RICHARD | DARRELL | PARKER | A | 9/28/2020 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 337003 | EF223675 | KERI | JILL | HULSEY | A | 10/12/2018 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 420844 | EF278820 | SABRINA | | THOMMEN | S | 5/29/2024 | OVERSEAS CI | TEMPORARY | ACCEPTED |
| UNION | 90 | 359834 | EF239412 | DAPHNE | | WILSON | A | 3/3/2020 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 430072 | EF283821 | JOSEPH | ANDREW | YANICAK | A | 10/22/2024 | UNVERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 359777 | EF239373 | LAURA | DARLENE | TYSON | A | 2/29/2020 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 223607 | EF142527 | JILL | ANGELA | SZKLINSKI | A | 3/28/2008 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 324500 | EF215001 | MARY | ETTA | WATTS | A | 9/19/2017 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 421503 | EF279204 | KONSTANTIN | YURYEVICH | IVANOV | A | 6/12/2024 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 420219 | EF278460 | NADIEH | | SHAND | A | 4/24/2024 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 401419 | EF265275 | JONATHAN | | MASER | A | 11/5/2022 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 376433 | EF248448 | MEGAN | DESIREE | MASKE | A | 10/30/2020 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 337900 | EF224181 | BRIAN | PATRICK | MCINTYRE | A | 10/29/2018 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 209459 | EF131482 | MARY | THERESA | SHEA | A | 11/7/2006 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 395038 | EF261466 | TRISTAN | | SHEA | A | 5/12/2022 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 400843 | EF264964 | NATHAN | JOHN | MILLER | A | 10/26/2022 | VERIFIED | ACTIVE | ACCEPTED |
| UNION | 90 | 224059 | EF142874 | RODNEY | JAMES | MILLER | A | 4/1/2008 | VERIFIED | ACTIVE | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_d | n ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 375358 | EF247774 | DIANE | MORROW | RICHARDSON | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 396627 | DB221638 | CHRISTINE | M | SANDS | A | 6/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 396626 | DB142383 | MICHAEL | J | SANDS | A | 6/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375163 | EF247640 | REGIS | DUANE | SANNER | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 387778 | EF256179 | VALENTIN | | KOVALENKO | A | 10/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 399675 | EF264316 | DOROTHY | ANN | ROBINSON-GC | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 315015 | EF208709 | JOAN | | WILSON | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376823 | EF248682 | SARAH | | WILLIAMS | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 245342 | EF159053 | AMY | CAROL | WOODS | A | 1/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 271711 | EF178832 | DEBORAH | LOIS | WOODS | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 226439 | EF144680 | KELLY | ANN | WOODS | A | 7/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376429 | EF248444 | LISA | | VALTIERRA | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 315497 | EF208945 | SCOTT | A | VAN EK | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 315496 | EF208944 | SHERRY | LYNN | VAN EK | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374707 | EF247351 | MARCY | J | VAN HEMEL | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 289818 | EF192122 | JAMES | EVERETT | ROBSON | A | 10/1/2014 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 359900 | EF239458 | JARED | BRANDON | MULLIS | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 266160 | EF174963 | SHANNON | DEAN | MCCAY | A | 8/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376073 | EF248231 | SANDRA | E | WATTS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 296894 | EF197104 | MEHMET | FATIH | YAVUZER | A | 9/9/2015 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 235024 | EF151007 | CHARLES | WELSEY | WORTH-BYRD | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401521 | EF265346 | SUSANNA | DARIA | UDOVIDCHIK | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 337731 | EF224088 | IGOR | | ULEHLA | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 226110 | EF144429 | DONNAMARIE | | ULITTO | A | 4/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 346366 | EF230082 | ERICK | JOHN | SZCZAP | A | 5/14/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 337978 | EF224218 | CHRISTINA | LEE | WORRALL | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376835 | EF248689 | RYAN | | TAYLOR | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 252324 | EF164174 | KATHRYN | ROSE | VINSON | A | 1/3/2011 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 399378 | EF264167 | PETER | ALED | WATSON | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 336458 | EF223377 | BENJIE | HEARN | TINONGA | A | 10/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 336459 | EF223378 | MATTHEW | LAWRENCE | TINONGA | A | 10/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401515 | EF265341 | DEBORAH | KAY | VIOLETTE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338308 | EF224396 | JOHN | | VIOLETTE | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 391139 | EF258484 | MELISSA | DAWN | WALKER | A | 1/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400739 | EF264907 | KATE | | MURRAY | A | 10/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374167 | EF247016 | MATTHEW | CHAD | MURRAY | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 359729 | EF239348 | JEFFREY | JAMES | SCEARCE | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376664 | EF248584 | JASON | CHRIS | SCHAFLY | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 319181 | EF211051 | ASHLEY | MARY KATHER | KENNEDY | A | 1/20/2017 | VERIFIED | | ACCEPTED |
| UNION | 90 | 336471 | EF223385 | TAKIESHA | | WAITES-THIER | A | 10/5/2018 | VERIFIED | | ACCEPTED |
| UNION | 90 | 426899 | EF282020 | ERIC | LEE | WILLIAMS | A | 9/25/2024 | VERIFIED | | ACCEPTED |
| UNION | 90 | 317688 | EF210015 | GLORIA | LEE | WILLIAMS | A | 11/8/2016 | VERIFIED | | ACCEPTED |
| UNION | 90 | 246604 | EF160012 | BARBARA | ELIZABETH | TEJADA KOULS | A | 3/19/2010 | VERIFIED | | ACCEPTED |
| UNION | 90 | 429259 | EF283356 | TATIANA | | YORK | A | 10/11/2024 | VERIFICATION | | ACCEPTED |
| UNION | 90 | 365787 | EF242557 | CARRIE | LEE | KENNEDY | A | 8/6/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 350450 | EF232478 | JOHN | | KENNEDY | A | 9/10/2019 | VERIFIED | | ACCEPTED |
| UNION | 90 | 374272 | EF247076 | JOSEPH | ALLEN | QUINTO | A | 10/9/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 377055 | EF248855 | DEREK | JUSTIN | SKINNER | A | 11/3/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 317776 | EF210079 | MARK | ROBERT | SKPOWSKI | A | 11/8/2016 | VERIFIED | | ACCEPTED |
| UNION | 90 | 408282 | EF269974 | VALENTINA | | VELASQUEZ P | A | 6/5/2023 | VERIFICATION | | ACCEPTED |
| UNION | 90 | 254768 | EF166194 | STACY | LYN | SWALLOWS | A | 6/15/2011 | VERIFIED | | ACCEPTED |
| UNION | 90 | 300840 | EF199727 | CAROLYN | NAN | TAYLOR | A | 2/14/2016 | VERIFIED | | ACCEPTED |
| UNION | 90 | 375829 | EF248076 | HEATHER | MARIE | WINTERS | A | 10/28/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 354976 | EF235466 | JENNIFER | | WIRT | A | 12/13/2019 | VERIFIED | | ACCEPTED |
| UNION | 90 | 412500 | EF272943 | MIA | KATHLEEN | TAYLOR | A | 10/3/2023 | VERIFIED | | ACCEPTED |
| UNION | 90 | 232013 | EF148809 | MONA | NAN | TAYLOR | A | 9/4/2008 | VERIFIED | | ACCEPTED |
| UNION | 90 | 375440 | EF247828 | PHOUNG | | TRAN | A | 10/26/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 429775 | EF283854 | TIMOTHY | LYNN | WINCHESTER | A | 10/18/2024 | VERIFICATION | | ACCEPTED |
| UNION | 90 | 273715 | EF180078 | BRENDA | CATHERINE | TETI | A | 11/3/2012 | VERIFIED | | ACCEPTED |
| UNION | 90 | 372978 | EF246376 | AUGUSTIN | | VIVEROS-AVIL | A | 10/5/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 375165 | EF247642 | ANTHONY | CHARLES | VLACH | A | 10/25/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 352714 | EF234000 | ANITA | GRIFFIN | WALLACE | A | 10/2/2019 | VERIFIED | | ACCEPTED |
| UNION | 90 | 338705 | EF224597 | WYATT | T | TUCKER | A | 11/6/2018 | VERIFIED | | ACCEPTED |
| UNION | 90 | 269007 | EF177025 | PRADEEP | | VENKATA-KRIS | A | 7/28/2012 | VERIFIED | | ACCEPTED |
| UNION | 90 | 426978 | EF282062 | SHIRLEY | HELMS | THOMAS | A | 9/26/2024 | VERIFIED | | ACCEPTED |
| UNION | 90 | 421190 | EF279025 | MARGARET | JEAN | ZEIGLER | A | 6/3/2024 | VERIFIED | | ACCEPTED |
| UNION | 90 | 344178 | EF228321 | AMANDA | REAGAN | WILLIAMS | A | 3/15/2019 | VERIFIED | | ACCEPTED |
| UNION | 90 | 337622 | EF224029 | STEPHEN | FRANCIS | TOWNSEND | A | 10/22/2018 | VERIFIED | | ACCEPTED |
| UNION | 90 | 273067 | EF179681 | ANDREW | PETER | TYMANN | A | 11/1/2012 | VERIFIED | | ACCEPTED |
| UNION | 90 | 401275 | EF265205 | CAMERON | TAYLOR | THOMAS | A | 11/4/2022 | VERIFIED | | ACCEPTED |
| UNION | 90 | 337887 | EF224172 | CALEB | THOMAS | WATSON | A | 10/29/2018 | VERIFIED | | ACCEPTED |
| UNION | 90 | 377053 | EF248853 | TRONG | | TRAN | A | 11/3/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 377169 | EF248950 | MEGAN | ELIZABETH | WITT | A | 11/3/2020 | VERIFIED | | ACCEPTED |
| UNION | 90 | 255508 | EF166793 | MARY | ANN | WOELPPER | A | 7/27/2011 | VERIFIED | | ACCEPTED |
| UNION | 90 | 255627 | EF166884 | WILLIAM | ROBERT | WOELPPER | A | 8/2/2011 | VERIFIED | | ACCEPTED |
| UNION | 90 | 337341 | EF223871 | ITNIA | PENELOPE | JANOWSKI | A | 10/17/2018 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stati |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 418140 | EF277281 | HANNAH | DEBORAH | WALLACE | A | 2/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401651 | EF285445 | ZAKIA | | OFORI | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 364739 | EF242042 | WILLIAM | MILES | PITTS | A | 7/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 337754 | EF224104 | JANNA | ELAINE | RUPERT | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376843 | EF248696 | WHITNEY | KAE | TONSING | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 247392 | EF160615 | GUSTAVO | ALEJANDRO | TORO | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 310398 | EF206052 | LORI | ANN | WADE | A | 9/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 302314 | EF200564 | JENNIFER | MASI | TAYLOR | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 368093 | EF243722 | JENNIFER | EMILY HUTCHI | TSEKWA | S | 8/24/2020 | TEMPORARY | OVERSEAS CIT | ACCEPTED |
| UNION | 90 | 391353 | EF258638 | DENNIS | VITALIY | TSYGIPALO | A | 2/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 420151 | EF278418 | SANDOR | ATTILA | KOVENDI | A | 4/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 387095 | EF255793 | LYUDMILA | V | MOSLYCHUK | A | 9/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 337649 | EF224042 | ROBERT | GLEN | MOSS | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 423031 | EF280036 | MODURODOLU | ADEYINKA | OKEOWO | A | 7/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338673 | EF224580 | CRYSTAL | | WITMORE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 325858 | EF215962 | MAKAYLA | GRACE | WITMORE | A | 4/4/2017 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 289669 | EF192054 | ERICA | KELLY | VIEGELAHN | A | 10/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 412270 | EF272816 | MYA | NICOLE | THOMPSON | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375154 | EF247633 | CLAIRE | RENEE | JORDAN | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401183 | EF265142 | NITINKUMAR | DASHARATHU | PATEL | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 355551 | EF235680 | MARIA | ELENA | VERA | A | 12/30/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 429020 | EF283208 | SELENA ANN | SOLEDAD | VERA | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 226307 | EF144575 | EILEEN | MARIE | WALSH | A | 5/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401490 | EF265321 | GLORIA | INES | YALLICO | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 374623 | EF247300 | RYAN | | YANCEY | A | 10/19/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 192777 | EF116135 | ANGELA | ROSE | YANDA | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 359876 | EF239442 | JAISON | KIYOSHI | YOSHIMURA | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 291490 | EF193243 | RAKITA | ASHLEY | WRIGHT | A | 12/30/2014 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 187981 | EF111339 | DARLENE | | WILSON | A | 7/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 338839 | EF224689 | DUANE | | WILSON | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401512 | EF265338 | IVAH | LEEANN | TYSON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 309619 | EF205570 | TATYANA | | YERMAKOV | A | 8/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 344037 | EF228181 | HAILEY | D | YERO | A | 3/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 311130 | EF206464 | BREANNA | AERIELLE | WINFIELD | A | 9/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 304410 | EF202032 | ERICK | WOODROW | WINGATE | A | 4/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 279988 | EF184986 | YULIA | MICHELLE | VISOTSKY | A | 8/28/2013 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 259306 | EF169768 | JOANNE | | VITALO | A | 1/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 304375 | EF202004 | JONATHAN | LAWRENCE | MURPHY | A | 4/5/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 256312 | EF167437 | KEVIN | MICHAEL | MURPHY | A | 8/30/2011 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401352 | EF265240 | FLOYD | EUGENE | MARSH | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 359824 | EF239402 | ZACKARY | CLOUD | KIKER | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 302464 | EF200664 | MARY | SUE | POE | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 220649 | EF140387 | ANNA | M | MAFFEI | A | 1/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 187791 | EF111149 | STEVEN | MICHIEAL | ROBBA | A | 7/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 182878 | EF106236 | MARIA | S | MONTESCLAR | A | 3/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 359627 | EF239286 | YURI | QUINTANILLA | MONTESCLAR | A | 2/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401597 | EF265399 | CHRISTOPHER | | SAGE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 377148 | EF248930 | WILLIAM | EDDIE | WHITLEY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 308636 | EF204905 | TAMMIE | MELISSA | TEPOLT | A | 8/4/2016 | ACTIVE | CONFIRMATIO | ACCEPTED |
| UNION | 90 | 400949 | EF265026 | CEDRICK | | WARNER | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 345610 | EF229639 | ARACELY | | VARELA LOAIZ | A | 3/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 236400 | EF152054 | PATRICIA | FLORES | VARGAS-DEAN | A | 7/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 192855 | EF116213 | BRADFORD | MICHAEL | YANDA | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 330656 | EF219660 | CHRIS | J | TOMALA | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 376001 | EF248190 | SONYA | RENAE | WIDAU | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 238692 | EF153733 | REINHARD | GEORG | WIDMANN | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 409815 | EF271024 | EKATA | | SAHA NEE KAF | A | 7/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 400737 | EF264906 | ASHLEY | THAILON | STEPHENS | A | 10/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 428403 | EF282827 | MADELINE | IRENE | LLOYD | A | 10/3/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 372918 | EF246338 | CASSANDRA | | LOBO | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 189927 | EF113285 | MARGARET | ALEXANDRIA | KORTH | A | 9/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 401499 | EF265328 | LEONARD | TYRONE | WHEELER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 265253 | EF174288 | SUSAN | MARIE | WHEELER | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 224929 | EF143521 | ERIKA | CELESTE | THOMPSON | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 289673 | EF192056 | ERIN | SARAH | THOMPSON | A | 10/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375178 | EF247652 | STEPHANIE | JANORY | ZELAYA MEND | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 350377 | EF232421 | TYNISE | | WARD | A | 9/10/2019 | INACTIVE | CONFIRMATIO | ACCEPTED |
| UNION | 90 | 401367 | EF265248 | JEMONA | | WHITNEY-BIRC | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 414917 | EF274569 | LEONIE | ANN | VANN | A | 12/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 318595 | EF210643 | SONYA | | TEKIN | A | 12/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 372427 | EF246057 | CHI | | LE | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 375394 | EF247797 | NGAN | | LE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 223563 | EF142493 | ISRAEL | | ROMAN | A | 3/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 364555 | EF241937 | DEBRA | | MCCULLOUGH | A | 7/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| UNION | 90 | 429669 | EF283605 | TIERRIA | | MCCULLOUGH | A | 10/17/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 317543 | EF209929 | DANIEL | | TOLOMEO | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_d | voter_status_n | ballot_rtn_stati |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 90 | 374617 EF247295 | BRYANNA | | TROUTMAN | A | 10/20/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 312934 EF207537 | YEKATERINA | VIKTOROVNA | YUDZITSKI | A | 10/6/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 372449 EF246071 | YANIS | TOFIKOVICH | YUSUBOV | A | 9/30/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 401172 EF265134 | LUDMILA | A | YUZKO | A | 11/4/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 198205 EF121563 | DAVID | TROY | WOOLLEN | A | 6/6/2005 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 197513 EF120871 | TRACY | DENISE | SIMS | A | 3/30/2005 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 231395 EF148370 | JOYCE | | LEMMONDS | A | 9/14/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 307000 EF203858 | JONATHAN | PAUL | WILLIAMS | A | 6/9/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 236525 EF152156 | ALMA | ELSY | VASQUEZ | A | 10/16/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 339165 EF224901 | DICKSON | JEWELL | VAUGHAN | A | 11/6/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 339164 EF224900 | ELIZABETH | LAKE | VAUGHAN | A | 11/6/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 401508 EF265335 | ROBIN | T | WARREN | A | 11/8/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 190085 EF113443 | ANTHONY | | TOMMASECCI | A | 9/15/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 387838 EF256223 | SARAH | | TRUMBORE | A | 10/6/2021 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 429910 EF283729 | RENA | | TSATISGIL | A | 10/21/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| UNION | 90 | 359424 EF239157 | BRENDON | CHRISTOPHER | WRIGHTSON | A | 2/7/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 401507 EF265334 | KIARRA | | WIGFALL | A | 11/8/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 400814 EF264949 | KARLY | L | WIGHTON | A | 10/26/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 364703 EF242024 | RICHARD | S | WONGSING | A | 7/16/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 338207 EF224335 | NURSEN | SEHER | ULUPINAR | A | 11/1/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| UNION | 90 | 377145 EF248927 | ROBERT | | WEBSTER | A | 11/3/2020 | ACTIVE | VERIFIED | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:   Jefferson Griffin           County of Residence:    Carteret
    Email:   jefferson@jeffersongriffin.com      Phone:   contact counsel
    Mailing Address:   PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    ☐ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
   □ Yes
   x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
   □ Yes
   x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

*[initialed]* I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

*[initialed]* My protest must originate with a filing at the county board of elections.

*[initialed]* I must timely serve all Affected Parties.

*[initialed]* I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

*[initialed]* It is a crime to interfere unlawfully with the conduct and certification of an election.

*[initialed]* It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

*[initialed]* The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_____, 20_24_.

*[Notary Seal: GREGORY M. FORNSHELL, MY COMMISSION EXPIRES 12-6-2027, PUBLIC, WAKE COUNTY, NC]*

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_ , Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

..............................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com        Attorney Phone:  919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    □  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:        Dowling PLLC
Bar Number:      41571

I (choose one) □ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                          Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA        )
COUNTY OF WAKE                  )
                               )
                               )
**AFFIDAVIT OF RYAN BONIFAY**   )
                               )
                               )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.    In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

<div align="center">**Assignment**</div>

7.    I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.    I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.    In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a.    A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

<div align="center">2</div>

11. In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12. I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13. I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15. Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16. Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17. Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This __19__ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by __Ryan Bonifay__.

Date: __11/19/24__

_____Gregory M Fornshell_____
[Official Signature of Notary]

[Official Seal]



_____GREGORY M. FORNSHELL_____
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VANCE | 91 | 142621 | EG67953 | AMY | | HUNTER | A | 10/18/2024 | VERIFICATION | | ACCEPTED |
| VANCE | 91 | 123807 | BW40407 | TAMMY | RENEE | HUTCHERSON | A | 3/20/2015 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 132625 | EG62173 | KEVIN | RAY | BRAME | A | 12/11/2019 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 118476 | EG52586 | CHARLIE | CECIA | JONES | A | 3/30/2012 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 101762 | EG37751 | ALICE | FAYE | CARTER | A | 7/1/2004 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 141893 | EG67590 | KINETERR | | TERRY | A | 8/27/2024 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 135580 | EG63893 | LAQUAETHIA | JASMINAE | TERRY | A | 10/29/2020 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 121099 | EG54536 | MYSTERIA | DAWN | CARTER | A | 11/16/2012 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 125793 | EG57821 | CINDY | | RENN | A | 6/22/2016 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 135334 | EG63739 | JORDAN | | ROBINSON | A | 10/22/2020 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 103133 | EG39122 | PATRICIA | ANN | MANSON | A | 10/6/2004 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 113317 | EG48370 | REBECCA | G | DUKE | A | 10/10/2008 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 109725 | EG45213 | ASHLEY | TRAVIS | DUNCAN | A | 2/18/2008 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 123960 | EG56624 | BRIAN | KENT | DUNMAN | A | 5/26/2015 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 125362 | EG57554 | BEATRICE | ALEXANDER | FOGG | A | 3/22/2016 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 102718 | EG38707 | MARY | ALICE | BRAME | A | 9/28/2004 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 102419 | EG38408 | BOBBY | | HILLIARD | A | 8/28/2004 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 103600 | EG39589 | KRYSTAL | DAWN | GILL | A | 10/8/2004 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 130423 | EG60836 | VIVIAN | CHAVIS | GILL | A | 10/19/2018 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 130290 | EG60742 | BRYANT | | LEWIS | A | 10/1/2018 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 119168 | EG53116 | TIFFANY | ELAINE | WILKERSON | A | 8/3/2012 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 138955 | EG65843 | CHRISTOPHER | | JONES | A | 12/17/2022 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 122103 | EG55326 | DIANE | BRUMFIELD | JONES | A | 9/30/2013 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 105760 | EG41749 | TENESIA | | ALSTON | A | 3/8/2006 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 132618 | EG62168 | NAKEYA | DESIREA | TERRY | A | 12/10/2019 | VERIFICATION | | ACCEPTED |
| VANCE | 91 | 101898 | EG37887 | LATRON | EUGENE | HYMON | A | 7/21/2004 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 110614 | EG45965 | KELLI | MARIE | PUNTE | A | 6/30/2008 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 135331 | EG63737 | THOMAS | SELLERS | MARROW | A | 10/22/2020 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 103452 | EG39441 | CYNTHIA | DUNSTON | DAVIS | A | 10/7/2004 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 115695 | EG50343 | ANNIE | RAY | YOUNG | A | 4/23/2010 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 135209 | EG63661 | ANTHONY | | YOUNG | A | 10/16/2020 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 126113 | EG58045 | CRYSTAL | ANN | JACKLIN | A | 8/9/2016 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 114481 | EG49375 | ALLEN | MARVEL | JACKSON | A | 2/20/2009 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 122149 | EG55358 | IRIS | ARSTINE | JACKSON | A | 11/1/2013 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 135434 | EG63791 | ASHLEIGH | | BENEDICT | A | 10/26/2020 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 141333 | EG67287 | RANDOPH | SCOTT | TUCK | A | 6/19/2024 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 113827 | EG48812 | DAN | NMN | TUCKER | A | 10/27/2008 | VERIFIED | | ACCEPTED |
| VANCE | 91 | 112726 | EG47851 | WINSTON | EARL | EZELL | A | 10/7/2008 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VANCE | 91 | 111073 | EG46366 | DALE | VICTOR | LENT | A | 8/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 114547 | EG49436 | STEPHEN | ALLAN | SKIPWITH | A | 3/10/2009 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 135753 | EG64002 | QUINCY | MAURICE | PERRY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 105207 | EG41196 | LAURA | BURWELL | OWENS | A | 9/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 129658 | EG60363 | SHAQUNDRA | MYA | RICHARDSON | A | 5/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 142076 | EG67685 | REGINA | | RICKS | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 135201 | EG63655 | KELLY | | PENDLEY | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 111806 | EG47008 | JENNIFER | WILLIAMS | EASTERLING | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 133440 | EG62759 | DARRIUS | LAMAR | FOSTER | A | 3/17/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| VANCE | 91 | 126653 | EG58370 | JENNIFER | ANN | FOSTER | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 133211 | EG62614 | KIMBLE | | EASTERLING | A | 2/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 135658 | EG63946 | STEPHON | DEANTHONY | CHAVIS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 120128 | EG53830 | JAMES | H | WOODS | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 131879 | EG61679 | MALIKA | INISE | DAVIS | A | 8/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 121699 | EG55010 | KAYLA | SHANTE' | ALEXANDER | A | 6/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 130125 | EG60645 | LENA | YVETTE | ALEXANDER | A | 9/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 111268 | EG46532 | PATRICIA | ROSE | ALEXANDER | A | 9/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 130126 | EG60646 | ROBERT | | ALEXANDER | A | 9/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 110246 | EG45661 | ROBERT | LEE | WRIGHT | A | 4/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 110067 | EG45507 | JANET | DUKE | RANES | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 102651 | EG38640 | ANDREW | | CRUDUP | A | 9/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 103149 | EG39138 | CLIFTON | EUGENE | WRIGHT | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 105769 | EG41758 | CHRISTOPHER | SCOTT | STEAGALL | A | 3/10/2006 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 135267 | EG63701 | ELNORA | | JORDAN | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 135588 | EG63899 | MARATHA | ANNIE | HAMMIE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 103919 | EG39908 | SAMUEL | | DAVIS | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 115693 | EG50341 | MARY | FRANCES | ALSTON | A | 4/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 118674 | EG52730 | LATOYA | DENISE | JEFFERSON | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 122538 | EG55688 | CLAREASE | | HARGROVE | A | 2/25/2014 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 115878 | EG50478 | JANICE | EILEEN | FAIRWEATHER | A | 5/10/2010 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 130594 | EG60928 | MARY | FULLER | CHEEK | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 102888 | EG38877 | VIOLA | ALSTON | ALSTON | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 112451 | EG47597 | WILLIAM | EDWARD | WARREN | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 102392 | EG38381 | MICHAEL | M | JEFFERSON | A | 8/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 102468 | EG38457 | LARRY | | JEFFERYS | A | 8/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 109772 | EG45256 | ANGELA | YVETTE | MITCHELL | A | 3/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 130422 | EG60835 | HOWARD | LEWIS | BLACKMON | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 120197 | EG53882 | ANNA | TWISDALE | RADFORD | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VANCE | 91 | 135609 | EG63915 | JONATHAN | LEE | PATTERSON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 140637 | EG66901 | MIRIAM | | MOJICA-JIMEN | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 135232 | EG63678 | PHILANDERSON | | HARGROVE | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 111801 | EG47004 | RASHUN | MARKEE | HARGROVE | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 135465 | EG63814 | KENNETH | | MCCONNELL | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 130536 | EG60901 | CAROLYN | ROSE | MORALES | A | 11/2/2018 | INACTIVE | CONFIRMATIO | ACCEPTED |
| VANCE | 91 | 142653 | EG67967 | LINDSEY | | MORRIS | A | 10/21/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| VANCE | 91 | 125234 | EG57457 | ELLIE | SIPFLE | GALANTIS | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 137299 | EG64923 | DAVONNA | DENISE | PERSON | A | 12/17/2021 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 135219 | EG63668 | MATTHEW | | HUGHES | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 111760 | EG46968 | ANN | SHARNELLE | LAWSON | A | 9/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 135225 | EG63673 | TANAYA | MONIQUE | ALLEN | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 109481 | EG45009 | FRANCES | MARTIN | SEWARD | A | 3/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 126923 | EG58546 | DAVID | RANDALL | PACE | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 129324 | EG60148 | ELIZABETH | PENDERGRAS | WALLACE | A | 3/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 135882 | EG63895 | GREGORY | LEE | LAMEY | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 126839 | EG58501 | NIYA | | HENDRICK | A | 10/12/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| VANCE | 91 | 134995 | EG63540 | CLARK | DEAN | HORTON | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 138956 | EG65844 | JAMEEL | | BLUE | A | 12/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 122394 | EG55558 | ONESHIA | TYERRIA | FIELDS | A | 2/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 107620 | EG43412 | TIFFINY | KAWON | FIELDS | A | 1/31/2007 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 130152 | EG60659 | KIA | MORECIA | JOHNSON | A | 9/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 127906 | EG59143 | HEATHER | JOI | KENNEY | A | 1/23/2017 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 119529 | EG53378 | NETISHA | RENEE | CHEEK | A | 9/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 126455 | EG58253 | LIBBIE | DUNSTON | ARTIS | A | 5/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 110808 | EG46134 | EILEEN | MARYANN | ASSELTA | A | 4/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 113817 | EG48803 | PAMELA | JEAN | RAINEY | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 138771 | EG65738 | YVETTE | | RAINEY-WHITE | A | 10/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 116533 | EG50974 | TORREY | TERRENCE | PERSON | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 113491 | EG48528 | SOLOMON | | SMITH | A | 10/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 142612 | EG67946 | | | CHMIELEWSKI | A | 10/17/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| VANCE | 91 | 117975 | EG52159 | CORVESHA | TEWANA | TERRY | A | 1/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 128652 | EG59652 | ALLYSON | A | COCO | A | 9/25/2017 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 133636 | EG62860 | KRISTOPHER | KORY | FRANKLIN | A | 4/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 132154 | EG61895 | ALBETA | | KNOTT | A | 9/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 135518 | EG63849 | SHIRLEY | MAXINE | HARGROVE | A | 10/28/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| VANCE | 91 | 127139 | EG58680 | LECREASHA | BRIANA | VENABLE | A | 10/28/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| VANCE | 91 | 110633 | EG45983 | JOHN | ERIC | HOLLOWAY | A | 6/3/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VANCE | 91 | 120519 | EG54126 | ROBERT | MICHAEL | HOLLOWAY | A | 10/26/2012 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 121674 | EG54990 | EDWARD | JOHN | MILLER | A | 5/29/2013 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 135424 | EG63785 | GLORIA | | HARGROVE | A | 10/26/2020 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 130738 | EG61005 | RENITA | ROSE | LONG-DAVIS | A | 11/27/2018 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 138455 | EG65609 | BLANCA | | DE LEON | A | 9/9/2022 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 131698 | EG61579 | DEBORAH | A | WILLIAMS | A | 7/10/2019 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 135565 | EG63879 | DELOIS | BULLOCK | WILLIAMS | A | 10/29/2020 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 123121 | EG56095 | EVAN | HENRY | FULCHER | A | 9/26/2014 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 141360 | EG67304 | JONAS | LEE | WILLIAMS | A | 6/26/2024 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 114076 | EG49030 | BETTY | JO | GARRETT | A | 11/4/2008 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 135177 | EG63642 | KIERRA | | GRAY | A | 10/9/2020 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 109959 | EG45415 | CORINTHIAN | | AIKEN-DAVIS | A | 4/7/2008 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 102348 | EG38337 | LIZZIE | LORRIANE | SHEARIN | A | 8/26/2004 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 111252 | EG46518 | CARNELL | | PARHAM | A | 9/2/2008 | CONFIRMATIO | ACTIVE | ACCEPTED |
| VANCE | 91 | 130310 | EG60761 | DENNIS | DARNELL | ALLEN | A | 10/10/2018 | VERIFIED | INACTIVE | ACCEPTED |
| VANCE | 91 | 137952 | EG65351 | JAMES | | RUEBIN | A | 5/13/2022 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 134596 | EG63329 | VERNON | NASH | WHITMORE | A | 9/23/2020 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 112746 | EG47871 | ANNIE | NORA | BULLOCK | A | 10/8/2008 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 111309 | EG46565 | BERTHA | YVONNE | BULLOCK | A | 9/4/2008 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 133149 | BW6940 | BETTIE LOU | MORRIS | BOYD | A | 2/3/2020 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 125203 | EG57440 | GLENNIS | | MOSS | A | 3/10/2016 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 135748 | EG63997 | LARRY | W | MUNN | A | 11/3/2020 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 135445 | EG63799 | NETASHA | CHAVON | MILLER | A | 10/26/2020 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 139774 | EG66331 | CHRISTINA | M | WILLIAMS | A | 8/2/2023 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 130481 | EG60866 | BRIA | DANIELLE | CRAWFORD | A | 10/29/2018 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 114016 | EG48979 | ASHLEY | N | LYNCH | A | 11/4/2008 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 121284 | EG54679 | JACQUELINE | | LYON | A | 1/14/2013 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 124927 | EG57254 | SUSANA | FABIAN | CURRIN | A | 10/30/2014 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 113240 | EG48303 | STEPHANIE | DENISE | FOGG | A | 10/10/2008 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 121512 | EG54862 | KIRSTEN | DAMARIS | FORD | A | 4/4/2013 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 135644 | EG63942 | ERICA | | BATES | A | 10/31/2020 | CONFIRMATIO | INACTIVE | ACCEPTED |
| VANCE | 91 | 101435 | EG37424 | MARSHA | VAUGHN | SUGGS | A | 5/3/2004 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 135276 | EG63705 | RHONDA | | SUITE | A | 10/20/2020 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 109787 | EG45266 | SHANICE | T | KEARNEY | A | 3/26/2008 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 102702 | EG38691 | LARRY | DONNELL | BURWELL | A | 9/28/2004 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 135305 | EG63720 | BRUCE | | HARTNESS | A | 10/21/2020 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 138277 | EG6806 | WORTH | EDWARD | TAYLOR | A | 7/25/2022 | VERIFIED | ACTIVE | ACCEPTED |
| VANCE | 91 | 137696 | EG65186 | AUTUMN | LEIGH | NULL | A | 3/18/2022 | VERIFIED | ACTIVE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANCE | 91 | 135306 | EG63721 | JAMES | | AYSCUE | A | 10/21/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 137640 | EG65130 | MADISON | RAYE | AYSCUE | A | 3/18/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 104071 | EG40060 | SANDRA | | MITCHELL | A | 12/7/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 142141 | EG67723 | SHIRLEY | B | MITCHELL | A | 9/25/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 130187 | EG60683 | KENIA | ALEXSANDRA | CRUZ GARCIA | A | 9/28/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 131379 | EG61379 | RANITA | SHONTE | BROWNSON | A | 4/29/2019 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 135569 | EG63883 | CONNER | JAMES | THOMPSON | A | 10/29/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 127326 | EG58792 | JOSALYN | D | THOMPSON | A | 11/4/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 135300 | EG63717 | HUNTER | | ABBOTT | A | 10/21/2020 | INACTIVE | CONFIRMATIO | | ACCEPTED |
| VANCE | 91 | 138606 | EG65674 | ELISE | JANELL | PIERCE | A | 10/12/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 138066 | EG65401 | KIMBERLY | V | PITTMAN | A | 5/12/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 102209 | EG38198 | LINDA | CLAYTON | CLAIBORNE | A | 9/1/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 126990 | EG58590 | ELIZABETH | ARTIS | HICKS | A | 10/20/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 126928 | EG58548 | BLAINE | CLEM | VANN | A | 10/4/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 102852 | EG38841 | OMAR | RALPHALE | VANN | A | 9/28/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 132156 | EG60340 | KATRINA | BEATRICE | VASQUEZ | A | 8/11/2015 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 139783 | EG66339 | LILIANA | | MEZA RENTER | A | 8/11/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 135319 | EG63730 | CARLTON | JAMAR | HOLDEN | A | 10/21/2020 | ACTIVE | VERIFICATION | | ACCEPTED |
| VANCE | 91 | 103784 | EG39773 | TRASHAUN | DETTE | BOBBITT | A | 10/8/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 123436 | EG56301 | MICHAEL | ALAN | GREGORY | A | 10/10/2014 | INACTIVE | CONFIRMATIO | | ACCEPTED |
| VANCE | 91 | 126998 | EG58597 | WANDA | J | BURWELL | A | 10/20/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 135423 | EG63784 | KATHY | | ABBOTT | A | 10/26/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 121098 | EG54535 | DAVID | | FERNANDEZ-C | A | 11/16/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 127305 | EG58774 | TAMARA | | MCCANN | A | 11/3/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 137927 | EG65335 | IDA | COOPER | WILLIAMS | A | 4/22/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 129891 | EG60506 | JAMAD | HAKEEM | WILLIAMS | A | 7/25/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 112588 | EG47725 | JANEQUIA | SHANE | WILLIAMS | A | 10/6/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 135503 | EG63839 | JEFFREY | | WILLIAMS | A | 10/28/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 129945 | EG60535 | PATRICK | S | PROFFITT | A | 8/20/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 103551 | EG39540 | SHARON | | ANDERSON | A | 9/29/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 130711 | EG60991 | TERRY | | ANDERSON | A | 11/27/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 141949 | EG67618 | MARIA | JOHNSON | ELLIS | A | 9/13/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 135461 | EG63810 | WILLIAM | AUGUSTUS | ELLISON | A | 10/27/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 141653 | EG67465 | JOSHUA | ZACHARIEL | ENCKELL | S | 8/22/2024 | TEMPORARY | OVERSEAS CI | | ACCEPTED |
| VANCE | 91 | 122357 | EG55521 | BRUCE | | DOUGLAS | A | 12/17/2013 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 109664 | EG45165 | KIM | RODRICK | RICHARDSON | A | 3/26/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 125066 | EJ22866 | KENNETH | BEAM | MARSHALL | A | 2/16/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| VANCE | 91 | 101836 | EG37825 | GENEVA | | GOODE | A | 7/21/2004 | ACTIVE | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VANCE | 91 | 119123 | EG53079 | JAMEL | MONTE | WIMBUSH | A | 7/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 139372 | EG66094 | KATIA | MARIBEL | PORTILLO | A | 5/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 141616 | EG67446 | REGINIA | MAY | HOWARD-DAVI | A | 8/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 133105 | EG62552 | LORI | ANN | STONE | A | 1/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 130396 | EG60819 | T'MAREK | SAMOJE | WHITE | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 135351 | EG63746 | GLADYS | | BUNDY | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 139643 | EG66255 | NATALIE | | DURAN-RUIZ | A | 7/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 110697 | EG46039 | ANNETTE | RICE | DURHAM | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 141987 | EG67593 | YAQUELLINE | | VASQUEZ LOP | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 141222 | EG67233 | YULISSA | | VASQUEZ LOP | A | 4/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 140484 | EG66764 | CHARLIE | WILBERT | ALSTON | A | 12/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 102132 | EG38121 | COREY | ANTOINE | ALSTON | A | 8/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 134518 | EG63281 | ALONZO | LEE | BOWEN | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 117404 | EG51686 | SHEKENA | DICHELLA | MACON | A | 7/29/2011 | INACTIVE | CONFIRMATIO | ACCEPTED |
| VANCE | 91 | 126848 | EG58506 | CYNTHIA | COLLIER | HUNT | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 138553 | EG65646 | JADAVIA | E | HUNT | A | 9/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 123428 | EG56296 | CORAL | | SALAZAR-LOY | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 134860 | EG63471 | AARON | | CAMPANUR | A | 10/3/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| VANCE | 91 | 101159 | EG37148 | LILLIE | BELL | HARGROVE | A | 3/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 129944 | EG60534 | ETHAN | | DELEON | A | 8/20/2018 | INACTIVE | CONFIRMATIO | ACCEPTED |
| VANCE | 91 | 135613 | EG63916 | MICHAEL | THOMAS | MCFARLAND | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 135684 | EG63963 | STEVEN | R | MCGHEE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 123275 | EG56199 | JOSEPH | LEO | MCKAY | A | 10/7/2014 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 124405 | EG56932 | LAWRENCE | MARTIN | MCKENZIE | A | 9/29/2015 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 113033 | EG48121 | LAWANDA | TYREE | DURHAM | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 119717 | EG53516 | JOHN | ARTHUR | BAKER | A | 9/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 139660 | EG66264 | DARCEY | YOLANDA | BAKER-MURPH | A | 7/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 101307 | EG37296 | CRYSTAL | ANN | ROBERTS | A | 5/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 128284 | EG59402 | SAMANTHA | LYNN | JACKSON | A | 6/2/2017 | INACTIVE | CONFIRMATIO | ACCEPTED |
| VANCE | 91 | 137699 | EG65189 | CAMERON | | OVERTON | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 113254 | EG48316 | TIFFANY | DANIELLE | BALTHROPE | A | 10/9/2008 | ACTIVE | VERIFICATION | ACCEPTED |
| VANCE | 91 | 135573 | EG63886 | KRYSTAL | RENEE | WATKINS | A | 10/29/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| VANCE | 91 | 128724 | CJ106443 | SUSAN | ANN | MADRIGAL | A | 10/18/2017 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 122451 | EG55615 | DAJANE | GINA | JOHNSON | A | 2/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 110971 | EG46275 | LISA | NORWOOD | SANDERS | A | 7/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 103227 | EG39216 | AMANDA | WALKER | ELLIS | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 101987 | EG37976 | CORA | MAE | HAWLEY | A | 7/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 130549 | EG60910 | BETTY | | HAYES | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VANCE | 91 | 130548 | EG60909 | CURTIS | WAYNE | HAYES | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 135404 | EG63773 | JOSEPH | | ROBERTS | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 102780 | EG38769 | LAVOUNE | TENISE | ROBERTS | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 130533 | EG60899 | CRAIG | THOMAS | STANCIL | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 111632 | EG46855 | ALAN | WILLIAM | FLANAGAN | A | 9/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 113471 | EG48509 | LORNA | RAE | FLANAGAN | A | 10/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 140895 | EG67072 | SEMAJAY | | FLEET | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 118961 | EG52940 | JUDITH | MARGARET | FLEISCHER | A | 5/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 132612 | EG62164 | ARYIANNA | ANGELIA | DOCKERY | A | 12/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 129607 | EG60341 | LATONYA | NICOLE | HARRIS | A | 5/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 111698 | EG46920 | MALINDA | ALSTON | HARRIS | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 140480 | EG66760 | MAKAYLA | | SOLOMON | A | 12/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 101260 | EG37249 | DANYELE | SHQUIDIA | BRODIE | A | 5/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 140939 | EG67095 | TAMIRIAL | Z | BRODIE | A | 4/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 134907 | EG63496 | THURSTON | EARL | ROBERTSON | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 133287 | BW8014 | SUE | ANN | JOHNSON | A | 2/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 135457 | EG63806 | REGINA | SUE | BURKE-BRADS | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 104004 | EG39993 | JUDGETTA | | SOUTHERLAN | A | 11/2/2004 | ACTIVE | VERIFICATION | ACCEPTED |
| VANCE | 91 | 102828 | EG38817 | GEORGE | WILLIE | BULLOCK | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 120053 | EG53769 | GLIN | | BULLOCK | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 133151 | BW48772 | PAUL | CRAWFORD | BOYD | A | 2/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 135398 | EG63770 | ANDY | | HARP | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 118533 | EG52631 | RANIETA | DELORES | DANIEL | A | 4/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| VANCE | 91 | 104673 | EG40662 | JERRY | | TIMMONS | A | 4/19/2005 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:___Jefferson Griffin_____ County of Residence:_____Carteret_____
Email:___jefferson@jeffersongriffin.com_____ Phone: ___contact counsel_____
Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     ☐ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
☐ Registered voter eligible to participate in the protested election contest
☐ Neither of the above*
*If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
　　□ The electoral outcome of the protested contest(s) will change.
　　□ The electoral outcome of the protested contest(s) will not change.
　　x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
　　□ Other

10. What relief do you seek?
　　x Correct the vote count
　　□ A new election
　　□ Other:

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, *Jefferson Griffin* *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____  Date: 19 NOV 24
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the 19TH day of November, 20 24.

*[Notary seal: GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC]*

Official Seal

Gregory M. Fornshell
Official Signature of Notary

GREGORY M. FORNSHELL, Notary Public
Printed Name

My commission expires: DECEMBER 6, 2027

......................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com         Attorney Phone:  919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify
that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                       Date

# EXHIBIT A

STATE OF NORTH CAROLINA ）
COUNTY OF WAKE ）
）
）
**AFFIDAVIT OF RYAN BONIFAY** ）
）
）
_____ ）

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.　　I am over 18 years of age and competent to make an affidavit.

2.　　I have personal knowledge of the matters described herein.

3.　　I am a citizen of the United States and a resident of Lexington, North Carolina.

4.　　I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.　　I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.    In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

<div align="center"><strong><u>Assignment</u></strong></div>

7.    I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.    I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.    In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

   a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

<div align="center">2</div>

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.    The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.    I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.    I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.    This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.    I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.

Further, the affiant sayeth not.

This  19  day of November, 2024.


RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by    Ryan Bonifay   .

Date:   11/19/24        Gregory M. Forwdell

4

[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL

Notary Public
[Notary's printed or typed name]



My commission expires:   12/6/27

5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.  ☐ Miss
☐ Mrs.  ☐ Ms.

| Last name | | Suffix (Jr., II) | |
| First name | | Previous names (if applicable) | |
| Middle name | | Birth date (MM/DD/YYYY) | / / |
| Social Security Number | | Driver's license or State ID # | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| Street address | | Apt # | |
| City, town, village | | State | |
| County | | ZIP | |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above)

Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email:                                    Phone:

Alternate email:                          Fax:

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

▪ The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
▪ I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
▪ I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
▪ I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here** X

**Today's date** (MM/DD/YYYY)  / /

This information is for official use only. Any unauthorized release may be punishable by law.       Previous editions are obsolete.       Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

### Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 mintues per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

### Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

### Questions?
### Email: vote@fvap.gov

_____

_____

_____

_____

_____

**(Fill in the address of your election office. The address can be found online at FVAP.gov.)**

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

_____

_____

_____

PAR AVION



U.S. Postage Paid
39 USC 3406

**(Your name and mailing address)**

**From**

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|------------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| EG67465 | 8/22/2024 | ENCKELL | | JOSHUA | ZACHARIEL | 213 WOODTRAIL WAY | | HENDERSON | NC | 27537 | Vance | 4672206041 | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:   Jefferson Griffin                              County of Residence:      Carteret
    Email:   jefferson@jeffersongriffin.com          Phone:    contact counsel
    Mailing Address:   PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
    attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes       □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
    Certification Addendum.

3. Mark all that describe you:
        x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
        □ Registered voter eligible to participate in the protested election contest
        □ Neither of the above*
            *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
        □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
          results of the election.
        x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
          election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not
residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    □ Other:

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

    My protest must originate with a filing at the county board of elections.

    I must timely serve all Affected Parties.

    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

    It is a crime to interfere unlawfully with the conduct and certification of an election.

    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

        Official Seal

        _Gregory M. Fornshell_
        Official Signature of Notary

        _GREGORY M. FORNSHELL_, Notary Public
        Printed Name

        My commission expires: _DECEMBER 6, 2027_

*(Notary seal: GREGORY M. FORNSHELL / MY COMMISSION EXPIRES 12-6-2027 / PUBLIC / WAKE COUNTY, NC)*

....................................................................................................................

Date/Time Filed with County Board

_____

(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_          Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_          Attorney Phone: _919-529-3351_

   X  I am a member in good standing with the North Carolina State Bar
   ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
   _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify
that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      _Dowling PLLC_
Bar Number:    _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          _11/19/2024_____
Attorney Signature                              Date

# EXHIBIT A

STATE OF NORTH CAROLINA            )
COUNTY OF WAKE                     )
                                   )
                                   )
    **AFFIDAVIT OF RYAN BONIFAY**   )
                                   )
                                   )
_____    )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.  I am over 18 years of age and competent to make an affidavit.

2.  I have personal knowledge of the matters described herein.

3.  I am a citizen of the United States and a resident of Lexington, North Carolina.

4.  I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.  I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

<div align="center"><b>Assignment</b></div>

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

    a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

<div align="center">2</div>

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.     The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.     I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.     I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.     I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This __19__ day of November, 2024.


_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _____Ryan Bonifay_____.

Date: ___11/19/24___          _____Gregory M. Forwell_____

4

[Official Signature of Notary]

Gregory M. Fornshell

Notary Public
[Notary's printed or typed name]

My commission expires:___12/6/27_____

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.   ☐ Miss
☐ Mrs.  ☐ Ms.

| | | | |
|---|---|---|---|
| Last name | | Suffix (Jr., II) | |
| First name | | Previous names (if applicable) | |
| Middle name | | Birth date (MM/DD/YYYY) | / / |
| Social Security Number | ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | | | |
|---|---|---|---|
| Street address | | Apt # | |
| City, town, village | | State | |
| County | | ZIP | |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above)

Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email: _____  Phone: _____

Alternate email: _____  Fax: _____

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)

☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X** _____  **Today's date (MM/DD/YYYY)** / /

This information is for official use only. Any unauthorized release may be punishable by law.     Previous editions are obsolete.     Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

**1. Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first names.

- We recommend that you complete and submit this form every year while you are an absentee voter.

**2. Remember to sign this form!**

**3. Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

## Questions?
## Email: vote@fvap.gov

---

**(Fill in the address of your election office. The address can be found online at FVAP.gov.)**

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BY232178 | 8/13/2024 | WISTEHUFF | III | DANIEL | DAVID | 5924 SUNCREEK CT | | RALEIGH | NC | 27606 | Wake | | | ACCEPTED |
| EH1065023 | 9/23/2024 | DANIEL | | JUDE | WHITSUN | 5505 BREAMORE CIRCLE | | RALEIGH | NC | 27615 | Wake | | | ACCEPTED |
| EH1070774 | 9/7/2024 | GEIGER | | ANDREAS | HEINRICH | 123 LONG SHADOW LN | | CARY | NC | 27518 | Wake | | | ACCEPTED |
| EH1077489 | 9/13/2024 | WICHTEL | | NICOLA | | 3113 AILEEN DR | | RALEIGH | NC | 27606 | Wake | | | ACCEPTED |
| EH1089559 | 9/2/2024 | BABAHAN | | AYSE | | 206 COVINGTON SQUARE DR | | CARY | NC | 27513 | Wake | 9194125904 | | ACCEPTED |
| EH1094648 | 10/5/2024 | CATELLANI | | LUCAS | ALESSIO | 2205 NANCY ANN DR | | RALEIGH | NC | 27607 | Wake | | | ACCEPTED |
| EH1115203 | 9/3/2024 | SCHMIDT | | CAROLINE | VICTORIA | 13106 ASHFORD PARK DR | | RALEIGH | NC | 27613 | Wake | | | ACCEPTED |
| EH1115533 | 6/10/2024 | REED | | NICHOLAS | FRANCIS | 200 SUMMERWINDS DRIVE | | CARY | NC | 27518 | Wake | | | ACCEPTED |
| EH1196977 | 9/29/2024 | CATELLANI | | ANDREA | KRISTEN | 2205 NANCY ANN DR | | RALEIGH | NC | 27607 | Wake | | | ACCEPTED |
| EH1281434 | 11/2/2024 | ZOHAR | | IDO | YAAKOV | 2716 SNOWY MEADOW CT | | RALEIGH | NC | 27614 | Wake | 9.73E+11 | | ACCEPTED |
| EH1282207 | 9/12/2024 | SMITH | | CAROLINE | SUSANNE | 14228 WYNDFIELD CIRCLE | | RALEIGH | NC | 27615 | Wake | | | ACCEPTED |
| EH1296143 | 10/23/2024 | HOBSON | | DEAN | LAMONT | 1400 RESERVOIR VIEW LANE | | WAKE FOREST | NC | 27587 | Wake | 2027696818 | | ACCEPTED |
| EH1297900 | 8/7/2024 | LONG | | LAURA | | 5809A NOTOWAY DRIVE | | RALEIGH | NC | 27609 | Wake | | | ACCEPTED |
| EH1313929 | 10/20/2024 | BLEIFUSS | | MAX | ROBERT | DAPPING DRIVE 10461 | | RALEIGH | NC | 27614 | Wake | 4.92E+12 | | ACCEPTED |
| EH1314432 | 8/5/2024 | BARRETT | | JAMES | | 2537 SUNNYBRANCH LANE | | APEX | NC | 27523 | Wake | | | ACCEPTED |
| EH1317551 | 10/24/2024 | WARREN | | CLAYTON | ROBERT IRWIN | 3101 AILEEN AVENUE | #1 | RALEIGH | NC | 27606 | Wake | | | ACCEPTED |
| EH1326244 | 9/12/2024 | MCCANN | | GEORGE | CHRISTOPHER | 221 CYPRESS HILL LN | | HOLLY SPRINGS | NC | 27540 | Wake | | | ACCEPTED |
| EH1378272 | 1/24/2024 | MANKER | | SOPHIE | ALEXANDRA | 101 GRANBY CT | | CARY | NC | 27511 | Wake | 5146297796 | | ACCEPTED |
| EH1397859 | 9/19/2024 | BRENT | | VICKI | | 6633 SPEIGHT CIR | | RALEIGH | NC | 27616 | Wake | | | ACCEPTED |
| EH1468678 | 11/2/2024 | AUSTIN | | DANIEL | | 4228 SURREY RIDGE CIRCLE | | APEX | NC | 27539 | Wake | | | ACCEPTED |
| EH1477223 | 9/21/2024 | KLAFWIJK | | HELENA | | 105 CHATHAM WALK LANE | | CARY | NC | 27511 | Wake | 31638296566 | | ACCEPTED |
| EH1479231 | 8/7/2024 | MOORHEAD | | OWEN | DAVID | 1844 TORRINGTON STREET | | RALEIGH | NC | 27615 | Wake | 6472040422 | | ACCEPTED |
| EH1483309 | 8/8/2024 | ALLEN | | JOHNATHAN | RUSSEL | 820 PAMLICO DRIVE | | CARY | NC | 275113730 | Wake | 1.15E+13 | | ACCEPTED |
| EH1483903 | 9/1/2024 | PROVOST | | NATHANAEL | ERIC | 504 ROYAL OAK ROAD | | GARNER | NC | 27529 | Wake | | | ACCEPTED |
| EH1486269 | 9/11/2024 | SUN | | HOI WAN FLORA | | 1000 HAYWARDS HEATH LANE | | APEX | NC | 27502 | Wake | 9196374536 | | ACCEPTED |
| EH1489563 | 9/17/2024 | BABAHAN | | MEHMET | | 206 COVING SQUARE DRIVE | | CARY | NC | 27513 | Wake | 5149696202 | | ACCEPTED |
| EH1494046 | 10/4/2024 | ERDMANN | | CRUZ | STEPHEN | 432 WHITE MULBERRY LANE | | RALEIGH | NC | 27540 | Wake | | | ACCEPTED |
| EH1494102 | 10/5/2024 | VAN KEMPEN | | MATTHEW | WILLIAM GERARDUS | 6311 BRANDYWINE RD | | RALEIGH | NC | 27607 | Wake | 31630880185 | | ACCEPTED |
| EH1497709 | 10/12/2024 | VELDHUYZEN VAN ZANT | | CARMEN | | 1439 DIXIE TRAIL | | RALEIGH | NC | 27607 | Wake | 31680093332 | | ACCEPTED |
| EH1497790 | 10/15/2024 | AUSTIN | | LILY | GRACE HALL | 4228 SURREY RIDGE CIRCLE | | APEX | NC | 27539 | Wake | 44793965438 | | ACCEPTED |
| EH1500579 | 10/10/2024 | VELDHUIJZEN VAN ZANTEN | | JULIA | | DIXIE TRAIL | #1439 | RALEIGH | NC | 27607 | Wake | | | ACCEPTED |
| EH1502136 | 10/23/2024 | BELLOUSSOV | | MARC | YOURI | 3724 CARNEGIE LANE | | RALEIGH | NC | 27612 | Wake | 4.48E+11 | | ACCEPTED |
| EH1502158 | 10/24/2024 | ELUTOVICH | | SHMUEL | YISRAEL | 7304 HIHENGE CT | | RALEIGH | NC | 27615 | Wake | | | ACCEPTED |
| EH1502184 | 10/25/2024 | ELUTOVICH | | YITZCHAK | | 7304 HIHENGE CT APT 5 | #5 | RALEIGH | NC | 27615 | Wake | | | ACCEPTED |
| EH1502890 | 10/27/2024 | LEIBLER | | YISROEL | | 1009 PLATEAU LANE | | RALEIGH | NC | 27615 | Wake | | | ACCEPTED |
| EH1503444 | 10/27/2024 | TELLIER | | VIRGILE | AMADEUS | 3305 HORTON STREET | | RALEIGH | NC | 27607 | Wake | 33834133541 | | ACCEPTED |
| EH705349 | 10/30/2024 | MOBERG | | HENRIK | LARS WILHELM | 416 KILLINGTON DR | | RALEIGH | NC | 27609 | Wake | 4797675948 | | ACCEPTED |
| EH881785 | 10/2/2024 | HOFFMAN | | ERIC | PAUL | 1221 HILL HOLLOW WAY | | APEX | NC | 27523 | Wake | 19194553281 | | ACCEPTED |
| EH940491 | 1/19/2024 | DONOVAN | | KELLY | MARIE | 113 AVENT PINES LN | | HOLLY SPRINGS | NC | 275408619 | Wake | 9197534776 | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:__Jefferson Griffin_____ County of Residence:____Carteret_____
Email:__jefferson@jeffersongriffin.com_____ Phone:__contact counsel_____
Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     □ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
      *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

Page **1** of **5**

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.

&#9744; The electoral outcome of the protested contest(s) will change.
&#9744; The electoral outcome of the protested contest(s) will not change.
x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
&#9744; Other _____

10. What relief do you seek?
x Correct the vote count
&#9744; A new election
x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

My protest must originate with a filing at the county board of elections.

I must timely serve all Affected Parties.

I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

It is a crime to interfere unlawfully with the conduct and certification of an election.

It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

*Official Seal*

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

.................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin          Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com          Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature          Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA   )
COUNTY OF WAKE   )
   )
   )
**AFFIDAVIT OF RYAN BONIFAY**   )
   )
   )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

<div align="center"><strong>Assignment</strong></div>

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law.  Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day.  The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

     a.  A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

<div align="center">2</div>

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.     Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17. Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This __19__ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: __11/19/24__

_Gregory M Fornshell_
[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | n_ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100369117 | EH1011631 | JOHN | RALPH | BATTLE | A | 5/30/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100277390 | EH943189 | MARIA | JAVIER | ALBANO | A | 8/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101080358 | EH1498279 | BROOKE | ELYSE | ADAMSON CU' | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100387233 | EH1025022 | GLADYS | BEATRIZ | ALVARADO | A | 9/24/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100461355 | EH1077179 | JACOB | GARY | ALLRED | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100936635 | EH1401391 | DANIEL | LAVERN | ADELMUND | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100516264 | EH1113683 | NURIA | | ADEM | A | 9/29/2016 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100535736 | EH1125855 | CATHERINE | UGODIE | ACHUMBA | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100816780 | EH1315563 | ELIZABETH | N | ACKER | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100172987 | EH862988 | PAULA | DEL CARMEN | AGUILAR | A | 7/14/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100549226 | EH1134210 | JOVON | LENEAL | ADKINS | A | 11/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101080438 | EH1498332 | FREDDY | ANTONIO | AGUILAR LANZ | A | 10/3/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101085605 | EH1501406 | YAITZA | | AGUILAR-CANI | A | 10/21/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101062506 | EH1488241 | JOCELYN | | AGUILAR-LUIS | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100098930 | EH807457 | GARY | DEITH | ALBERTSON | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100355654 | EH1001415 | JOSHUA | THOMAS | ALBERTSON | A | 12/30/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100937258 | EH1401651 | NAOMI | LEE | ADKINS | A | 11/2/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101030885 | EH1468639 | IFEOMA | MARGRET | AKOBUNDU | A | 5/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101057527 | EH1485373 | FUNMILAYO | | ADENARIWO | A | 8/29/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100255880 | EH926531 | JARED | AYOBAMI | ADENIYI | A | 7/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31290604 | EH647969 | CYNTHIA | | ADENIYI-JONE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101056407 | EH1484734 | ADEDOKUN | KELECHI | ADEWUNMI | A | 7/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100425615 | EH1028134 | OMAR | MALIK | ABDULLAH-LU | A | 7/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101078067 | EH1496973 | JUDITH | LOTA | ADAIR MCCOR | A | 10/7/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100104867 | EH812021 | KEVIN | TERRELL | ABRAM | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100954208 | EH1412328 | BAERNA | | ALLEN | A | 2/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100379120 | EH1019228 | ZACHARY | MITCHELL | ALLEN | A | 8/19/2014 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100913833 | EH1386199 | DERRICK | GERARD | ALLEN | A | 7/20/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100244581 | EH919104 | SAMER | KHALED | ABDALLAH | A | 4/9/2012 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100832459 | EH1298556 | MARIE | FOUAD | ABDEL MESSE | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101080185 | EH1498156 | AMIRA | | ABDEL-AAL | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100809415 | EH1310936 | JESSICA | LORRAINE | BEAIRD | A | 10/8/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101027746 | EH1466607 | WANDA | GAIL | BASS | A | 3/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101045408 | EH1477885 | AMENDA | O | AGYEI-BRIGHT | A | 7/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101070071 | EH1492528 | JEIMY | | AGUILAR-MAY | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100279204 | EH944604 | JOHN | SCOTT | BARKER | A | 8/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100477386 | EH1087628 | DINARA | YESSIMBEKOV | ALEXANDER | A | 5/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100254300 | EH925539 | ABHAY | | AGARWAL | A | 5/4/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 101061686 | EH1487814 | MARY | ONYIGHI | AGBA | A | 8/16/2024 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100527730 | EH1121107 | KEDZIE | RENEE | BLANTON | A | 10/14/2016 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100642728 | EH1202293 | LAUREN | RAE | BLANTON | A | 10/12/2018 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101086658 | EH1501901 | BROOK | ANTHONIA | BLONDET | A | 10/24/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101087620 | EH1491121 | JANIA | | BARBER | A | 9/6/2024 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100757998 | EH1281083 | VERONICA | | AUSTRIA | A | 6/5/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100135942 | EH835491 | SALLY | MARIE | ABBOTTS | A | 12/30/2008 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100245634 | EH919915 | GEORGE | V | ALMEIDA | A | 4/11/2012 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100935892 | EH1401043 | CONNOR | JUDE | ADDISON | A | 10/14/2022 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100927877 | EH1396028 | GIAVANNA | | ALIMENTI | A | 9/21/2022 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100641405 | EH1201554 | MADYSON | IBELISE | ALI-GONZALEZ | A | 10/12/2018 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100246872 | EH920768 | AMELIA | | ALICEA | A | 4/11/2012 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100960060 | EH1416770 | SHEEZA | | AKASH | A | 3/24/2023 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100429118 | EH1054478 | WYATT | MORRIS | BARBOUR | A | 9/11/2015 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101065238 | EH1489734 | KATHLEEN | M | ALDUM | A | 9/18/2024 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100606232 | EH1178016 | LANIA | TATIYANA | ALLEN | A | 4/13/2018 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100631561 | EH780355 | LASHON | QUENCEY | ALLEN | A | 6/9/2008 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100778550 | EH1292909 | LEON | | ALLEN | A | 8/7/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101080435 | EH1498330 | DIYORA | | AKBAROVA | A | 10/3/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100737742 | EH1268097 | OMER | | AKHTAR | A | 2/3/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100568835 | EH1149298 | CHRISTIAN | SPENCE | ACREE | A | 10/8/2016 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100867827 | EH1351492 | ZIYAD | WALID | ABDELAZIZ | A | 9/22/2021 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100802233 | EH1306609 | CYNTHIA | MICHELLE | ACEVEDO | A | 10/1/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100305300 | EH964260 | JAVIER | | ACEVEDO | A | 10/10/2012 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101078094 | EH1496993 | JOHN JAIRO | | ACEVEDO | A | 10/7/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100868247 | EH1351805 | TRACY | | AJDARI | A | 9/24/2021 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100145433 | EH841167 | ASTON | MORTIMER | ALLEYNE | A | 5/14/2009 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101045883 | EH1478191 | LARA | | BARTILOTTI PI | A | 7/31/2024 | VERIFIED | ACCEPTED |
| WAKE | 92 | 31304205 | EH661507 | MICHAEL | JOSEPH | BARTIMAC | A | 2/18/2005 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101041543 | EH1475677 | ESTHER | | AGUILAR | A | 6/26/2024 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100001780 | EH730255 | MARGARITA | ELIZABETH | AGUILAR | A | 4/30/2007 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100744543 | EH1272912 | JENNIFER | KELLY | BAROZZINI | A | 2/22/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100865152 | EH1349528 | INDIA | JOY | ALLAN | A | 9/2/2021 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100145434 | EH841168 | ROMONA | LUCIA | ALLEYNE | A | 5/14/2009 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100275132 | EH941383 | MEHRDAD | | AHDIEH | A | 8/24/2012 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100987189 | EH1436992 | MARY | OLUWATOYIN | BAMIGBADE | A | 9/21/2023 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101069083 | EH1491996 | BRITTANY | N | BARRIOS | A | 9/26/2024 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100620338 | EH1187659 | KAYLA | | ADAMS | A | 7/18/2016 | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100867830 | EH1351495 | NABEEL | IMAD | ALGHAITH | A | 9/22/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100253479 | EH924894 | KELLY | ANN | BARRIS | A | 7/18/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100392309 | EH1028480 | HAROLD | DEWEY | BARNES | A | 10/8/2014 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31283525 | EH640894 | MONICA | L | ARTIS | A | 10/8/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100449675 | EH1068969 | DEMA | AYMAN | ALQUDWAH | A | 2/5/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100926807 | EH1395429 | MEHASIN | NABEEL | ALRAWE | A | 9/16/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101070054 | EH1492516 | LOUIS | | ADAMS | A | 9/11/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101047456 | EH1479169 | ISA | SANC | AWUKU | A | 7/10/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101080432 | EH1498328 | THANIA | ISABEL | ALVARES | A | 8/21/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100715756 | EH1251571 | SHARON | FLATT | BARNARD | A | 11/5/2019 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 312341928 | EH599362 | BRETT | MICHAEL | ANTONIO | A | 6/30/2004 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100512669 | EH1111416 | BETH | MERLIN | AHMADIEH | A | 9/19/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100115088 | EH819741 | DANY | ANTHONY | ANTONIOS | A | 10/10/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100055862 | EH774844 | JASMINE | LANAE | BANKS | A | 4/9/2008 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101031990 | EH1469410 | JONATHAN | ANDREY | AGUERO PERE | A | 5/7/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100934470 | EH1400228 | MIA | KATHRYN | ALBRIGHT | A | 10/14/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100720367 | EH1254899 | ARMANI | CARMELLE | ARCHER | A | 12/6/2019 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101069702 | EH1492330 | CHITRAKALA | | BALASUBRAM | A | 9/19/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100935050 | EH1440624 | KHADIJA | | BALATA | A | 10/14/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100768552 | EH1287164 | LIUBOVI | | BANARI | A | 7/28/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100321267 | EH975087 | JOHN | | AGORI | A | 11/3/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100723242 | EH1257207 | MUDIT | | AGRAWAL | A | 1/3/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100354565 | EH1000506 | JOYCELYN | | BANKS | A | 12/6/2013 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100783838 | EH1295954 | FURAHA | | BEATA | A | 9/3/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 312449191 | EH602425 | TOMA | LAMONT | ANDERSON | A | 7/29/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100933058 | EH1399336 | ALYSON | FRANCES | BAXTER | A | 10/12/2022 | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 100348466 | BY503083 | RIANNE | HUNTER | ALBRIGHT | A | 9/26/2013 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100773272 | EH1289918 | TIMOTHY | E | ALLEN | A | 8/13/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100227442 | EH905685 | SYEDA | NARGIS | AKHTARI | A | 12/28/2011 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100960096 | EH1416795 | AZIK | | BASHEER | A | 3/24/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100273896 | EH924807 | ANA | CRISTINA | BALITZKI | A | 6/25/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100535689 | EH1125829 | HENRI | GABRIEL | BALITZKI | A | 10/14/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100242945 | EH917887 | JESSICA | LACAROL | BALLENTINE | A | 3/28/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100924576 | EH1393878 | EMILY | KAY | ANDERSON | A | 9/6/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100502494 | EH1104854 | ANTHONY | PHILLIP | AGIUS | A | 8/23/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100631919 | EH1195815 | KERRY | MARIE | ALDACOSTA | A | 9/18/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101076245 | EH1495940 | XAVIER | JERMAINE | ABERNATHY | A | 9/30/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100366981 | EH1010047 | TIMOTHY | MERRICK | ALBURY | A | 4/15/2014 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 31309127 | EH666408 | JILL | PATRICE | BACOLA | A | 5/20/2005 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100344432 | EH992864 | ADRIAN | C T | BACON | A | 8/26/2013 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100523446 | EH1118393 | ROSE | MAYNARD | BECK | A | 10/4/2016 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100775380 | EH1291092 | JOSHUA | DAVID | BARRETT | A | 8/18/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100865193 | EH1349567 | PATRICK | | BAGOT | A | 9/2/2021 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101087789 | EH1502438 | MICHELLE | ALEJANDRA | ACOSTA | A | 10/25/2024 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100321400 | EH975191 | BRADLEY | LOUIS | ALESSANDRI | A | 8/17/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101082970 | EH1499873 | JOHN | COREY | BALAGUER | A | 10/10/2024 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100819550 | EH1317206 | JAMES | LEE | ALLBROOK | A | 10/29/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100175007 | EH864595 | FREDERICK | D | BRAKE | A | 8/9/2010 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100820259 | EH1317626 | RICHARD | REFAT | BADDAR | A | 10/30/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100931078 | EH1398086 | ESTHER | | ALVAREZ ACO | A | 10/3/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100776304 | EH1291661 | COURTNEY | B | BOEREMA | A | 8/20/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100460326 | EH1076598 | BRENNA | | BARGER | A | 3/6/2016 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31285484 | EH642853 | BARBARA | J | ADAMS | A | 10/8/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100865153 | EH1349529 | COLLEEN | | ALCANO | A | 9/2/2021 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100898913 | EH1376011 | XIOMARA | | ALCANTARA O | A | 4/5/2022 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 101034004 | EH1470802 | GENESIS | AGLAEL | ALVAREZ LOPE | A | 5/31/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100928273 | EH1396266 | LESLIE | AMORY | ALVAREZ-BEY | A | 9/22/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100967223 | EH1422094 | ANA | GABRIEL | ALVEAR | A | 5/26/2023 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101060942 | EH1487407 | JAMES | DIEGO | BARRON DELG | A | 9/10/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31231199 | EH588644 | RAJA | MOHAMMAD | ALMOHTADI | A | 4/12/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100486284 | EH1094067 | ELIAS | | AYALA | A | 6/27/2016 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101077505 | EH1496653 | RAMA | | BARAL SHAH | A | 10/8/2024 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100637753 | EH1199419 | ONEAL | | BAKER | A | 10/8/2018 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101070612 | EH1492821 | KEVIN | | AROCHE RIOS | A | 9/20/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100740719 | EH1270937 | MIGUEL | ANGEL | AROCHO | A | 2/15/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100274373 | EH940830 | NIKITA | CHARMAINE K | BARBER | A | 8/22/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100866237 | EH1350365 | GABRIEL | C | AZIE | A | 9/10/2021 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100812654 | EH1312977 | RAYSHELL | DONISE | ARNOLD | A | 10/17/2020 | CONFIRMATIO | INACTIVE | |
| WAKE | 92 | 100382647 | EH1021760 | BRITNAKIE | | ARMOUR | A | 9/3/2014 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100593439 | EH1167582 | HILLARIE | BARA | BARA | I | 9/12/2016 | CONFIRMATIO | ACCEPTED | |
| WAKE | 92 | 100255492 | EH926463 | ZAIBUN | | ALEXANDER | A | 6/29/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100668975 | EH1218782 | MAKAILAH | NEVAEH | ABDULLAH | A | 8/14/2018 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31282349 | EH639718 | CHRISTOPHEF | C | AHN | A | 10/7/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100178788 | EH867586 | MYA | | BARGHOUTHI | A | 9/16/2010 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100641714 | EH1201718 | STEVEN | | ASHTON | A | 10/12/2018 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100605946 | EH1177819 | ANNABELLE | LOUISE | ATKINSON | A | 4/13/2018 | VERIFIED | ACCEPTED | |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100919023 | EH1389949 | CIASIA | | ATKINSON | A | 8/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100720094 | EH1254709 | CHANDLER | BRONSON | BEILER | A | 12/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100703319 | EH1243348 | ANISAH | | AHMED | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100228654 | EH906575 | CASEY | KIMZEY | BALDWIN | A | 1/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100821952 | EH1318682 | PRAVEENA | PRINCE | ANDREW | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101067003 | EH1490763 | ABLODUN | JOSHUA | BALOGUN | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100186493 | EH873364 | ADE | | BALOGUN | A | 10/14/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99960696 | EH686359 | SARAH | | BALOS | A | 12/7/2005 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100950455 | EH1409545 | JIAYA | | BAKER | A | 1/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100740718 | EH1270936 | SUSANNE | MARIE | AROCHO | A | 2/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100761496 | EH1283172 | CARSON | MCKENZIE | ARMSTRONG | A | 6/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100286027 | EH949089 | SAIDI | ADEDOKUN | BOLARINWA | A | 9/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100931079 | EH1398087 | EDWIN | EJINE | ASINE | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101063110 | EH1488571 | BRENDAN | | BADGER | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100930990 | EH1398020 | CSENGE | | BALAZS | A | 10/3/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100231564 | EH908897 | JASMIN | STEPHANIE | BALCAZAR-RO | A | 2/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100916185 | EH1387909 | SHALIQUE | | BATTLE | A | 7/13/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100185725 | EH872815 | SHAVONDA | LATRESE | BATTLE | A | 10/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101081711 | EH1349093 | BLAKE | MACKENZIE | BASSETT | A | 10/7/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100544479 | EH1131388 | CAREN | YAMILETH | BARAHONAHE | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100432368 | EH1057007 | AARON | DEVON | ATKINSON | A | 10/2/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100442096 | EH1060243 | JENIFER | GUADALUPE | BARAHONA HE | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100236230 | EH907566 | ESTER | ARACELY | ALVAREZ | A | 8/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99958374 | EH684037 | RACHAEL | PORTER | BARKER | A | 12/22/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101030267 | EH1468238 | GUY | | BAREFOOT | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100302137 | EH961803 | SANDY | MAURICE | ALSTON | A | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100306580 | EH965199 | HABEEB | | BEGUM | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100728987 | EH1262755 | ANIKETH | | BABU | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101070704 | EH1492869 | CHRISTIAN | | ARESTEGUI B/ | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101034098 | EH1470883 | CHARLES | | BAKER | A | 5/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100931099 | EH1398106 | YESHUA | | ALVARADO | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101047412 | EH1479144 | GABRIELA | ALEJANDRA | ALVARADO HE | A | 6/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100928945 | EH1396713 | SARAH | LYNN THIELMA | ALEXANDER | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31240055 | EH597489 | SHAUNA | MCIVER | ALEXANDER | A | 6/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100813951 | EH1313832 | SCOTT | | BANDY | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100447761 | EH1067530 | ANISH | | BANERJEE | A | 2/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100120566 | EH823944 | ANJANA | | BANERJEE | A | 10/21/2008 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 99959350 | EH685013 | ERIC | PAUL | ANKARSTRAN | A | 12/28/2005 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100172694 | DA6941 | DOROTHEA | LINNETTE | BARROW | A | 5/25/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100932280 | EH1398856 | KALPANA | GHIMIRE | BASTAKOTI | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100617608 | EH1186213 | GRETA | JOANN | ABEL | A | 7/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101031268 | EH1468932 | JACHORI | | ALSTON | A | 5/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100301909 | EH961642 | KEYANKA | ELIZABETH | BAILEY | A | 9/24/2012 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100680930 | EH1227311 | DESIREE | | AMYRADAKIS | A | 5/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100960107 | EH1416802 | SOFIA | FREGOSO | BARRAGAN | A | 3/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100796359 | EH1303131 | PAMELA | BUCUR | AREVALO | A | 9/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101047385 | EH1479124 | BERTA | | AREVALO CORA | A | 7/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101080238 | EH1498195 | CYNTHIA | IVETTE | AREVALO LIM/ | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101034048 | EH1470838 | VIRGEN | M | AREVALO PER | A | 5/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101066369 | EH1490424 | JAIR | CHAYONNE | AREVALO-ARG | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100932274 | EH1398850 | RISHI | RAM | BASTAKOTI | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100926679 | EH1395338 | SWINN | BENAI | BASTIAN | A | 9/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100943339 | EH1404615 | LOREN | EDWARD | BAILEY | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100914602 | EH1386764 | DESIREE | | BLAKENEY | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100099961 | EH808278 | YVONNE | DEROSIER | BEAVERS | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100866766 | EH1350740 | JULIA | | ANTIPOVA | A | 9/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101080687 | EH1498493 | FATIMAH | RABIYAH | AZ-ZUBAIR | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100739129 | EH1269971 | SHOHJAHON | | AZAMATOV | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100101217 | EH809226 | JRYAN | MCKINLEY | BATTS | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100805988 | EH1308824 | AMANDA | FLORENCE LO | BROWN | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100121525 | EH824672 | DIANA | | BELL-SMITH | A | 9/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100888787 | EH1367359 | KELLY | ARLENE MULL | BEHM | A | 2/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100228656 | EH906577 | SANDRA | M | BEHM | A | 1/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100933526 | EH1399652 | TREVIAN | | ARTIS | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100297569 | EH958545 | MAFARIDA | GUTIERREZ | ADORO | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31292080 | EH649443 | ANDRA | KAY | ADRIAN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100552926 | EH1137005 | AMBER | MARIE | AKYAZ | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101033559 | EH1470435 | SIMONA | DAUTARTAITE | AL-RUBAYE | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100943486 | EH1404713 | SADAIZIAH | JAIMESA | ARTIS-BOWEN | A | 10/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31230011 | EH587456 | TYLER | DOUGLAS | BARRICK | A | 4/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100925761 | EH1394690 | ALICIA | MARIE | BARRIER | A | 9/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100880252 | EH1360910 | JACSYN | | BEANE | A | 12/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101087115 | EH1502114 | AZHAR | HANOON | AL ABBOODI | S | 10/22/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 100659816 | EH1212516 | MALIYAH | TAKOYA | ACEVEDO | A | 12/6/2018 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 99854500 | EH680163 | ROSARIO | | ACEVES | A | 10/27/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100139090 | EH836661 | ARLENE | MARIE | BEBKO | A | 1/27/2009 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100925064 | EH1394248 | MARIAM | SAMI | BAYEH | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100188861 | EH874958 | ROBIN | WOOD | BARRETT | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100642458 | EH1202140 | SPENCER | WILSON | BARRETT | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101015323 | EH1458453 | TALIA | ALAYSIA | BATTLE | A | 2/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101069546 | EH1492258 | EFRAIN | R | BARRAL | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101087180 | EH1502143 | KENNEDY | KIRBY | BARRASSO | A | 10/24/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101062233 | EH1488100 | JACKELINE | | APOLONIO CAI | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100821628 | EH1318454 | DOMINICK | LATRE | ASKEW | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100354081 | EH1000145 | JAI | SINGH | ARUN | A | 11/27/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100058602 | EH776782 | DENNIS | KEITH | BANDIERO | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101060681 | EH1487201 | NORAH | PAIGE | BAIR | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100147556 | EH842859 | THOMAS | LAVERNE | BECKMAN | A | 6/16/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100783865 | EH1295966 | PEGGY | | ANDERSON 0: | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100281571 | EH946428 | JERMAINE | A | BIZZELL | A | 9/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100365334 | EH1009090 | EVELYN | IFEOMA | AMADIKE | A | 4/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100175656 | EH866126 | SWETA | | BHAKTA | A | 8/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100174148 | EH863903 | CHRISTOPHEF | BRANDON | BHALAI | A | 7/28/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100277485 | EH943258 | ASHOK | KUMAR | BHALLA | A | 8/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100663879 | EH1215290 | NANDANI | VINOD | BADHIWALA | A | 4/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100991798 | EH1440357 | NOOR | SAMI | BADRAN | A | 10/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99964277 | EH689940 | STEPHANIE | LYNN | BAKER | A | 2/16/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31278878 | EH636249 | NICOLAS | JULIAN | AMAND | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100931390 | EH1398315 | ADACHI | | AMARAM | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101082574 | EH1499642 | ALEXANDER | | BARSAM | A | 10/7/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31279758 | EH637129 | ALISON | KIMNACH | BARNES | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31270131 | EH627502 | ANGELIA | BERNARD | ALSTON | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100411301 | EH1041097 | ASHLEY | KAYA | ALSTON | A | 4/9/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100073485 | EH788117 | STACY | MARY | BARNES | A | 7/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100847805 | EH1336448 | FARHAN | AHMAD | ABBASI | A | 5/18/2021 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100802904 | EH1306983 | FARIBORZ | | ABBASPOUR | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101052508 | EH1482289 | IZUOGU | JOHN | ADIGWE | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101072187 | EH1493771 | OJUGO | EMILIA | ADIGWE | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100593449 | EH1167592 | PAYTON | LEE | BLACKMON | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31270109 | EH627480 | WILLIAM | | BLACKMON | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101056601 | EH1484863 | NICHOLAUS | | AMOS | A | 8/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100921761 | EH1391842 | CURTIS | TROY | ALSTON | A | 8/24/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100744939 | EH1273131 | DESTINY | KVONNA | ALSTON | A | 3/9/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31283080 | EH640449 | KRISTIE | J | BARRETT | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | last_name | middle_name | first_name | status_cd | registr_dt | voter_status_cd | voter_status_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 101056456 | EH1448767 | ASABOR | | SAMUEL | A | 8/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100473602 | EH1085080 | BRUMLEY | CHARMAINE | TAMARA | A | 4/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100738888 | EH1269803 | | HELENA | LAUREN | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100387824 | EH1025432 | BECK | ANN | BARBARA | A | 9/25/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100979531 | EH1431392 | | | MALACHI | A | 8/11/2023 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101036976 | EH1472729 | ASHE | I | NALIYAH | A | 6/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100958226 | EH1415380 | ADUSUMILLI | | SAI ESWAR | A | 3/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101080703 | EH1498505 | ALTIDOR | GABRIELLE | DORIS | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100787980 | EH1298441 | BAYER | | MARY GRACE | A | 9/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100073639 | EH788250 | BEIRNE | DELLIA | BERTA | A | 7/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100770198 | EH1288157 | BEANE | TAKEA | TRACY | A | 7/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100445965 | EH1066321 | BAKER | LEE | ALAN | A | 1/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100388892 | EH1026179 | BARBEE | | GERALYN | A | 9/25/2014 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 99951733 | EH677396 | AMBATI | DEVI | RATNA | A | 9/22/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100150041 | EH844931 | AMBRICO | JAMES | LOUIS | A | 7/28/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100982961 | EH1434068 | ARCHIE | D | TAMYA | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100468335 | EH1081626 | BEST | DECHERI | JESSICA | A | 3/16/2016 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100934483 | EH1400238 | BELL | SION | DUNCAN | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100854177 | EH1341220 | BEAL | | TYLAN | A | 7/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31245471 | EH602905 | BAIRD | | CONNIE | A | 7/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100810010 | EH1311284 | BANKS | GIOIA | FRANCES | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100542100 | EH1129869 | BANKS | MARTINEZ | JACINDA | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100937297 | EH1401670 | BEEBE | MEYER | DYLAN | A | 11/2/2022 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100576096 | EH1156603 | ARNOLD | OMEGA | LENWOOD | A | 9/12/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100901879 | EH1378069 | ATKINS | | LINWOOD | A | 4/22/2022 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100032118 | EH755441 | BARNES | BUSH | ERICA | A | 1/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100392266 | EH1028462 | BARNES | PULLEY | FRANCES | A | 10/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100704617 | EH1244191 | ARNOLD | WAYNE | DANIEL | A | 9/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101085426 | EH1501313 | ALUR | | AMRITH | S | 10/19/2024 | TEMPORARY | OVERSEAS CIT | ACCEPTED |
| WAKE | 92 | 100834971 | EH1327176 | ARIZMENDEZ | | ANDREW | A | 1/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100795669 | EH1302746 | AUSAR-EL | NU | CHARLES | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100938107 | EH1402003 | BEACH KILEY | HELEN | SAMANTHA | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100194422 | EH879054 | BARHAM | RUTH | MARY | A | 1/19/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100352830 | EH999145 | ARRA | NEWCOMB | STACY | A | 11/6/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100926186 | EH1394991 | BRACEY | | JALEN | A | 9/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31235431 | EH592865 | BALL | MICHAEL | VINCENT | A | 5/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31260839 | EH618270 | BALL | | WILLIAM | A | 9/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101063151 | EH1488596 | BALLADARES | DANIEL | CHRISTIAN | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100253224 | EH924696 | BRANDON | WAYNE | BALLANCE | A | 7/5/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100455409 | EH1073505 | CAMILLE | TAYLOR | BATTLE | A | 2/19/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100087303 | EH799027 | PATRICK | TIMOTHY | BROWN | A | 9/12/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100955058 | EH1412975 | ROBIN | | BIZZELL | A | 2/13/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100042789 | EH764008 | MARIAN | ANN | BRASWELL | A | 3/17/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100933536 | EH1399661 | KAYLA | | BOLDEN | A | 10/13/2022 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WAKE | 92 | 100229176 | EH906992 | PORFIDIA | MERCEDES | ALMANZAR DE | A | 1/10/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101086662 | EH1501903 | MOHAMMAD | NAJEEB | AHMAD | A | 10/7/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 99955199 | EH680862 | SARA | | AHMAD | A | 11/7/2005 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101073374 | EH1494385 | JUSTIN | | BAKER | A | 9/25/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100693748 | EH1236446 | JOSALYN | | BALDWIN | A | 7/26/2019 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100815800 | EH1314972 | KRISTIN | MICHELLE | BAETZ | A | 10/24/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31257528 | EH614960 | THERESA | RENEE | AVERY | A | 8/19/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31263159 | EH620590 | FREDRICKA | TYNDALL | ASWELL | A | 9/15/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100053574 | EH772949 | STANFORD | | BOLDEN | A | 4/7/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101070241 | EH1492630 | AMY | SOPHIA | BENAVIDES | A | 9/20/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31247267 | EH604700 | DEMAR | WESLEY | BOYKIN | A | 7/23/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100999439 | EH1445933 | LAKLANN | E | BENNETT | A | 11/9/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31249985 | EH607418 | TANIELLE | LA | BROWN | A | 7/27/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31285370 | EH642739 | STELLA | OLUFUNMI | AJIBULU | A | 10/4/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101084788 | EH1500987 | RIKELME | JESUS | BERGANZA | A | 10/19/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100344085 | EH992610 | ANDREA | KAY | BERGELIN | A | 8/1/2013 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100343420 | EH992099 | AIMEE | ELIZABETH | BERGER | A | 8/6/2013 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31256693 | EH616125 | JULIE | ANN | BREWER | A | 8/26/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31278070 | EH635441 | DUDLEY | CHARLES | BAGGETT | A | 10/1/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100813794 | EH1313731 | QYESHA | TRE NACE | ANDERSON | A | 10/20/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100739292 | EH1270085 | AVERY | JANE | ARTHUR | A | 2/7/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100411302 | EH1041098 | NATALIE | MICHELLE | ARTHUR | A | 4/9/2015 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31293409 | EH650722 | MICHAEL | EDWARD | ANDREWS | A | 10/8/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100304346 | EH963561 | RINI | | BOBBY OOMM | A | 10/10/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100221234 | EH900617 | ALICIA | RENEE | BOLER | A | 11/1/2011 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101036606 | EH1472473 | RABBIGRACIAS | | BOLETEPELI | A | 6/18/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100815441 | EH1314734 | AMY | ELIZABETH | BROWN GAGN | A | 10/23/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100930128 | EH1397511 | MILLICENT | ALMIRA | BROWN JOHN | A | 9/28/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101075066 | EH1495288 | KYLA | SIMONE | AUBERTIN | A | 9/26/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100503933 | EH1105760 | TODD | ALLYSON | BAILEY | A | 2/17/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31279497 | EH636868 | HEATHER | PEACE | BATSON | A | 10/4/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100820970 | EH1318054 | MARIA | DEL CARMEN | AMEZCUA ROS | A | 10/30/2020 | VERIFIED | ACTIVE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 101040272 | EH1474798 | JEAN | | BALLARD | A | 6/6/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100431046 | EH1056095 | THOMAS | RAY | BRITT | A | 9/11/2015 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31261920 | EH619351 | THOMAS | CHESTER | BRITT | A | 9/11/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100453630 | EH1072300 | JAMES | TYLER | BRADSHER | A | 2/15/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101083143 | EH1499981 | JAMES | DAVID | BIGGERS | A | 10/9/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101037275 | EH1472973 | TAJ | | BOONE-CHAMI | A | 6/20/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101052573 | EH1482343 | SWAMY | PRASAD | ATCHUTANNA | A | 8/16/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100971304 | EH1424792 | TYAIDAN | | BAEZ | A | 7/27/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100923082 | EH1392844 | ANTHONY | | ANDERSON | A | 8/26/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100815868 | EH1315014 | BRIAN | SCOTT | BARON | A | 10/25/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101070623 | EH1492823 | VANESSA | | ARIAS | A | 9/20/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100244227 | EH918854 | CIERRA | NIKKIA | BROWN-MURR | A | 4/5/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100217562 | EH897805 | JORDAN | | BROWN-MURR | A | 10/15/2011 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101076410 | EH1496009 | ALESIA | DENNISE | BRACK | A | 10/5/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 31252594 | EH610027 | RONALD | LEE | BROWN | A | 8/5/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100761598 | EH1283238 | RUTH | ANN | BROWN | A | 6/26/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100870932 | EH1353920 | SARA | | BALDWIN | A | 10/5/2021 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 101080480 | EH1498358 | TEPHILA | | ARAWIND VILL | A | 10/4/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 31275708 | EH633079 | VINCENT | | BONANNO | A | 9/30/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101072828 | EH1494097 | INBAL | | BEN MOSHE | S | 10/6/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 31283126 | EH640495 | TERRA | L | BROWN | A | 10/6/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101068499 | EH1491645 | REYANI | DAMARIS | BROWN-PERR | A | 9/20/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100328037 | EH979729 | SANDRA | ANN | BROWN-SCOT | A | 12/18/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100294815 | EH956614 | CHARLES | ANTHONY | BROWNE | A | 9/27/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100368636 | EM58968 | SYREETA | YVONNE | BEST | A | 5/13/2014 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100430587 | EH1055698 | JOHN | WILLIAM | BAUMAN | A | 9/10/2015 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100212441 | EH893675 | JUSTIN | TYLER | BAUMER | A | 8/17/2011 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100868806 | EH1436707 | CLARENCE | | ADAMS | A | 9/21/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 99953600 | EH679263 | CAROLYN | LOUISE | BROOKS | A | 8/30/2005 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100934800 | EH1400425 | JOY | ELISABETH | BEN-ISRAEL | A | 10/14/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100640807 | EH1201185 | IFEOMA | CHINEDY | BEN-OKORORIA | | 10/2/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100185474 | EH872643 | MOHAMED FIR | | BENACHOUR | A | 10/29/2010 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101047332 | EH1479083 | MOURAD | | BENAMMAR | A | 7/10/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100528398 | EH1121525 | KRISTINA | MARIE | BRIGHT | A | 10/14/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100480161 | EH1089566 | JAMES | LEE | BRYANT | A | 6/10/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100453452 | EH1072173 | JOEL | CAMERON | BRYANT | A | 2/11/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100269858 | EH937460 | TYRANNA | | BROWN | A | 8/6/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101065761 | EH1490029 | JOANNA | JOO-HEA | BLATTER MINN | S | 9/20/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100872856 | EH1355374 | RAKHI | | BHAT | A | 10/19/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31290705 | EH648070 | PHYLLIS | L | BLACKSTEN | A | 10/7/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101076583 | EH1496124 | CHAOUKI | | BEKKOUCHE | A | 10/2/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100680939 | EH1227319 | AMINA | | BENCHIKH | A | 5/28/2019 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100932760 | EH1399164 | GEORGE | | BENDELE | A | 10/11/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100489287 | EH1096250 | DARINA | | BENDER | A | 7/12/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101068304 | EH1491513 | JON | | BLACK | A | 9/20/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100058603 | EH776783 | JAZZARAY | APRIL | BRIDGES | A | 4/11/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100638236 | EH1199702 | JERRY | ELBERT | BOWEN | A | 10/10/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100810682 | EH1311703 | MATTHEW | | BROWN | A | 10/9/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100430967 | EH1056025 | MARGARET | JEAN | BRADY | A | 9/10/2015 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100175036 | EH864621 | KATHRYN | MARIE | BOWDEN | A | 8/6/2010 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100900023 | EH1376779 | LOGAN | | BRAND | A | 4/13/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100638065 | EH1199614 | DENNIS | CHRISTOPHER | BIGELOW | A | 10/9/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100069434 | EH784966 | MATTHEW | G | BROOKS | A | 7/3/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100064081 | EH780744 | DANIEL | LEE | AUDIBERT | A | 5/14/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100037728 | EH759839 | EILEEN | MARY | ALEXANDER | A | 2/20/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100233046 | EH910009 | JOHNNY | TREMEEGO | BROWN | A | 2/13/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101032386 | EH1469580 | JOMARU | | BROWN | A | 5/28/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100627621 | EH1192991 | JORDYN | ELISE | BROWN | A | 8/28/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31232255 | EH689700 | ELIZABETH | W | BLACK | A | 5/4/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100303759 | EH963100 | TOMIKA | | BRINKLEY | A | 10/9/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101078039 | EH1496954 | RIZWANA | PARVEEN | ASHARIKANDY | A | 10/3/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101084289 | EH1500734 | DEBORAH | LYNN OWEN | BAUMAN | A | 10/17/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101062379 | EH1488170 | NINI | | ARABIAN | A | 9/6/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100225853 | EH904252 | BRETT | MICHAEL | BAILEY | A | 12/8/2011 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100925053 | EH1394242 | NOAH | | BABINEAU | A | 9/6/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100641798 | EH1201763 | AMBER | LOGAN | BABINEC | A | 10/12/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31288821 | EH646187 | THOMAS | EDWARD | BONINI | A | 10/7/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100096294 | EH805527 | KATHLEEN | MARY | ANDERSON | A | 9/23/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100850629 | EH1338578 | LORRAINE | BARBARA | BELCHER | A | 6/8/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100300474 | EH960550 | JOHN | WAYNE | AVERY | A | 10/5/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101087167 | EH1502136 | MARC | YOURI | BELOOUSSOV | S | 10/23/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 100806194 | EH1308936 | DAVID | MAXWELL | BELSINGER | A | 9/24/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101072068 | EH1493686 | VICTOR | ALEXANDER | BELTRAN MOYA | A | 9/30/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100716300 | EH1251959 | CERDI | | BELTRE | A | 11/14/2019 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100737981 | EH1268379 | CAROLYN | BENITA | BLACK-JONES | A | 1/27/2004 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100323888 | EH976714 | JEFFREY | B | BORKOWSKI | A | 11/14/2012 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 99985745 | EH708411 | JAIME | LUIS | BRENA | A | 10/13/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100107026 | EH813656 | LAURA | SULLIVAN | BROWN | A | 9/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101084211 | EH1500694 | JURGEN | WERNER | BLEIFUSS | S | 10/17/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 100269523 | EH937177 | JEFFERY | VANN | BROWN | A | 8/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31284645 | EH622076 | JENNIFER | ELIZABETH | ATWATER | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100812312 | EH1312716 | CAROLINA | NICOLE | ANTAL PERRIN | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100924723 | EH1393987 | THOMAS | SHELTON | AYERS | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100782057 | EH1294956 | WHITNEY | | BAKER | A | 9/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100797404 | EH1303751 | SHERYL | | BAKER FISHEF | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31262328 | EH619759 | ZAREEN | MODI | BECK | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100623642 | EH1190238 | ELIZABETH | ANN | BECKEL | A | 8/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101087762 | EH1502425 | BRADY | PATRICK | ANNA | A | 10/25/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100801555 | EH1306208 | CONSTANCE | LOUISE | BEEKMAN | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100044293 | EH765227 | KYRA | N | BEATTY | A | 3/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100382689 | EH1021792 | FRED | | BROWN | A | 9/3/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100250617 | EH922734 | ETHAN | GEORGE | BLASER | A | 5/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100178338 | EH867243 | BRUCE | ALLEN | BOYER | A | 9/13/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100980096 | EH1431937 | ZACHARY | JUSTIN | BROWN | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101084470 | EH1500819 | CELIA | JEFFERSON | CHERRY | A | 10/18/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100289286 | EH952378 | SHANNON | MASHELLE | ANGRY | A | 9/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100898232 | EH1375583 | DIVIA | JAYA | BATISH | A | 3/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100294203 | EH956168 | FELICITA | ANA | BATISTA | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100239200 | EH914904 | SAMANTHA | PAIGE | BASINGER | A | 3/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101034311 | EH1471044 | TAYJAH | | BASKERVILLE | A | 5/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100818979 | EH1316849 | JAYNA | ELISABETH | ADAMS | A | 10/29/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100864739 | EH1349230 | HELEN | M | BAREFOOT | A | 8/27/2021 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101076967 | EH1496385 | VESHERA | INHAIRICA MOI | BEARD | A | 10/3/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 99967542 | EH693099 | TODD | CARMICHAEL | BASCOM | A | 3/28/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100537569 | EH1126951 | SHELDON | | BOONE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101030559 | EH1468437 | PEYTON | THOMAS | BENN | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100392285 | EH1028466 | ROMAN | ANDREEVICH | BRAGA | A | 10/3/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100728575 | EH1262367 | SARAH | NICOLE | BISSETTE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100642921 | EH1202410 | DIONA | LASHA | BOONE | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100899853 | EH1376668 | ELLIOT | | BOONE | A | 4/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100054342 | EH1483450 | LEAFE | CRUZ | CARINO | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101033308 | EH1470234 | JERRY | A | CARTER | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31288776 | EH626147 | ISAAC | LAMAR | BRISTOL | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101032130 | EH1469043 | CURRY | DEMETRIOUS | BRISTOW | A | 3/22/2024 | ACTIVE | VERIFICATION | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100186518 | EH873383 | RICHARD | ALAN | BOYD | A | 10/15/2010 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100303555 | EH962932 | SHEILA | DENISE | BOYD | A | 10/9/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100709406 | EH1247451 | KEISHA | NICOLE | BOND | A | 10/2/2019 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100775683 | EH1291217 | BLAIR | ALEXANDER | BROWN | A | 8/18/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100189638 | EH875456 | JESSICA | ANNE | BENEFIEL | A | 12/8/2010 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100736092 | EH1268024 | KEVIN | MICHAEL | BRADLEY | A | 1/31/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100648227 | EH1205162 | LEGRANT | SAMUEL | BRADLEY | A | 11/2/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101071551 | EH1493403 | ERNESTINE | ANTOINETTE | BOOKER | A | 9/26/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101082829 | EH1499789 | ELI | AVERY | BLOW | A | 10/11/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101067795 | EH1491221 | ANDRES | BRAULIO | BLANCO | S | 9/25/2024 | TEMPORARY | OVERSEAS CIT | ACCEPTED |
| WAKE | 92 | 31291285 | EH648648 | JILL | A | BARNETT | A | 10/7/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101057203 | EH1485216 | KAYLA | | BARRETT | A | 8/6/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31261983 | EH619414 | MEREDITH | BROOKE | BASS | A | 9/15/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100449923 | EH1069208 | WENDY | ANNE | BLOCK | A | 2/5/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100750840 | EH1276968 | EDWARD | ANTHONY | BIELIK | A | 3/24/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100859503 | EH1345080 | CRISTINA | EMILIA | CASTILLO DE ( | A | 8/5/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100995530 | EH1443009 | KIMBERLY | | CASTILLO-HEF | A | 11/11/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101064152 | EH1489201 | JAMIE | ELIZABETH | CASTLE | A | 9/6/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100479660 | EH1089201 | DARIUS | JORDAN | BENTHALL | A | 6/3/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100844778 | EH797122 | SARAH | ASHFORD | BONEY | A | 5/6/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 312286129 | EH643497 | CHRISTIE | NESMITH | BROWN | A | 10/8/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100446364 | EH1066577 | RICHARD | JAY | BLANKE | A | 1/21/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101082555 | EH1499632 | ALEX | LEE | BLANKENSHIP | A | 10/11/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 99946702 | EH672365 | ELIZABETH | ROSA | ALBONIGA | A | 7/25/2005 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 99946703 | EH672386 | MARIO | JORGE | ALBONIGA | A | 7/25/2005 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 99965637 | EH691300 | BENJAMIN | EMAD | AL-ABDALLI | A | 3/20/2006 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100936383 | EH1401269 | MICHAELA | ELENA | BERZINS | A | 10/30/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101049201 | EH1480247 | DOMINIQUE | DE ZIREE | BOWENS | A | 8/1/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100909102 | EH1382943 | DYNASIA | ALLURE | BOWENS | A | 5/26/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 99965157 | EH690820 | EDWIN | DAVID | BOWER | A | 3/7/2006 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100522009 | EH1117478 | NAIMAH | | BRANCH | A | 10/4/2016 | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 100291416 | EH954046 | RONNIE | EARL | BADGETT | A | 9/21/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31259312 | EH616744 | WENDY | LYNN | BATCHELOR | A | 8/24/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101083030 | EH1499911 | SEBASTIAN | | BAHR-ANDERS | A | 10/10/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100245208 | EH919602 | BRANTON | JAMAL | BRODIE | A | 4/10/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31282416 | EH639785 | KAREN | MICHELE HARI | ALSTON | A | 10/8/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101083173 | EH1500007 | OGOCHUKWU | HELEN | CHUKUDEBELU | A | 10/2/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100258082 | EH928372 | BARBARA | L | CHRISTMAS | A | 7/16/2012 | VERIFICATION | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 101063620 | EH1488903 | KATHLEEN | M | BYERS-DENT | A | 9/12/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100905386 | EH1380281 | MARY VIRGINI | MAYO | BUCKMAN | A | 5/13/2022 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100930994 | EH1398024 | RUTH | | BELMAR-TACCA | A | 10/4/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100934785 | EH1400413 | KYLE | | BANGSTON | A | 10/14/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100458945 | EH1075754 | MIHRET | TESFAMICHAE | ASFAHA | A | 2/19/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100475412 | EH1086233 | FIRAS | NAJDAT | ASFARI | A | 4/26/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100484081 | EH1092520 | SOLOMON | | ASGHEDOMFIS | A | 6/16/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100864659 | EH1349173 | SERAPHINA | | BIENIEK | A | 8/27/2021 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100673054 | EH1221639 | TAHA | | BOKHARI | A | 8/14/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100642669 | EH1202268 | KEVIN | B | BOST | A | 10/12/2018 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100489243 | EH1096215 | VALERIE | ANN | BROOKS | A | 7/12/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100227452 | EH905569 | KATIE | LYNNE | BOONE | A | 1/3/2012 | INACTIVE | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 100795658 | EH1302739 | BEGONIA | LIZBETH | ARIAS ROJO | A | 9/23/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101086395 | EH1501781 | SANDRA | | ARIAS-SANCHI | A | 10/23/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 31291384 | EH648747 | MOHAMMED | | ARIF | A | 10/7/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100062412 | EH779443 | SARA | ANN | ARTERS | A | 4/16/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100640278 | EH1200914 | DARREL | RAY | ARTHERS | A | 10/18/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100760845 | EH1282772 | AIYA | MALIK | AAL-ANUBIAIM | A | 6/19/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100338291 | EH987796 | LAHCEN | | AANI | A | 6/18/2013 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31243214 | EH600648 | RODNEY | | ADAMS | A | 7/29/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100183320 | EH871100 | KAREN | DAWN | ADAMOW | A | 10/8/2010 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100913243 | EH1385757 | ALEXANDER | | ADAMS | A | 7/20/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100521976 | EH1117454 | ALEXANDER | STEPHEN | BOUCHARD | A | 10/5/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31248563 | EH605996 | SONJA | EUGENIA | BRIDGES | A | 7/29/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100934808 | EH1400432 | MELISSA | JEAN | BOONE | A | 10/14/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100284520 | EH948656 | MARIE | H | BLYTHER | A | 9/12/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100902427 | EH1378388 | MARY | HOPE | BROWN | A | 5/14/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100161313 | EH853970 | NICOLE | ELANE | BLAKE | A | 9/21/2009 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100836848 | EH1328546 | ALISHA | MARIE | BEST | A | 2/13/2021 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100908035 | EH1382062 | CHRISTOPHER | | ANAMPA | A | 5/26/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101080485 | EH1498361 | ANANAIS | | COVINGTON | A | 10/4/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101051981 | EH1481953 | JAVIER | | ARREDONDO | A | 8/13/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100266854 | EH935033 | ANITA | ELYSE | AUSTIN | A | 7/26/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101070713 | EH1492875 | CHRISTOPHEF | ROBERT | ANDRE DE LA | A | 9/25/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100171383 | EH861714 | DIANA | MARZANT | ATTENBOROU | A | 7/9/2010 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101079377 | EH1497724 | POORNIMA | MALLIKARJUN | ATTIGUPAM | S | 10/14/2024 | TEMPORARY | OVERSEAS CIT | | ACCEPTED |
| WAKE | 92 | 100310702 | EH968153 | TONIA | | ALSTON-DANIE | A | 10/12/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100827696 | EH1321988 | YESENIA | | BARILLAS-RUIZ | A | 11/16/2020 | ACTIVE | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stati |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 31252087 | EH609520 | AMY | GRAHAM | BATES | A | 8/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100735324 | EH267533 | STEPHANIE | LISA | CHARLINO | A | 1/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100704058 | EH1243844 | ASHLEY | SOPHIA | CALDWELL-MC | A | 9/13/2019 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100494977 | EH1099796 | MARY | MILLER | CALDWELL-PII | A | 8/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100527792 | EH1121142 | THOMAS | RICHARD | BULLARD | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100504070 | EH1105841 | VICTORIA | ALYCE | CARUOLO | A | 8/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31274596 | EH631967 | BONNIE | A | BARE | A | 9/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100297602 | EH958568 | PAULO | MAMUGAY | BALOBO | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100740420 | EH1270763 | JUANITA | HELEN | ANDERSON | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100812608 | EH1312943 | KIMBERLY | MILLER | ASPDEN | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100803537 | EH1307396 | DERRICK | | ARELLANO | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101084098 | EH1500641 | ZARRINNAH | DALYA | AL-AMIN | A | 10/17/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101066470 | EH1490485 | PRISCILA | | AGUILERA | A | 9/18/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101078010 | EH1496937 | DEEDRA | | AGUIRRE | A | 10/1/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100699577 | EH1240844 | MALCOLM | | BERNIER | A | 8/20/2019 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 31281256 | EH638626 | CRYSTAL | | BARBER | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100497726 | EH1101705 | CINDY | SUE | BAILEY | A | 8/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100933310 | EH1399505 | MAIRA CARIDAD | | BANOS SERRA | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100744110 | EH1272649 | EMMA | | BANT | A | 2/17/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100430444 | EH1055568 | HEATH | GRAHAM | BOYD | A | 9/10/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101065928 | EH1490145 | ANSLEY | GRAY | BOMBIEN | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100251215 | EH923137 | TERRANCE | DURANCE | BREEDEN | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100669606 | EH1219224 | AMARI | LATIS | BURNETT | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100700250 | EH1241299 | NATHANIEL | | BROWN | A | 8/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100944510 | EH1405278 | MOHANEESH | | BHENDE | A | 11/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100094401 | EH804166 | NIPUN | SURESH | BHONSLE | A | 9/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100933505 | EH1399634 | VADIM | | BONDARENKO | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99969285 | EH684948 | TUERE | AYANNA | BOWLES | A | 1/4/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100230887 | EH908359 | MARY | FRANCES | BLACK | A | 1/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100358486 | EH1003698 | BENJAMIN | | CARRANZA-AF | A | 2/12/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100334185 | EH984388 | DOUGLAS | ANTHONY | CIFERS | A | 4/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100493655 | EH1098934 | FELIX | JOSE | CASIANO PERI | A | 7/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100481466 | EH1090564 | ELLEN | THERESA | EDWARDS | A | 6/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100924586 | EH1393885 | ETHAN | MONROE | EDWARDS | A | 9/7/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100073641 | EH788251 | DAWN | ANN | BERGER | A | 7/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100593730 | EH1167860 | CALEB | HAJI | BETHEA | A | 10/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100929965 | EH1397387 | KYSHAUN | | BOWIE | A | 9/29/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100887875 | EH1366677 | RAMAUN | B | BOWIE | A | 2/17/2022 | INACTIVE | CONFIRMATIO | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100819306 | EH1317053 | JOEL | ALEXANDER | DAVIS | A | 10/29/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31254272 | EH611705 | NISA | MEDINA | BUNN | A | 8/12/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101058496 | EH1485940 | RITA | MARIA | CANTILLO | A | 9/11/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100103987 | EH811344 | RICHARD | STEELE | CANTLIFFE | A | 9/25/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31290433 | EH647798 | CHARLOTTE | ANN | BRIDGES | A | 10/8/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100044106 | EH765073 | GEORGE | WAYNE | BRIDGES | A | 3/19/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100233659 | EH910448 | AWUSEBA | OPURUM | BRIGGS | A | 2/15/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101060400 | EH1487018 | ZOEY | ADDISON | BEST | A | 9/5/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100935566 | EH1400906 | CAROLINE | MARGRET | BROOKWELL | A | 10/24/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101070017 | EH1492496 | CASSANDRA | | ADAMS JONES | A | 10/1/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100978729 | EH1430612 | CALEB | MYCHAL | ADAMS WHITE | A | 8/11/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100252717 | EH924290 | RICHARD | SEAN | CANAVAN | A | 7/5/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100180966 | EH869265 | BARBARA | ANN | CHESSON | A | 9/29/2010 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100493526 | EH1098852 | ANIRUDDHA | | CHAKRAVART | A | 7/26/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100299748 | EH959940 | DEARK | LEE | BURNETT | A | 10/5/2012 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100935045 | EH1400619 | ELIZABETH | EGAN | BURNETT | A | 10/14/2022 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100987540 | EH1437240 | ZOYA | | BAWANGAONV | A | 9/26/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100817026 | EH1315713 | MARCUS | | AMERSON | A | 10/27/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100773363 | EH1289978 | MYNESHIA | NASHEA | AMERSON | A | 8/13/2020 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100936804 | EH1401472 | BERNICE | | ARARA OLULO | A | 11/1/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100901904 | EH1378087 | JOHN | PATRICK | BOWKER | A | 4/22/2022 | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 100820669 | EH1317866 | JOSHUA | DAVID | BISGES | A | 10/30/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100733937 | EH1266637 | NOLAN | JOSEPH | BISHAL | A | 1/22/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100934819 | EH1400441 | GRACIE | JAE | BRITTAIN | A | 10/14/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100978161 | EH1430188 | ZOE | | BRANNON | A | 8/8/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100983191 | EH1434230 | BENJAMIN | SHR-MING | BROWN | A | 8/29/2023 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100903635 | EH1379124 | TERRY | GILBERT | BRUMMEYER | A | 5/2/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100930424 | EH1397677 | VANESSA | OLIVA | CARR | A | 9/30/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31269005 | EH626376 | JOSHUA | DALE | BRYANT | A | 9/14/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100744103 | EH1272642 | CARLA | | BRAVO | A | 3/16/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100268794 | EH936574 | KYLE | PATRICK | BINGHAM | A | 8/6/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100952325 | EH1410914 | HANNAH | JANE ANGELIC | BLACKBURN-J | A | 12/30/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101077269 | EH1496535 | MARIA | DEL PILAR | BERMUDEZ | A | 8/29/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100518174 | EH1114978 | KRISTEEN | MARY | BLAHA | A | 9/29/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101029580 | EH1467790 | LUKE | A | BRILEY | A | 5/3/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31270611 | EH627982 | SCOTT | HARRISON | BREWER | A | 9/15/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100535553 | EH1125744 | MARISA | MARGARET | BRYAN | A | 10/13/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100432240 | EH1056936 | DANELITSA | | CRUZ-GARCIA | A | 9/28/2015 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | status_cd | last_name | middle_name | first_name | registr_dt | voter_status_cd | voter_status_reason | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100814164 | EH1313969 | A | CHEUNG | | SAMUEL | 10/21/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101083342 | EH1500128 | A | CHEVERE MOF | | DANIEL | 10/8/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100815297 | EH1314661 | A | CHEW | HAMPTON | VIVIAN | 10/23/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101048986 | EH1480109 | A | CEDENO PERE | MARIA | LUISA | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31248187 | EH605620 | A | CAMPBELL | WILLIAM | RAND | 7/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100029117 | EH753082 | A | BRAUN | RUFFNER | DIANA | 1/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100165747 | EH857239 | A | BREAULT | M | HOLLY | 3/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100090030 | EH801008 | A | BRECHBIEL | | LINDA | 9/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101040589 | EH1475025 | A | BROWN | MARY | RASHAUNNA | 6/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101012156 | EH1456664 | A | BERTOLDI | | MARY ELLEN | 2/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100624945 | EH1191113 | A | BISHOP | RENEE | LAKEYSHA | 8/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100087150 | EH798901 | A | BHUTANI | KAUR | MANJEET | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100308051 | EH966230 | A | CARDEN | LYNN | APRIL | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100818191 | EH1316396 | A | BLANCO | MARIA | LUCY | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100638222 | EH1199693 | A | BOWEN | BENTON | KATHY | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100827341 | EH1321722 | A | BRIDGERS | NICOLE | CHASE | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100643186 | EH1202558 | A | BOSMAN | HENRY | THOMAS | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100314407 | EH970581 | A | BEVINS | FRANKLIN | JOSEPH | 10/25/2012 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31256766 | EH614198 | A | BENNETT | CHARLES | BOBBY | 8/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100553282 | EH1137330 | A | BENNETT | JAMES | CAMERON | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100438558 | EH1061321 | A | CAMPBELL | IVEY | NATHAN | 11/4/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100596456 | EH1170281 | A | CHABANEIX | | SILVIA | 9/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083276 | EH1500078 | A | CHAPATWALA | KETAN | NIRVAAN | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100664231 | EH1215537 | A | CARMON | BRIYANNA | EMANTI | 8/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101055061 | EH1482536 | A | ABREU DIAZ | | JANICE | 3/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100900873 | EH1382768 | A | BENNETT | JOSEPH | CAMERON | 6/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100923624 | DJ8782 | A | BESCHER | ANN | KAREN | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100067998 | EH783802 | A | BOONE | DONALD | JONATHAN | 6/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100219543 | EH899342 | A | BODNER | ALAN | MARC | 10/4/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100601199 | EH1174429 | A | BROSNAN | MARIE | TAYLOR | 3/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100996901 | EH1444027 | A | BRIDGEFORTH | | ANNAMARIA | 12/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100904568 | EH1379736 | A | BODDEPALLI | RAO | GANGADHARA | 5/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100231726 | EH909027 | A | BODDIE | LYNNETTE | GALE | 1/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101047438 | EH1479157 | A | BISHOP-STROI | ELISE | MAKADEN | 7/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100813853 | EH1313776 | A | BROWN | LEIGH | JAMIE | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100021456 | EH746832 | A | BROWN | EVELYN | SHIRLEY | 9/21/2007 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100812679 | EH1312998 | A | BUSTAMANTE | MARIANO | LUIS | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101072277 | EH1493825 | A | BURNS | DANIELLE | AYAME | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_d | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100149451 | EH844437 | MELISSA | ANN | CHERNICK | A | 7/20/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100579790 | EH1157784 | MAUREEN | HNENNA | CHINEDURO | A | 9/25/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100418543 | EH1046652 | CHYEN | ALEXAH | CHARLES | A | 4/9/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31274092 | EH631463 | BENJAMIN | | CHAPMAN-SCI | A | 10/2/2004 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100500464 | EH1103544 | MARLENE | MARIE | BUFFAMONTE- | A | 8/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31270469 | EH627840 | DANIEL | ROBERT | CASTER | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100201050 | EH884144 | GREGORY | G | BROSTROM | A | 4/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100580726 | EH1158468 | ELIZABETH | LEE | BRENNA-STRY | A | 9/26/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100210019 | EH891646 | DOROTHY | C | BOWMAN | A | 8/1/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100868321 | EH1351873 | ISABELLA | ANN | BIONDI | A | 9/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100952517 | EH1411059 | ANGELICA | | BRADSHAW | A | 1/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100934783 | EH1400411 | NICOLAS | | CASTILLA LOP | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100179425 | EH868065 | ANIBAL | JOSE | CASTILLO | A | 9/24/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101058813 | EH1486132 | ETHAN | OSBORNE | CAMPBELL-HC | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100175015 | EH864602 | ANNA | ELIZABETH | CAMPBELL-PE | A | 8/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101033757 | EH1470598 | MELVIN | | ARAUJO HERRA | A | 5/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100513002 | EH1111681 | YUNE | DANICIA | ARAUJO HERRA | A | 9/20/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 31288748 | EH646114 | FAYLLOCKETT | | CHESTNUT | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99951800 | EH674463 | PRISCILLA | PATTERSON | BULLOCK | A | 9/23/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083262 | EH1500068 | JADE ANN | GEORGIA | CHAMBERS | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100341441 | EH990521 | EAN | JAMES | CARTER | A | 7/24/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100531991 | EH1123657 | JORDAN | | CHIPPEWA | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100820674 | EH1317868 | BLANCA | ELIZABETH | CAMACHO | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101085392 | EH1501294 | RILEY | STEVEN | BRUNNER | A | 10/21/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101047255 | EH1479028 | DANIELA | MICHELLE | CARCAMO | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99954260 | EH679923 | PAUL | DOUGLAS | CASSERLY | A | 10/24/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100252471 | EH924105 | ROXANA | LIZBETH | CAMPOS AGUI | A | 7/18/2012 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100332206 | EH1398792 | CLAUDINE SAF | FILARDO | BUNAO | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100383305 | EH1022220 | MICHAEL | | BLIGHT | A | 9/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101057922 | EH1485608 | LYNDON | WILLIAM | BLUEFONT | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101063693 | EH1488953 | BROOK ELLYN | | BROWN | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100244716 | EH919206 | JOANNA | MARIE | BERTRAM | A | 4/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100148665 | EH843806 | JOHNNY | | BOUATAY | A | 7/7/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100078336 | EH792132 | DIANE | | BROCKLEY | A | 7/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100643202 | EH1202563 | DOROTHY | JEAN | BOOKER-HAR | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100277387 | EH943186 | DEBBIE | MARIA | BOOKER-KING | A | 8/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100348191 | EH995732 | NINOSKA | ZORAYA | BENITEZ | A | 10/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31240846 | EH598280 | KAY-FRANCES | | BRODY | A | 7/19/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100814875 | EH1314396 | QUERIDA | DESIREE | CAMPBELL-SIM | A | 10/22/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100972581 | EH1425966 | DAVINA | | CAMPBELL-WF | A | 7/5/2023 | CONFIRMATIO | ACTIVE | ACCEPTED |
| WAKE | 92 | 100347245 | EH994999 | JAIRO | J | DAVALOS | A | 9/13/2013 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100155236 | EH849229 | MATINA | F | CAUL | A | 10/5/2009 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WAKE | 92 | 99954915 | EH680578 | LAURIE | WAGNER | BUTLER | A | 11/2/2005 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100580578 | EH1158345 | LINDSAY | ANNE | BUTLER | A | 10/10/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31279908 | EH637279 | ASHLEE | N | BULLOCK | A | 9/30/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100297743 | EH958660 | BARRY | | BULLOCK | A | 10/3/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100821651 | EH1318467 | CALEB | JEREMIAH | BULLOCK | A | 10/31/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100923129 | EH1392888 | BIRGITTA | | BUNAWAN | A | 8/29/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100912979 | EH1385601 | LAILA | | CARR | A | 7/5/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100875517 | EH1357255 | CONNOR | JOSEPH | BRYANT | A | 11/7/2021 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100931745 | EH1398546 | VERONICA | | CHEAZ | A | 10/7/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100252772 | EH924336 | PAULA | SHANELLE | CARTER-SCOT | A | 6/22/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 99958779 | EH684442 | KATHLEEN | JO | COCKRELL | A | 10/22/2005 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100628539 | EH1193556 | DEASIA | MICHELLE | CROSS | A | 8/30/2018 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100206054 | EH888413 | CARL | DOUGLAS | CASS | A | 6/17/2011 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100297278 | EH958349 | DANIEL | ALBERT | CASS | A | 10/3/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100055352 | EH774443 | JASMINE | LYNN | CANNADY | A | 4/10/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 99960620 | EH686283 | CELESTE | PATRICE | BARBALATO | A | 1/24/2006 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WAKE | 92 | 100967930 | EH1422627 | DYLAN | | BARBEAU | A | 6/2/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101023935 | EH1464028 | VANESSA | LEE | AYER MILLER | A | 4/2/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 99987682 | EH709973 | BETH | FERGUSON | AYERS | A | 11/7/2006 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100177707 | EH866760 | PATRICIA | E | BURNS | A | 9/7/2010 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100509672 | EH1109478 | MARVIN | LEON | CANNON | A | 9/12/2016 | CONFIRMATIO | ACTIVE | ACCEPTED |
| WAKE | 92 | 100620512 | EH1188241 | ONKAR | SINGH | CHAHAL | A | 7/30/2018 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100527509 | EH1120970 | PALOMA | RIELLE | BUCK-HARRIN | A | 10/14/2016 | CONFIRMATIO | ACTIVE | ACCEPTED |
| WAKE | 92 | 100326607 | EH978465 | SADE | DOMINQUE | CARLTON | A | 1/11/2013 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100773780 | EH1290225 | ANDREW | MORGAN | BENTON | A | 8/14/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100267796 | EH935726 | KATHERINE | EWALT | CHURCH | A | 8/6/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100258126 | EH928407 | THOMAS | LENNIE | CHURCH | A | 7/5/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100279691 | EH945005 | JOANN | | BOLTON | A | 8/31/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100123686 | EH826286 | WADE | DONNELL | BROWN | A | 10/26/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100948843 | EH1408429 | ROBERT | | BRYANT | A | 12/16/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100982368 | EH1433687 | VINITA | | CHAUDHARY | A | 8/24/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31230503 | EH587948 | TUONG | VI THI | CHUONG | A | 4/23/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100286443 | EH950163 | NESLA | RONAY | CHRISTIAN | A | 9/14/2012 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WAKE | 92 | 31282405 | EH639774 | RICK | | CARTER | A | 10/8/2004 | VERIFIED | ACTIVE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 31225859 | EH583335 | MARCELL | MICHAEL | BRANDON | A | 3/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100092388 | EH802712 | TRAVIS | GADSDEN | BENNETT | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100742306 | EH1271675 | ASHANTE | DIAMOND | BENNETT FULL | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100930030 | EH1397444 | SURYA | BHAKTA | BHATTARAI | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31270631 | EH628002 | PEYTON | REGIS | BOGGIA | A | 9/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100066628 | EH782770 | NOEL | WILLIAM | BROWN | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100981041 | EH1432708 | DONNA | | BROWN | A | 8/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31293666 | EH650979 | QUEBBIE | | BRINSON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101060881 | EH1487367 | OWEN | SCOTT | BERGMAN WO | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100819625 | EH1317254 | MILTON | LEON | BRADLEY | A | 10/29/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100987985 | EH1437582 | NATSAL | | CHINGOMBE | A | 9/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100902103 | EH1378226 | RONALD | LEE | CARROLL | A | 4/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100867864 | EH1351522 | ZOE | | BURKE | A | 9/22/2021 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100031543 | EH754988 | WILLIE | | CHRISTMAS | A | 1/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100987565 | EH1437257 | ALEXANDER | | CHAFFEE | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100553283 | EH1137331 | CODY | WILLIAM | BENNETT | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101060499 | EH1487083 | COURTNEY | JADE | BENNETT | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100322491 | EH975817 | JAMES | R | CAPPELLETT | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100620382 | EH1188165 | JOYET | | BEYENE | A | 7/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100087314 | EH799036 | GREGORY | LAIRD | BEYER | A | 9/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100852321 | EH1339847 | JOSEPH | J | BUGLINO | A | 6/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100958714 | EH1415756 | KATHRYN | | CUPP | A | 3/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100149191 | EH844218 | KRISTINA | MARY | CHEESEMAN | A | 7/15/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100312021 | EH969059 | JOSEPH | KAGERA | CHEGE | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100244928 | EH919374 | JOSPHAT | N | CHEGE | A | 4/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31272527 | EH629898 | BENJAMIN | KEITH | CARTER | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100295632 | EH957218 | ABIGAIL | MACMASTER | BURNS | A | 9/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100073203 | EH787876 | SPENCER | | BULLS | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100668781 | EH1218644 | CHRISTOPHER | MARCUS | CHAPMAN | A | 2/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99956659 | EH682322 | MARTINA | NOEL | AKINS | A | 12/7/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100687385 | EH1231951 | CHRISTIANA | B | AKINYEMI | A | 8/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100449716 | EH1063009 | MICHAEL | DOLAPO | AKINYEMI | A | 2/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100252231 | EH923909 | JOSE | LUNDANG | CAPIZ | A | 6/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101084595 | EH1500888 | NEAL | WILLLIAM | CAPIZZANO | A | 10/18/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100252226 | EH923904 | YVONNE | TARA | CAPLES | A | 7/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100642996 | EH1202448 | KYMBERLY | FRANCHESKA | BURKHEAD-DA | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100191347 | EH876746 | LADONNA | WIGGINS | CARTER | A | 11/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100532081 | EH1123717 | CY | A | CARTER | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100522063 | BZ63649 | AKILAH | NAEEMAH | BOYD | A | 10/6/2016 | INACTIVE | CONFIRMATION | ACCEPTED |
| WAKE | 92 | 100449977 | EH1069260 | CLANCY | ANN | BRADBURY | A | 2/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100815142 | EH1314561 | BRENNAN | PAUL | BOTT | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100028679 | EH752723 | JOHN | JAMES | BOTTEGA | A | 12/28/2007 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100433188 | EH1057584 | MAGDALENA | | CARNEIRO | A | 10/6/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101036551 | EH1472435 | TELVIN | | BURNETT | A | 5/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101036751 | EH1472581 | TONEY | VERNESA | BURNETT | A | 6/18/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100982262 | EH1433607 | ROBERT | MACKENZIE | CATTERALL | A | 8/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100124376 | EH826786 | HELEN | FAYE | DAVIS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31256002 | EH613434 | JOHN | CUSTIS | BOGGS | A | 8/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31276671 | EH634042 | JIM | OLIVER | CANO | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101026838 | EH1465987 | ELISE | ISABELLA | BRESCIA | A | 3/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100874309 | EH1356401 | CARLOS | | CONTIN | A | 10/22/2021 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100073376 | EH788021 | BERNETTA | JAY | BUTLER | A | 7/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100784445 | EH1296324 | CIRINO | | CATIZONE | A | 9/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100784450 | EH1296327 | LAURA | | CATIZONE | A | 9/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101058503 | EH1485944 | JOANNE | | CALDWELL | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100038772 | EH760666 | SREERAM | | CHIVUKULA | A | 2/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100084022 | EH796605 | EDWARD | JOHN | BEESE | A | 8/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100733898 | EH1266618 | CORBIN | RYAN | BEESON | A | 1/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100515350 | EH1113108 | SONDRA | LEIGH | BEESON | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100993521 | EH1441548 | MICHAEL | JILJOE | ANBALAGAN | A | 10/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100901644 | EH1377926 | EKATERINA | ANDREEVNA | ATROSHCHEN | A | 4/22/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31259484 | EH616916 | MATTHEW | JARVIS | CHANDLER | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100991706 | EH1440295 | MINNA | | CHUNG | A | 10/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100573473 | EH1153084 | CAROLINE | GRACE | BRYAN | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100515424 | EH1113162 | BRITTANY | | CAMERON | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100368561 | EH1011187 | ZYYKIRRAH | MARKITA | CASADO | A | 5/21/2014 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100519975 | EH1116160 | CAMERON | BRUCE | BOTTOLFSON | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100302119 | EH961785 | YASMEEN | GABRIELLE | BROWN | A | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100512547 | EH1111400 | TAJANAI | | BLAND | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100283017 | EH947448 | MELVIN | L | CRAWFORD | A | 9/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101087264 | EH1502185 | LEO | | CORTES GUTII | A | 10/25/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100420020 | EH1047833 | ANDREW | TRUSTON | BUNTING | A | 6/12/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100364538 | EH994486 | MATTHEWS | MAXWELL | BURGOS DE P | A | 7/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100080350 | EH793741 | DAYYAN | MOUKHTAR | BULLOCK | A | 8/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100302217 | EH961870 | LYNNE | ALLEN | CARREKER | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100438692 | EH1061412 | NENCY | ROXANA | CORNEJO OLIV | A | 11/7/2015 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100939774 | EH1402620 | ASHLEY | SHANNON | CORNELIOUS | A | 11/8/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31223824 | EH581300 | CHARLINE | DENISE | COVINGTON | A | 2/12/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100814908 | EH1314411 | JACOB | | CORSON | A | 10/22/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100974600 | EH1427514 | ANGELO | | COBB | A | 7/18/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31260088 | EH617519 | LAURA | MCLEOD | CASH | A | 9/10/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101053320 | EH1482816 | MICAH | | BURDETTE | A | 7/8/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100967051 | EH1421953 | CARI | | CARTER | A | 5/25/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100921822 | EH1391900 | JALEN | TAMAIN | BUXTON | A | 8/24/2022 | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 101084102 | EH1500645 | ANTONIA | | CELLO | A | 10/17/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100852421 | EH1339921 | JAYDA | SANAI | COLEMAN | A | 6/22/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101083401 | EH1500170 | JESSICA | GIOVANNA | COLAIANNI | A | 10/11/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100261125 | EH930694 | LATASHA | MONIQUE | CLARK | A | 5/14/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100818329 | EH1316478 | VIVIEN | CAMILLE | COOMBS | A | 10/28/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100209470 | EH891211 | KASEY | MICHAEL | BRYANT | A | 7/26/2011 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101082064 | EH1499324 | ILEANA | | CAHEN | A | 10/11/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101087078 | EH1502095 | RAYNIEL | RAFAEL | CASTRO FIGUI | A | 10/24/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101083220 | EH1500040 | DENNY | RICHARD | CATACORA | A | 10/3/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100255789 | EH926693 | HOWARD | LEE | DAVIS | A | 4/23/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 99965940 | EH691603 | KATRINA | ESTELLE | COLLIER | A | 3/20/2006 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100818328 | EH1316477 | JAMES | BRENTON | BURNETTE | A | 10/28/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100643633 | EH1202813 | JASMINE-NICC | C | CALHOUN | A | 10/12/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100176169 | EH865557 | JEFFREY | GLENN | COUCH | A | 8/19/2010 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31271033 | EH628404 | JEFFREY | | CORKER | A | 9/28/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100501827 | EH1104411 | BARBARA | | CORLETT | A | 8/22/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101083540 | EH1500254 | DOMINIQUE | YASMEER | COLLINS FERF | A | 10/11/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100796301 | EH1303094 | BARBARA | ANN | DAMM-SMITH | A | 9/28/2020 | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 100228783 | EH906682 | BRIANNA | NICHOLE | CUNNINGHAM | A | 1/9/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100507017 | EH1107761 | MATTHEW | SHANE | CARGO | A | 9/1/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100813612 | EH1313617 | HUY | TRONG | BUI | A | 10/20/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100833035 | EH1325778 | JENNIFER | TIEN | BUI | A | 1/10/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100871322 | EH1354247 | JESSICA | | BUI | A | 10/5/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100633773 | EH1196984 | BOBBY | | BURTON | A | 9/27/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100784991 | EH1296658 | ASHLEY | | CORTEZ-CISNI | A | 9/3/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100144975 | EH840786 | SHALYSE | MARIE | CLAYTON | A | 5/5/2009 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101083447 | EH1500198 | STEPHEN | J | CLAYTON | A | 10/11/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101053039 | EH1482645 | PAUL | | CROSSLAND | A | 8/16/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100820592 | EH1317823 | ISSAGHA | | DIALLO | A | 10/30/2020 | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 100351566 | EH998241 | SANDRA | LEE | CESPEDES | A | 10/29/2013 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 101034468 | EH1471157 | MARIELA | | CESPEDES BA | A | 6/7/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100552308 | EH937739 | JULIUS | NATHANIEL | BYASS | A | 7/28/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101063615 | EH1488899 | KRISTINE | | BYBEE-FINLEY | A | 9/9/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101047491 | EH1479199 | MAR-YAUN | S | BURTON | A | 8/5/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100302218 | EH961871 | MICHAEL | LYONS | CARREKER | A | 10/5/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100368320 | EH1011012 | JUNLIANG | | CHEN | A | 5/8/2014 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100797711 | EH1303944 | MARY | | CHEN | A | 9/28/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100934420 | EH1400190 | DURU | | CANER | A | 10/14/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100977240 | EH1429483 | DANNY | MANUEL | CANELA RODR | A | 8/2/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 99558718 | EH684381 | CATHY | DARLENE | CUNNINGHAM | A | 12/27/2005 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100928685 | EH1398543 | LOUIS | MILTON | COOK | A | 9/24/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100760570 | EH1282619 | PAULA | | DA COSTA E SI | A | 6/22/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100811979 | EH1312472 | SHELBI | JO | CLAUSING | A | 10/16/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100792569 | EH1301049 | CALEB | JAMES | EICHINGER | A | 9/24/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101068329 | EH1491527 | ANTONIO | | COBB | A | 9/16/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101060741 | EH1487249 | MICHAEL | JAMES | DAMARAL | A | 8/21/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 101050419 | EH1481010 | JAYDON | K | CLARE | A | 7/8/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101065763 | EH490031 | NICK | ADRIAN | COFFER | A | 9/19/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100725627 | EH1259555 | RACHEL | JANE | DECHICIO | A | 1/3/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100429913 | EH1055121 | VICTOR | JAUN | CORTES-MEZA | A | 9/11/2015 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WAKE | 92 | 100822512 | EH1392461 | JAIDYN | | DILLON | A | 8/26/2022 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100303176 | EH962629 | JULIAN | SCOTT | COVINGTON | A | 10/5/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100961497 | EH1417840 | DOMINIC | QUINN | COULTER | A | 4/7/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100040060 | EH761739 | JESUS | EDGARDO | CANALES GOM | A | 2/29/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100809354 | EH1310898 | SRIDEVI | | BONTHALA | A | 10/7/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31312600 | EH669881 | WILLIAM | | BERG | A | 6/2/2005 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100517707 | EH1114663 | LAUREN | MARIE | BRICE | A | 9/29/2016 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100934818 | EH1400440 | DANIEL | ANDRES | BRICENO | A | 10/14/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100185111 | EH872407 | KADIATOU | | DIALLO | A | 10/27/2010 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100644041 | EH1203065 | MARIAMA | BAILO | DIALLO | A | 10/12/2018 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101059291 | EH1486430 | SAIDOU | MAKO | DIALLO | A | 9/3/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100335611 | EH985593 | GERALDINE | L | DIAMOND | A | 5/3/2013 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101047007 | EH1478883 | JUANA | URSULINA | CHU JIMENEZ | A | 7/17/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100517170 | EH1114287 | KAO-YEE | | CHUA | A | 9/29/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100916460 | EH1388114 | DAVIDA | | CABBAGESTAI | A | 7/5/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100306750 | EH965327 | ANNAMARIA | BABBO | CHERIAN | A | 10/11/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100801234 | EH1306011 | JOHN | | CHERIAN | A | 9/30/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31293778 | EH651091 | AJAY | KUMAR | BHATIA | A | 10/8/2004 | VERIFIED | ACTIVE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100031294 | EH754773 | KEITH | | BROZZOSKI | A | 1/18/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100317570 | EH972613 | PHILIP | THOMAS | BRUCATO | A | 11/1/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31226323 | EH583799 | AUBREY | CLYDE | BRUCE | A | 2/20/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100657012 | EH1210345 | ZIPPORA | SHENAIL | BURTON | A | 12/6/2018 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100803374 | EH1307295 | REBECCA | ANNE | CORBIN | A | 10/3/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31277422 | EH634793 | VALERIE | ELAINE | CORBIN | A | 10/8/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100096308 | EH805537 | MARY | ELIZABETH | COLS | A | 9/22/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100032973 | EH756097 | DENISE | MICHELLE | COLLINS | A | 1/30/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101083581 | EH1500281 | WINIFRED | F | CONANT | A | 10/8/2024 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100387750 | EH1025379 | SHERRECE | DUNCAN | CORLEY | A | 9/23/2014 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100742220 | EH1271622 | ANDREW | | COMSTOCK | A | 2/29/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100899273 | EH1376272 | CALEB | SAUNDERS | COMSTOCK | A | 4/7/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100303300 | EH982732 | MITCHELL | | COOK | A | 10/5/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100500138 | EH1103305 | MARIA | ELIZABETH | CLARK | A | 8/16/2016 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100803544 | EH1307402 | JENIFER | BROOKE | ARELLANO | A | 10/5/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100931021 | EH1398042 | RUBY | LEANN | ARELLANO | A | 10/4/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101080459 | EH1498344 | TOLUWALASE | | ANIMASHAUN | A | 10/8/2024 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 31268770 | EH616202 | PATRICIA | LOUISE | CLYMER | A | 8/27/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100394339 | EH1029759 | JENNIFER | P | EICHMAN | A | 10/2/2014 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101058413 | EH1485895 | GEORGIA | | DUNN | A | 8/26/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100914702 | EH1386844 | DEBORAH | | DAVIS | A | 7/29/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31297328 | EH654641 | DEL | M | DAVIS | A | 11/2/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100750537 | EH1276803 | HARRIS | | CLEVELAND | A | 3/23/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100299749 | EH959941 | MONIQUE | CECELIA | BURTON | A | 10/5/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100986656 | EH1436585 | SHERRY | | CARRINGTON | A | 9/21/2023 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 31272832 | EH630203 | TAMMY | MICHELLE | CARRINGTON-A | A | 9/28/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100800799 | EH1305762 | HAZEL | MARIE | BRYANT | A | 9/28/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100974032 | EH1427070 | NNEKA | | CLARK | A | 7/14/2023 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101084820 | EH1501006 | JASEN | | COLON ROMAI | A | 10/19/2024 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100355635 | EH1001398 | HECTOR | WILFREDO | COLON-CORDI | A | 12/30/2013 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101055494 | EH1484165 | ANA CELINA | | DA SILVA CORI | A | 8/29/2024 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 31282548 | EH639917 | LAWRENCE | TYREE | CARTER | A | 10/6/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31277396 | EH634767 | LINDA | WILLIAMS | CARTER | A | 10/8/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101037142 | EH1472856 | DEWAYNE | | BUIE | A | 6/10/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100147455 | EH842768 | BRIAN | TIMOTHY | CARPENTER | A | 6/15/2009 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 99953768 | EH679431 | LEONID | PETER | DORFMAN | A | 10/17/2005 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100460238 | EH1076544 | JAMES | MATHEW | BUSH | A | 3/5/2016 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100924973 | EH1394178 | GABRIELLA | | CHIARENAZA | A | 9/7/2022 | VERIFICATION | ACCEPTED | |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100259304 | EH929329 | PEGGY | ANN | CHERRY | A | 6/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101053671 | EH1483027 | GLORIA | JUDELKA | CABRAL TEJAL | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100762599 | EH1283823 | JOSEPH | SANTO | CUTUGNO | A | 7/1/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100387515 | EH1025224 | DEREK | WILLIAM | DANEAU | A | 9/23/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100460756 | EH1076841 | ANA | MARIA | CRUZ-NEGRO | A | 3/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31292140 | EH649503 | MARY | CATHERINE | COLEMAN | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100935041 | EH1400615 | JACOB | EDWARD | CRAFT | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100795887 | EH1302856 | GEORGIE | JOEL | BERRIOS LEBF | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100290846 | EH953623 | MARY | | BOYKIN | A | 9/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31283199 | EH620630 | JONATHAN | WESLEY | BLAYLOCK | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101085394 | EH1501295 | MARTHA | JANE | BOSTON-MAJE | S | 10/19/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 100820315 | EH1317658 | GLYNNIS | ZARRIA | CHRISTENSEN | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101078119 | EH1497010 | JULIETTE | KHELA | CHISAM-MAJIC | A | 10/2/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101078764 | EH1497355 | ISAC | GIOVANNY | CARRILLO | A | 9/26/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100703540 | EH1243500 | BRYAN | JESUS | CRUZ-CAMAR | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100292619 | EH954988 | ADRIAN | TERRELL | CHAVIS | A | 9/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101082821 | EH1499783 | CALEB | WAYNE | BRINKLEY | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 99985078 | EH707937 | NELLARY | ROSE | BRANCH MOO | A | 10/10/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100935035 | EH1400610 | DOROTHY | LEE | BROWN | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100597287 | EH1171083 | CATHERINE | CAMPBELL | BREWER | A | 10/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100120106 | EH823583 | JOHN | HUNTER | CREWS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100243875 | EH918588 | LESLIE | CAMERON | CREWS | A | 4/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100231598 | EH908921 | DENNIS | RAY | COX | A | 1/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100294495 | EH956389 | JOEL | ALAN | COBB | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100028696 | EH752739 | MONICA | LEE | COLES | A | 12/28/2007 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100902261 | EH1378309 | PRANAV | | CHARVU | A | 5/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083260 | EH1500066 | BENJAMIN | RUSSELL | CHASE | A | 10/3/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100791712 | EH1300552 | CAROLYN | GIBBS | BURT | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101078118 | EH1497009 | ISABEL | CRISTINA | CACHO | A | 10/2/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100791875 | EH1300629 | RUDY | ANTHONY | CASSANOVA | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31245463 | EH602897 | JAMES | A | CAMPBELL | A | 7/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100144372 | EH840276 | KAREN | LYNN | BYRD | A | 4/21/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100355678 | EH1001437 | LARA | CHRISTINE | COUTINHO | A | 12/30/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100260917 | EH930535 | CHRISTY | RENAE | CLAUSELL | A | 5/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101061846 | EH1487888 | CHIH-CHANG | | CHU | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100736900 | EH1268526 | AMELIA | LEIGH | CASTOE | A | 2/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101033243 | EH1470181 | IAN | | CASTANEDA-G | A | 5/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101086913 | EH1502015 | CHRISTIAN | URIEL | CASTORENA N | A | 10/24/2024 | ACTIVE | VERIFICATION | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 31290768 | EH648133 | SANDRA | RENEE | CANFIELD | A | 10/7/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31297885 | EH655198 | MARTA | BEATRIZ | CANIZALEZ | A | 11/2/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100414599 | EH1043584 | VANESSA | A | CHERIF-SPEIG | A | 5/20/2015 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101023185 | EH1463545 | MARIANO | ALEXANDER | CHACON | A | 3/22/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 31272750 | EH630121 | MARK | LEWIS | CANTRELL | A | 9/23/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101047232 | EH1479011 | ZOE | HANA | CANTU-BACKR | A | 7/23/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100875714 | EH1357409 | GRACE | | DIAMOND | A | 11/5/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100806976 | EH1309421 | ROBYN MARIE | | DIAMOND | A | 10/8/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100337099 | EH986816 | BIANNCAH | OLIVIA | CONE-GARRIS | A | 5/31/2013 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100935042 | EH1400616 | KATHRYN | ESTES | DANIELS | A | 10/14/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101070039 | EH1492509 | BRYAN | C | CRAWFORD-W | A | 9/16/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100073621 | EH788236 | MARY | CHRISTINE | DAVIES | A | 7/15/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101043069 | EH1476539 | FELICIA | DIANE | CROMWELL-JC | A | 7/24/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31261812 | EH619243 | ROBERT | MARTIN | DANIELSON | A | 6/28/2004 | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 100157601 | EH851084 | MARIELY | | CRESPO | A | 11/13/2009 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101085228 | EH1501366 | ANGEL | DELIOS | CHAMBERS | A | 10/21/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 31285109 | EH642478 | WAYMAN | A | BUNCH | A | 10/8/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101085526 | EH1501365 | ISSIS | | CINTRON | A | 10/21/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101083186 | EH1500017 | GABRIEL | MARK | CASSILLO | A | 10/7/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100988230 | EH1437737 | FAYE | W | CARPENTER | A | 10/2/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100485553 | EH1093570 | SARAH | ELIZABETH | BLOSSOM | A | 6/22/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101084675 | EH1500928 | TAYLOR | MARIE | BRIGHT-FARR | A | 10/18/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100405062 | EH1036494 | LUCAS | DONATO | BRAY | A | 1/6/2015 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100814412 | EH1314114 | ALLISON | RENEE | BLANCHARD | A | 10/22/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101054138 | EH1483293 | QUEEN-ISIS | | DAIS | A | 7/3/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100933202 | EH1399430 | ANNA | | CRIDER | A | 10/13/2022 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101033930 | EH1470739 | CHARLES | EUGENE | CRUMP | A | 5/23/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100245386 | EH919743 | WILLIAM | MICHAEL | DALEY | A | 4/10/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31287571 | EH644937 | MONIQUE | RODARTE | CRAIG | A | 10/8/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100251690 | EH923486 | CASSANDRA | DELORES | BURTON | A | 5/21/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101034397 | EH1471102 | JOSE | MANUEL | CHAVEZ BALTI | A | 6/7/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100677589 | EH1224905 | MIRYAM | GIOVANNA | CHAVEZ LUSK | A | 11/6/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100813598 | EH1313606 | BARBARA | MILMORE | COGGER | A | 10/20/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100709933 | EH1247797 | JING | | CHU | A | 10/11/2019 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100802989 | EH1307049 | JANET | A | CALDERO | A | 10/4/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31221979 | EH579488 | DAYANG | | CHEN | A | 2/3/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100869310 | EH1352598 | GLENDA | | CHEN | A | 9/30/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101065527 | EH1489897 | TRISTAN | | CHRISTENSEN | S | 9/19/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 101047539 | EH1479224 | WEI RONG | | CHEN | S | 8/7/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 100745915 | EH1273761 | WINSTON | | CHEN | A | 2/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99864593 | EH690256 | DAVID | JOSEPH | BYRNE | A | 3/4/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100933527 | EH1399653 | JOHN | | BYRNE | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083755 | EH1500405 | UMA BAVANI | | CHANDRAN | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101058656 | EH1486032 | IHYANNA RAYN | SAN NICOLAS | CRUZ | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101038250 | EH1473567 | GREGORY | | COTTAREL | A | 6/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100055444 | EH774517 | GLENDA | A | COX | A | 4/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100617854 | EH1186386 | BEATRICE | E | DAMASO | A | 7/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100797613 | EH1303882 | BRENDA | EUGENIA | CROCKER-PIE | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100900932 | EH1377404 | STANE | | BIJU | A | 4/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083027 | EH1499910 | RIHAB | ABDEL RAHMA | BILAL | A | 10/7/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31283376 | EH640745 | JEFFRY | RYAN | CLARKE | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100195034 | EH879467 | BRANDI | CHANELL | COOLEY | A | 1/25/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100978918 | EH1430799 | WESLEY | SEBASTIAN | DAVENPORT | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100923125 | EH1392884 | REGAN | | DANIELS | A | 8/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100258626 | EH928791 | MICHAEL | TODD | DANYI | A | 6/29/2012 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100631645 | EH1195646 | BRIDGETT | LASHAE | CUMBERBATC | A | 9/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101078155 | EH1497030 | JOSHUA | JORDAN | CUMBERBATC | A | 9/27/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31276427 | EH633798 | TANESHA | | COATES | A | 10/4/2004 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100921513 | EH1391650 | RUBY | | CAIN | A | 8/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100770774 | EH1288474 | WILLIAM | NOAH | CARPENTER | A | 8/5/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 31272656 | EH630027 | BRIAN | KEITH | BYRD | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100717987 | EH1253186 | CALEB | MATTHEW | BYRD | A | 11/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100133236 | EH833457 | DANA | DREW | DAVES | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100822298 | CJ156275 | LAUREN | RACHAEL | DANIELS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100083966 | EH796558 | MARK | ALAN | DANIELS | A | 8/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100871234 | EH1354171 | ABIGAIL | | CRISANTI | A | 10/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100784696 | EH1296478 | CHARLES | ERIC | COCHRAN | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100303113 | EH962580 | DYLAN | JOHN | COKER | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100694929 | EH1237423 | LINDSEY | NOELLE | COX | A | 6/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100217970 | EH898130 | MARY | ALICE | COONEY | A | 9/28/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100139460 | EH836845 | BARBARA | M | COLLUPY | A | 1/30/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100866253 | EH1350378 | SAMANTHA | | COLLURA LAM | A | 9/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101058610 | EH1486007 | GREGORY | LEE | DANIELS | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100969811 | EH1423974 | ANGELO | | DEL VECCHIO | A | 6/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100039888 | EH761590 | DANIEL | J | DAMELIO | A | 3/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100928932 | EH1396701 | JORDAN | | COLLINS | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_n | voter_status_d | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 101059257 | EH1486412 | CHRISTINA | MARIE | COLVIN | S | 9/11/2024 | TEMPORARY | MILITARY | ACCEPTED |
| WAKE | 92 | 100111874 | EH817355 | DEVON | SHEPPARD | CRIBB | A | 9/30/2008 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100816989 | EH1315686 | NICHAELA | JEANNE | DALMACY | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100035180 | EH757822 | MICHAEL | VINCENT | CURCI | A | 2/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100045512 | EH766247 | STEPHANIE | MARTIN | CURCI | A | 2/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100908518 | EH1382472 | MIRIAM | BEMBRIDGE | CLAY | A | 5/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100832667 | EH965578 | LOUTISA | ARNETTE | COX | A | 8/4/2008 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100801000 | EH1305881 | VINCENT | F | COPPOLA | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100043348 | EH764477 | LINDA | FAYE PENNY | DAVIS | A | 3/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100925582 | EH1394564 | LINDSAY | WARREN | DAVIS | A | 9/8/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101081010 | EH1498663 | TYNESHIA | TAMEKA | DAVID | A | 10/9/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100929625 | EH1397150 | FLORINA | | DAVID COLAR | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100120645 | EH823994 | DONNA | BETH | CLARK | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100337103 | EH986820 | ASHLEY | ALIYAH | MOREIRA | A | 5/31/2013 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100243345 | EH918179 | SHARONDA | MONIQUE | BULLOCK | A | 3/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101086642 | EH1501890 | MIRIAM | MARGARITA | CACERES URF | A | 10/23/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100266540 | EH934807 | ALFONSO | PEDRO | CACERES-MAF | A | 7/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100309265 | EH967127 | DANIEL | | CAREY | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100822259 | EH1348849 | SABRIYA | | FINCH-GORDC | A | 10/31/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100780527 | EH1294104 | SANAA | | EDWARDS | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101056900 | EH1485041 | PRISCILLA | KATHLEEN | EDWARDS FUL | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100770511 | EH1288328 | TREYVOR | LUKE | DUPREE | A | 7/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100132142 | EH832578 | MEREDITH | LAUGHRIDGE | CROSS | A | 11/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100922185 | EH1392210 | ELIZABETH | | CONDALL | A | 8/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100983017 | EH1434108 | BREANNA | A | CONDE | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31270036 | EH627407 | VERONICA | ANNETTE | CONDE | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100606767 | EH1178366 | NICHOLAS | FREDERICK | CONDE-PALME | A | 5/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100812689 | EH1313005 | BROOKE | NICOLE | DAVIS | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31243839 | EH601273 | BRYANT | KEITH | DAVIS | A | 8/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100934781 | EH1400409 | DALIA | MONA | COFFMAN | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100810855 | EH1311811 | ZACHARY | ANDREW | COOPER | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100768648 | EH1287224 | ISABELLA | FRANCESCA | DALESSIO-SK/ | A | 7/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100958759 | EH1415794 | GRETCHEN | ELIZABETH | COE | A | 3/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100935048 | EH1400622 | LIVOUS | DAVID | COE | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100630971 | EH1195208 | ASHA | BATSA | DAHAL | A | 9/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100867108 | EH1350995 | JASON | | CLIFFORD | A | 9/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100226685 | EH904955 | LAKIA | BRIANAH | CRAWFORD | A | 12/15/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100809325 | EH1310877 | MARGARET | AMY | COURNOYER | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_d | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 31284806 | EH642175 | FREDRICK | MARK | CREEL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100872038 | EH1354804 | TREY | | CREGER | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101078838 | EH1497396 | MIA | NICOLE | COWAN | A | 9/30/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100473890 | EH1085263 | KATHERINE | ANNE | CRAVEN | A | 4/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100950599 | EH1409663 | NITIN | | CHANDRASEK | A | 1/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100912945 | EH1385590 | KIRA | PETTWAY | CORREIA DE N | A | 7/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100532608 | EH1124017 | DILLON | JAMES | CORRIGAN | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100867832 | EH1351497 | LEO | | CHENG | A | 9/22/2021 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100899270 | EH1376269 | JADEN | T | CLARK | A | 4/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100742279 | EH1271660 | DREYON | | CROMARTIE E | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101054311 | EH1483425 | ZION | SUNIECE | CRAIG-WARNE | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100883677 | EH1363524 | JEANNETTA | | CRAIGWELL-G | A | 1/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101009600 | EH1455032 | JULIAN | COREY | CRAIGWELL-G | S | 1/18/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 100631635 | EH1195637 | CARLOS | FUQUE | CARAWAY | A | 4/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100207395 | EH889497 | LUZ | STELLA | CARBALLO | A | 7/5/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100196359 | EH880286 | JOHN | FITZGERALD | CLOYD | A | 2/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083625 | EH1500315 | PETER | JOHN | CURTIS | A | 10/9/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31260939 | EH618370 | LEONA | | CONLON | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101086029 | EH1501597 | SAMUEL | ALEXANDER | CONNOR | A | 10/22/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31275512 | EH632883 | AUDREY | INEZ | CROOM | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100572199 | EH1151979 | WILLIAM | RYAN | DARDEN | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100812282 | EH1312698 | ISAAC | ELIJAH | DARDEN-RAGL | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100916138 | EH1387872 | CHRISTIAN | | DANIELS | A | 7/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100470741 | EH1083283 | SAMUEL | JOSEPH | CANN | A | 3/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100060643 | EH778176 | MICHAEL | MAXWELL | BURNETTE | A | 5/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100252223 | EH923901 | MONICA | YANET | BUENAVENTU | A | 6/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101033299 | EH1470226 | ADELA | MERCEDES | CEDRON MON | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100229882 | EH907559 | ADAMA | JAW | CEESAY | A | 1/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100990723 | EH1439623 | EMMA | GRACE | COLEY | A | 10/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31277454 | EH634825 | HARISH | CHANDER | DUTTA | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101086349 | EH1501757 | MOLLY | A | DIXON | A | 10/23/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100981595 | EH1433121 | RICKEY | C | DIXON | A | 8/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101084616 | EH1500898 | SYBIL | | DROUILLARD | A | 10/18/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100981213 | EH1432837 | DEMETRIS | JEVON | BURNETTE | A | 8/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101078005 | EH1496934 | DOUGLAS | PAUL | CASLOW | A | 10/7/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100141807 | EH838143 | RENE | DIANE | CASON | A | 3/4/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100362264 | EH1009700 | LOUANNE | FLANAGAN | CASPAR | A | 4/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101058327 | EH1485851 | SAVANNA | LISSETTE | DOUGLAS-BIE | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100153907 | EH848149 | AMANDA | STOVER | DOUGLASS | A | 9/23/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100511410 | EH1110639 | BAYRON | | DEL CID | A | 9/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101080664 | EH1498478 | ISABELLA | ANGELINA | DEL MONICO | A | 10/7/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100034156 | EH757037 | JENNIFER | ANN | DUNSTON | A | 2/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100474616 | EH1085735 | COLLETTE | | BYRD | A | 4/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31255393 | EH612825 | CONRAD | | BYRD | A | 8/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100534187 | EH1124963 | CARRIE | ANN | CHAN | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101058947 | EH1486216 | THERESA | BEVERLY | CAMPBELL | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100975015 | EH1427807 | MAKAELA | S | BULLOCK | A | 7/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100501400 | EH1104180 | BOUBEKEUR | | DAHMANE | A | 8/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101062080 | EH1488010 | CLELIA | GISELLA | CUENCA-PEREA | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083761 | EH1500409 | KELLY | STEFANIE | CUENCA-PEREA | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100752170 | EH1277701 | SKYLAR | | CONKLIN | A | 4/3/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 101055687 | EH1484301 | ASHLEY | | DALEY | A | 8/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31284038 | EH641407 | BRITTINA | GRIFFIN | CREECY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100152521 | EH847017 | DEBORAH | CORIO | DANNER | A | 8/26/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101029998 | EH1468070 | SAMARA | | DANIELS | A | 5/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083803 | EH1500442 | JILLIAN | MARIE | CUNNINGHAM | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100047757 | EH768128 | KATRESSE | LASHAWN | CREDLE | A | 3/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100753036 | EH1278234 | ROY | MICHAEL | CLEMMER | A | 4/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100578601 | EH1156979 | AMY | MICHELLE | CLEMMONS | A | 9/14/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101030618 | EH1468475 | JORDYN | DANIA | DAVIS | A | 5/17/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100359246 | EH1004420 | SHAWNDALE | RAYSHAWN | COUSEY | A | 2/14/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100140322 | EH837194 | JULIE | ANN | CUNNINGHAM | A | 2/6/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100288643 | EH951829 | BRIAN | ALLEN | CRANFORD | A | 9/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31280483 | EH637853 | BETH | SUSAN | CLARK | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100249192 | EH903395 | BRIDGET | YVETTE | CLARK | A | 4/27/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100814276 | EH1314033 | TIMOTHY | DONALD | DREW | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100120498 | EH823886 | GREGORY | ORIS | EATON | A | 9/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100766916 | EH1286218 | RAQUELLE | TENAE | DUNSTON | A | 7/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100108508 | EH814769 | ROY | LEE | DUNSTON | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100673857 | EH1222232 | TAJMA | MARIE | DUNSTON | A | 4/3/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100322943 | EH976086 | BAXTER | LAWRENCE | FARRAR | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100238023 | EH913766 | NOAH | JAMES | CRAIN | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100811371 | EH1312119 | ADIRA | IMANI | CRAIN-GULLY | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100640943 | EH1201267 | MICHAEL | JOHN | CURRY | A | 10/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100215713 | EH896277 | GABRIELLE | ELIZABETH | COZART | A | 9/16/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100926471 | EH1395186 | RICKY | LEWIS | COLLINS | A | 9/5/2022 | ACTIVE | VERIFICATION | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | voter_status_d | voter_status_n | ballot_rtn_stat | status_cd | registr_dt | last_name | middle_name | first_name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 31276168 | EH633539 | ROBERT | THOMAS | DREWS | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101071604 | EH1493441 | NIGEL | FISHER | A | | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101079328 | EH1497690 | AMELIA | CAROLINE | DEXTER-BOON | A | 10/2/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100931028 | EH1398047 | L | GENA | ECKERT | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101072852 | EH1494114 | YUNGUI | GEORGE | DING | S | 10/7/2024 | TEMPORARY | OVERSEAS CIT | ACCEPTED |
| WAKE | 92 | 100981050 | EH1432716 | | DANA | COOK | A | 8/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100868267 | EH1351824 | | CADENCE | CUTLER | A | 9/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101062044 | EH1487995 | L | MAYA | COBURN | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31258310 | EH615742 | STUART | GERALD | DAUGHERTY | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100891255 | EH1389198 | BUD | DUANE | CLOSE | A | 3/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99963113 | EH688776 | MARIE | ATHENA | COOK | A | 2/6/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100964262 | EH1419896 | | IMMANUEL | CORDERO | A | 5/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101031725 | EH1469246 | | MARELL | DASHER | A | 5/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100496103 | EH1100559 | LOUISE | EDNA | CRAPP | A | 8/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99963136 | EH688799 | MICHELLE | MELODY | COUNCIL | A | 2/6/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100956414 | EH1414006 | JASON | PATRICK | EMERSON | A | 2/23/2023 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31311884 | EH669165 | WILLIAM | JOHN | COTTON | A | 4/18/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100914292 | EH1386540 | | OLIVIA | DANIEL | A | 8/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100898323 | EH1375644 | B | CAROL | COCHRAN-MC | A | 3/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101086922 | EH1502019 | | SARAH | COCHRAN-MIL | A | 10/24/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101080333 | EH1498258 | | JENNIECE | DUPREE-GARF | A | 10/4/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100387527 | EH1025229 | | LORENA | DE CASAS | A | 9/24/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101046405 | EH1478504 | | CHANICE | DOMINIQUE | A | 7/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100941140 | EH1403272 | N | JAZLYN | DUNN | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100578535 | EH1156928 | WILLIAM | PHILLIP | COUNCIL | A | 9/12/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31263284 | EH620715 | GWENDOLYN | FRANCES | COOPER | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083449 | EH1500200 | | TESIA | COVINGTON | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100042833 | EH764046 | ANTHONY | DREW | DANCKERT | A | 3/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100814101 | EH1313930 | | MARY JO | CLOSE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100982626 | EH1433853 | | GROVER | CLARK | A | 8/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31281800 | EH639169 | SOSA | MERCEDES | CREAN | A | 9/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101040312 | EH1474823 | DAYANNA | ASHLEY | CORDOVA | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100483222 | EH1091912 | WILLIS | STANLEY | CORDRY | A | 6/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100725205 | EH1259136 | MARIE | ROSANGELY | DE LOS SANTC | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100633581 | EH1196857 | | CHARLES | EADDY | A | 9/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100816622 | EH1314856 | BANDYAMBONA | | ELISABETE | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101087257 | EH1502179 | CLYDE | RANDALL | ELLZEY | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100907887 | EH1381933 | GERARDO | LUIS | ELIZONDO GAI | A | 5/10/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 31257193 | EH614625 | WILLIAM | F | COZZI | A | 9/9/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100955184 | EH1413074 | YIJIA | | DIETRICH | A | 2/13/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100738453 | EH1269530 | PATRICIA | | DESIMONE | A | 2/4/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100923318 | EH1393022 | ANNABELLE | | CLARY | A | 8/22/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | EH1058842 | EH1486151 | DWAYNE | | CRAWFORD | A | 8/26/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100860239 | EH1345790 | PEYTON | AZLYN | DAWES | A | 8/6/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100929117 | EH1396829 | CHRIS-DYLAN | EMMANUEL | DIKONGUE | A | 9/26/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100310203 | EH987800 | AURORA | W | DELEON | A | 10/8/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101083885 | EH1500506 | KATHIA | MONSERATH | GAMEZ MEDINA | A | 10/10/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100629652 | EH1194312 | NITA | RUTH | EDWARDS | A | 9/7/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100134582 | EH834463 | CARL | SCOTT | COOPER | A | 11/4/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100429731 | EH1054959 | MITCHELL | GRAY | DOTSON | A | 9/10/2015 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100554847 | EH1138516 | NOEL | CLAY | DOTSON | A | 2/3/2017 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101078230 | EH1497072 | CRISTINA | | CRUZ | A | 10/3/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101040386 | EH1474877 | JOHN | ALFONSO | DAMATO | A | 6/14/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100814876 | EH1314397 | EDEN | ALEMAIEHU | CRAWFORD | A | 10/22/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100811313 | EH1312082 | DANA | JAI | COLEMAN | A | 10/9/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100566407 | EH1147438 | AARON | STUART | DUSENBURY | A | 10/10/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100259116 | EH929179 | CAROL | ANN | DUSENBURY | A | 7/12/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31277831 | EH635202 | RICHARD | DUANE | EARLEY | A | 10/1/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100275416 | EH941611 | SEAN | MICHAEL | COX | A | 8/24/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100576756 | EH1155576 | JOHN | WESLEY | DANIEL | A | 9/6/2017 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100814712 | EH1314301 | SEAN | THOMAS | DILL | A | 10/22/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101070601 | EH1492813 | LISA | MARIE | DOOLITTLE | A | 9/18/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101083839 | EH1500468 | SAMUEL | | EATON | A | 10/10/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 31270369 | EH627740 | ARTANDIA | DRESHERI | DUNN | A | 8/17/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101053226 | EH1482754 | YORICK | ANTHONY | FLOUNARY | A | 8/16/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100798134 | EH1304189 | WESLEY | WALTON | ELLIOTT | A | 9/28/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31281938 | EH639307 | CARRIE | ANN | DACUNTO | A | 10/8/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100935043 | EH1400617 | ANNE | PHILLIPS | COLE-JOHNST | A | 10/14/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100284498 | EH948638 | ASHRAF | AHMED | ELRIHANY | A | 9/12/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 99962156 | EH687819 | ZACH | CHRISTOPHER | ELSBROCK | A | 2/7/2006 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100772631 | EH1289552 | AARON JAMES | | EDERANGO | A | 8/7/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101023022 | EH1465438 | ALLISON | MARIE | CRAVER | A | 3/20/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101028939 | EH1467367 | CHRISTOPHER | JOHN | CREIGHTON | A | 5/29/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101058852 | EH1486156 | AMON | DASHAUN | CRENSHAW | A | 8/4/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31299312 | EH656622 | STEVEN | MARK | CLEMENTS | A | 11/16/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100307086 | EH965566 | RICHARD | | COMEAU | A | 10/8/2012 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 31258382 | EH615814 | MAYDELL | MOSES | BULLOCK | A | 9/7/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100804101 | EH1307720 | RAQUEL | | CARRERO-SCI | A | 10/5/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100989790 | EH1438877 | BRANDON | THOMAS | CARR | A | 10/11/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100993972 | EH1441851 | PRABHAVATI | | CHEEKATI | A | 11/2/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101063624 | EH1488904 | ZEKE | MICHAEL | BUTLER-STON | A | 9/6/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100512676 | EH1111482 | STEPHANIE | M | CRUZ | A | 9/19/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100865819 | EH1350038 | VERONICA | | CRUZ | A | 9/7/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100791918 | EH1300652 | DANIEL | | CRUZ DEL VAL | A | 9/22/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101025394 | EH1465045 | CHELSEA | | COREY | A | 4/11/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101083330 | EH1500117 | ALEX | MANUEL | COLLAZO GON | A | 10/10/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 99983315 | EH706616 | LAMENTACION | MILLARE | COLLINS | A | 10/12/2006 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100995950 | EH1443321 | SHELBY | LAURETTA | COLVIN | A | 11/22/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100296951 | EH958104 | LUCIUS | BARROW | CYRUS | A | 10/2/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100778592 | EH1292940 | AUDREY | JO | CLODFELTER | A | 8/25/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100439852 | EH1062260 | NANCY | | COLE | A | 11/20/2015 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101040149 | EH1474726 | MACI | CATHERINE | DEVANEY-SHIV | A | 7/15/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100750022 | EH1276460 | SANJAY | | DEVARAJAN | A | 3/3/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100848785 | EH1337167 | SIREESHA | | DODDIPALLI SI | A | 5/25/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100200312 | EH883507 | AGELIA | DUARTE | DURAND | A | 3/31/2011 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100923656 | EH1393237 | ALANA | GRACE | EDWARDS | A | 8/29/2022 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 31247531 | EH604964 | RENEE | NICOLE | BUSH | A | 7/24/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100819222 | EH1317009 | DONATO | | CIARLO | A | 10/29/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100960216 | EH1416886 | KARY | | CIARLO | A | 3/24/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100641987 | EH1201882 | ANNE | MARIE | BUENKER | A | 10/11/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31272149 | EH629520 | APOLINAR | | BUENO OLVER | A | 9/29/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100415797 | EH1044490 | JAMES | TYLER | DENSON | A | 6/4/2015 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100297842 | EH958722 | BRITTNEY | PATRICE | DENT | A | 10/3/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100925659 | EH1394616 | MEGAN | ROSE | DEAL | A | 9/9/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100310304 | EH967874 | SYLVIA | BOWMAN | DEAL | A | 10/8/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100665605 | EH1216522 | ALEXANDRIA | ELIZABETH | DEAN | A | 10/10/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100956749 | EH1414278 | JANESH | RAVINDRABHA | DESAI | A | 2/24/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31290230 | EH647596 | KENDALL | A | DAWSON | A | 10/7/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100092811 | EH803019 | ERIKA | LEIGH | DEVERS | A | 9/17/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100260604 | EH930293 | MATTHEW | ALLEN JAMES | DEGRAFFINRE | A | 6/20/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31280271 | EH637641 | CHADA | ANDRADE | DOS ANJOS | A | 10/4/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100798078 | EH1304155 | DEBORAH | JOAN SMALL | EL-BEY | A | 9/28/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101069812 | EH1492392 | MICHAEL | ELIE | EL-DABAGHI | A | 9/16/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31264700 | EH622131 | SOUAD | KHOURY | EL-DABAGHI | A | 9/17/2004 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status | voter_status_d | voter_status_n ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100821717 | EH1318521 | NEVEN | WAFIK | EL-KOUMY | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101046930 | EH1478839 | YESSICA | | CARDOZO DOI | A | 8/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101087530 | EH1502317 | JORDAN | AVION | BURRISON HU | A | 10/25/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100273518 | EH940275 | GREGG | VINCENT | BUONOMO | A | 8/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100912261 | EH1385128 | MONIQUE | LATOYA | BRUNSON | A | 6/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100819591 | EH1317235 | JAMES | JEFFREY | BURCH | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101080562 | EH1498412 | MARIAM | | DIABATE | A | 10/4/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100812741 | EH1313034 | MICHAEL | RICHARD | DEITZ | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31289819 | EH647185 | SHONDA | LAVETTE | DAVIS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101065013 | EH1489607 | STEPHONE | | DAVIS | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100393446 | EH1029251 | CELESTE | HUTCHINSON | DAY | A | 10/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100360429 | EH1005527 | NIPA | DIPAKKUMAR | DOSHI | A | 2/3/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31231341 | EH588786 | SHANNON | GRACE | DOWLING | A | 4/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100819626 | EH1317255 | TAYLOR | | DOWNER | A | 10/29/2020 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100922839 | EH1392667 | LEXI | MARIE | FOSTER | A | 8/29/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100395240 | EH1030242 | GERALD | RYAN | ELMORE | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31265199 | EH622630 | BERNADETTE | DENISE | EGERTON | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100280641 | EH945759 | KYLE | ANDREW | DENIS | A | 8/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100813605 | EH1317612 | JULIAN | | DELROSARIO | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100097313 | EH806276 | MICHAEL | EVERETTE | EARP | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101049305 | EH1480307 | ELIZABETH | ANN | CROSSLEY | S | 8/9/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 31245445 | EH602879 | CONSTANCE | EVE | CURRAN | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100780637 | EH1294153 | KAREN | SARAH FLORIN | CURRAN | A | 9/2/2020 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100483129 | EH1091837 | RYAN | DAVID | CRAYCRAFT | A | 6/10/2016 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100263961 | EH932886 | TRACY | LEE | DAVIE | A | 7/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100340037 | EH989266 | KIM | DENISE | CHANCE | A | 7/9/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100127977 | EH829466 | WILSON | MILBERT | CHANCE | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31290291 | EH647657 | JEFFREY | LAMONT | CEARNEL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100725806 | EH1259732 | SARAH | MIEJIN | CHOI | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100730313 | EH1263985 | PRUTHVI | | CHODISETTY | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101065641 | EH1489961 | WENDY | WEI-ZU | CHENG | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101047275 | EH1479037 | SATHISH KUMAR | | CHENNA | A | 7/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100438934 | EH1061590 | SHABU | ANTHAPPAN | CHENNAMPAL | A | 11/6/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101006863 | EH1452880 | DEANDRE | JOSEPH | CHAMP-CAMPI | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101086285 | EH1501727 | SHANNON | LYANA | ELLIS | A | 10/3/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100280257 | EH945463 | LEENA | ANN | DORET | A | 8/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100821662 | EH1318477 | CARMITA | RENEE | DURHAM | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100429652 | EH1054885 | AUTUMN | LYNN | DUNCAN | A | 9/10/2015 | INACTIVE | CONFIRMATIO | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 99950185 | EH675848 | MICHAEL | WILLIAM | COHAN | A | 9/1/2005 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101063170 | EH1488610 | ALEXANDRA | ELAINE | COHEN | A | 9/10/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101084433 | EH1500797 | JONATHAN | DAVID | DARNELL | A | 10/11/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31305505 | EH662787 | OLA | MAE | CUNNINGHAM | A | 3/17/2005 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31289613 | EH646979 | SUSAN | GAIL | BURGER | A | 10/8/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100992238 | EH1440654 | CROMPTON | JAMES | DANIEL | A | 11/1/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100746049 | EH1273829 | OSCAR | FERNANDO | CASTRO | A | 2/12/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100995490 | EH1442977 | SANDRA | | CASTRO | A | 11/16/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 99958800 | EH684463 | TANDRA | LAVETTE | BYRD | A | 1/8/2006 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100400223 | EH1032976 | MADELINE | JANE | FOSTER | A | 11/7/2014 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100868839 | EH1352241 | CAETLYN | ROSE | ELDER | A | 9/28/2021 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100429762 | EH1054987 | DANIELLE | MARIE | DEIBERT | A | 9/10/2015 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100530087 | EH1122523 | REGELYN | A | EDWARDS | A | 10/11/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101080498 | EH1498371 | SHANNON | | DODSON | A | 10/4/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101083495 | EH1500229 | ALONDRA | JOANNA | COLLAZO-SAN | A | 10/7/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100181548 | EH869721 | ERIN | ELIZABETH | DAVIS | A | 10/5/2010 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 99957753 | EH683416 | DEBORAH | SUE | DANIELS | A | 12/2/2005 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101037577 | EH1473183 | KATE | ELIZABETH | COOPER | S | 6/27/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 100194106 | EH821878 | KIMBERLY | ANN | COOPER | A | 6/2/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100931044 | BL544101 | PENELOPE | ANNE | CUNNINGHAM | A | 10/3/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100444121 | EH1065023 | JUDE | WHITSUN | DANIEL | A | 1/4/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101034125 | EH1470906 | ANGELA | MARIA | DAVILA TUBER | A | 5/30/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100770498 | EH1288319 | DICKSON | | CORONA | A | 8/4/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100307325 | EH965731 | JONATHAN | | CURTIS | A | 10/8/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31282117 | EH639486 | ROBERT | EUGENE | EARP | A | 10/7/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100923417 | EH1393084 | JASON | | FORNEY | A | 8/31/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101052567 | EH1482338 | LYRIC | | FORNEY | A | 8/12/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31254249 | EH611682 | ANNE | WRIGHT | DEDECKER | A | 8/19/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101058564 | EH1485979 | RUDY | ANTONY | DELACUESTA | A | 8/28/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100042931 | EH764137 | SHERYL | VASQUEZ-ARA | CHAMBERS | A | 3/14/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100935060 | EH1400629 | MICAH | | CHAMBERS-G | A | 10/14/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 99967693 | EH693235 | DIANE | PATRICIA | CARR | A | 3/30/2006 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101072893 | EH1494138 | KATHERINE | ANNE | CARLSON | A | 9/3/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31273417 | EH630788 | BARBARA | JEAN | DEWBERRY | A | 9/29/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100869507 | EH1352735 | LAURA | PAIGE | DUGAN | A | 9/28/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100131419 | EH831973 | TRACY | A | DOHERTY | A | 11/4/2004 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100429735 | EH1054963 | DARRELL | MATTHEW | DOIDGE | A | 9/10/2015 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100898305 | EH1375628 | KENEDI | MICHELE | CURTIS | A | 3/30/2022 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_nur | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 99951465 | EH677128 | MICHAEL | SEAN | DRAGEN | A | 9/19/2005 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101085002 | EH1501111 | CALEB | THOMAS | DAYLEY | A | 10/11/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100910742 | EH1384100 | MEGAN | | FOXWORTH | A | 6/17/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100073714 | EH788313 | KEVIN | WADE | COX | A | 7/7/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31233017 | EH590452 | PERRY | G | COOLEY | A | 5/18/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100174509 | EH864206 | CATHERINE | SARAH | GURLEY | A | 8/2/2010 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31234840 | EH592274 | KELLY | FALIN | FERRARA | A | 5/28/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100776479 | EH1291791 | JOELLYN | SYNCLAIR | FRANCIS | A | 8/19/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100451412 | EH1070523 | CHRISTOPHEF | TREY | FARRAR | A | 2/5/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101059399 | EH1486487 | FRANK | JAMES | FARRAR | A | 8/29/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101087488 | EH1502294 | ELSY | | DIAZ | A | 10/25/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100471965 | EH1084049 | GABRIELLE | MERCEDES | DIAZ | A | 3/16/2016 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100163098 | EH855133 | KRISTA | MARIE | FORREST | A | 2/16/2010 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100269574 | EH937222 | KELLY | MARIE | FISCHER | A | 8/6/2012 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 31254130 | EH611563 | ANITA | BULL | FLIPPIN | A | 8/10/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31254045 | EH611478 | JON | | FLIPPIN | A | 8/10/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100051097 | EH770825 | JUANA | MARIA | GARCIA | A | 4/2/2008 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100059674 | EH777460 | WILLIAM | LEWIS | CHAMPAGNE | A | 4/24/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31249579 | EH607012 | BEVERLY | ANN | CHAMPION | A | 7/29/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31270785 | EH628156 | DAMON | CORNELL | BUTLER | A | 9/29/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100232087 | EH909281 | DAMA | LYNNE | CONTI | A | 2/6/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100924124 | EH1393571 | SHANIA | | DUBLIN | A | 9/1/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100260938 | EH930553 | DEREK | SCOTT | GARDNER | A | 5/17/2012 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WAKE | 92 | 100102785 | EH810450 | MICHAEL | HARRISON | FRUCHT | A | 10/6/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100472623 | EH1084475 | BENJAMIN | | FLOOD | A | 3/16/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31258043 | EH615475 | JAMES | B | FLOWERS | A | 8/11/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100685598 | EH1230754 | JENNA | CAROLINE | FLOWERS | A | 5/18/2018 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100522713 | EH1117918 | RHIANNON | | DOKA | A | 10/6/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100803627 | EH1307461 | BETTY | JO | DONOHUE | A | 10/4/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100002795 | EH731181 | CAMILLE | NICOLE | DYE | A | 5/3/2007 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101086744 | EH672115 | JOSEPH | WEATHERS | EDDINS | A | 10/24/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100285825 | EH949716 | CHARLES | DENNIS | FORCE | A | 9/13/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100858300 | EH1344229 | ANITA | GAY | DIXON | A | 7/29/2021 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100310025 | EH967680 | DONNA | S | ELLIS | A | 10/10/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101013558 | EH1457509 | CAMILLE | | DUNN | A | 2/9/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100447173 | EH1067120 | NELSON | ANTONIO | DIAZ | A | 1/25/2016 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WAKE | 92 | 100970984 | EH1424812 | DANASIA | YVETT | EAGLE | A | 6/24/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101081227 | EH1498788 | CHRISTOPER | BRYAN | DUNCAN | A | 10/10/2024 | VERIFICATION | ACTIVE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100903508 | EH1379044 | KAHAAN | NINAD | DESHPANDAY | A | 5/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101062442 | EH1488197 | RANDARIEN | RAJAN | DOSS | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100155872 | EH849700 | DANIEL | GIBBS | DOSTER | A | 10/23/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31261273 | EH618704 | MATTHEW | LAWRENCE | DELLASEGA | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100985268 | EH1435617 | TELEAH | | BYRD | A | 9/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100201147 | EH883358 | MARK | | DEMSKO | A | 3/30/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100275046 | EH941309 | MICHELLE | | DESILVA | A | 8/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100803750 | EH1307530 | KELLY | BEYEA | DEAN | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100767635 | EH1286632 | ANDREA | NICOLE | DULA | A | 7/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100124455 | EH826853 | MARIA | | DE MATOS | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100909295 | EH1381953 | RONALYN | | DIZON | A | 2/6/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31311919 | EH669200 | VIRGILIO | CASTANEDA | DIZON | A | 4/21/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100957606 | EH1414916 | LEM | | DJUT | A | 3/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100522432 | EH1117746 | JERMAINE | SIMONSON | DOWDY | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101044916 | EH1477604 | TASHAWNA | | CULBRETH | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100645731 | EH1204040 | ANI | | DAVIS | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31270096 | EH627467 | ANN | MARIE | DAVIS | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100158642 | EH851894 | ANDREW | PRESTON MET | CURTIS | A | 12/10/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100605797 | EH1477718 | TAYLOR | NICOLE | EVANS BRIDG | A | 4/12/2018 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101081491 | EH1498944 | GISELE | CECILE | DELANEY | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101053853 | EH1483134 | JOSELYN | | DIAZ | A | 8/1/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101047711 | EH1479332 | MARGARET | MACCOLL | DEAS | A | 8/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100829216 | EH1323081 | SHANIYAH | MARKALIAH | DEAS | A | 11/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31272042 | EH629413 | ROOPALATH | M | DELLIBABU | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100931519 | EH1398401 | ANNA | LANE | DEVLIN | A | 10/6/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31219870 | EH577389 | JOHN | JOSEPH | DEVLIN | A | 1/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31244885 | EH602319 | JIMMY | LEE | ELLIS | A | 7/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100071781 | EH786833 | MARC | QUENTIN | DURHAM | A | 6/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100155847 | EH849684 | CHRISTOPHEF | REX | ELLIS-HOLDEF | A | 10/20/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100659996 | EH1212652 | FLOR | | DE JESUS | A | 11/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101086427 | EH1501795 | PIERCE | STUART CLIVE | DE JONG | A | 10/23/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100260886 | EH930513 | GERMAN | DY | DE JOYA | A | 7/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100120794 | EH824114 | MELISSA | LYNN | FRADEL | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100929599 | EH1397130 | MICHAEL | | FRAGALE | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31232929 | EH590364 | JOCELYN | AMANDA | GILL | A | 5/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100206362 | EH888665 | ROMUALDAS | | GABBRIELLI | A | 6/22/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100813716 | EH1313678 | RICHARD | EARL | FICKLING | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100931700 | EH1398518 | KRISTEN | | FORCEY | A | 10/3/2022 | ACTIVE | VERIFICATION | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100094487 | EH804235 | YAIMARA | DE LA CARIDA | ESQUIVEL | A | 9/18/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100989486 | EH1438633 | AMELIA | CAROLYN | FOSTER | S | 10/11/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101074919 | EH1495208 | EMMA | GRACE JOUAN | FOLSCHER | A | 9/2/2024 | OVERSEAS CIT | TEMPORARY | ACCEPTED |
| WAKE | 92 | 100536055 | EH1126029 | QUEENIE | V | FEREBEE | A | 9/29/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100941835 | EH1403722 | AARION | TYLER | FERGUSON | A | 12/1/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100636206 | EH1198465 | ALLISON | | FERNSTROM-C | A | 9/27/2018 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101073707 | EH1494569 | SANDRA | HAMRICK | FERONY | A | 10/9/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100932230 | EH1398813 | CHRISTOPHEF | BLAKE | DRIVER | A | 10/7/2022 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 101062056 | EH1488002 | FATIHA | | EL KEDROUCI | A | 9/11/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100228156 | EH906181 | JANICQUA | SHANTEL | ELKERSON | A | 12/29/2011 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100703439 | EH1243429 | KAREENA | KAUR | DEOL | A | 9/13/2019 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100636366 | EH1198574 | SAFAA | MOHAMED | ELRAFIE | A | 10/5/2018 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100050857 | EH770617 | KEEGAN | MILES | GALLICK | A | 4/10/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100087950 | EH799488 | KATHRYN | BRADLEY | ENGLANDER | A | 9/12/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100211270 | EH892638 | SIENTJE | MARI | ENGLER | A | 8/10/2011 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100507587 | EH1108117 | RODERICK | CORNELIUS | FLORENCE | A | 9/6/2016 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100090556 | EH801381 | MARTHA | | GALINDO | A | 9/22/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100838148 | EH1329523 | CAROLINE | GRACE | GALL | A | 2/25/2021 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100261546 | EH931010 | LEONARD | DERONE | GADSON | A | 6/1/2012 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 31279296 | EH636667 | JENNIFER | JAMES | FAISON | A | 10/6/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100986174 | EH1436261 | AUBREY | INDIRA | FRAZIER | A | 9/19/2023 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100929981 | EH1397401 | ALEENE | | EARL-FRYER | A | 9/29/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100783015 | EH1295458 | CINDY | ESTEFANIA | ESPINOZA | A | 9/3/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100429825 | EH1055040 | MICHAEL | CHALMERS | GAMBLE | A | 9/11/2015 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100279337 | EH944717 | PATRICK | TODD | EVANCHO | A | 8/31/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31286752 | EH644120 | TIFFANY | RENEE | FIELDS-STEPH | A | 10/8/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100074155 | EH788680 | BLANCA | JULIETA | DE LA CERDA | A | 7/22/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31282877 | EH640246 | LISA | M | DUMAS | A | 10/8/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101085182 | EH1501177 | DEREK | JOHN | ST ONGE | A | 10/20/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 101084975 | EH1501085 | EDWARD | MCNEIL | DEARCOS | A | 10/11/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100525877 | EH1120002 | JERI-MIKEL | | EDGERTON | A | 10/3/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31302844 | EH659948 | CHARLOTTE | RANDALL | DUNNE | A | 1/18/2005 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100310210 | EH967807 | KAREN | NALLELY | DELEON | A | 10/8/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100118332 | EH822215 | MARIBETH | LOUISE | DELFS | A | 10/10/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100507099 | EH1107810 | JERMAL | MALIK | DORSEY | A | 9/1/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100939875 | EH1402649 | NICOLE | SERENE | DORSEY | A | 11/8/2022 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 101065821 | EH1490073 | GABRIELLE | DIANE | EMERY-BROW | A | 9/13/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100938699 | CJ171394 | JAMES | EDWARD | DOWNES | A | 11/5/2022 | VERIFICATION | ACTIVE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100814086 | EH1313920 | STEPHEN | THOMAS | DENTON | A | 10/21/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100596836 | EH1170643 | SYDNEY | SHANNON | EMERSON | A | 10/14/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100087869 | EH799426 | BONNY | OBUMNEME | EMEKOBA | A | 9/4/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101069948 | EH1492456 | CHIEMEKA | JAIDEN | EMENANJCO | A | 9/20/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 31258575 | EH616007 | JEFFREY | RAY | DURHAM | A | 8/24/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101021781 | EH1462594 | TYLAR | RENEE | FREEMAN-MIT | A | 3/20/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100148923 | EH844004 | AVERY | JOSEPH | FRAZIER | A | 7/10/2009 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100923681 | EH1393259 | SAMIYAH | ALAJAH | FREELOVE-RU | A | 8/31/2022 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101079535 | EH1497792 | SALLY | | ESPY | A | 10/3/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100479226 | EH1088878 | INA | FRANCISCA | ESQUILIN | A | 5/17/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100915237 | EH1387237 | GRACE | MARIE | FELDMAN | A | 8/1/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100977272 | EH1429511 | BENITA | DELOIS | FOWLER | A | 8/2/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100700876 | EH1241722 | MAIRI-ELISE | HELEN REGIN/ | FINEGAN | A | 8/27/2019 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100866264 | EH1350387 | AUTUMN | | FURBY | A | 9/10/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100743175 | EH1272091 | RHONDA | MARIA | EVANS WHITE | A | 3/3/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100338543 | EH988002 | SCOTT | EVAN | FALICK | A | 5/3/2013 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101057151 | EH1485190 | DEVON | | EVANS | A | 8/6/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100526545 | EH1120446 | DONNELL | | EVANS | A | 10/10/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100614465 | EH1183907 | DONOVAN | LEE | EVANS | A | 6/19/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100931157 | EH1398148 | LAMONDA | | BRUNSON KID | A | 10/6/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31222141 | EH579650 | ABDOU | SALAM | CAMARA | A | 2/11/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100901180 | EH1377565 | ALLENYA | T | CAMARA | A | 4/21/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101082151 | EH499385 | ISATOU | | CAMARA | A | 10/11/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100524991 | EH1119431 | ARZANITA | MANUEL | CAMBA | A | 10/4/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31284677 | EH642046 | TIMOTHY | LOUIS | FAIRCLOTH | A | 10/7/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100937477 | EH1401752 | ILEANA | FAYE | FENWICK | A | 11/7/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100878247 | EH1359346 | CHRISHANTH | YOHAN | FERNANDO | A | 11/30/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101022826 | EH1463323 | TYLIQ | DREQUAN | FOWLER | A | 4/29/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101037054 | EH1472790 | VIRGINIA | GROGAN | FOWLER | A | 6/7/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100077960 | EH791836 | VICTOR | CIPRIANO | FIGUEREDO | A | 7/30/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100256757 | EH927414 | BELMA | ELENA | FIGUEROA | A | 6/4/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100458552 | EH1075512 | DEANTHONY | WILLIAM | FIGUEROA | A | 2/19/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101045916 | EH1477506 | EMILY | FAYE | EZUMA | A | 3/5/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31229723 | EH587168 | APRIL | MARIE | FLORA | A | 4/6/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 99961401 | EH687064 | LAUREN | ASHLEY | EDGERTON | A | 12/21/2005 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100395049 | EH1030118 | TALON | DIERKE | DAVIS-FENNEL | A | 10/10/2014 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100162475 | EH854705 | TANESHA | LASHAY | DAVIS-LEWIS | A | 2/5/2010 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WAKE | 92 | 100618638 | EH1186952 | AVIANNA | NICOLE | DAVIS-WOODF | I | 7/13/2018 | CONFIRMATIO | ACTIVE | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100811806 | EH1312347 | ALGERNON | CARLTON | FINLEY | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100640720 | EH1201140 | FREDRICK | LAMONT | GARNER | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31273817 | EH631188 | HATTIE | MARIE | FARRINGTON | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100198529 | EH881925 | SHIRLENE | ARDEL | FARRINGTON | A | 3/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31283708 | EH641077 | YI XIAN | | FU | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100466160 | EH1080049 | STEPHEN | ARTHUR | FREER | A | 3/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100024411 | EH749268 | IBRAHIM | | EL KASSEM | A | 11/6/2007 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100271880 | EH939065 | LUREEN | | DAVIS | A | 8/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100079023 | EH792679 | VICKI | ANN | DROEGEMEIEI | A | 8/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100983091 | EH1434160 | RODRIGO | MUNOZ | DROGUETT | A | 8/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100082981 | EH795866 | KIMLOAN | THI | DINH | A | 8/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101030104 | EH1468141 | RUQAYYAH | KHALED FATH' | EL-TAHLAWY | A | 5/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100136976 | EH653620 | SEAN | ROBERT | FITZPATRICK | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100985603 | EH1435878 | NICHOLAS | CHARLES | DILISIO | A | 9/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101029536 | EH1467762 | GREGORY | | DREYER | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31269774 | EH627145 | KELLYE | J | CARLSON | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100302164 | EH961824 | DOROTHY | RITA | CALAHAN | A | 10/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100816617 | EH1312253 | CHRISTINE | | FRIE | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100996871 | EH1444000 | MIRNA | | ESTEVEZ | A | 12/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100769832 | EH1287901 | LORI | DEAN | GADDY-KAUTC | A | 8/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100049928 | EH769841 | DOYLE | THOMAS | DIX | A | 4/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101053585 | EH1482971 | INDIRA | | DONASTORG ( | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101049995 | EH1480730 | QUINCY | J | DAVIS | A | 8/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100385230 | EH1023645 | JORDAN | PATRICK | DEVENISH | A | 9/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100690717 | EH1234285 | MADISON | GABRIELLE | DOBBIN-TUCKI | A | 6/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100811792 | EH1312341 | KIERRA | SHANNEL | DOBBINS | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100509362 | EH1109272 | MILLICENT | VICTORIA | DIPALO | A | 9/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100179075 | EH867808 | ELISABETH | HANKINS | DILLON | A | 9/18/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101087022 | EH1502066 | JENNIFER | | GARCIA ALFON | A | 10/24/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100353326 | EH999543 | SUSAN | BERRY | GARLAND | A | 11/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100052283 | EH771825 | NICOLE | RENEE | FRANCIS MASI | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101085391 | EH1501293 | ESTHER | CAROLINA | FRANCISCO DI | A | 10/21/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100810087 | EH1311330 | ANTRON | JERMAINE | FOWLKES | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100931223 | EH1398198 | MAI | LAO | GALLATIN | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100930016 | EH1397432 | ALEXIS | L | FRANCIS | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100923126 | EH1392885 | BRENNEN | THOMAS | FARRELL | A | 8/29/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 99959411 | EH685074 | DENISE | ELLISON | CERNIGLIA | A | 1/6/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100132836 | EH833148 | WILLIAM | TAYLOR | CARSON | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 31258313 | EH615745 | MELVIN | | CHAMBERS | A | 8/20/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31295090 | EH652403 | MICHAEL | S | CHAMBERS | A | 10/8/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100492791 | EH1092169 | HAROLD | | BULLOCK | A | 2/5/2016 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100914046 | EH1386354 | SADIE | | DESCHAMPS | A | 7/20/2022 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 31222904 | EH580412 | SHEILA | RENEE | DAVIS | A | 2/6/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101034150 | EH1470929 | BANCHAMLAK | | DEMISSIE | A | 5/31/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100736160 | EH1268065 | JILLIAN | PAIGE | DEMKO | A | 1/31/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100413893 | EH1043070 | KAYDOHMOO | | DWEH | A | 5/8/2015 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100923952 | EH1393455 | KEVON | | FERGUSON | A | 9/1/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101083854 | EH1500480 | NIKOLAS | | FRANCIS | A | 10/11/2024 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100982300 | EH1433642 | MICHAEL | AYODEJI | FALANA | A | 8/23/2023 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101076506 | EH1496075 | AILEEN | M | GARCIA | A | 9/23/2024 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 99950397 | EH676060 | KENT | | FULLENWEIDE | A | 9/10/2005 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100910215 | EH1383699 | KIM | LEFECHA | FORBES | A | 6/17/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100778537 | EH1292902 | DANIEL | | FINE | A | 8/25/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31269792 | EH627163 | KELVIS | E | ESPINAL | A | 9/25/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100306699 | EH965293 | LUCHY | JINETTE | ESPINAL | A | 10/8/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100740108 | EH1270571 | KIEANNA | L | DEWHART | A | 2/7/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101073929 | EH1494704 | REHAB | | ELZEINY | A | 10/3/2024 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 101040677 | EH1475082 | TEKENYA | | DOVE | A | 6/10/2024 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 31246009 | EH603443 | HELEN | ELIZABETH | ELLIS | A | 7/20/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100849618 | EH1337809 | CHARLES | | DIGGS | A | 6/1/2021 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100851104 | EH1338945 | DORA | LUZ | FLORENTINO | A | 6/11/2021 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31264586 | EH622017 | IAN | L | FINLEY | A | 8/16/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100034019 | EH756935 | KAMILA | JO | ESTERLINE | A | 2/1/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100031209 | EH754702 | PAUL | S | ESTERLINE | A | 1/29/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101059514 | EH1486572 | JORDAN | ALYSSA | FONG | A | 8/19/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31286476 | EH643844 | JENNIFER | MICHELLE | BULLOCK | A | 10/8/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100779501 | EH1293471 | FRANK | | CALIGURI | A | 8/27/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100931041 | EH1398055 | PHUNCHIT | | CHAROENNAN | A | 10/3/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100073953 | EH788506 | KIM | CHA | CHOI | A | 7/21/2008 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100958701 | EH1415743 | SHAELAN | GRACE | FINNERTY | A | 3/13/2023 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100644450 | EH1203312 | ROBIN | LOUETTA | DICKERSON | A | 10/8/2018 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100280095 | EH945328 | SHARON | | DICKERSON | A | 8/24/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100914467 | EH1386667 | KIM | E | DICKERSON AI | A | 7/28/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 99953632 | EH679295 | AMENADAV | | FEINSTEIN | A | 10/7/2005 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100815846 | EH1314997 | KATHY | LOUISE | DOUGHERTY | A | 10/25/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100300799 | EH960809 | MARK | DODSON | FETNER | A | 10/5/2012 | VERIFIED | ACCEPTED | |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100088088 | EH799589 | DEMETRIS | RASHAAD | FAISON | A | 9/8/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101086189 | EH1501676 | ESPERANZA-A | ALEXIS | FAISON | A | 10/22/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100775719 | EH1291294 | MARIA ISABEL | | GARCIA DE SA | A | 8/18/2020 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101045954 | EH1478024 | LESLIE | | GARCIA JIMEN | S | 4/1/2024 | OVERSEAS CIT | | ACCEPTED |
| WAKE | 92 | 100986615 | EH1436557 | ELISE | | EVORA | A | 9/22/2023 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101069066 | EH1491981 | MITCHELL | | ELUTOVICH | S | 9/30/2024 | OVERSEAS CIT | | ACCEPTED |
| WAKE | 92 | 101087209 | EH1502158 | SHMUEL | YISRAEL | ELUTOVICH | S | 10/24/2024 | OVERSEAS CIT | | ACCEPTED |
| WAKE | 92 | 101087263 | EH1502184 | YITZCHAK | | ELUTOVICH | S | 10/25/2024 | OVERSEAS CIT | | ACCEPTED |
| WAKE | 92 | 101077226 | EH1496609 | SERENA | PARRIS | FERRELL LARF | A | 10/10/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101056761 | EH1484959 | JAI | | FOUNTAIN | A | 8/20/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101045404 | EH1477884 | ENNY | ANTONIO | CHAHIN | A | 7/10/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100479440 | EH1089039 | DAMIEUL | LAMONT | ENOCH | A | 5/23/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100698252 | EH1239973 | GABRIELE | | FALSETTI | A | 8/12/2019 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100956730 | EH1414262 | DEEPALI | | DESAI | A | 2/24/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100929195 | EH1396885 | DANIEL | | ELGHOSSAIN | A | 9/23/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100737381 | EH1266872 | CHARLES | JOHN | DE ROEVER | A | 2/4/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101055553 | EH1484209 | ELIEZER | | DIAZ LEBRON | A | 8/26/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100353820 | EH999932 | KRISTAL | DEL MAR | DIAZ ROJAS | A | 11/22/2013 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100760970 | EH1282855 | IRMA | | ESQUIVEL | A | 6/22/2020 | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 100361395 | EH1006425 | ANTHONY | ORVIN | GOMES | A | 1/31/2014 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100269413 | EH937090 | AUGUSTINE | | GOMES | A | 8/6/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101073906 | EH1494694 | ANASTASIA | LEE | ENGELSMANN | A | 10/2/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 31283649 | EH621080 | RICHARD | | DONATO | A | 9/14/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100211135 | EH892549 | JOAQUINA ANT | ANTONIA | DELGADO HID | A | 8/2/2011 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101055511 | EH1484179 | SEAN | IKEXANDER | DELGADO-CRI | A | 8/21/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100284833 | EH948933 | MARY | PAIGE | DENNY | A | 9/12/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100682918 | EH1228788 | EDWARD | LAMAR | GARLAND | A | 4/2/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100260695 | EH930364 | ALLYSON | JANE | ERWAY | A | 5/15/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100886022 | EH1365312 | CLAIR | E | ERWIN | A | 1/31/2022 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100933579 | EH1399697 | LINDSEY | JEWELL | ERWIN | A | 10/13/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101080309 | EH1498239 | COLE | | FUNK | A | 10/2/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100385502 | EH1023847 | SARAH | ELLEN | FOLEY | A | 9/16/2014 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100742196 | EH1271609 | KRIN | PEARSON | FAIRLEY | A | 2/29/2020 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101066678 | EH1490597 | JOSE | | FARALDO-GOM | A | 9/19/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100086949 | EH798755 | PAULLA | NAN | FITZSIMONS | A | 8/21/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100883058 | EH1363051 | ELIZABETH | MYERS | FUTRELL | A | 1/11/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100099887 | EH808221 | JOSEPH | MICHEAL | FALSONE | A | 10/2/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31273286 | EH630657 | AMY | LEIGH | FAUCETTE | A | 9/29/2004 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_cd | voter_status_d | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 31265248 | EH622679 | MARGARET | DOROTHY | FRAMPTON | A | 8/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101057865 | EH1485568 | ALEXA | SARELY | GARCIA PEREZ | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100167852 | EH858896 | RENEE | | EIESLAND | A | 6/1/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101052746 | EH1482461 | LILLIAN | ANNE | EIGHMIE | A | 8/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100817337 | EH1315902 | PAMELA | | DUNN-BROWN | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100268608 | EH936417 | ANDREW | IGNATIUS | DEMARCO | A | 8/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101058417 | EH1485898 | AMARI | | EARL | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99961864 | EH687527 | LARRY | BERNARD | DREW | A | 11/23/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100722652 | EH1256625 | MATTHEW | JOON SEONG | EASTERLING | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100772629 | EH1289550 | STEPHANIE | J | EASTERLING | A | 8/11/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100942061 | EH1403856 | KEKELI | NOUGNALE | EKPE | A | 12/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100887853 | EH1366656 | AYSIA | | DRAYTON | A | 2/17/2022 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 101055683 | EH1484299 | M PATRICIA | | DRAYTON | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101034131 | EH1470912 | DREEM | DIOR | SIMMONS | A | 5/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101029875 | EH1467992 | ELENA | | DICKENS | A | 5/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100953566 | EH1411836 | TAMIKA | NIKIA | DAVIS | A | 1/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100139518 | EH578359 | NEKEITA | LASHAU | DAVIS | A | 1/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101029293 | EH1467599 | GENESIS | | DE LA ROSAA | A | 5/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100809344 | EH1310891 | CORINA | | DE LA TORRE | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100260251 | EH930030 | GABRIELA | ESCOBAR | DE LA TORRE | A | 5/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101076927 | EH1496363 | JOCELYN | FRANCISCA | GARCIA RIVERA | A | 10/1/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101041654 | EH1475763 | KEZIAH | P | FEDRICK | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31292012 | EH649375 | NICOLE | LEIGH | FOWLER | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100149922 | EH844835 | NICOLE | | FOWLER | A | 7/28/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31280571 | EH637941 | JENNIFER | KATHLEEN | GANTZ | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101060543 | EH1487114 | YULYNEY | | GARCIA LABRADA | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100636336 | EH1198556 | GUSTAVO | FELIPE | FREILE | A | 10/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100897909 | EH1375371 | KAITLIN | | FREY | A | 3/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100127603 | EH829174 | TIMOTHY | ALEXANDER | FORD | A | 10/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31271696 | EH629067 | DOROTHY | RABIL | FORD-WALLACE | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31242752 | EH600186 | EDWARD | LEE | FOYE | A | 8/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100722525 | EH1256499 | LEAH | ALEXA | FAWCETT | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100113539 | EH818649 | ALBERTHA | FOY | GARNES | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100631813 | EH1195749 | ANTHONY | | GARNES | A | 9/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100988229 | EH1437736 | HUGH | LAVARIS | FULLER | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100483533 | EH1092143 | ALBERT | JOHN | GARCIA | A | 6/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100644091 | EH1203099 | APRIL | VICTORIA | FRENCH | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100423661 | EH1050646 | TERESITA | ANZALE | EVANS | A | 8/4/2015 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 101056376 | EH144784713 | SARAH | MARIELLYS | FELIZ GONZAL | A | 9/3/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100524869 | EH1119348 | JOEI | DENE | FITENY | A | 10/1/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100636374 | EH1198580 | MICHAEL | ANDRE | DOUGLAS | A | 10/2/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100795710 | EH1302670 | NAHDIA | JANEL | DOUGLAS | A | 2/3/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100814085 | EH1313919 | ALMA | EASON | DENTON | A | 10/21/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100913490 | EH1385936 | DEVAUGHN | | DUNN | A | 7/5/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100072455 | EH787368 | SAMANTHA | AILEEN | DOMES | A | 6/3/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100392166 | EH1028391 | JAMES | GRAYSON | FABER | A | 10/10/2014 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 312251140 | EH582616 | CEDRIC | GRANT | GARNER | A | 3/3/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100510123 | EH1109784 | JEANNETTE | MARIETTA | FRAZIER | A | 9/13/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100915982 | EH1386830 | MANU | MOHAN | GUGNANI | A | 3/3/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31292580 | EH649943 | DAVID | BERNARD | GOVAN | A | 10/8/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100921472 | EH1391614 | AL-ASIA | DELANA | DICKENS | A | 8/22/2022 | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 101033422 | EH1470330 | KAMILLE | DAVANA | ELLIOTT-HEAR | A | 5/20/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101062595 | EH1488293 | QUAKEN | | DUNN | A | 9/3/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100855033 | EH1341837 | SAMATHA | ASHLEY | DUNN | A | 7/12/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101087756 | EH1502422 | YUSLEIDIS | | ESTUPINAN-R | A | 10/25/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100499963 | EH103196 | ANNA | CHRISTINE | ETHERIDGE | A | 8/16/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100064057 | EH780725 | TIMOTHY | PAUL | ESCHEDOR | A | 6/2/2008 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101020637 | EH1461838 | AREMY | | ESCOBAR | A | 5/9/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100188857 | EH874956 | DEANTE | ANDRE | FERGUSON | A | 11/2/2010 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101080906 | EH1498602 | HALEY | LANE | FERGUSON | A | 10/10/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100257608 | EH928009 | LAWRENCE | ANTHONY | FITCH | A | 7/5/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100720182 | EH1254773 | EBONY | ELIZABETH | FOWLER | A | 12/16/2019 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100476681 | EH1087125 | CALEB | EDWARD | FAVRE | A | 5/11/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100306533 | EH965164 | ALICE | JEAN | EVANS | A | 10/8/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100721077 | EH1255413 | PEGGY | SUE | GARCIA | A | 12/19/2019 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100924408 | EH1393757 | RAYNA | | GARCIA | A | 9/1/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100102866 | EH810513 | MARC | JASON | FERNANDEZ | A | 10/7/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101070108 | EH1492547 | ANGELA | JEANNETTE | DIAZ-GONZALI | A | 9/20/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100988684 | EH1438052 | HONORLUSHEA | | ELLIOTT | A | 10/3/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100864878 | EH1349335 | MATT | | DUPRE | A | 8/27/2021 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100442478 | EH1063869 | SHARON | ELIZABETH | DENNIS | A | 12/15/2015 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100968518 | EH1423026 | CARLOS | RODRIGUEZ | DELGADO | A | 6/5/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100277969 | EH943626 | EULALIO | ELEAZAR | DE LEON | A | 8/29/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100797962 | EH1304096 | ALICE | MARIE | ELLIS | A | 9/28/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31257200 | EH614632 | MARYANNE | | DRAKE | A | 9/13/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101053215 | EH1482749 | CLEMENT | GILLES | FERT | A | 8/16/2024 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status | voter_status_d | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 101018301 | EH1460323 | BRANDON | E | EASON | A | 4/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100311405 | EH966629 | MARK | | FERGUSON | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101047543 | EH1479227 | RACHEL | ALYSSA | ERNEST-SAUNS | S | 8/7/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 100572285 | EH1152037 | KARSYN | RILEY | FOREHAND | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100167198 | EH858354 | JEANMARIE | | FOREMAN | A | 4/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100227029 | EH905244 | SARAH | MURRAY | FLEMING | A | 12/22/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100115392 | EH819975 | NOEL | ABRIGO | FERNANDEZ | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101080423 | EH1498322 | SADOC | | FERNANDEZ | A | 10/9/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100185797 | EH872862 | DEANNA | NICOLE | FOLEY | A | 10/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100463750 | EH1078656 | JOHN | C | GUTHRIE | A | 3/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100796664 | EH1303308 | TIANHONG | ZHANG | GARNETT | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100273172 | EH940031 | JORGE | ALBERTO | DELGADO | A | 8/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100901217 | EH1377586 | ANAKIN | SKYWALKER | DUCHENEAUX | A | 4/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100749837 | EH1276324 | JENNIFER | MY NGOC | DO | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100947535 | EH1407445 | ROBBIN | | DAVIS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100982906 | EH1434029 | TRACY | NJAMBI | GACHUNGA | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100376067 | EH1016939 | RACHIDA | | GUERRAB | A | 8/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100928365 | EH1396335 | ANDREA | GARCIA | GUERRERO | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100341775 | EH990815 | CAROLINA | | GUERRERO | A | 7/26/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100634308 | EH1197301 | KAREN | ELAINE | GUERRERO | A | 9/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100812207 | EH1312631 | ROSENA | LYNN | GROTT | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101034146 | EH1470925 | DANNY | | DEJESUS ROD | A | 5/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100900636 | EH1377207 | CEDRIC | | DECARPENTR | A | 4/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31278025 | EH635396 | BRUCE | DAVID | DIAL | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31286323 | EH643891 | SUSAN | R | DIAL | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101068911 | EH1491901 | ABDOUL | GHADRY | DIALLO | S | 9/27/2024 | TEMPORARY | MILITARY | ACCEPTED |
| WAKE | 92 | 100800141 | EH1305380 | ALEXIA | | ELLISON-MINT | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101016960 | EH1459436 | JOHN | DAVID | ELLSWORTH | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101082009 | EH1499286 | MILTON | LEROY | ELLIOTT | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100526283 | EH1120262 | AHMED | | EL BERRAD | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101085453 | EH1501326 | ASMA | | EL HAMZAOUI | A | 10/21/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31224970 | EH582446 | RAQUEL | MARGARITA | FELIX-KEITH | A | 3/2/2004 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101085571 | EH1501388 | AMANDA | | FELIX-MENDO | A | 10/21/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31291545 | EH648908 | ROBERT | EARLE | FAISON | A | 10/7/2004 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31242981 | EH600415 | TIGIST | FIDA | GESSESSE | A | 7/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100693848 | EH1236518 | SYLVIA | LISETTE | GUDAT | A | 7/26/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083868 | EH1500492 | ALLIANCE | | GUEBEDIANG | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100344475 | EH992890 | MICHELLE | ANNE | GLOVER | A | 8/13/2013 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100976370 | EH1428863 | LOGAN | JONATHAN | GONZALEZ | A | 7/28/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101068458 | EH1491621 | MANUEL | ALEJANDRO | GONZALEZ | A | 9/13/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100915160 | EH1387182 | SARA KATHRYN | | FERRELL | A | 7/26/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31284629 | EH641998 | TAMMY | L | FORTE | A | 10/8/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100778401 | EH1292830 | RODNEY | JEROME | GREENLEE | A | 8/25/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101059498 | EH1486560 | LIDIA | | FLORES | A | 8/26/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100299279 | EH959616 | MANUEL | | FLORES | A | 10/5/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101086139 | EH1501649 | MAXWELL | D | GRIMSHAW | A | 10/22/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100141718 | EH838079 | KENDALL | | GRIMSLEY | A | 10/9/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100738589 | EH1269615 | SARAH | REBECCA | GREGORY | A | 2/4/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 99954426 | EH680089 | ELIZABETH | | GUIDO | A | 10/25/2005 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100856148 | EH1342654 | TRISTAN | JEREMIAH | DAVIS | A | 7/18/2021 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31281491 | EH638861 | DENISE | ANN | DOBRZYNSKI | A | 10/4/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31281434 | EH638804 | PAUL | R | DOBRZYNSKI | A | 10/4/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 99964231 | EH689894 | SVETLANA | VLADIMIROVIN | DOHERTY | A | 2/22/2006 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100523902 | EH1118689 | CAROL | ANN | DORRANS | A | 9/28/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101077833 | EH1496829 | KARIN | TULEEN | DUNN | A | 10/7/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100817368 | EH1315917 | KESHU | LATRICE | DUNN | A | 10/27/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100429739 | EH1054967 | SIMONE | MONIQUE | DIXON | A | 9/10/2015 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100516325 | EH1113738 | DAVID | RICHARD | DUNMYER | A | 9/28/2016 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 101068534 | EH1491671 | MOHAMED | | HAIDARA | A | 9/16/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 101076593 | EH1496132 | SWATI | | GROVER | A | 9/25/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 101040955 | EH1475272 | TATYANA | OLIVIA | GROVES | A | 6/21/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100105837 | EH812764 | MARCUS | OBRIAN | GRANT | A | 10/9/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101040709 | EH1475103 | DERRICK | KESHON | GREEN-PARKER | A | 6/18/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101083850 | EH1500476 | AMY | DANIELLE | GOODERUM | A | 10/10/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100987396 | EH1437134 | PARKER | ELIZABETH | GATES | A | 9/26/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100811744 | EH1312314 | SHERMAN | RUSSELL | GATES | A | 10/15/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100247937 | EH921390 | SALIMAH | HANAN | EL-AMIN | A | 5/3/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100791075 | EH1300227 | YASMINE | | DIETZ | A | 9/21/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100451305 | EH1070438 | AUSTIN | THOMAS | DOTY | A | 2/5/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100797150 | EH1303582 | DAVID | MCKINLEY | DOUB | A | 9/28/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100451847 | EH1070886 | ANNA | KATHERINE | DEPOLLO | A | 2/5/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31257875 | EH615307 | WAYNE | EDWARD | FLEMING | A | 8/24/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100356885 | EH1002409 | INGRID | MARGARITA | FABIAN | A | 1/11/2014 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101068395 | EH1491575 | CAMERON | ANTHONY | GARCIA | A | 9/13/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100606715 | EH1178332 | CESAR | RAFAEL | GARCIA | A | 5/3/2018 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101060633 | EH1487173 | VARUN | MUTHUKUMAR | GOVINDARAJA | A | 8/28/2024 | VERIFICATION | ACTIVE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100438448 | EH1061251 | APRIL | | GROSS | A | 11/9/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100268692 | EH936489 | CHARLES | L | HALL | A | 8/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100515007 | EH1112890 | ADRIENNE | LANETT | GRAVES | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100746162 | EH1273903 | ALEXANDER | JOEL | HODGE | A | 3/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100153132 | EH847531 | MELISSA | HOPE | FORMICHELLI | A | 9/10/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100816994 | EH1315691 | RYAN | JAMES | FOLAND | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99954381 | EH680044 | RENEE | NICHOLE | FRANKLIN | A | 10/25/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083844 | EH1500472 | BRANDON | KYLE | EVERHARDT | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101087614 | EH1502357 | JORDAN | ALIS | EVANS | A | 10/25/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100312040 | EH969072 | FRANCINE | | EVANS | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100948788 | EH1408396 | HADASSAH | LASHAE | EVANS | A | 12/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100779339 | EH1293372 | OLIVIA | | FASSINO | A | 8/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100952509 | EH1411052 | MUHAMED | SAIDY | FATAJO | A | 1/23/2023 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100561326 | EH1143457 | OTHMAN | MAHMOUD | FATFAT | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100957182 | EH1414597 | ANDREW | | DELBENE | A | 3/1/2023 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101081443 | EH1498918 | ZACHARY | AUSTIN | DOW | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100550406 | EH1135109 | GEORGETTE | RENEE | DOWAH | A | 11/11/2016 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100073915 | EH1494697 | JILLIAN | DONNA | ELKINS | A | 10/3/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31307938 | EH665219 | DONA | LEANN | FRONING | A | 4/29/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31225745 | EH583221 | TODD | ALEXANDER | GANNON | A | 3/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100911838 | EH1384845 | REX | HARVEY | FRAZIER | A | 6/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100510124 | EH1109785 | SHADRACK | CGAR | FRAZIER | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100435776 | EH1059411 | TERESA | LESANE | FRAZIER | A | 10/20/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100221771 | EH901033 | FAREN | WHITNEY | FRIZZELLE | A | 11/1/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101031155 | EH1468845 | SIERRA | | FERGUSON | A | 5/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100822603 | EH1318997 | RAVEN | | FINLEY-FLOWE | A | 10/31/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101033888 | EH1470706 | JARRELL | LEMAR | FULLER | A | 5/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100927380 | EH1395760 | DAMIEN | ALEXAVIER | FLORES | A | 9/19/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101020216 | EH1461577 | DONNA | | FLORES | A | 3/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101059387 | EH1486478 | ISABEL | EDITH | FLORES | A | 9/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31267545 | EH624916 | SHAINA | RAQUEL | FULLWOOD | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100836565 | EH1328329 | ELIZABETH | LEIGH | FLOYD | A | 2/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100050818 | EH770585 | SAMUEL | STEPHEN | FLORES | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100619067 | EH1187246 | MARIA | GUADALUPE | FLORES BERNA | A | 7/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100795408 | EH1302598 | SEAN | ANTHONY | FRERKING | A | 9/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100858880 | EH1344659 | DARNELL | | FIELDS | A | 8/2/2021 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100151640 | EH846278 | MICHAEL | RAY | FENNELL | A | 8/20/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100787475 | EH1298145 | TERESIA | | EBRON | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_d | n_ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 101053184 | EH1482731 | ERIK | RUBENS | ECHEGARAY V | A | 7/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100813547 | EH1313570 | JORDAN | | DOUGLAS | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100800061 | EH1305335 | BRENDAN | HARRISON | DRISCOLL | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100987320 | EH1437078 | MARY ROSE | | DEPONT | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100182903 | EH870765 | SHELBY | EDWARD | DECKER | A | 10/7/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100550401 | EH1135105 | BATRICE | ELAINE | DECOSTA LOZ | A | 11/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100508852 | EH1108932 | DUSTY | JAMES | HAMBY | A | 9/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101027921 | EH1466726 | ANAYA | CHANEL | GOMEZ DICKS | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31295486 | EH652799 | KENYATTA | | GATES-SHABA | A | 10/13/2004 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100918104 | EH1389280 | NYACIHI | MWANGI | GATHACA | A | 7/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100998028 | EH1444859 | ALLISON | HOPE | HAMELAU | A | 12/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100929256 | EH1396926 | KATIE | | GOMEZ | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100659528 | EH1212313 | AAKANKSHA | | GUNDU | A | 4/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31254614 | EH612046 | TERRY | TRYONE | FRINK | A | 8/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101047484 | EH1479193 | STEPHANNIE | MELISSA | FALLAS CERR | A | 7/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100202393 | EH885234 | ANDREW | SCOTT | FREDLUND | A | 4/30/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100197331 | EH880920 | CAROL | COX | FREDLUND | A | 2/18/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100812729 | EH1313026 | JAIME | EDUARDO | ESTEVEZ | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100783669 | EH1295861 | AURA | BAT ZION | FRAIMAN LEW | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100870900 | EH1353893 | DAYSHA | | ERVIN | A | 10/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101046069 | EH1478274 | MICHAEL | | ERVIN | A | 7/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100238676 | EH914408 | LUDMILLA | MILLIE | FOUBERT | A | 3/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100923119 | EH1392878 | ROBERT | WILLIAM | ELKINS | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100366949 | EH1010026 | VICKI | R | ELKINS-EARL | A | 4/30/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083213 | EH1500035 | SPENCER | KATE | DUTY | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100935055 | EH1400626 | AMANDA | D | DUMMER | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100839885 | EH1330746 | JUSTIN | | DEUTSCH | A | 3/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100990412 | EH1439373 | BOUBACAR | ELHADJ | DIALLO | A | 10/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100330571 | EH981590 | CLAUDIA | MAYERLY | ELLERS | A | 2/1/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31242412 | EH599846 | ROBIN | | ELLESTON | A | 7/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100674809 | EH1222903 | PATRICK | STEVEN | ELLEN | A | 4/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31223518 | EH580994 | VICKY | NICOLE | EDMUNDSON | A | 2/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100627353 | EH1192805 | QUENTIN | JUSTIN | GERMAIN | A | 8/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100737112 | EH1268671 | SARA | JOAN | GRAHAM | A | 2/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31309711 | EH666992 | STEPHEN | ANDREW | GREEN | A | 5/20/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100266794 | EH934991 | AMARJEET | KAUR | GREWAL | A | 7/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100061963 | EH779180 | CHRIS | RENARD | GRANT | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101032972 | EH1469976 | LEIDY | E | DE LA CRUZ | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 101033824 | EH1470654 | PAOLA | VALERIA | DE LA FLOR | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100141804 | EH838140 | CHRISTINA | LEE | GIRARD | A | 3/4/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100937543 | EH1401780 | ROBYN | LYNN | GREISSINGER | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100168537 | EH859467 | ANTHONY | FRANKLIN | GRIMES | A | 4/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100536278 | EH1126160 | LUCIA | NAVIDAD | GOMEZ HERN | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101064941 | EH1489555 | ALBERT | | GOMEZ VILLA | S | 9/16/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 100894531 | EH1372329 | NAYELI | | GOMEZ-FLORE | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100807361 | EH1309666 | JIMENA | | GOMEZ-HERN | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101087244 | EH1502173 | ANAMARIA | | GAUDENCIO | N/A | 10/25/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100551700 | EH1136104 | SHELDON | MICHAEL | AMERSON | A | 10/10/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100889953 | EH1368227 | MAHMUD | ALAM | FARUK | A | 3/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100838188 | EH1329551 | MELANIE | FAITH | GALL | A | 2/25/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100710083 | EH1247893 | BRIAN | ALBIN | FEDDERN | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101022875 | EH1463352 | ARIANA | | FLOYD PENA | A | 5/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99951545 | EH677208 | M | ANTHONY | FULLER | A | 7/29/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31245115 | EH602549 | MATTHEW | DAVID | FULLER | A | 7/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101014754 | EH1458156 | MARY | ELIZABETH | FULLAM | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100868302 | EH1351856 | JAKARI | | FREEMAN | A | 9/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31226913 | EH584389 | PATRICK | CLINE | GRIMMETT | A | 3/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100299376 | EH959681 | JASON | CARTER | HALL | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31275128 | EH632499 | JASON | WAYNE | HALL | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100299378 | EH959683 | JENNIFER | ANN | HALL | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31268603 | EH625974 | AMY | JEAN | GODLEY | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100261631 | EH931074 | XIAOCHUN | | GUO | A | 6/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100132265 | EH832885 | PAUL | | GEORGE | A | 11/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101079034 | EH1497493 | DARREN | MICHAEL | HAILEY | A | 9/26/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100866265 | EH1350388 | MELANIE | | GREEN | A | 9/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101029864 | EH1467982 | MATTHEW | DAVID | GRIESEDIECK | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101060897 | EH1487379 | MATTHEW | | GANIYU | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100736822 | EH1268477 | ELIZABETH | GRACE | FOUSHEE | A | 1/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100971816 | EH1425404 | ROBERT | | GALES | A | 6/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100929988 | EH1397408 | KATHERINE | LYNN | FOSTER | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101034360 | EH1471071 | CYNTHIA | | GALVAN-SALVA | A | 5/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31292327 | EH649690 | DAVID | LEE | GOETCHIUS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100088319 | EH799776 | DONNELL | | GRIMES | A | 9/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100932425 | EH1398967 | PRATHAM | MANOJKUMAR | GHELANI | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100592860 | EH1167022 | JOSHUA | | HALL | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101063060 | EH1488546 | THOMAS | MICHAEL | GEORGE | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nun | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100813546 | EH133569 | SARAH | GABRIELLE | DOUGLAS | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100497698 | EH110683 | ASIRIA | MARIA | DOMINGUEZ | A | 8/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31284310 | EH641679 | JEFF | HILTON | ELLIAS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100496743 | CJ134588 | ROSS | | ELAM | A | 8/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100184556 | EH1500867 | MARY ESMER/ | BOCANEGRA | DIERS | A | 10/18/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100795689 | EH1302761 | VISWANATH | | GANAPATHY | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100394719 | EH1029942 | ZINARYA | JANAY | FREDERICK | A | 10/6/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100815437 | EH1314731 | ERIN | CYNTHIA | FOX | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100180273 | EH868721 | LYNN | H | GARDNER | A | 10/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101010152 | EH1455365 | JAMES | | FORT | A | 1/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100081508 | EH794691 | ANNIE | | GALVEZ | A | 8/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100797113 | EH1303558 | ABIMAEL | | FLORES-COXA | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101068705 | EH1491782 | EDUARDO | | FLORES-MENI | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101071300 | EH1493239 | ROSA | ILEANA | FLORES-OTER | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101071592 | EH1493433 | ANAHI | | FLORES-ZAVAI | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101072091 | EH1493705 | LEA | DANIELLE ROS | GEORGESCU | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101086564 | EH1501846 | VIRGINIA | ROSETTA | GRANT-WISE | A | 10/23/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100438445 | EH1061248 | STUART | ALAN | GROSS | A | 11/9/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101054387 | EH1483483 | LETICIA | | GROSS RUTH | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31229068 | EH586513 | DONALD | EDWARD | GROSSE | A | 4/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101043097 | EH1476552 | SANDI | ELAINE | DUNN | S | 7/23/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 101041223 | EH1475455 | ANNAPURNA | | GOWDRA KARI | A | 7/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100204090 | EH886679 | EMILY | GOOSTREY | GARRETT | A | 5/24/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100703754 | EH1243642 | GREGORY | JACKSON | GARRETT | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100503197 | EH1105323 | YENNY | ALEXANDRA | HERNANDEZ | A | 8/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100932309 | EH1398882 | RODRIGO | | HERNANDEZ A | I | 10/7/2022 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100953558 | EH1411833 | MARIA | JISEL | HERNANDEZ L | A | 1/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31270562 | EH627933 | DARA | NICOLE | GENTRY | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100120813 | EH824130 | JENNIFER | GARDNER | HAIGNERE | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100608772 | EH1179819 | CHRISTOPHEF | MIGUEL | GRANT | A | 5/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31262197 | EH619628 | REBECCA | ELIZABETH | GIFFORD | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100309537 | EH967327 | EUGENE | | GOMES | A | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100943426 | EH1404674 | FLORENCE | DIPALI | GOMES | A | 11/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101085658 | EH1501432 | MARIA | | GOMES | A | 10/21/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101057772 | EH1485515 | MARIA | ANDREINA | GONZALEZ CA | A | 8/29/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100933136 | EH1399390 | KIMBERLY | | GONZALEZ DI/ | A | 10/12/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100858077 | EH1344065 | JOHANNA | GUADALUPE | GONZALEZ GA | A | 7/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100969092 | EH1423445 | AKIRA | RASEAN | GRIFFIN | A | 6/10/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100866273 | EH1350395 | ANNA | | HADLEY | A | 9/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100631797 | EH1195740 | ASHTON | NATHANIEL | GREEN | A | 9/10/2018 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 31291587 | EH648950 | CARL | E | GREEN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99978351 | EH702552 | PRASHANT | | HEBBAR | A | 8/25/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100222336 | EH901481 | PORTIA | MARIE | GILLESPIE | A | 11/1/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100779448 | EH1293444 | AIWEN | | GONG | A | 8/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083894 | EH1500513 | SANDRA | RAQUEL | GONI OCAMPC | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31293297 | EH650610 | LAMONT | DUSTIN | GIRLEY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100223983 | EH902772 | KIMBERLY | MARIE | GIRLOCK | A | 11/21/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100858922 | EH1344679 | ANDREW | JAMES | GIRO | A | 8/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100256522 | EH927230 | WESTLEE | DAVID | FEARNS | A | 5/14/2012 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100429161 | EH1054508 | DEJA | DANIELLE | FEARS | A | 9/11/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100098474 | EH807132 | YESHIMABET | SMALL | FLANAGAN | A | 9/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100815860 | EH1190077 | KEIA | MARIE | FLANAGAN BA | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100072715 | EH787566 | ASDIEL | | ECHEVARRIA | A | 7/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31251177 | EH608610 | DAVE | T | GELLENBECK | A | 7/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101057866 | EH1485569 | ALEXANDRA | | GUTIERREZ NI | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100060544 | EH1487115 | ISABELLA | MIA | GUTIERREZ-EI | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101062140 | EH1488040 | RACQUEL | NANOLA | GAVINO | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31288666 | EH646032 | JONATHAN | E | HAND | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100077537 | EH791488 | KARON | DEMARR | FORD | A | 7/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100929187 | EH1396879 | RAUL | | ESCOBAR-ALV | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101033205 | EH1470159 | ARYANY | | ESCOBAR-VILL | A | 5/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100933436 | EH1399586 | JAYDAH | | FONVILLE | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31239566 | EH597000 | RYAN-JAMES | KRISTOPHER | HALL | A | 6/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100955844 | EH1413570 | SHELBY | LEE | HALL | A | 2/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101057468 | EH1485346 | LUIS | GUSTAVO | GUTIERREZ | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31222993 | EH580471 | RUSSELL | EDWARD | GORGA | A | 2/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100262136 | EH931474 | KELLY | WOOLARD | GOLDSCHMID' | A | 6/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100940830 | EH161674 | JOYCE | BOYKIN | GARDNER | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100326673 | EH978530 | JULIAN | CASE | GARDNER | A | 1/14/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100256946 | EH927552 | CYNTHIA | LINGLORIA | FLETCHER | A | 6/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31289467 | EH646833 | EDWARD | | FLETCHER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100564480 | EH1145897 | JAZZMYN | LEIGH | FORD | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100270626 | EH938047 | MORGAN | RENEE | GRAVES | A | 8/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100984504 | EH1435068 | BOWEN | PAUL | GROFF | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100451623 | EH1070712 | BLAIRE | ANNE | HALES | A | 2/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100504974 | EH1106392 | STEPHEN | LEMUEL | GARRETT | A | 8/29/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100204095 | EH886684 | WALTER | MARSHALL | GARRETT | A | 5/24/2011 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31269191 | EH626562 | DANIEL | JOHN | FILOMENA | A | 9/21/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101046052 | EH1478264 | ANAIS | | ESTRELLA | A | 8/1/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100770883 | EH1288534 | ANDREA | LOUISZA | FIELDS | A | 7/31/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100722583 | EH1256556 | NEBIYU | TESHOME | ESAYAS | A | 1/3/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101075793 | EH1495701 | GILBERTO | HIGINIO | FRANCO ESPA S | | 10/9/2024 | OVERSEAS CI | TEMPORARY | ACCEPTED |
| WAKE | 92 | 101087321 | EH1502216 | DARLENE | GRIMES | HALL | A | 10/25/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 31305443 | EH662725 | GLENN | D | GARR | A | 3/18/2005 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100522157 | EH1117588 | MARIA | E | GARRAFA VILL | A | 9/29/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100953652 | EH1411907 | CALYPSO | ATHENA | GLINES | A | 2/1/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31238398 | EH595832 | RAUN-KAHIL | STEVEN | HALL | A | 6/21/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100742168 | EH1271589 | REMY | MICHAEL | HALL | A | 2/29/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100989077 | EH1438326 | RILEY | KATHERINE | HALL | A | 10/6/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100907940 | EH1381976 | LUCILLE | | GLENN | A | 5/26/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100920319 | EH1390665 | RESSELL | LYNN | GLENN | A | 10/28/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100629584 | EH1194267 | LENA | JEWEL | HARRIS | A | 9/7/2018 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100599609 | EH1173293 | JACOB | MICHAEL | GLUGLA | A | 10/7/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100618820 | EH187077 | LUVERTA | RENEE | GILCHRIST | A | 7/17/2018 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100261431 | EH930933 | MARCUS | JAUAN | GILCHRIST | A | 7/18/2012 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100067666 | EH783540 | SUE | ANNE | GREENE | A | 5/7/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100081685 | EH794816 | PAIGE | MUNSEY | DIAZ | A | 8/13/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100523799 | EH1118619 | TAELOR | RENEE | GRAY-ARNOLD | A | 10/6/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100939991 | EH1402698 | SAMANTHA | DAVIDA | GRAY-HUDSO | A | 11/8/2022 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100868864 | EH1352258 | KAYLA | | GILLIGAN | A | 9/28/2021 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100851177 | EH1339001 | PEARSON | EDWARD | HALES | A | 6/13/2021 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100924355 | EH1393716 | TRAVIS | | HALES | A | 9/1/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100528624 | EH1121665 | MELISA | ANNE | GUERRA | A | 10/20/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31282460 | EH639829 | MONEEK | | HALL | A | 8/28/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101060448 | EH1487049 | EMMA | | GERDEN | A | 9/6/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101085822 | EH1501499 | HELEN | | ESIGBEMI FRE | A | 10/22/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100050003 | EH769903 | WIGUINS | | ETIENNE | A | 4/8/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100352566 | EH998939 | ANDREW | JAMES | FRATIANNI | A | 11/1/2013 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100890519 | EH1368656 | KETTERLY | | FRAUENFELDE | A | 3/9/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100815874 | EH1315018 | WILLIAM | E | FLETCHER | A | 10/25/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100933961 | EH1399947 | MATHEW | DALE | HENRY | A | 10/13/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100352114 | EH998613 | WILLIAM | | HEGEDUS | A | 10/15/2013 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100923117 | EH1392876 | KEIRA | LYNN | HIRONS | A | 8/29/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101066015 | EH1490193 | BRIELLE | | JNO BAPTISTE | A | 9/13/2024 | VERIFICATION | ACTIVE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100953820 | EH1412040 | FRANKLIN | JOSE | HERNANDEZ | F A | 2/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100934546 | EH1400274 | LIAM | JAMES | GARRETT-JON A | | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100289217 | EH936927 | TONYA | RICH | GIBBS | A | 8/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31272420 | EH629791 | NANCY | CAROL | HALL | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31258127 | EH615559 | OLIVE | | HALL | A | 8/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100078146 | EH791978 | HIRAM | FRANK | GRAINGER | A | 7/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101041062 | EH1475347 | ELTON | | GARY | A | 6/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100429831 | EH1055046 | KHALIL | ISIAH | GARY | A | 9/11/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100901288 | EH1377641 | ASHBEL | | GILL | A | 4/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100139980 | EH837064 | RITA | ARIAS | GORMAN | A | 2/4/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100599019 | EH1172715 | LIA | | GREENGRASS A | | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31285563 | EH642931 | ANDRE | MAURICE | GARRETT | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100190429 | EH876055 | CHERYL | LYNN | GARRETT | A | 11/2/2010 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31292393 | EH649756 | DOUGLAS | KENDRICK | GRIFFIN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100411237 | EH1041040 | KEITH | THOMAS | GREENE | A | 4/15/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100904329 | EH1379585 | LAURA | KATHARINE | GREENE | A | 5/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101058312 | EH1485844 | MARQUISE | | FISHER | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31290916 | EH648281 | MAURICE | DREW | FISHER | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100636384 | EH1198586 | ELLIS | ANN | FITZHUGH | A | 10/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100479209 | EH1088864 | REKIA | SHYNAE | FOWLER | A | 5/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100722619 | EH1256592 | ETHAN | LUKE | FERRIS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100719717 | EH1254444 | TAHNYJAH | AKIEYA | GREENE | A | 12/12/2019 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100949081 | EH1337390 | THOMAS | RYAN | GREENE | A | 5/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31281920 | EH639289 | HEATHER | M | HALL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100649223 | EH1205614 | ALEXIS | ALANNA | GOTTLOB | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101087170 | EH1502137 | SRILAKSHMI | | GOTTUMUKKA S | | 10/23/2024 | TEMPORARY | OVERSEAS CITACCEPTED |
| WAKE | 92 | 100977683 | EH1429797 | FLOYD | DOUGLAS | HATHORNE | A | 8/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100940050 | EH1402724 | EMERIC | PAUL | HARNEY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101062763 | EH1488396 | OSCAR | ERIK | HOFFMANN | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100855178 | EH1341932 | OLIVIA | GRACE | HODGE | A | 7/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100458159 | EH1075273 | MARY | KAY | HELING | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100954718 | EH1412731 | YURY | NATHALY | GOMEZ ALAPE A | | 2/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100733505 | EH1266354 | OKWUOSHA | | IJEOMA | A | 1/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100215758 | EH896316 | PATRICK | YATES | GREER | A | 9/16/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101085676 | BW37190 | STEPHEN | ELLIS | GREER | A | 10/21/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100290037 | EH952982 | PAMELA | JANE | GREENE | A | 9/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100901434 | EH1377749 | DANIEL | JARED | GIRO | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100901422 | EH1377740 | JANA | MARIE | GIRO | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100957185 | EH1414600 | REBECCA | | GIROLAMI | A | 3/1/2023 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100380177 | EH1019985 | MANDY | RAE BLOOD | GEIGER | A | 8/26/2014 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100497909 | EH1101814 | SARAH | ELLEN | GUASTAFERRI | A | 8/8/2016 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31281576 | EH638946 | STEPHEN | MARK | GREY | A | 10/8/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101053542 | EH1482948 | IVONNE | | GIL HUERTA | A | 8/16/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100811668 | EH1312276 | IRWIN | ALEJANDRO | GIL LEON | A | 10/15/2020 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WAKE | 92 | 31226797 | EH584273 | UYEN | MY | HA | A | 3/12/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31299634 | EH656944 | WENDY | LUCIA | GONZALEZ | A | 11/2/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31243614 | EH601048 | TAMARA | VAUGHAN | GRAY | A | 7/12/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31249845 | EH607278 | WILLIAM | ARTHA | GRAY | A | 7/29/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100813787 | EH1313724 | AVIS | MICHELLE | HALL | A | 10/20/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100325110 | EH977660 | GABRIELLE | LYNN | GLADDEN | A | 11/26/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31289677 | EH647043 | MARLYN | J | GLADIEUX | A | 10/6/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100521772 | EH1117325 | AMANNI | NICOLE | HAMILTON-GAI | A | 10/3/2016 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100145348 | EH841097 | ANDREW | MERRILL | HALL | A | 5/12/2009 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100822752 | EH1319105 | KATHARINA | SUSANNE ISAI | GOSLOWSKY | A | 11/2/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100643487 | EH1202724 | MEGAN | | GRALEY | A | 10/12/2018 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100924422 | EH1393771 | DEMETRIS | JAYNYA | GEORGE | A | 9/1/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101084604 | EH1500893 | STEPHEN | GHAU | GATHUKA | A | 10/18/2024 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100818017 | EH1316291 | ARTHUR | | HACKNEY | A | 10/28/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100168429 | EH859381 | LIONEL | DENNIS HENR | GREEN | A | 4/15/2010 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100924738 | EH1393997 | DANIEL | REED | FISHER | A | 9/6/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100779527 | EH1293492 | IGOR | NIKOLAYEVICI | FILIKHIN | A | 8/27/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100673397 | EH1221894 | NATASHA | ROSE | FIELD | A | 3/29/2019 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100643439 | EH1202699 | CRESSINDA | LYNESSA | GIVENS | A | 10/12/2018 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31264615 | EH622046 | DONNIEL | | FARMER | A | 8/11/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101054184 | EH1483331 | ALLOIR | | GORDON | A | 8/9/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101055055 | EH1483289 | JURIDIA | | GONZALEZ-HE | A | 1/5/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100826030 | EH1320955 | CARLOS | LUIS | GONZALES RE | A | 10/22/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100460213 | EH1076528 | ADRIAN | | GONZALEZ | A | 3/5/2016 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101062123 | EH1488030 | GINA | | GREEN | A | 9/9/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100535796 | EH1125882 | HAHN | THI | DOAN | A | 10/14/2016 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100968783 | EH1423218 | MONIQUE | | ELLIOTT | A | 6/5/2023 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100524416 | EH1119039 | JASON | ALVARADO | DEHARO | A | 10/10/2016 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WAKE | 92 | 100995582 | EH1443046 | SOFIA | ALEJANDRA | DIOKNO | A | 11/20/2023 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100238063 | EH1308063 | LEANNA | NICOLE | GIBSON | A | 3/9/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31305907 | EH663189 | RAMONA | | GRACE | A | 3/24/2005 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100806441 | EH1309048 | CRISTINA | | GRACE QUARI | A | 10/11/2020 | VERIFIED | ACCEPTED | |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 101051326 | EH1481558 | DARIUS | A | GREENE | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101032971 | EH1469975 | CAROLINA | | GUILIANO | A | 5/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100223991 | EH902779 | GOURI | DILIP | GONDHALEKA | A | 11/29/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101013544 | EH1457142 | PRINCE | EXAUCE | GONDO | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100634692 | EH1197539 | DAJAUN | SHAKUR | GREEN | A | 9/30/2018 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100614918 | EH1184279 | DESEAN | HENRY | GREEN | A | 6/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101086228 | EH1501695 | ALEXANDR | THOMAS | GOLDEN | S | 10/21/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 31273580 | EH630951 | MARGARET | L | GRAY | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100515987 | EH1113514 | ANDREW | | GREEN | A | 9/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100170176 | EH860735 | MATTHEW | LOUIS | HAMILTON | A | 7/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100275859 | EH941989 | RENEE | ELLAMAE | GLADWELL | A | 8/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101064980 | EH1489581 | YURUBI | CORAMOTO | FUENMAYOR F | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100873106 | EH1355562 | ERIN | GRACE | ENGSTROM | A | 10/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100811542 | EH1312209 | DESTYN | RENEE | FOGG | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100296982 | EH958129 | MICHAEL | ANTHONY | FOGG | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100919057 | EH1389980 | DEAZIA | | GOSS | A | 8/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100380569 | EH1020248 | ALEXANDRIA | RENEA | GILMORE HAR | A | 8/27/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100297907 | EH958757 | JONATHAN | BROCK | GILPIN | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100741795 | EH1271430 | ERIN | KEELY-MARIE | GLOSSER | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100924521 | EH1393839 | TEGAN | ANDREW | GERRITY | A | 9/6/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101037252 | EH1472954 | TEYONA | RAKELL | GORHAM | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100812914 | EH1313125 | ANNE | HOWELL | GORMAN | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100244398 | EH918980 | DARIUS | MONTREL | HINTON | A | 4/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100044692 | EH765553 | COLLEEN | ELIZABETH | GIROUARD | A | 3/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100987694 | EH1437359 | FRANCYS | ELENA | GONZALEZ MC | A | 9/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100346968 | EH994783 | EDGAR | GUILLERMO | GARRIDO | A | 9/13/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100492403 | EH1098181 | GAYE NELLE | BAKER | HAMILTON | A | 7/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100901661 | EH1377939 | THOMAS | | HAIRSTON | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100927320 | EH1395725 | WILLIAM | | HAIRSTON | A | 9/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100534708 | EH1125256 | KATIA | | GRIFFIN JAKY | A | 10/11/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 31263525 | EH620956 | MICHEAL | ANTHONY | DEBNAM | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100311624 | EH968794 | ANDREW | JOHN | DEMIANENKO | A | 10/9/2012 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100593286 | EH1167436 | ISABELA | ROSA | FOUTS | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100813890 | EH1313799 | KIRSTYN | | EUBANKS | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100811978 | EH1312471 | KYLE | | FONTENOT | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100203030 | EH885778 | MIGUEL | EDUARDO | FERNALD | A | 5/11/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100633502 | EH1196810 | ERIKA | JANE | GRUBER-HOLLA | A | 9/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31227034 | EH584510 | YE | NING | FENG | A | 3/18/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_cd | voter_status_d | voter_status_n ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 31244301 | EH601735 | SANDRA | LAVERNE | HIGH | A | 7/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101034544 | EH1471210 | HANJOU | TOKPA | GLEH | A | 5/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100557310 | EH1140383 | LAUREN | AMY | GLEIBERMAN | A | 3/1/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100923132 | EH1392891 | ANNA | MICHEL | HADDAD | A | 8/29/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100214622 | EH895400 | STACY | RENEE | HANSEN | A | 9/7/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100592679 | EH1166856 | LASHAUNE | L | HATLEY | A | 10/19/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100876664 | EH1358131 | MARIAM | MUBARAKA | HATTAB | A | 11/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101043083 | EH1476544 | CHRISSY | T | HILL-ALLISON | A | 7/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101072171 | EH1493756 | JOANN | | HIGLEY | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100374918 | EH1016122 | LARRY | QUESHAWN-M | HEMMINGWAY | A | 7/16/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100812745 | EH1331037 | PRISCILLA | KABUI | GICHAGA | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101049037 | EH1480147 | ANGEL | VELORIA | HAGEDORN | A | 7/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100923372 | EH1393058 | ANDREW | GARRETT | GENASCI | A | 8/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100864715 | EH1349213 | NICHOLAS | DIEDERICK | HAERENS | A | 8/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100426415 | EH1052465 | SHANNON | PATRICE | GRIMES | A | 8/18/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100176506 | EH865836 | CRAIG | ALLEN | GRIVOIS | A | 8/24/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100465556 | EH1079612 | AMARACHI | GRACE | ENYINNAYA | A | 3/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100465562 | EH1079616 | UCHENNA | HARRISON | ENYINNAYA | A | 3/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100356142 | EH1001815 | ARTHUR | JACOB | FUNNI | A | 1/3/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100850470 | EH1338460 | NYDA | MELIZE | GARDNER-GEI | A | 6/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 312987888 | EH656101 | KENNETH | EARL | HILL | A | 10/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31284889 | EH642258 | JAMES | MITCHELL | HARRISON | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100196472 | EH880382 | STEVEN | M | HICKEY | A | 2/9/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100728870 | EH1262645 | GABRIELA | | HERNANDEZ-V | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31231016 | EH588461 | ASHLEY | RICHELLE | HERNDON | A | 5/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083880 | EH1500502 | BRANDY | | GRANO | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100871130 | EH1354078 | ALEXIS | D | GRANT | A | 10/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100528390 | EH1121519 | BRIAN | DURELLE | GRANT | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101031602 | EH1469165 | NEZHARIA | TAQUIA | GORNAM | A | 5/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101082432 | EH1499556 | LORY | LISSETH | GONZALEZ-TE | A | 10/7/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100647216 | EH1204721 | JEAN-PIERRE | ANDRE | HILL | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100096305 | EH805534 | KEISHA | TAWANA | HANDY | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100517191 | EH1114307 | PATTI | | HINTON | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100613642 | EH1183307 | CARLTON | JORDAN | HOCKADAY | A | 6/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100718055 | EH1253239 | KAIYAH | ANANDI | HESTER-SMITH | A | 12/3/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100298690 | EH959210 | THOMAS | EARL | HIGH | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100734548 | EH1267042 | ROSEMARY | R | HOLCOMB | A | 1/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100809439 | EH1310953 | BRENDA | KAYE | HODGES | A | 10/5/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status | voter_status_d | voter_status_n ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 101060815 | EH1487311 | COURTNEY | CORTEZ | HODGES | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101071993 | EH1493635 | ALEXANDER | | HAVARD-MALD | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101028902 | EH1467341 | ANNASIMONE | | HALIM | A | 5/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100641792 | EH1201758 | ALLISSA | PAIGE | HALKER | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100230258 | EH907854 | CARMEN | J | GHIRMAY | A | 1/20/2012 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31232253 | EH589698 | AMENEH | | GHOLIZADEH | A | 5/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100222423 | EH901543 | RYAN | LEE | HOOVER | A | 10/28/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101034552 | EH1471217 | EMMANUEL | | GONZALEZ ML | A | 5/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100675702 | EH1223518 | JACQUELINE | | GONZALEZ ML | A | 6/21/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101068359 | EH1491546 | ANDREA | CRISTINA | GONZALEZ RA | A | 9/20/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101084650 | EH1500915 | SARAI | ELIZABETH | GONZALEZ SA | A | 10/18/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31255564 | EH612996 | SHANTEE | SHEREE | GRIFFIN-CROV | A | 8/6/2004 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100054447 | EH773689 | JEREL | ADRIAN | GRIFFIS | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101082919 | EH1449843 | CARMEN | | GRIJALVA | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100415764 | EH1044464 | ORLANDO | COLON | GUZMAN | A | 6/2/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100187272 | EH873955 | MILTHA | | HERNANDEZ | A | 10/27/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100886740 | EH1365841 | REBECCA | VICTORIA | HERNANDEZ | A | 2/9/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100323983 | EH976791 | NICHOLAS | PERRY | HILKER | A | 11/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100045915 | EH766550 | FAITH | YVETTE | HOLLOWAY | A | 3/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100899998 | EH1376760 | KATELYN | BROOKE | HESSERT | A | 4/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100380451 | EH1020168 | RICHARD | STEVE | HENDERSON | A | 8/25/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100922841 | EH1392669 | WESTON | CHASE | HODNETT | A | 8/29/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31280723 | EH638093 | ELVA | | HAYES | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100913724 | EH1386122 | MEYER | RENEE | JACKSON | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31277078 | EH634449 | JACQUELINE | ELAINE | GRAHAM | A | 10/4/2004 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101082986 | EH1499884 | VANDELL | | HYMIN | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100642009 | EH1201897 | LOGEN | LEE | HODGES | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101055154 | EH1483935 | ALIA | ANNIKKI | HUKKA SERR | A/S | 8/23/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 100932814 | EH1399193 | MARTHA | BIVINS | HESLEP | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101012915 | EH1457124 | GREGORY | | GREEN | A | 2/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100035651 | EH758166 | DANIELLA | MARIE | GREGORY | A | 2/11/2008 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100224003 | EH902790 | EDERLE | ELIZABETH | GREENE | A | 11/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101082916 | EH1499840 | JAYSHREEBA | PRATAPSINH | GOHIL | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100284925 | EH949007 | JEREMY | JEMIR | GOINES | A | 9/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083922 | EH1500529 | ANGELO | ERNESTO | GONZALEZ | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31287967 | EH645333 | RICKY | DEWAYNE | GODETTE | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100298497 | EH959067 | BRIAN | FRANCIS | HANDIBODE | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100539625 | EH1128275 | ANDREW | DAVID | HATHAWAY | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100394768 | EH1029969 | CARLOS | ALBERTO | GUZMAN | A | 10/10/2014 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101079289 | EH1497655 | GRISELDA | MARISOL | GUZMAN REYE | A | 10/7/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 101083253 | EH1500059 | HARUMI | | GRANT | A | 10/3/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 101014591 | EH1458087 | MICHAELA | ANNE | GAZDIK STOFE | A | 3/1/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100962109 | EH1418289 | CINDERELLA | | HARRY SARU-I | A | 4/12/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100510346 | EH1109917 | BENE | DOROTHY | HARRYWEST | A | 9/12/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100780093 | EH1293857 | KEYANA | RUTH | HOLDER | A | 8/29/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100780086 | EH1293852 | KEYARA | REBECCA | HOLDER | A | 8/29/2020 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100242472 | EH917521 | LOTUS | MARIA | HOLDER | A | 3/26/2012 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WAKE | 92 | 31266562 | EH623933 | JUDIE | LANE | GROVE | A | 9/21/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100290095 | EH953027 | TIFFANY | NICOLE | GROVENSTEIN | A | 9/19/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100740814 | EH1270990 | MIRA | AMALIA | HAKANSSON | A | 2/17/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101082602 | EH1499660 | LLOYD | EDGAR | GOODE | A | 10/11/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100387280 | EH1025053 | RAM | | GURUNG | A | 9/23/2014 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101060504 | EH1487087 | MICHAELA | ARIEL | HOENIG | A | 8/21/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101079135 | EH1497537 | JUNE | MARGARET | HARPER ERICA | A | 10/3/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100820973 | EH1318057 | JANE | | HARRIS | A | 10/30/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100215239 | EH895886 | YVETTE | AUGUSTINA | HOLMES | A | 9/14/2011 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100388280 | EH1025741 | TIMOTHY | | GREEN | A | 9/25/2014 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100675081 | EH1223097 | HUNTER | VANN | HOLMES | A | 10/10/2018 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100607787 | EH1179077 | VICTORIA | SAVANNAH | HICKMAN | A | 5/11/2018 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31247548 | EH604981 | ALLISON | PACK | HICKS | A | 7/29/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100521655 | EH1117252 | MORGAN | ALETHA | HAZEL | A | 10/10/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100521423 | EH1117088 | BETTY LOU | | HOPE | A | 10/5/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100031011 | EH754541 | DEBORAH | HOPKINS | GOFF | A | 1/14/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101062553 | EH1488268 | MAKAIO | | HENDRIX | A | 9/6/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31297405 | EH654718 | SYLVIA | SHELLEY | HOLLAND | A | 11/2/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100635584 | EH1198066 | DAVID | ERIC | HINRICHS | A | 9/28/2018 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100275209 | EH941447 | AMY | C | GIBSON | A | 8/24/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31243846 | EH601280 | BRENDA | CHAPPELL | GIBSON | A | 7/14/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100021039 | EH746484 | JOYCE | A | GEORGE | A | 10/9/2007 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100907601 | EH1381807 | KRISTAL | DENISE | GEORGE | A | 5/20/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100952570 | EH1411105 | YULIA | | GOTLIB | A | 1/20/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31232037 | EH589482 | DOREAN | MILLER | HARRIS | A | 5/4/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100370641 | EH1012807 | MARGARET | | HARRIS | A | 6/28/2014 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100352106 | EH998606 | MARISHA | MARIE | HARRIS | A | 11/8/2013 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101060391 | EH1487014 | MARQUITA | A | HARRIS | A | 8/26/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100815577 | EH1314826 | TOMORROW | JALEESA | HUGHES PAPA | A | 10/24/2020 | VERIFIED | ACTIVE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100131954 | EH832419 | RONDALL | LEE | EARLY | A | 11/20/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100776460 | EH1291778 | JUDY | V | HILLIARD | A | 8/20/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100072900 | EH787708 | LUTHER | R | HERRING | A | 7/14/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100451634 | EH1070723 | LYDIA | VIOLET | HERRING | A | 2/5/2016 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100759485 | EH1281975 | LORI | ROSE | HENRICKSON | A | 6/15/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100522111 | EH1117557 | ARLENE | YVETTE | GARDNER-PEY | A | 10/7/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100941754 | EH1403666 | JUANA | | GARDUNO PEF | A | 10/21/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100498043 | EH1101905 | ANA | IRIS | GARCIA | A | 8/8/2016 | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 100538336 | EH1127445 | DIVYA | LAKSHMI | GADIPUDI | A | 10/27/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100817085 | EH1315743 | SITA | | GADIYARAM | A | 10/27/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100980386 | EH1432222 | BROOKE | AMYA | HUGHES-THO | A | 8/11/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100515135 | EH1112975 | JAMEL | MAURICE | JONES | A | 9/16/2016 | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 100818097 | EH1316338 | NANCY | ANN | HOUGHTON | A | 10/28/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101062657 | EH1488335 | JACOB | | HUNTER | A | 9/6/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100782613 | EH1295241 | NATACHA | | HEINDRICKX- | A | 9/8/2020 | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 100902109 | EH1378231 | DEBORAH | LYNN | HILL | A | 4/30/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100505420 | EH1106691 | BARRON | BRUCE | HEWETSON | A | 8/29/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101068454 | EH1491617 | COLE | ELLIOTT | HEWETT | A | 9/16/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100222389 | EH901522 | GAIL | SHEVERN | HOLLOMAN-W | A | 10/24/2011 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100739335 | EH1270111 | RYAN | XAVIER | GLOVER | A | 2/7/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101062479 | EH1488221 | MARIM | | HABIB ISTAFA | A | 9/6/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100641088 | EH1201355 | SOPHIA | ISABELLE | GILBERT | A | 10/5/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100803405 | EH1307309 | JOSEPH | FRANKLIN | GARRIS | A | 10/22/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100060313 | EH777942 | ROBERTO | | GONZALEZ | A | 4/29/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100443326 | BL255946 | MONICA | SABRINA | HARRELSON | A | 12/22/2015 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100816863 | EH1315610 | MARIANNE | W | HEISER | A | 10/26/2020 | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 100728959 | EH1262730 | BRIANNA | NICOLE | HEIST | A | 1/3/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101014775 | EH1458166 | WILLETTA | NICOLE | HODGES RUCI | A | 3/2/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100218787 | EH898748 | ALTAGRACIA | ANTONIA | HERNANDEZ | A | 10/6/2011 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100985806 | EH1436021 | ANTHONY | JOSEPH | HEINTZ | A | 9/15/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31225193 | EH582669 | TALISA | ETHEREDGE | HILL | A | 3/5/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100362978 | EH1007542 | JANICE | | HOLMES | A | 3/6/2014 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100987319 | EH1437077 | MAKAYLA | LAMOY | HINES | A | 9/26/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100472506 | EH1084387 | ELLIOTT | COOPER | HANNAH | A | 4/12/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 99961507 | EH687170 | KENNICA | LASHA | HERNDON | A | 12/8/2005 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100045198 | EH765975 | HELLENA | MARJORIE | JONES | A | 3/26/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100924524 | EH1393841 | JONATHAN | ANTHONY | JENKINS | A | 9/9/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100746543 | EH1274175 | ANTHONY | | HEREDIA | A | 3/3/2020 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100589390 | EH1164553 | ANTHONY | | HARB | A | 12/22/2017 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100798582 | EH1304456 | JAMEELAH | | HAYES | A | 9/28/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100923886 | EH1393401 | BEVERLY | | HERRING | A | 9/1/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101079253 | EH1497628 | VIVIA | BULLARD | HENRY | A | 10/3/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101083873 | EH1500496 | ALEX | THOMAS | GRUNIERE | A | 10/11/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101056340 | EH1484698 | NIKELAUS | DEVON | HARRIS | A | 7/3/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100786033 | EH820783 | TONY | | HIEKE | A | 9/9/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101063556 | EH1488859 | TERESA | JEANNE | HOLUBOWICZ | S | 9/16/2024 | TEMPORARY | OVERSEAS CI | | ACCEPTED |
| WAKE | 92 | 100813953 | EH1313834 | NAKIA | CYRICE | HILTON | A | 10/21/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100752678 | EH1278022 | SAMBA | | GANDEGA | A | 3/31/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100230156 | EH907776 | ARIANA | LENA | FLEISCHMANN | A | 1/20/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100867113 | EH1351000 | JACOB | | FLEITMAN | A | 9/16/2021 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100327522 | EH979332 | JERALD | ERNEST | JONES | A | 12/7/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101062378 | EH1488169 | SOPHIA | DAVIS | KEMP | A | 9/3/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101056627 | EH1484879 | JOY | | HOLT | A | 8/21/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100711102 | EH1248564 | MARK | WILLIAM | HARRISON | A | 10/20/2019 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100958337 | EH1415468 | ROHIT | | HARI | A | 3/11/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101053735 | EH1483074 | MARY ELIZABE | HANSEN | HARRISON | A | 8/23/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31259873 | EH617305 | ARTHUR | SHANE | HORRELL | A | 9/7/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100604888 | EH1177072 | CLAUDIA | GUADALUPE | GRANADOS | A | 4/6/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100332345 | EH982878 | MARIA | JANETH | GRANADOS | A | 3/8/2013 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100490493 | DB135035 | JESSICA | BARTLETT | GILLEY | A | 7/15/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101076991 | EH1496396 | ALEXANDRA | EVE-MARIE | GILLHAM | A | 10/2/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 31249068 | EH606501 | FRED | DEMETRUS | HINTON | A | 7/29/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100925604 | EH1394582 | ROBERT | FRANKLIN | HAYNES | A | 9/8/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100907164 | EH1381495 | MARIAM | | HERNANDEZ V | A | 5/25/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100728838 | EH1262616 | MICHAEL | JOEL | HERNANDEZ-F | A | 1/3/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100728840 | EH1262617 | JENNIFER | | HERNANDEZ-C | A | 1/3/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100977237 | EH1429480 | HOPE | | HEMRIC | A | 8/2/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100006642 | EH734590 | TINA | MARIE GINTER | HARDY | A | 5/31/2007 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100187305 | EH873981 | TAMIKA | LYNN | HENDERSON | A | 10/29/2010 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101060343 | EH1486993 | TYBERIUS | | HENDERSON | A | 9/3/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100986203 | EH1436287 | VERNON | | HENDERSON | A | 9/19/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31289852 | EH647218 | KIM | WARD | HOLDERFIELD | A | 10/8/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101077334 | EH1496561 | JEAN | MARTHA | JOHNSON | A | 10/8/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100912636 | EH1385404 | AATENA | | HASAN | A | 7/1/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100033345 | EH756385 | ANGELA | DELORIS | HARDWICK | A | 1/29/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 99965912 | EH691575 | MICHAEL | YU SUNG | HOLAHAN | A | 3/20/2006 | ACTIVE | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_nur | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| WAKE | 92 | 100924354 | EH1393715 | MARK | | HOLDER | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100881447 | EH1361857 | ANIYAH | SHARISE | HAYES | A | 12/26/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31251882 | EH609315 | ANNIE | L | HAYNES | A | 7/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100486473 | EH1094201 | CARDARIUS | DEMETRIUS | HARTSFIELD | A | 6/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101072917 | EH1494151 | TEMPLE | DAWN | HITE-GORDON | S | 10/9/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 100068073 | EH783866 | CURTIS | WRIGHT | HOLLEY | A | 11/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100812329 | EH1312729 | KARL | JOHNNATHAN | HOLLEY | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101036569 | EH1472450 | PAIGE | | HOLLEY | A | 6/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101087294 | EH1502204 | SAMUEL | | HINES | A | 10/25/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100776444 | EH1291766 | DEBORAH | A | HENRY | A | 8/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100924356 | EH1393717 | SOPHIA | NICOLE | HAYNESWORT | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100960157 | EH1416840 | RITA | MARGARITA | HELLERYD | A | 3/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101025043 | EH1464812 | MAHKAYLA | | HART | A | 3/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100507646 | EH1108158 | HAJAR | | HASSAN | A | 9/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100383773 | EH1022521 | JINEEN | JAMES | HASSAN | A | 9/12/2014 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100658131 | EH1211256 | PETRONILLA | A | HARRISON | A | 12/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100629972 | EH1194517 | JORDAN | LELIA | HARRIS | A | 9/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100258020 | EH928323 | JOYCE | MAE | HARRIS | A | 5/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101046956 | EH1478853 | QUINASIA | | HOLEMAN | A | 7/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100462938 | EH1078201 | CASEY | EDMONDSON | HARRIS | A | 2/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100304479 | EH963656 | LEROY | | HOLMES | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100868337 | EH1351887 | YASMINE | GABRIELLA | HENNEKE | A | 9/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100908657 | EH1382581 | RENIKA | DACARLO | HILL | A | 5/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100900718 | EH1377269 | SHATAYA | MATTHEW | HAMMETT | A | 4/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99965857 | EH691520 | JAMES | MATTHEW | HAMMIE | A | 3/20/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101071431 | EH1493326 | ALLISSA | MICHELLE | HENSLEY | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100527407 | EH1120920 | ANDREW | THOMAS | HAWKINS | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100748866 | EH1274381 | CLAUDIA | P | HERNANDEZ | A | 2/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101062514 | EH1488246 | BRENDAH | JULIANAH | HILL | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100703790 | EH1243667 | ALLISON | VICTORIA | KEEVER | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100874107 | EH1356261 | RISHI | | GHOSH | A | 10/7/2021 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100990641 | EH1439553 | MEGHDOOT | | GHOSHAL | A | 10/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99961951 | EH687614 | SARAH | HALEY | GERALD | A | 2/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100484406 | EH1092747 | DWIGHT | LAMONT | GRIFFITH | A | 6/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101087717 | EH1502405 | JOSIE | K | GRIFFITH | A | 10/25/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100306177 | EH964905 | ALEX | TREVOR | JOHNSON | A | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100868896 | EH1352286 | JENNIFER | | HUYNH | A | 9/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101059626 | EH1486618 | BRIAN | NICHOLAS | HUDSON | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100197930 | EH881397 | WILLIAM | RHYS | HOPPER | A | 2/28/2011 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100125228 | EH827418 | DANA | SMITH | JEFFREYS | A | 10/28/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100813666 | EH1313646 | JAYDA | SIMONE | HUNTER | A | 10/20/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100868330 | EH1351881 | ALEXANDRA | | ISTISHIN | A | 9/24/2021 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 99967634 | EH693178 | SATORU | | ITO | A | 3/20/2006 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100561254 | EH1143404 | CAITLIN | GRACE | ITURRALDE | A | 10/14/2016 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100420469 | EH1048219 | COLIN | ANTHONY | ITURRALDE | A | 4/9/2015 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100387084 | EH1024933 | HENRY | CRAYNE | HOWES | A | 9/22/2014 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100986959 | EH1436830 | JONATHAN | MICHAEL | HOWIE | A | 9/22/2023 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100234273 | EH910858 | JENNIFER | ANNE | HOWISON | A | 2/20/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100411118 | EH1040943 | HANNAH | DALTON | HARRIS | A | 4/9/2015 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100730922 | EH1264540 | SAMANTHA | MIRELIS | HERNANDEZ-F | A | 1/3/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100175114 | EH864690 | STUART | RAWLINSON | HOLDEN | A | 8/6/2010 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31282807 | EH640176 | GINGER | FISH | HICKS | A | 10/7/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100348058 | EH995619 | KIMBERLEY | J | HART | A | 9/30/2013 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100207884 | EH889904 | BISSOONDIA | | HASMATH | A | 7/8/2011 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100196326 | EH880264 | BEVERLY | | HARRIS-AVER\ | A | 2/8/2011 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100744146 | EH1272672 | LUCAS | JORDAN | GUERRERO | A | 3/17/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101083337 | EH1500123 | RICARDO | | GUERRERO A£ | A | 10/4/2024 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100114776 | EH819518 | BETH | ILENE SCHMIE | GERSTNER | A | 10/9/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100142997 | EH839156 | LISA | A | GERVASIO | A | 3/25/2009 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101076893 | EH1496340 | MITCHELL | JERROD | JOHNSON | A | 10/2/2024 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100085782 | EH797883 | MONTRAL | DESEAN | JOHNSON | A | 8/27/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100047032 | EH767514 | DOROTHY | MAE | HOPKINS | A | 4/2/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100515087 | EH1112937 | NATASHA | DECHELL | JACKSON-BRE | A | 9/16/2016 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100338238 | EH987752 | BIANCA | NICHOLE | HAYWOOD | A | 6/18/2013 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100815134 | EH1314554 | BETHANY | JOY | HARGROVE | A | 10/23/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100829404 | EH1323224 | EMILY | KATHRYN | HODGE | A | 12/2/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100868886 | EH1352276 | LAUREN | | HIGH | A | 9/28/2021 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100750054 | EH1276485 | HANNAH | KIERSTYN | JONES | A | 3/3/2020 | CONFIRMATIO | ACCEPTED | |
| WAKE | 92 | 100262111 | EH931453 | JACQUELYN | MARIE | GILSON | A | 6/18/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100599579 | EH1173264 | JAZMYN | AMANDA | GRAVES | A | 10/10/2016 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100054007 | EH773317 | KATIE | ANN | GIBBS | A | 4/10/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100803798 | EH1307553 | DANIEL | ALBERTO | GOMEZ | A | 10/6/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100511995 | EH1110998 | MILCAH | | GORDON | A | 9/16/2016 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101060833 | EH1487324 | JAWARA | ASINIA | HENRY | A | 9/10/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101087734 | EH1502412 | ANTONIO | | HICKS | A | 10/25/2024 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 101037196 | EH1472902 | EVAN | | JACKSON | A | 6/13/2024 | VERIFIED | ACCEPTED | |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100329674 | EH981006 | ELIZABETH | MAGNOLIA | JOHNSON BAX | A | 1/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101046803 | EH1478751 | LAKEISHA | | JOHNSON BRC | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31232010 | EH589455 | TONYA | | GEE | A | 5/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31266664 | EH624035 | ALEXANDER | E | KING | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100238320 | EH914061 | AMBER | HORTON | KING | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100814669 | EH1314276 | MARIAMA | NICOLE | JALLOW | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100501951 | EH1104494 | TAIRU | | JALLOW | A | 8/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100192887 | EH877938 | NEVEIN | NASR | ISKANDAR | A | 12/15/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100059649 | EH777442 | JAMES | WALLACE | JONES | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100915207 | EH1387218 | ROM | WATSON | JENKINS | A | 7/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31294195 | EH651508 | MARC | CONNERY | INGHAM | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100702754 | EH1242969 | AILA | GRACE | HOWARD | A | 9/4/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100783490 | EH1295753 | SAMUEL | ALEJANDRO H | GIBSON | A | 9/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100484135 | EH1092553 | MYIESHA | MONAE | HOLMES | A | 6/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100924378 | EH1393735 | JONATHAN | | GUADALUPE | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100277805 | EH943496 | SILVIA | PATRICIA | GUAJARDO | A | 8/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100606150 | EH1177875 | ZACHARY | SHAOYI | GUAN | A | 10/10/2016 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101054148 | EH1483301 | MELVIN | | HICKS | A | 7/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101082026 | EH1499298 | MICHAEL | DARRIAN | HICKS | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31271063 | EH628434 | MELANIE | | HEWITT | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100483554 | EH1092159 | SAVION | FONTAINE | HARRIS | A | 6/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100820635 | EH1317845 | SHARON | RICHETTA | HARRIS | A | 10/30/2020 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100930974 | EH1398008 | KATHERINE | | HELMS | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31272565 | EH629936 | MICHELLE | E | HELMS | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100739581 | EH1270290 | JARED | THOMAS | HAMRICK | A | 2/6/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101068522 | EH1491662 | JONATHAN | BAZARE | HINNANT | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100718243 | EH1253384 | JOHN | TAVISH | HEDLUND-FAY | A | 12/2/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101086372 | EH1501770 | CYNTHIA | MARIE | HUMMEL | A | 10/23/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101072956 | EH1494174 | MARIE | E | ICHART | A | 10/8/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 99965964 | EH691627 | ESTHER | MUTHONI | ICHUGU | A | 3/20/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101063130 | EH1488663 | NITA | W | JOHNSON | A | 9/13/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100344531 | EH992936 | CHRISTIAN | SAMUEL | GUNTER | A | 8/21/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100732194 | EH1265453 | STEVEN | PHILIP | GRUBE | A | 1/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101057913 | EH1485602 | JIRI | | GOLEMBIOVSK | A | 8/29/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31294937 | EH652250 | ANDREA | BOLDING | HOSFELT | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31294735 | EH652048 | JAMES | PAUL | HOSFELT | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100614349 | EH1183818 | AMELIA | JANE | HARDING | A | 6/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100796883 | EH1303440 | IVEY STUART | | HOFFMANN | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100972480 | EH1426882 | CLARENCE | ANTHONY | HINTON | A | 7/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100077046 | EH791091 | THERESA | ANN | HAWXWELL | A | 7/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101042702 | EH1205318 | CHERIA | JANNELL | HAY | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100473582 | EH1085069 | DENISE | | JOHNSON | A | 4/14/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100244797 | EH919270 | SHEILA | LYNN | JOHNSON-CH | A | 4/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100545413 | EH1131978 | MIKAYLA | SELIMA | JOHNSON-DAV | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100578238 | EH1156693 | MICHAEL | CHRISTOPHER | JAMES | A | 9/12/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101079426 | EH1497599 | MATTHEW | MADDISON | HAY ROE | A | 9/20/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101077773 | EH1496799 | JACQUELINE | SAGER | HAY-ROE | A | 10/3/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100471866 | EH1083993 | TABITHA | ELIZABETH | HAYES | A | 3/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100977766 | EH1444669 | MARY | GRACE | HATCH | A | 12/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100163468 | EH855379 | KISHONA | | HARVEY-MIMM | A | 2/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31269404 | EH626775 | NICK | R | HARRELL | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100900205 | EH1376921 | SAMUEL | WESLEY | HEDRICK | A | 4/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100898442 | EH1375713 | YAN | | HAN | A | 3/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100815997 | EH1315088 | CRAIG | ALEXANDER | HILLMAN | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100738180 | EH1269369 | LIAM | | HOSFELT | A | 2/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100296046 | EH957495 | BEVERLY | JUDD | JOHNSON | A | 9/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100801312 | EH1306066 | BILLIE | | JOHNSON | A | 9/30/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100932415 | EH1398958 | KAYLA | MEADOW | HUNTOON | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100959626 | EH1416447 | DIANA | | IRERI | A | 3/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101060498 | EH1487082 | HELEN | NAOMI | HERNANDEZ-F | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100895527 | EH1237955 | YENIFER | | HERNANDEZ-T | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100310022 | EH967677 | JERRY | LEE | HARPER | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100081687 | EH794836 | RONALD | LEE | IVEY | A | 8/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100709820 | EH1247727 | GAIL | HAMILTON | IVORY | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100483770 | EH1092320 | BETTIE | DENISE | HOWARD | A | 6/7/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100901962 | EH1378139 | CHARLES | MICHAEL | HOWARD | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99965978 | EH691641 | WILLIE | REGINALD | JOHNSON | A | 3/20/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100342452 | EH991396 | DARIUS | LAMAR | HOOPER | A | 7/31/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31280720 | EH638090 | SEAN | PATRICK | HAYES | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100596700 | EH1170509 | MARIO | DEANGELO | HAWTHORNE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99944825 | EH670488 | LENISHA | RENEE | HINTON | A | 6/29/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31302943 | EH660247 | BONNIE JO | CHANCELLOR | HENSON | A | 1/10/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100900550 | EH1377140 | MADALYN | | HANNAN | A | 4/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100239043 | EH914758 | DOMONIC | JERMAINE | HEIGHT | A | 3/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101079218 | EH1497602 | JOSHUA | MICHAEL | HAYES | A | 10/3/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100451644 | EH1070733 | AARON | MATTHEW | HODGES | A | 2/5/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100293535 | EH955673 | JASMINE | MARIE | HICKS | A | 9/25/2012 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100909510 | EH1383201 | AHNESTI | NIOKIA | JONES | A | 6/9/2022 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100962735 | EH1418755 | BRANDON | MAURICE | JONES | A | 4/19/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101060462 | EH1487058 | BRENDA | LEE | JONES | A | 9/4/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100227856 | EH905937 | BRENDA | ELIZABETH | JONES | A | 1/3/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31286957 | EH644325 | NANCY | S | ISHAK | A | 10/7/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31236840 | EH594274 | ARTHUR | H | HARRIS | A | 6/10/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31257681 | EH615113 | JULIE | WALLER | HAMPTON | A | 8/19/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101028164 | EH1466884 | CAMILA | | HOJAS CUERV | A | 4/18/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100826494 | EH1321216 | EVAN | PALMER | HOKE | A | 10/26/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100164599 | EH856304 | GIHAN | FARID | HANNA | A | 3/12/2010 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100871025 | EH1353986 | BRITTANY | | HUFFMAN | A | 10/7/2021 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100221969 | EH901195 | EMILY | ELIZABETH | JOHNS | A | 10/26/2011 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100216003 | EH896529 | ROSA | MARIA | HURLSTON | A | 9/16/2011 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100515251 | EH1113049 | LINDSAY | SIMONNE | JOHNSON | A | 9/26/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100802419 | EH1306715 | MERI | | IKONOMI | A | 10/2/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100181650 | EH869797 | KIMBERLY | JEAN | HOLZMACHER | A | 10/5/2010 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100667575 | EH1217842 | SHANNON | M | HOCKADAY | A | 6/15/2018 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100913687 | EH1113049 | DANEE | MONIA | HARRISON | A | 7/27/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100733504 | EH1266353 | EMILY | WRENN | HARRISON | A | 1/21/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100982655 | EH1433878 | MICHAEL | CONRAD | HENDGES | A | 8/25/2023 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100619844 | EH1187670 | LYNEV | XAVIER | HALL | A | 7/20/2018 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100736068 | EH1268013 | MARY | C | GOSS | A | 1/31/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100806481 | EH1309076 | TREMAYNE | S | GOSS | A | 10/7/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31278005 | EH633376 | WILLIAM | STEWART | GRIFFIN | A | 10/4/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100309535 | EH967325 | TYEKA | DONAE | GRAHAM | A | 10/8/2012 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 101079240 | EH1497617 | WESLEY | ANNE | HENSHAW | A | 9/30/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100268520 | EH936342 | MICHAEL | JOSEPH | HELM | A | 8/6/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100972241 | EH1425716 | DOUGLAS | RAY | HARVEY | A | 6/30/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100605745 | EH1177686 | PATRICK | STANLEY | HARRIS | A | 4/12/2018 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WAKE | 92 | 100753712 | EH1278616 | SHANTELLE | MONAI | HOOI | A | 4/27/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 99960005 | EH685668 | LYNDA | GAYLE | JONES | A | 1/17/2006 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100724649 | EH1258602 | ASHLEY | SUSAN | JOHN | A | 1/3/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100136147 | EH835672 | DOYLE | T | JOHN | A | 1/2/2009 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101038186 | EH1473530 | ANNAKARLA | | INFANTE | A | 6/14/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101037039 | EH1472779 | DIANE | | JALLO | A | 6/10/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100054994 | BE128112 | DONALD | BERNARD | KERNS | A | 4/11/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100300208 | EH960328 | SHIVA | KIRAN | KOMMAREDDI | A | 10/5/2012 | VERIFIED | ACTIVE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100923615 | EH1393222 | SOF TIYA | NE KINDINGA K | KOMONO | A | 9/1/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100814529 | EH1314190 | JENNY | MY | HO | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100794352 | EH1302058 | LI-YING | | HO | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100866294 | EH1350413 | SOPHIA | | HO | A | 9/10/2021 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100521122 | EH1116891 | STEPHEN | CHRISTOPHER | HOOPER | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101086945 | EH1502031 | ANDEREW | | HOOPINGARNI | A | 10/24/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100987626 | EH1437306 | ZAMZAM | MOHAMED | JAMA | A | 9/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100562612 | EH1144479 | RACHEL | MIA | HUFFMAN | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100875911 | EH1357551 | THOMAS | | IVAN-CLEVERE | A | 11/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100279014 | EH944446 | JASMINE | JANELLE | JONES | A | 8/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100123159 | EH825891 | JENNIFER | LYNN | KAUFMANN-OI | A | 10/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101049022 | EH1480135 | TANEYA | | GRAHAM-FARF | A | 8/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100803790 | EH1307547 | YOLANDA | ELIZABETH | GRAIN | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100859697 | EH1345270 | ALEXIS | | GRAHAM | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100647898 | EH1205012 | ASHLEY | MORGAN | GRAHAM | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31287843 | EH645209 | BRYAN | | GILLESPIE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100986953 | EH1436825 | ANDREW | SLATE | HARGER | A | 9/22/2023 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100579781 | EH1157777 | SHEILA | Y | HARGIS | A | 9/22/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101054181 | EH1483328 | JOSE | LUIS | HERNANDEZ | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101059913 | EH1486791 | LESLEY-ANN | | HERNANDEZ | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100813275 | EH1313370 | LEYDY | | HERNANDEZ | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101031256 | EH1468922 | SASHA-GAY | SHENAE | JOSAPHAT | A | 4/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100782864 | EH1295359 | DEEPA | | JOSE | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100524404 | EH1119030 | ABRAHAM | VAZHAYIL | JOSEPH | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99956577 | EH682240 | BARBARA | ANN | JOSEPH | A | 11/9/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100941596 | EH1403565 | SASHA | ANNALAURA N | KEMPSTER | A | 11/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100200604 | EH883762 | CAROL | ANNE | INGALLS | A | 4/4/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100528717 | EH1121718 | GERAD | TRACY | JOHNSON | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100400340 | EH1033064 | JANELLE | YVONNE | JENNINGS-ALE | A | 11/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100669698 | EH1219309 | NORA | NABIL NAGEEE | IBRAHIM | A | 3/4/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31251402 | EH608835 | DAVID | EDWARD | HUMES | A | 7/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100728860 | EH1262635 | SARA | NAYALI | HERNANDEZ | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101035493 | EH1471801 | SHAKIRA | ANNETTE | HERNANDEZ | A | 6/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31288814 | EH646180 | JOSEPH | M | HATCHER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100257419 | EH927882 | TOD | CHRISTOPHER | HERRON | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31257450 | EH614882 | TRACY | HENDERSON | HERRON | A | 8/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101045306 | EH1477832 | LUKE | EUGENE | HOWE-KERR | A | 7/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31230016 | EH587461 | MELLON | L | HUNT | A | 4/12/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100453263 | EH072027 | HUNTER | ANDREW | JONES | A | 2/5/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101025745 | EH465286 | ZARYA | | JAMES | A | 5/14/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101054226 | EH1483363 | JOYCELYN | WILSINA | JAMES FORDE | A | 8/16/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100096978 | EH806015 | SATYAKUMARI | | GAVIRNENI | A | 9/24/2008 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WAKE | 92 | 100929260 | EH1396929 | TAYLOR | | GAWINSKI STE | A | 9/26/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100922539 | EH1392483 | SARAH | HOPE CHUN LI | GULLION | A | 8/26/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101084600 | EH1500890 | JERARD LOUIS | DAYANGHIRAN | GUEVARRA | A | 10/11/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100728890 | EH1262663 | KATE | LAUREN | HENDERSON | A | 1/3/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100730861 | EH1264490 | COLLIN | GABRIEL | HARRIS | A | 1/3/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100529111 | EH1121963 | TORY | DESMOND | HARRISON | A | 10/14/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101030058 | EH1468109 | SANDRA | TYJUANDRA | HARRISON PIG | A | 5/16/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100222424 | EH901544 | SHAWN | M | HOCH | A | 10/28/2011 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31238563 | EH595997 | TINSLEY | REBECCA | HESS | A | 6/7/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101062747 | EH1488386 | AUSTIN | JAMES | HARRELL | A | 9/9/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100973815 | EH1426895 | JAYLEN | ANDREA | HARRIS | A | 7/13/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100798148 | EH1304201 | FATISHA | | HARGROVE | A | 9/28/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100817807 | EH1316175 | COLIN | MATTHEW | KINNEY | A | 10/28/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100334668 | EH984797 | CHRISTIAN | ALEXANDER | HOWARD | A | 4/22/2013 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101076824 | EH1496297 | SAVANNAH | IRENE | JOHNSON | A | 10/2/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100035538 | EH758081 | PEGGY | S | JIN | A | 2/9/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100244531 | EH919068 | ZIYU | | JIN | A | 4/9/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100523992 | EH1118750 | LEROY | | JOHNSON | A | 10/4/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31254022 | EH611455 | GLENNIS | MAUREEN | GILLESPIE | A | 8/10/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101077161 | EH1496477 | ANDRES | LIBARDO | GUTIERREZ | A | 10/3/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100394624 | EH1029901 | GABRIELA | DIMELZA | GUTIERREZ | A | 10/3/2014 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100080121 | EH793564 | VINCENT | | HARTRICK | A | 7/30/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100931011 | EH1398036 | ALEXANDRA | FETISOVA | HAGENBURG | A | 10/3/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31285947 | EH643315 | KIMBERLY | MICHELLE | JONES | A | 10/8/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100303935 | EH963243 | KIMBERLY | CASEY | JONES | A | 10/8/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100512069 | EH1111051 | KATRINA | | JONES | A | 9/16/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 99978111 | EH702354 | KEITH | MICHAEL | JONES | A | 8/21/2006 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100674198 | EH1222471 | KHYRE | NAHZAYR | IRONS | A | 10/10/2018 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31283286 | EH640655 | PERRY | E | JONES | A | 10/8/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100285821 | EH949713 | DEVONTE | LAMAR | HORTON | A | 9/13/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100774489 | EH1290469 | ALZIRENE | SILVA SANTOS | JONES | A | 8/15/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100174807 | EH864442 | PHILIP | JULIAN | ISAAC | A | 8/5/2010 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100379314 | EH1019361 | YENI | SARAHI | JACOBO | A | 8/11/2014 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100514000 | EH1112286 | TANESHIA | LETRIS | HOOKER | A | 9/15/2016 | CONFIRMATIO | INACTIVE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_cd | voter_status_d | voter_status_n ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100281714 | EH946520 | KEITH | LAMAR | JOHNSON | A | 9/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101048180 | EH1479624 | MALLORY | KATE | JEWSON | A | 8/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100860263 | EH1345812 | ANUSHREE | | JEYAKUMAR | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100710460 | EH1248152 | CORDELL | JERON | KEY | A | 10/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100285235 | EH949255 | PRESTON | HOWARD | JONES | A | 9/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100514537 | EH1112613 | ILIANA | G | HURTADO | A | 9/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101014424 | EH1458019 | GRETCHEN | DINEEN | HUIRAS | A | 2/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100308438 | EH966534 | FRANK | ROBERT | HUISKING | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100071139 | EH786333 | MARY | PATRICIA | HUTTER | A | 6/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 313022219 | EH659523 | DAVID | LEON | LAFOUNTAIN | A | 11/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101037983 | EH1473427 | ANTONIO | | KEYES | A | 5/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100172999 | EH862997 | WILLIAM | ELLIOTT | JONES | A | 6/25/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101028438 | EH1467057 | XZAYVIER | KESHAUN | JONES | A | 5/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100791924 | EH1300656 | JOSEPHINE | | IRITANO | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100311014 | EH968355 | MELITZA | | HUERTAS ORT | A | 10/12/2012 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101070122 | EH1492556 | ABBEY | ELIZABETH | JAREM | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101081987 | EH1499269 | MALLORY | | HOSTETTER-H | A | 10/9/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100013979 | EH740591 | THEODORE | C | GRASSER | A | 8/8/2007 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083899 | EH1500516 | ABBYGALE | | GRAT | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100925549 | EH1394538 | MADISON | BLAIR | HAAS | A | 9/9/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100681487 | EH1227733 | FREDRICK | ALAN | GOLSON | A | 5/30/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100086345 | EH798323 | HANG | PHUONG NGU | GROON | A | 8/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100912832 | EH1385525 | EMMA | | HUTTON | A | 7/1/2022 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 99959596 | EH685259 | HEATHER | ANN | JENNINGS | A | 1/6/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100764487 | EH1284831 | AARON | C | JOHNSON | A | 7/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100924502 | EH1393825 | NINA | MICHELLE | JONES | A | 9/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100177276 | EH866458 | JACQUELINE | SUE | HUBBARD | A | 8/31/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100513059 | EH1111712 | VANEETA | SHONTA | HUMPHREY | A | 9/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100868308 | EH1351862 | LUISE | CATHERINE | HUMPHREYS | A | 9/24/2021 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 101030758 | EH1468557 | SUSAN | EYRE | HUMPHREYS | A | 5/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100316123 | EH971710 | IGOR | | KANTOR | A | 10/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101052106 | EH1482028 | YEANOH | | KANU | A | 8/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100482287 | EH1091192 | LAUREL | DANIELLE | KOONCE | A | 6/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101018827 | EH1460675 | SARAIAH | JAVE | KING | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100935280 | EH1400780 | NATALIE | JEAN | KROZNER | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100425779 | EH1020867 | GRACE | | IRUAFEMI | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100797042 | EH1303402 | PEYTON | ASHLEIGH | HUGHES | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083435 | EH1500191 | JOSHUA | A | JOHNSON | A | 10/7/2024 | ACTIVE | VERIFICATION | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_cd | voter_status_d | n_ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100043228 | EH764370 | KRISTEN | MARIE | HOWELLS | A | 3/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100451624 | EH1070713 | SAMUEL | WATSON | HOWERTON | A | 2/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101033291 | EH1470219 | JUSTIN | | KEY | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100929882 | EH1397332 | MONICA | SOFIA | IRAVEDRA ROI | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100487222 | EH1094716 | MICHAEL | JAMES | IRELAN | A | 7/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101056418 | EH1484741 | ESTEFANIA | | JIMENEZ-GARI | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101032125 | EH1463311 | LENORA | LENA | JACKSON-WRI | A | 9/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100150033 | EH844924 | SARAH | BUTLER | JACKS | A | 7/28/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100254402 | EH925619 | KEVIN | ROBIN | JOHNSON | A | 6/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101025309 | EH1464990 | NICHOLAS | | JACKSON | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101079966 | EH1498035 | MITHCELL | | IRVING | A | 10/7/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100739809 | EH1270398 | SAMIRA | BAGER | JASIM | A | 2/7/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100294629 | EH956477 | LISA | MICHON | JONES | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100621504 | AL316151 | TREVOR | CHARLES | JENKINS | A | 8/2/2018 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 99959392 | EH685055 | TONIA | JEAN | JACKSON | A | 1/5/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100771740 | EH1289041 | TONY | | JACKSON | A | 8/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100479710 | EH1089236 | HIRA | MUNAWAR | IQBAL | A | 6/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101032014 | EH1113830 | MICHAEL | E | JONES | A | 11/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101035485 | EH1465393 | KEONNA | | JEFFREYS | A | 3/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101008855 | EH1454575 | NAKIYA | SADE | JEFFREYS | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100741405 | EH1271266 | SYRACUSE | | JOHNSON | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100444995 | EH765392 | RENNELL | | KEYES | A | 3/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100787904 | EH1298397 | SHERAZ | RASHEEM | KEYES | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100914288 | EH1386537 | MARKITA | | KRUEGER | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31247347 | EH604780 | CHRISTINE | A | KRIEMAN | A | 7/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100110132 | EH816020 | JESSICA | DAWN | KRING | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100800953 | EH1305853 | KENNETH | WILLIAM | HUMPHREY | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100293313 | EH955507 | YINGCHUN | | HUANG | A | 9/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101030752 | EH1468552 | MOHAMMAD | MONSUR | HOSSAIN | A | 5/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101068262 | EH1491485 | HOLDEN | AUSTIN | HOSSE | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101050854 | EH1481273 | ALEXANDER | | HUNTER | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100573175 | EH1152819 | ALEXIS | CAROLINE | HUNTINGTON | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100350815 | EH997679 | GREGORY | ALLEN | HUNTINGTON | A | 10/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100493628 | EH1098920 | ESTHER | ETILDA | HYDE | A | 7/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31227439 | EH584914 | CASSANDRA | WIMBISH | JONES | A | 3/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101056396 | EH1484726 | CHARLETTE | DUFRAY | JOHNSON | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101042049 | EH1475979 | ANDREW | JAMES | HILL | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100039110 | EH760956 | ANGELA | MARIE | HILL | A | 2/27/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num_ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100988303 EH1437777 | ANN | SHARON | HILL | A | 10/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100729058 EH1262818 | ANNE-SOPHIE | MAKIESSE | MAKIESSE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100068374 EH784108 | PRISCILLA | ANNE | HICKS | A | 4/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100531661 EH1123465 | ANTHONY | LAMOUNT | JONES | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100761580 EH1283224 | COLLIN | ANDREW | LANZISERO | A | 6/26/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31286570 EH643938 | GREGORY | OLIVER | LANZON | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31280248 EH637619 | CYNTHIA | A | LAPE | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100784126 EH1296115 | SNEH | | JAIN | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100106630 EH813361 | RONALD | W | JOHNSON | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101079977 EH1498043 | NAZIR | ALGAMISH | IMHOTEP | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100925681 EH1394618 | RIELLY | MADDISON | HOWARD | A | 9/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100997570 EH1444522 | HOWARD | | HORTON | A | 12/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100317622 EH972846 | LOAN | TO | HONG | A | 11/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100347658 EH995313 | PATRICIA | A | HEYER | A | 9/9/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100787356 EH1298070 | ERIK | | HAZZARD | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100077236 EH791239 | BRYCE | CLAYTON | KLONTZ | A | 7/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100669710 EH1219321 | AMIT | NARAYAN | KULKARNI | A | 2/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100669709 EH1219320 | NIVEDITA | AMIT | KULKARNI | A | 2/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31297226 EH654539 | DIANA | HARRIS | JEFFERYS | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100232083 EH909277 | JANA | LANAE | JEFFERYS | A | 2/1/2012 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100766554 EH1286016 | ZECHARIAH | CORNELIUS | HOPKINS | A | 7/20/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 31277449 EH634820 | TASHE | CAMILLE | HOUSE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100213032 EH894161 | JOHN | RUSSELL | JESSUP | A | 8/1/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100740623 EH1270881 | JAMES | BENSON | HOUCK | A | 2/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99965235 EH690898 | STEFAN | | JOHNSON | A | 3/6/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100732375 EH1265578 | MICHAEL | EUGENE | JEFFRIES | A | 1/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100703056 EH1243185 | CLOUDY | SISON | HURLEY | A | 9/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100177854 EH866874 | JOVITA | ARCEO | HAGENBURG | A | 9/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100298498 EH959068 | APRILE | ANN | HAFNER | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100634983 EH1197718 | JOHN | ALLEN | LOGAN | A | 9/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100608957 BL447031 | DAVID | | KAFEL | A | 4/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100608961 EH1179948 | ILIANA | MARLENE | KAFEL | A | 4/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100143600 EH839656 | BARBARA | LOUISE | IRWIN | A | 4/6/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100871024 EH1355985 | GARY | DANE | HUFFMAN | A | 10/7/2021 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101068817 EH1491837 | CYNTHIA | ELEONOR | JOLY-HERBST | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100866065 EH1350223 | RILEY | BARR | JONCAS | A | 9/8/2021 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31254099 EH611532 | JO | JERDON | HURLEY | A | 8/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100078981 EH792642 | MATTHEW | RAYMOND | HURLEY | A | 8/5/2008 | ACTIVE | VERIFIED | ACCEPTED |

- App. 3601 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | n_ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 31259682 | EH617114 | MICHAEL | | KREGOR | A | 7/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100819571 | EH1317217 | NEIL | T | LANE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100635934 | EH1198298 | SAMANTHA | PARRISH | LANE | A | 9/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100816311 | EH1315285 | KIMBERLY | LEFLER | KING | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31298198 | EH655511 | BALJIT | | KHERA | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100919542 | EH1390311 | JILL | SARA | KREMER | A | 8/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101065791 | EH1490054 | DAVID | | KOGEL | A | 9/23/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100212920 | EH894077 | TYSEER | AHMED | KHALED | A | 8/19/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100271620 | EH938866 | LUCY | WANJA | KAGERA | A | 7/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101052413 | EH1482232 | MOHAMMED | K M | KHALAFALLA | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31245250 | EH602684 | HOBERT | KEITH | LAMM | A | 7/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100934444 | EH1400208 | ZACHARY | | KIFER | A | 10/14/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100980603 | EH1431756 | TYKI | NYMERE | JUDD | A | 6/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99961514 | EH687177 | BRANDON | TYLER | JACKSON | A | 12/21/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100761033 | EH1282894 | BRANDY | ALLISON | JACKSON | A | 6/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100868888 | EH1352278 | MOLLY | ELIZABETH | JONES | A | 9/28/2021 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 31292428 | EH649791 | SHIRANTHI | P | JAYAWICKREM | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101041494 | EH1475652 | ALVIN | | HUNTER | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100700956 | EH1241770 | YI | | JIA BROOKHAF | A | 8/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101069131 | EH1492025 | OMAR | ASHRAR | ISMAIL | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100368889 | EH1011456 | MARISA | ANN | INGRAHAM | A | 5/30/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100967236 | EH1421104 | SARAH | | IFEGWU | A | 5/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100887343 | EH1366275 | EFETOBOR | VIVIAN | IGBI | A | 2/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100526759 | EH1120584 | LATRENDA | MELISSA | JAMISON | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101045592 | EH1478003 | MOLLY | | JAMISON JUAF | S | 8/1/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 100737648 | EH1269043 | JAKE | G | JAMES | A | 1/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99963983 | EH689646 | JENNIFER | LEA | JAMES | A | 2/15/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31267658 | EH625029 | ANDERSON | | HARRIS | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100860867 | EH1346393 | ANDRE | | HARRIS | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101028387 | EH1467023 | LANEY | AUSTIN | HERRING | A | 4/24/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100991784 | EH1440349 | AIDAN | NORMAN | HOGAN | A | 10/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100517422 | EH1114470 | SARAH | MAY | KINSEY | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31268275 | EH623646 | SCOTT | DENSON | LADNER | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100974280 | EH1427266 | ALI | M | KENNEDY | A | 7/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100350875 | EH997730 | THOMAS | GREGORY | KING | A | 10/17/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31263806 | EH621237 | J-EDWARD | | KIRK | A | 9/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100971879 | EH1425458 | ALEXIS | | JONES | A | 6/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100335280 | EH985315 | EZRA | BADARIAN | JEFFERS | A | 5/3/2013 | ACTIVE | VERIFICATION | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100578521 | EH1156916 | CHELSEY | JERAE | HUNTER | A | 9/8/2017 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100928309 | EH1396294 | LUKE | ALEXANDER | HUGHES | A | 9/22/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100889595 | EH1367959 | SHARON | | INCH | A | 3/2/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100605543 | EH1177540 | PRADEEP | CHAKRAVARTI | INDALMURI | A | 4/6/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100150903 | EH845667 | ROY | ALTON | JACKSON | A | 8/10/2009 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100531683 | EH1123479 | MICHAEL | KAMAL | IBRAHIM | A | 10/13/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100741387 | EH1271256 | MAGDALENE | | HOOD | A | 2/26/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100165593 | EH857109 | JASON | L | KELLY | A | 3/26/2010 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100768535 | EH1287149 | MARY VIRGINIA | | LADD | A | 7/28/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100641212 | EH1201434 | MBUGUA | | KABA | A | 10/10/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100519544 | EH1115879 | THANH | | LAM | A | 10/5/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100423668 | EH1050652 | RATNAKUMARI | | KANDRU | A | 8/4/2015 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100273610 | EH940336 | LAKESHA | CATRINA | JACKSON | A | 8/20/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100926417 | EH1395152 | IREA | NILVILAYE | KNOTTS | A | 9/13/2022 | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 100511588 | EH1110744 | ALONJA | DESHUM | KNOWLES | A | 9/14/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100901657 | EH1377937 | EMMA | B | JAMES | A | 4/22/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100497977 | EH1101858 | ERNERSTINE | SHARON | JAMES | A | 8/11/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101033051 | EH1470043 | LINDA | M | LAGOS MOUR | A | 4/18/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 99963222 | EH688885 | H BUAN | | KTUL | A | 2/9/2006 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31224060 | EH581536 | STACIE | LYNN | JONES | A | 2/24/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31294639 | EH651952 | CHRISTINE | | KENNEDY | A | 10/8/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100213420 | EH894467 | PAMELA | DAWN | KEEL | A | 8/26/2011 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100822027 | EH1318719 | TANISHA | | JOHNSON | A | 10/31/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100253109 | EH924603 | JEAN | LATOYA | JACOBS | A | 7/16/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100923103 | EH1392864 | KATELYN | | JACOBS | A | 8/29/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100813074 | EH1313233 | BAIYAN | | HUANG | A | 10/18/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100869035 | EH1352394 | COLBY | | HUGHES | A | 9/28/2021 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100332418 | EH1398961 | MEGAN | HOPE | HUTCHENS | A | 10/10/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100889766 | EH1368089 | HAYAT | | KHALIL | A | 3/3/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100814143 | EH1313956 | ABDUL | AZIZ | KHAN | A | 10/21/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100298769 | EH959260 | NOOR | UL HUDA | KAZMI | A | 10/2/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100737562 | EH1268985 | LAUREN | MACKENZIE | KING | A | 1/30/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101069205 | EH1492067 | CHARLES | BRIAN | KING | A | 9/23/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100902376 | EH1378363 | MATTHEW | | KAYATIN | A | 5/13/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100906673 | EH1382596 | SHEANISE | | JONES | A | 5/26/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100884987 | EH1364547 | SHENIKA | D | JONES | A | 1/26/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100975018 | EH1427810 | WILLY | | LAN | A | 7/20/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101060696 | EH1487214 | REESE | WILLIAM | HOLLISTER | A | 8/28/2024 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100737906 | EH1269202 | DAVID | | KIRAGU | A | 2/4/2020 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100438202 | EH1061078 | CAROLINE | WAMBUI | KINGE | A | 10/27/2015 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100517762 | EH1114471 | KATRINA | DELORAS | KINGSBERRY | A | 9/24/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100383530 | EH1022366 | JESSICA | ELLEN | KOEHL | A | 9/8/2014 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100342083 | EH991083 | GITIAU | GITAU | KARANJA | A | 7/29/2013 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101047404 | EH1479136 | SEMA | LEMAN | KARAOGLU FL | A | 7/16/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100107018 | EH813649 | MISUK | CHO | KENT | A | 10/1/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101036108 | EH1472181 | KATE | SIMONE | KENWORTHY | A | 6/20/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31249027 | EH606460 | CYNDI | PETTIT | KENNEDY | A | 7/29/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101062445 | EH1488199 | STEVEN | LAWRENCE | LAIK | A | 7/12/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100676175 | EH1223859 | JAEKOUK | KEN | KO | A | 1/4/2019 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100661733 | EH1213788 | JISUN | MIYA | KO | A | 1/4/2019 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101032990 | EH1469991 | MURALI SANT | KUMAR | KEMBA | A | 5/6/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100927849 | EH1396015 | ANZLEY | MARIE | KEMMERER | A | 9/20/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100224301 | EH903018 | MARION | DUANE | JONES | A | 11/9/2011 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100573466 | EH1153078 | ERIN | LEANORA | JOHNSON | A | 9/29/2016 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101068824 | EH1491843 | SHAYSHANTH | REDDY | JAYARAM | A | 9/16/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100721154 | EH1255468 | SAVION | SAVAR SALIH | JAMES | A | 12/22/2019 | UNVERIFIED | ACCEPTED | |
| WAKE | 92 | 100325419 | EH961443 | LILIANA | | JIMENEZ | A | 9/5/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100288327 | EH951570 | CHARLES | | LANE | A | 9/18/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101080671 | EH1498483 | BEE | BOUATHORG | KEOLATVANH | A | 10/3/2024 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100109698 | EH815690 | WAYNE | JOHN | KLEVEN | A | 10/7/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100823074 | EH1319304 | NIRMALA | DEVI | KOTCHARLAK | A | 10/9/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100621694 | EH1188968 | LYDIA | | KOROPECKYJ | A | 8/6/2018 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100868993 | EH1352362 | YASMINE | HANNAH | KOUSSA | A | 9/28/2021 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101072910 | EH1494147 | SAANVI | | KAHN | S | 10/9/2024 | OVERSEAS CIT | ACCEPTED | TEMPORARY |
| WAKE | 92 | 101058859 | EH1486161 | SURAYA | GRACE | LOONEY | A | 8/26/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101084972 | EH1501082 | LUIS | VICENTE | LOOR | A | 10/11/2024 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100146006 | EH841609 | ALEXANDER | HECTOR | JIMENEZ | A | 5/22/2009 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100253822 | EH925153 | ERICK | BIANEL | JIMENEZ | A | 7/6/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100043042 | EH764217 | ESTHER | | JIMENEZ | A | 3/13/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100647637 | EH1204913 | KIM | | JEFFERSON | A | 11/1/2018 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100920104 | EH1390646 | KELSEY | JULIA | JACOBY | A | 8/15/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100815250 | EH1314632 | ANNELISE | | INTEMANN | A | 10/23/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100867845 | EH1351507 | KAILEE | SOMSAVANH | INTHAVONG | A | 9/22/2021 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100739495 | EH1270228 | DAMIAN | ROOSEVELT | JOHNSON | A | 2/7/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100934903 | EH1400503 | YUWON | | KIM | A | 10/14/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31248708 | EH606141 | MAHASIN | | JOHNSON | A | 7/29/2004 | VERIFIED | ACCEPTED | |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 31292220 | EH649583 | JAMES | LEE | HOOKER | A | 10/8/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100226765 | EH905021 | KATHERINE | BUTLER | JACKSON | A | 11/18/2011 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100739470 | EH1270209 | CARSON | STEWART | JENKINS | A | 2/7/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100733695 | EH964183 | RENEE | | HUNTER-BAILE | A | 10/5/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100346396 | EH994332 | ERTHA | | JETER | A | 9/6/2013 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100809572 | EH1311036 | NATHANIEL | L | JETER | A | 10/9/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100597734 | EH1171504 | JACOB | ALEXANDER | JACKSON | A | 10/11/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31308761 | EH666042 | ROBERT | STEPHEN | HURST | A | 5/25/2005 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100975997 | EH1428673 | BENJAMIN | | HORTON | A | 7/25/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100921845 | EH1391923 | JAMES | FAE | KEARNEY | A | 8/24/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100773742 | EH1290198 | JOHN | MILTON | KANE | A | 8/12/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101021268 | EH1462247 | IRENE | | LEWIS | A | 3/27/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100991974 | EH1440480 | CATHERINE | | KAUBER | A | 10/25/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100923093 | EH1392855 | CHRISTOPHER | ISAAC | KAUFFMAN | A | 8/29/2022 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100610691 | EH1178284 | ANDREW | SCOTT | JACKSON | A | 4/26/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100921486 | EH1391628 | BRITNEY | HIEN | HUYNH | A | 8/22/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100811766 | EH1312326 | MCKINLEY | | JENKINS | A | 10/15/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101084985 | EH1501094 | RACHEL | NICOLE | JACKSON | A | 10/11/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100914359 | EH1386590 | RAY | | JACKSON | A | 7/13/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100928852 | EH1396650 | SHARON | LAMB | KANTER | A | 9/23/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100817428 | EH1315956 | PINA | | KANTESARIA | A | 10/27/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 99959335 | EH684998 | STEVEN | WILLIAM | LINDSAY | A | 1/12/2006 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31270781 | EH628152 | ADAM | MATTHEW | KOTSUBKA | A | 9/15/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100411978 | EH1041632 | ALEXANDRA | BRIELLE | KRASNANSKY | A | 4/9/2015 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100057135 | EH775798 | LEE | PHILIP | LADUE | A | 4/11/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100497031 | EH1101212 | DONNA | MARIE | KLINE | A | 8/8/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101073411 | EH1494409 | WILLIAM | HARRY | LAMPUS | A | 9/30/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100950875 | EH1409873 | ARYAN | ANIL | KALE | A | 1/10/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100044589 | EH765474 | TORRI | J | JONES | A | 3/22/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100230366 | EH907942 | MARGARETTA | TERRY | JEAN | A | 1/13/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101022038 | EH1462773 | PHUONG | T | JEAN | A | 3/25/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101060614 | EH1487157 | NADEGE | LYDIA | JEAN-PIERRE | A | 9/6/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100773475 | EH1290042 | VERONICA | LLOYD | HORTON | A | 8/11/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100392756 | EH1028811 | VIRGINIA | CHURCH | HORTON | A | 10/8/2014 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100067276 | EH783254 | LEILA | SCHILSKY | KRASNIPOL | A | 7/2/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100312270 | EH969206 | KYLE | JORDAN | KLINGERMAN | A | 10/18/2012 | INACTIVE | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 100144402 | EH840301 | SUZETTE | MARIE | KLEIN | A | 4/22/2009 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100108966 | EH815127 | RURICK | ALBERTO | KELLERMANN | A | 10/8/2008 | ACTIVE | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_reason_d | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 101062710 | EH1488362 | TREA | LAMAR | JONES | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100813010 | EH1313184 | SHWETA | | KUMAR | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100801211 | EH1305999 | TONA | MARLENE | LANDES-DUNK | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100978135 | EH1430163 | ASHRELE | L | LANDIN | A | 8/8/2023 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101032617 | EH1469747 | JAMISON | DEANDRE | HINTON | A | 5/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100169649 | EH860317 | STEVEN | DWAYNE | HEARD | A | 6/14/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100460321 | EH1076595 | THEONNA | RENAE | HOLDER | A | 3/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100867874 | EH1351530 | MASON | CONTELLA | HOLLIS | A | 9/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100443745 | EH1064744 | TUYET | THI | LE | A | 12/18/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100204647 | EH887168 | MATTHEW | DAVID | JOHNSON | A | 6/1/2011 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100044826 | EH765665 | BANITA | | JACOBS | A | 3/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31251229 | EH608662 | BENJAMIN | CHARLES | JACOBS | A | 7/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100882795 | EH1316460 | AMANDINE | KATIE | HONG-MINH | A | 9/28/2020 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100487045 | EH1094575 | MELISSA | DAWN | KENNEDY | A | 6/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100359421 | EH1004585 | ANI | ANOUSH | KERJILIAN | A | 2/14/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31283780 | EH641149 | DAVID | BRIAN | KRANAU | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100300340 | EH960435 | MOHAMMED | ABULHASHEM | KHAN | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100748575 | EH1275564 | TEREFE | | KIDANEWOLD | A | 3/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100820708 | EH1317888 | WINTA | LEE THAI | LE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101031001 | EH1468729 | JIAMEI | | LIANG | A | 4/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100348810 | EH996205 | ROUDELYNE | | MEDERIC | A | 9/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31286833 | EH644201 | DARRYLL | WYNN | MADDUX | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31275650 | EH633021 | LEO | | MADERN | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100784262 | EH1296209 | BENJAMIN | | HOOBER-BURI | A | 9/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100379519 | EH1019504 | ASHLEY | SHANIKA | JOHNSON | A | 8/20/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101077263 | EH1496530 | DUSTIN | ROBERT | JOHANN | A | 10/7/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100986867 | EH1436752 | INGRID | | JOHANSEN | A | 9/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100350468 | EH997438 | DOUGLAS | ANDREW | KIDD | A | 10/10/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100800046 | EH1305324 | ALICE | | KANG | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100079682 | EH793229 | TAMI | NICOLE | JORDAN | A | 8/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100216256 | EH896747 | JOHN | EDWARD | JOYNER | A | 9/16/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100754742 | EH1279210 | MARIAANGELI | GUIMARAES | LOPES | A | 5/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101081599 | EH1499021 | ANDREW | BLAKE | LASKA | A | 10/2/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100249883 | EH922185 | MICHAEL | | KANAI | A | 7/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101052210 | EH1482103 | CHANDRA OBULA REDDY | | KANALA | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31262042 | EH619473 | DEBRA | LEE | KNIGHT | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100869917 | EH1352994 | JOHN | | KELLUM | A | 10/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31238716 | EH596150 | JAMES | JEFFREY | JOHNSON | A | 6/7/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 101033369 | EH1470282 | RACHITA | SHRIRAM | IYENGAR | A | 5/23/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 102271779 | EH938985 | GWENDOLYN | ANN | KING | A | 8/10/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100074499 | EH788968 | MICHAEL | BARR | LANEY | A | 7/14/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31292884 | EH650247 | ROBBI | LYNNE | LANEY | A | 10/8/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100785240 | EH1296816 | ITSWUN | | LIAO | A | 9/12/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101072877 | EH1494128 | ANDREA-ANNA | MAGDALENA | MALONEY | S | 10/7/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 100039252 | EH761074 | MARIA | SEQUIO | MADRAZO | A | 2/28/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100456952 | EH1074495 | TATIANA | SEQUIO | MADRAZO | A | 2/19/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100251775 | EH923557 | DANIEL | MICHAEL | LESZCZAK | A | 5/4/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101085317 | EH1501252 | SACHIE | | KUTU-AKOI | A | 10/20/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101082142 | EH1499376 | KAI | BENJAMIN | KUWATA | A | 10/9/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100599558 | EH1173245 | SAMUEL | CALEB | KEITH | A | 10/10/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101031220 | EH1468894 | JALEN | MEKHI | KEITH-PITTMA | A | 3/5/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100979582 | EH1431442 | ANNA | KAYDEN | LETCHWORTH | A | 8/11/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31310592 | EH667873 | DEL-MICHAEL | | LAWSON | A | 5/20/2005 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100523080 | EH693281 | VICTORIA | ELIZABETH | LOUGHRIDGE | A | 10/5/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31273200 | EH630571 | LASHAWNYA | | LASSITER | A | 9/28/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100277147 | EH942996 | JAMES | PHILLIP | HONEYCUTT | A | 8/27/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101054469 | EH1483540 | ESTELLA | CRAY | FLOUNARY | A | 8/16/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100868360 | EH1351905 | ILENA | MEGAN | JOHNSON | A | 9/24/2021 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 101027461 | EH1466407 | INDIA | | JOHNSON | A | 5/10/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100396450 | EH1030964 | ELEANOR | SUSAN | JARRETT | A | 10/3/2014 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31275012 | EH632383 | GILBERT | EMERIC | JARRETT | A | 9/28/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100880249 | EH1360908 | ALICIA | | IBARRA | A | 12/14/2021 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100808323 | EH1310235 | UGWUMSINAC | IMO | IBIAM | A | 10/9/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31262582 | EH620013 | MARIE | | INSERRA | A | 9/13/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100615538 | EH1184729 | PHANICE | NANCY | KEBASO | A | 6/19/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101050731 | EH1481191 | HENRIQUE | | KEBI | A | 7/8/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100266653 | EH934177 | ROMAN | MILES | JONES | A | 7/16/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101076195 | EH1495910 | MARIA | TRINIDAD | JUAREZ ARTE | A | 9/25/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100252680 | EH924261 | KIBWA | JOLIE | KOTHO | A | 6/5/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100453431 | EH1072156 | ERIKA | | LAGUNAS-BEN | A | 2/5/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31261450 | EH618881 | NANDINI | | LAHIRI | A | 9/4/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100380741 | EH1020359 | JEANNETTE | | KNIGHT | A | 8/28/2014 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101084755 | EH1500969 | DENNIS | | KOVSHOV | A | 10/18/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100472292 | EH1084243 | NATHAN | | JOHNSON | A | 3/16/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101043203 | EH1476609 | NIAH | | JOHNSON | S | 7/24/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 100395395 | EH1030320 | NICHOLAS | BRYAN | JOHNSON | A | 10/10/2014 | ACTIVE | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100985996 | EH436143 | HUNLEY | MICHAUX | KIDD | A | 9/15/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100784640 | EH1296441 | LUCY | ELENA | KIDD | A | 9/5/2020 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 31223533 | EH581009 | PHYLLIS | C | JOHNSON | A | 2/2/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100745452 | EH1273460 | BHARATH | | JAWAHAR | A | 3/3/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 99960786 | EH686449 | JAMIL | WARDELL | HOPKINS | A | 1/31/2006 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100102439 | EH810176 | DAVID | N | JOBE | A | 10/2/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100738626 | EH1269634 | KATHY | ROSE | JOBE | A | 2/7/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101013920 | EH1457735 | BROOKE-ELIZABETH | | LASSITER | A | 2/9/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100198011 | EH881471 | SARAH | ELIZABETH | MCBRAYER | A | 3/1/2011 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100523217 | EH1118233 | DANIEL | MARTIN | LAUTENBACH | A | 10/10/2016 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101083702 | EH1500367 | BREANA | ASHLEY | LAVALLEE | A | 10/11/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100631606 | EH1195634 | MARIA | LAUREL | JUBIN | A | 9/17/2018 | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 100246851 | EH920754 | KRISTINA | LILLIAN | KELLY | A | 4/13/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101065682 | EH1489990 | NAOMI | | LAMOUR | A | 9/19/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100814399 | EH1314105 | WALTER | | KIRSCHLER | A | 10/22/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 99965991 | EH691654 | AMANDA | | KEIM | A | 3/20/2006 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100903737 | EH1379193 | TANAYA | CASSANDRA | LANE | A | 5/12/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101013239 | EH457319 | NIA | CARLA | KING | A | 2/6/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100805362 | EH1308455 | RODGER | HOWARD | LEWIS | A | 10/2/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100500365 | EH1103473 | RUSSELL | BRYAN | LEWIS | A | 8/16/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100994864 | EH1442529 | JAYDA | CHAR-NEA | KRIDER | A | 11/18/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31284506 | EH621937 | MARK | JEFFREY | LEE | A | 9/20/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100960168 | EH416848 | CHLOE | ELYSE | JOHNSON | A | 3/27/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100934395 | EH1400175 | ETHAN | JOSIAH | HOOTS | A | 10/14/2022 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100397034 | EH1031267 | KENNETH | LEE | JOHNSON | A | 10/10/2014 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100980156 | EH1431995 | ANDRE | | JOHNS | A | 8/11/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100057085 | EH775771 | EBONY | NICOLE | LACY | A | 4/10/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100663368 | EH1214926 | SUMA | | JOY | A | 1/15/2019 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100514410 | EH1112537 | SUJANA | | KODALI | A | 9/22/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100975426 | EH1428137 | ALEXANDER | RICHARD | LAFOND | A | 7/21/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31271999 | EH629370 | MONICA | A | KNOX-COOPEI | A | 9/29/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101081760 | EH1499120 | ELIZABETH AN | LEE | HOWARD | A | 10/9/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100159385 | EH852423 | MARRISSA | | JACKSON | A | 12/31/2009 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100096332 | DL155677 | FRANCIS | | IGNACIO | A | 9/23/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31311842 | EH669123 | GAIL | GRACE | INGRAM | A | 6/9/2005 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31307272 | EH664554 | KRISTIN | LEIGH | HUTCHINS | A | 4/14/2005 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31299703 | EH657013 | MICHAEL | H | KUIPERS | A | 7/24/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101036639 | EH1472495 | NORACHI | BONITA | KEKE | A | 6/14/2024 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 31289943 | EH647309 | KATHLEEN | JOAN | KRUMEICH-WII | A | 10/6/2004 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100386178 | EH1024324 | STEFANIA | LEAH | KALAB | A | 9/17/2014 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100031641 | EH755072 | MICHAEL | TREMELL | HUTCHINS | A | 1/17/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101032643 | EH1469764 | BRENT | ALEXANDER | JONES | A | 5/28/2024 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 31298202 | EH655515 | BRENDA | L | JOHNSON | A | 11/2/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 99984325 | EH707388 | VALERIE | MARGUERITE | HUET | A | 10/13/2006 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100926760 | EH1395397 | JACKIE | RELOS | HUF | A | 9/15/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100567283 | EH1148111 | TAMIRA | MICHELLE | KNUCKLES | A | 10/10/2016 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100908396 | EH1382361 | KARISSA | | KOHLMAN | A | 6/9/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100889118 | EH1367616 | LUCY | WAMBUI | KINYANJUI | A | 2/26/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100362867 | EH1418855 | IAN | CHEGE | KINYARIRO | A | 4/20/2023 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100923098 | EH1392859 | MARIA | CATHERINE | KINZIE | A | 8/29/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 99948152 | EH673815 | GAYNELLE | P | LITTLE | A | 7/5/2005 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100813328 | EH1331412 | FERDINAND | PONCE DE | LECOMPTE | A | 10/19/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100923265 | EH1392992 | KAYLA | | LEWIS | A | 8/29/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100276956 | EH942846 | TIMOTHY | LEE | LAWSON | A | 8/27/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100388756 | EH1026076 | SEAN | THOMAS | MAIERHOFER | A | 9/26/2014 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100669717 | EH1219328 | JOSEPHINA | GEERTRUIDA | KREUK VISSEF | A | 2/28/2019 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100096066 | EH808063 | DHARMENDRA | D | KOVADIA | A | 9/23/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100287941 | EH951251 | AARON | CHRISTOPHER | KOPP | A | 9/19/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100748664 | EH1275629 | POSSEH | | KARGBO | A | 3/3/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31265504 | EH622875 | THEODORE | | JONES | A | 8/17/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 99852557 | EH678220 | BONNIE-CLARI | QUINN | KUNATH | A | 10/4/2005 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100251981 | EH923715 | ANAMARIA | FONOAGE | KNIGHT | A | 7/5/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100067298 | EH783269 | BARBARA | MARIE | KNIGHT | A | 7/2/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100132124 | EH832561 | ETHEL | LENORA | LANE | A | 11/19/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100048920 | EH769022 | JOHN | DOUGLAS | KOCHIS | A | 4/1/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100084341 | EH796826 | CHRISTINE | MARIE | KRUTISIA | A | 8/25/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100799279 | EH1304883 | MICHELLE | | KRUTZ PIERCE | A | 9/29/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100993175 | EH1441303 | VALINDA | VOGEL | KILROY | A | 10/23/2023 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100986952 | EH1436824 | MAGGIE | MARIE | MCCROSTIE | A | 9/22/2023 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100249918 | EH922213 | OLEG | | KAPELJUSHNII | A | 4/24/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100934674 | EH1400359 | ANNALIESE | TAYLOR | LEWIS | A | 10/14/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100287949 | EH935850 | RICHALN | JOSEPH | LEACH | A | 8/6/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31288705 | EH646071 | THOMAS | CLARK | LAW | A | 10/1/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100067762 | EH783609 | ADEOLA | IFEDOLAPO | LAWAL | A | 7/3/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100311903 | EH783602 | ADEYEMI | ADEKUNLE | LAWAL | A | 7/3/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101063215 | EH1488643 | CARLTON | DANTE | KEARNEY | A | 9/10/2024 | VERIFICATION | ACCEPTED | |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100934942 | EH1400537 | SKYLAR | TATIAYNA | LAUSEN | A | 10/14/2022 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100304719 | EH963836 | CHEIKH | TIDIANE | KANE | A | 10/10/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100212781 | EH893967 | DEAN | PARRISH | LEONARD | A | 8/22/2011 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100326288 | EH978181 | SHARDARA | BRYANA | MALLETTE | A | 1/2/2013 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100953560 | EH1411835 | REBECCA | | LYDON | A | 1/30/2023 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31225469 | EH582945 | LAUREN | S | LEWIS | A | 3/2/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101012987 | EH1457162 | DARREN | | LIPSCOMB | A | 2/5/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100918003 | EH1389212 | KYSEAN | | LYONS | A | 7/5/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100910328 | EH1383785 | FRANK | | JAMES | A | 6/17/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100523875 | EH1118671 | GRIFFIN | LEVI | JAMES | A | 10/4/2016 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 101062748 | EH1488387 | COLE | WILLIAM | JENSEN | A | 9/3/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101086937 | EH1502026 | COLIN | PATRICK | HUMPHREY | A | 10/24/2024 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100049313 | EH769349 | LISA | ANN | JOHNSTON | A | 3/26/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100958628 | EH1415691 | SKYE | MELANIE MAE | HULL | A | 3/13/2023 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100066838 | EH782910 | ERICKA | C | JOHNSON-RIO | A | 5/22/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100420114 | EH1047912 | JUSTIN | LAMAR | JOHNSON | A | 6/12/2015 | CONFIRMATIO | ACCEPTED | |
| WAKE | 92 | 100913361 | EH1385844 | FREDA | | HUMPHREY | A | 7/13/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100955457 | EH1413278 | KARTHIK | | IYER | A | 2/3/2023 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100092019 | EH802453 | MOHAMMED | NURUL | ISLAM | A | 9/11/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100258305 | EH928556 | MEGHAN | NICOLE | HUANG | A | 6/1/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100796304 | EH1303097 | ROSA MEI-MEI | MEI-MEI | HUANG | A | 9/28/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101018896 | EH1460722 | ALEC | | LOOTENS | A | 3/1/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100154291 | EH848459 | ANDREW | J | KOLESSAR | A | 9/23/2009 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101066359 | EH1490418 | TEMITTOPE | OLAWOYIN | KESHINRO | A | 9/13/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100593445 | EH1167588 | AUSTIN | SCOTT | JULIAN | A | 10/10/2016 | INACTIVE | ACCEPTED | |
| WAKE | 92 | 100933805 | DE348336 | JAKE | ANTONIO | JULIANO | A | 10/13/2022 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 101025022 | EH1464798 | NITRELL | L | HORTON | A | 3/20/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100497343 | EH1101424 | PHILLIP | | HORTON | A | 8/9/2016 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100885420 | EH1364882 | ERYNN | SIMONE | JONES | A | 1/30/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31224853 | EH582329 | EVON | GAIL | JONES | A | 2/23/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100207521 | EH889605 | FORREST | SPENCER | JONES | A | 7/3/2011 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100494277 | EH808358 | ASHLEY | MARIE | MAHER | A | 7/29/2016 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100810019 | EH1311289 | ANGELO | | LOCANTORE | A | 10/8/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101058688 | EH1486054 | NATALIE | RENAY | LOCKLEAR | A | 8/28/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100031028 | EH754556 | STEWART | WESLEY | LANGDON | A | 1/14/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100805540 | EH1308567 | TIMOTHY | EARL | LANGDON | A | 10/5/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101068518 | EH1491658 | SHONTE | RENAY | MABRY | A | 9/18/2024 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 101080340 | EH1498264 | KRISTEN | ELIZABETH | MAHONY ATAL | A | 10/7/2024 | VERIFICATION | ACCEPTED | |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100111846 | EH817333 | HUY | | MAI | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100692381 | EH1235483 | YASMINE | HEREUSE | LORMEJUSTE | A | 2/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101075577 | EH1495586 | ALEXANDRA | | KELLEY | A | 9/25/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31286827 | EH644195 | KAMERON | K | KELLY | I | 10/8/2004 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100268278 | EH936140 | KELSEY | LYN | KELLY | A | 8/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100920323 | EH1390802 | LAKSHMI PRIYA | | KALPATHY SUI | A | 8/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100752001 | EH1277606 | BRITTANY | TOPAKIAN | KILPATRICK | A | 4/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101068850 | EH1491857 | KARA | | JOHNSON | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100476779 | EH1087194 | DANNY | TODD | HUSKEY | A | 5/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100724463 | EH1258417 | ALLEN | BOHAO | LI | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100560316 | EH1142685 | MATTINGLY | OWEN | MIGDAL | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100081219 | EH794463 | YELENA | | MIGIROVA | A | 8/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31277302 | EH634673 | KOBIE | KAREEM | JOYNER | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31246665 | EH604099 | JONATHAN | MICHAEL | KARNOFSKY | A | 7/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100249913 | EH922209 | ANNA | LAM | KANGKOLO | A | 5/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100821549 | EH1318408 | SETH | MATTHEW | KANICH | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100538666 | EH1127668 | JUSTIN | MATTHEW | KOEHLER | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100884428 | EH1501796 | JOHN | HOSEA | KERR | A | 10/23/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100057524 | EH776100 | DOROTHY | DEVONE | LUCAS | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31261031 | EH618462 | GORDON | MATTHEW | LUCAS | A | 9/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31273681 | EH631052 | KIMBERLY | LANE TABOR | KREITLOW | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101084811 | EH1501001 | SIEW HUI | | LOW | A | 10/19/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100606325 | EH1176096 | LATOYA | NICOLE | LASSITER | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100876567 | EH1358066 | KATIE | AMELIA | MALLINSON | A | 11/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100811785 | EH1312336 | BRAD | | LANGER | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100805815 | EH1308723 | HILARY | ELIZABETH | LAVENDER | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100918540 | EH1389611 | SHAYLA | | LYNAH | A | 7/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101051792 | EH1481826 | DEMAR | | KING | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100647997 | EH1205053 | ZACHARIAH | IVAN | KING | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100908346 | EH1382318 | ZOE | ALIYAH | KING | A | 6/3/2022 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100728343 | EH1260239 | ISSAC | SCOTT | KEEN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100522598 | EH1117851 | HILARY | ELIZABETH | LABOW FARR | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100644150 | EH1203135 | MARTIN | LEE | LABRA | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100991787 | EH1440351 | SARAH | | LABRA-FRANC | A | 10/24/2023 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100840014 | EH1330841 | ALEX | ZI JUN | KUANG | A | 3/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100675385 | EH1223305 | DANICA | SHAO | LEE | A | 3/29/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100801242 | EH1306015 | KELLEY | | KULLMANN | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100064625 | EH781179 | JOHN | MARK | KULP | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nur | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100134127 | EH834124 | KYLE | SG | KUSTERER | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100109305 | EH815398 | NIRAJ | BHOGILAL | KHARVA | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100189787 | EH875568 | JO | ANN | KOSOBUCKI | A | 12/1/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100414574 | EH1043563 | ANITA | SUZANNE | MACLEAN | A | 5/20/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100814757 | EH1314328 | WALTER | | LEE | A | 10/22/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100784529 | EH1296376 | JONATHAN | PAUL | LEIDHEISER-S | A | 9/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083544 | EH1500256 | KENDALL | BRISTOL | LIPSTEUER | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101054684 | EH1483697 | VICTOR | | INIGUEZ | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100932331 | EH1398901 | OLIVIA | | LEONARDO | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100284939 | EH949017 | YONG | | LU | A | 9/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100249220 | EH919847 | JANICE | MAE | LEGRAND | A | 9/16/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101033590 | EH1470461 | HEAVYN | | LETTERLOUGH | A | 6/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100749962 | EH1276424 | KEVIN | WILLIAM | JEWELL | A | 3/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100801246 | EH1306019 | SUZANNE | ADRIANA | JIMENEZ | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101050840 | EH1481262 | JAELIN | DELIJAH NAON | HOUSTON | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100254184 | EH925453 | KRISTIN | E | LAMME | A | 6/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100155289 | EH849266 | SREEDEVI | | JAGANATHA | A | 10/5/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100931563 | EH1398428 | JONATHAN | | LORZA | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101080357 | EH1498278 | NAMEIR | | MAJETTE | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31282185 | EH639554 | CRAIG | GUY | LUPTON-SMITH | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100745531 | EH1273514 | VIANEY | CAROLINE | LEOS BARAJA: | A | 3/10/2020 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100030111 | EH753853 | CYNTHIA | | LUCANIA | A | 1/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100598221 | EH1171975 | JOSHUA | HARTLEY | MARKHAM | A | 2/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100186651 | EH873487 | LESLIE | FAITH | MARKHAM | A | 10/11/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100924866 | EH1394101 | ANDREW | KENNETH | MARKIZON | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100922708 | EH1392601 | ASHTON | DAVID | LUDE | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100238531 | EH914269 | AMY | RENEE | KERN | A | 3/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100818711 | EH1316687 | PYUNG HO | | KO | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101075684 | EH1495637 | XAVIER | KESHAWN | KEARNEY | A | 9/30/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 99967178 | EH692760 | LASHANDA | Y | LITAKER | A | 3/24/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100270995 | EH938362 | FELICIA | L | LYTLE | A | 8/10/2012 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 99952013 | EH677676 | TAMMY | YLONDA | LEWIS | A | 9/27/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100112323 | EH817708 | KAREN | RAFAELA | LARA | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101062579 | EH1488281 | ESTHER | | LARA GARCIA | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31250703 | EH608136 | OBI | GODWIN | LEWECHI | A | 7/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100763995 | EH1284532 | CHRIS | NICHOLAS VIC | LEWIN | A | 7/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100578593 | EH1156971 | SERESH | CASTAGA | MAJOR | A | 9/15/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100814301 | EH1314047 | ILSE | | LOVERA DE FII | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 101036668 | EH1472520 | AMBER | | LOVE | A | 6/18/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101033093 | EH1470079 | ISABELLA | | LERMA RIOS | A | 5/2/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 31235713 | EH593147 | MARIA | ROSA | LUPERINI | A | 6/3/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100935484 | EH1400874 | JADE | | LYONS | A | 10/23/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100829620 | EH1323352 | JEWELL | CIERRA | LYONS | A | 12/3/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100115276 | EH819891 | VALERIA | ALEJANDRA | MEJIA MARTIN | A | 10/9/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100870780 | EH1353790 | ALEX | JONATHAN | MEJIA MATUTE | A | 10/5/2021 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100776108 | EH1291532 | DAVID AH YUEN | | LEE | A | 8/18/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100798066 | EH1304147 | LISSA | | LUKE | A | 9/30/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100911553 | EH1384672 | PATRICIA | | MABINE | A | 6/24/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100383481 | EH1022321 | STEPHEN | CRAIG | LEGGE | A | 9/8/2014 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101071486 | EH1493370 | MADELINA | INES | MARS | A | 9/20/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100995619 | EH1443070 | EMILY | NICOLE | KING | A | 11/20/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101048135 | EH1479594 | DAHSHAI | | KELLY | A | 8/7/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 99955243 | EH680906 | H ME | | KPA | A | 11/7/2005 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101081386 | EH1498881 | AYOKO | | KPONSIKOU | A | 10/10/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100561895 | EH1143906 | CHRISTINA | M | LASHLEY | A | 10/10/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100347145 | EH994923 | ANTONY | KINYANJUI | KINUTHIA | A | 9/13/2013 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31239630 | EH597064 | ANTHONY | NJANJA | KIMOTHO | A | 6/25/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100812657 | EH1312980 | MARCUS | ELLIOTT | KEITH | A | 10/17/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100410461 | EH1040475 | JI | YOUN | KIM | A | 3/31/2015 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100805395 | EH1308474 | JARED | FLEMING | LANDIS | A | 10/3/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100914255 | EH1386515 | DAWN | RENEE | KEE | A | 7/29/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101055678 | EH1484297 | ELIZABETH | LORANNE | KAWECKI-WRI | A | 8/30/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100991102 | EH1439933 | MIMI | VU | LE | A | 10/10/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31281780 | EH639149 | MARIA | GUADALUPE | KOCH | A | 10/8/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100350874 | EH997729 | SHANNYN | K | KING | A | 10/17/2013 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100838528 | EH1329798 | JAN | STEPHEN | LEYBLE | A | 3/1/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100488000 | EH1096294 | JUAN | MANUEL | LEZAMA | A | 6/28/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100724489 | EH1258443 | KEVIN | L | CHEN | A | 1/3/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100738646 | EH1268649 | BRUCE | GRAHAM | MACNEVIN | A | 2/7/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31225008 | EH582484 | DEBRA | WRIGHT | MACON | A | 3/2/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100717224 | EH1252635 | JOSHUA | | JAGESSAR | A | 11/19/2019 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101062972 | EH1488505 | TORAN | | JOHNSON | A | 9/9/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31252008 | EH609441 | RONG | H | HSU | A | 7/29/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31276921 | EH634292 | YU | LI | HSU | A | 10/1/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101085695 | EH1501442 | HTUN | | HTUN | A | 10/21/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100811157 | EH1311990 | RACHELLE | | LAY HUGHES | A | 10/9/2020 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100884670 | EH1364307 | LETICIA | | LEDESMA-JAR | A | 1/24/2022 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100927092 | EH1394956 | STEVEN | JACOB | LEDESMA-MEN | A | 9/10/2020 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 312890220 | EH646386 | COREY | REY.JOHN | LEAK | A | 10/8/2004 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100932740 | EH1399148 | TY | OLIVER | JOSEPH | A | 10/11/2022 | VERIFIED | ACCEPTED |
| WAKE | 92 | 31257813 | EH615245 | RICHARD | | KLEINFELTER | A | 8/26/2004 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100809033 | EH1310687 | JENNIFER | | MENDOZA-LOF | A | 10/9/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100948435 | EH1408148 | EDWARD | EMMANUEL | MCCAMMON | A | 12/14/2022 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100948436 | EH1408149 | PAULETTE | EUCLYN | MCCAMMON | A | 12/14/2022 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31281688 | EH639058 | JAMES | | LETTERMAN | A | 10/8/2004 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100860347 | EH1345893 | OLIVIA | LAMOIN | LARDON | A | 8/6/2021 | VERIFIED | ACCEPTED |
| WAKE | 92 | 31301123 | EH658430 | GARY | MICHAEL | MCLAUGHLIN | A | 12/30/2004 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101081595 | EH1499018 | CYNTHIA | YAN | LIU | A | 10/2/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100901977 | EH1378153 | DENNIS | | LIU | A | 4/22/2022 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101066657 | EH1490588 | ISAIAH | NASIR | KILPATRICK | A | 9/16/2024 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100935331 | EH1400490 | MOLLY | ILENE | KOBOSKO | A | 2/22/2022 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31229219 | EH586664 | ERICA | | KENNEDY-BOV | A | 4/14/2004 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100806693 | EH1309231 | ALEJANDRIA | NARUS | KEIGAN | A | 10/8/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100871232 | EH1354169 | AARICK | | LILLY | A | 10/5/2021 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100935233 | EH1400747 | HENRY JOSEPH | | MADHININI DH | A | 10/20/2022 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100523661 | EH1118525 | LEONARD | | LEDBETTER | A | 10/7/2016 | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100593583 | EH1167722 | DAVID | EDWARD | LEDERER | A | 10/14/2016 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101081507 | EH1498956 | MARIA | PIA | LEGARIA | A | 10/3/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100937395 | EH1401719 | MICHAEL | ROBERT | LEGATH | A | 11/3/2022 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100039244 | EH761066 | CATHERINE | A | LIGOWSKI | A | 2/28/2008 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100039243 | EH761065 | TIMOTHY | P | LIGOWSKI | A | 2/28/2008 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101040798 | EH1475157 | ISABEL | | LEVY | A | 6/6/2024 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100986962 | EH1436833 | EBONY | GWEN | MEJIA-AGUILA | A | 9/22/2023 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101070931 | EH1493019 | YAQUELIN | BEATRIZ | MEJIA-PRIVAD | A | 9/20/2024 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100844482 | EH796891 | VALERIE | ANN | MACNABB | A | 8/25/2008 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100542669 | EH1130218 | GRACE | ANN | LIN-ZUFALL | A | 11/4/2016 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101057549 | EH1485386 | MARIA | JULIA ESPERA | LINARES DE M | A | 8/27/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100242023 | EH917179 | REBECCA | ADELL | MARZBANI | A | 3/21/2012 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100868367 | EH1351912 | NATHANIEL | | LEE | A | 9/24/2021 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101071445 | EH1493338 | HABEEBAH | I | LAWRENCE JA | A | 9/18/2024 | VERIFIED | ACCEPTED |
| WAKE | 92 | 31262068 | EH619499 | CHRISTINA | LUNSFORD | LEMELIN | A | 7/13/2004 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100759150 | EH1281793 | THANH-LIEM | VAN | LE | A | 6/11/2020 | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 101055977 | EH1484489 | NICHOLAS | C | MCNICOL | A | 8/23/2024 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083610 | EH1500304 | MARIE CLAUDIA | | LOTIN | A | 10/11/2024 | VERIFICATION | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_cd | voter_status_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100172182 | EH862357 | DONNA | MARIE | LOTT | A | 7/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100633698 | EH1196936 | CHIYANA | VENISE | LOCKHART-CC | A | 9/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100255879 | EH926761 | EUADORA | | MARSH | A | 5/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100232445 | EH900543 | MATTHEW | SCOTT | MAXWELL | A | 1/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083923 | EH1500530 | MEAGAN | ANN | MAXWELL | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100506713 | EH107551 | PATRICK | | MAXWELL | A | 8/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100972909 | EH1426226 | JOHN | FOSTER | MATECHAK | A | 7/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101065749 | EH1490020 | LAURENT | | LUCCIONI | A | 9/22/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 100202372 | EH885218 | SARAH | ANN | LUCERO | S | 4/30/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101086298 | EH1501731 | RODNEY | A | LAWS | A | 10/23/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100252949 | EH924476 | SHARON | ELOISE | LEWIS | A | 6/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100267142 | EH935235 | PEGGY | LYLES | LEE | A | 8/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100947509 | EH1407424 | BRIAN | LEE | MCMILLAN | A | 11/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101009868 | EH1455203 | XAVIER | FRANCOIS PIE | LESAGE | A | 1/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100211107 | EH892531 | KAY | W | MACKEY | A | 8/9/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100433833 | EH1058036 | MARY | CAROLINE | MACKEY | A | 10/9/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100860317 | EH1345865 | KENDALL | | LLOYD | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31244145 | EH601579 | LISA | JANE | LANDIS | A | 7/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101031210 | EH1468887 | MICHAEL | GERMAINE | LONDON | A | 5/15/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100558622 | EH1141377 | MATTHEW | RUSSEL | KRAUSE | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100277829 | EH943516 | MITCHEL | CONRAD | KRAUSE | A | 8/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100931737 | EH1398539 | JEFFREY | MARCUS | JOVINO | A | 10/7/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100039593 | EH761351 | BARRIE | ELIZABETH | LINCOLN | A | 2/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100990725 | EH1439625 | KAMRYN | LEE | LAWSON | A | 10/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100407307 | EH1038171 | LESLEYANN | ALTHEA | LAWSON | A | 2/7/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31284776 | EH622207 | ALAN | HARVEY | LIPKIN | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100805423 | EH1308493 | CORWIN | JAMES | LIPKIN | A | 10/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101085441 | EH1501319 | ANGELICA | MARIA | MALDONADO | A | 10/21/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101025232 | EH1464935 | NOELIA | M | MALDONADO-F | A | 4/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100511363 | EH1110612 | CARLI | ALONDRA | MALDONADO-( | A | 9/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101033389 | EH1470299 | HIGINIO FERNANDO | | MALDONADO-( | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100350507 | EH997464 | RYAN | DAVID | MAHONEY | A | 10/3/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100745729 | EH1273646 | UKANA | | LEKWAUWA | A | 3/10/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 31284250 | EH641619 | NANCY | JANE | LELLE-MICHEL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101080220 | EH1498181 | CALE | JOSEPH | MACMICHAEL- | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100301461 | EH961338 | HEIDI | JO | MATESEVAC | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100112120 | EH817545 | ARNOLD | J | MARTIN | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100931105 | EH1398110 | ANISH | EIPE | MATHAI | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100909561 | EH1383234 | GREGORY | WAYNE | MCKINLEY | A | 5/12/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100118285 | EH822177 | STEPHEN | PATRICK | MCGRATH | A | 10/10/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100899336 | EH1376318 | AWA | | KANDJI | A | 4/7/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101037021 | EH1472766 | TASJANNA | B | JONES | A | 6/10/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100735101 | EH1267388 | TENIKA | | JONES | I | 1/27/2020 | ACTIVE | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 100697885 | EH1239730 | JULIANA | | LAZO | A | 8/12/2019 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100903736 | EH1379192 | JOSHUA | KHALIL | LAWRENCE | A | 5/12/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100720361 | EH1254894 | JANICE | | MELENDEZ | A | 12/3/2019 | INACTIVE | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 100827726 | EH1322007 | MATTHEW | | MELENDEZ | A | 11/3/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31268256 | EH626627 | SENECA | CRISTINA | MCCUE | A | 9/14/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100520258 | EH1116342 | OKONKWO | MANG KALU | MANG | A | 10/13/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100815527 | EH1314789 | COMFORT | | MANG OGE | A | 10/23/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100213773 | EH894752 | LINDA | LOUISE | LLOYD | A | 8/30/2011 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100286164 | EH949970 | MIA | SHENEE | LLOYD | A | 9/14/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100326243 | EH978137 | KEILYN | SHELBY | LEAKE | A | 12/31/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100118729 | EH822535 | MORGAN | CASEY | LOFLIN | A | 10/10/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100975802 | EH1428424 | MARY | ANN | LOFTIN | A | 7/25/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101080323 | EH1498251 | MARGARITA | | MAGANA ANGE | A | 10/4/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100028281 | EH752389 | KATRINA | RENEE | KITTRELL | A | 12/19/2007 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100176903 | EH866162 | MINDY | MILLER | KITTRELL | A | 8/27/2010 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100352601 | EH998964 | SUDESH | | KUMARI | A | 10/25/2013 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31251497 | EH608930 | BETTY | SHAVER | KEITH | A | 7/30/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100604116 | EH1176532 | LAKSHMI | MAANASA | KASIRAJU | A | 4/2/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100903278 | EH1378872 | MADISON | | KASKUS | A | 5/5/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100578631 | EH1157004 | TAMMI | JEAN | KENNEY | A | 9/12/2017 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101080618 | EH1498450 | KRITHIKA | | KARTHI | A | 9/23/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100718907 | EH1253846 | ASHLEY | ANN | LOZANO | A | 12/5/2019 | INACTIVE | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 101058485 | EH1485933 | RUBI-DAVIDA | | LYNCH-GARCI, | A | 9/10/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100816036 | EH1315112 | LISA | | LYNCH-RUFF | A | 10/25/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100294038 | EH956050 | AMARI | LAHOYA | LYNN | A | 9/26/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100877259 | EH1429500 | DEE | ANN | LOMMERS-JOF | A | 8/2/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 99955410 | EH681073 | GABRIATE | MARIE | LEACH | A | 11/8/2005 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100919565 | EH1386757 | JUAN | | MARTINEZ HEI | A | 3/3/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100493812 | EH1099044 | CHRISTIAN | ARMANDO | MARTINEZ LUV | A | 7/26/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100195188 | EH879582 | KAREN | L | MARLOWE | A | 1/26/2011 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100978088 | EH1430119 | CHLOE | | LATHAM | A | 8/8/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100789745 | EH1299498 | RASJIEM | SHONTELL | LAWTON | A | 9/14/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101062472 | EH1488217 | LENKE | JONA | PASLEY | A | 9/10/2024 | ACTIVE | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100394242 | EH1029722 | DAVID | GEORGE | MALINAUSKAS | A | 10/6/2014 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100867865 | EH1351523 | LAUREN | | LINDBERG | A | 9/22/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100371711 | EH1013625 | KANNUTHURAI | | LOGENDRAN | A | 6/3/2014 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100475451 | EH1086259 | LESLIE | NICOLE | LEMMONS | A | 4/20/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101034075 | EH1470863 | NAHAL | | MALEKI-TABRI | A | 5/29/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101083716 | EH1500374 | LISA | NICHOLE | LUNDEEN | A | 10/11/2024 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100854466 | EH1341422 | GEORGIANNA | INEZ | LAVALLEE | A | 7/7/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100987558 | EH1437250 | JOSCELYNE | | MEYERS | A | 9/27/2023 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100510133 | EH1109790 | ELOISE | LATRICIA | MARTIN | A | 9/14/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100339477 | EH988797 | KATHRYN | LAIR | MCCLAIN | A | 6/29/2013 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100924777 | EH1394028 | KINYON | | MCCLAIN | A | 9/1/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31292385 | EH649748 | DEXTER | | MCQUEEN | A | 10/7/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100924077 | EH1393535 | AUSAR | ANUKHYE | KAMAU | A | 9/1/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100268722 | EH936514 | ALICIA | | JORDAN | A | 8/6/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100062108 | EH779298 | ANGELINE | VALENTINE | JORDAN | A | 2/15/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31286047 | EH643415 | JON | JOSEPH | KENDROT | A | 10/8/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100250470 | EH922630 | DORCAS | NASIMIYU | KENGERE | A | 7/5/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 99962350 | EH688013 | NURUN | NAHAR | MALEK | A | 1/25/2006 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100302307 | EH961944 | HASSAN | | MAHINI | A | 9/24/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101017507 | EH1459801 | RACHEL | | MACDONALD | A | 2/16/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31277206 | EH634577 | REYANDA | SHANTEE | LUCAS | A | 9/29/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100451082 | CJ81998 | ALAN | B | LINDER | A | 2/8/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100270832 | EH938228 | LORI | MICHELE | LEEHIVE | A | 8/10/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31288613 | EH645979 | MEGAN | PATTISON | LISIECKI | A | 10/6/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100775250 | EH1291029 | PAUL | MARTIN | LEITZELL | A | 8/18/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100168384 | EH855343 | LISA | ANN | LEKOSKI | A | 6/14/2010 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100269330 | EH937022 | RACHEL | ANNE | LEVESQUE | A | 8/8/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100519708 | EH1115983 | PIERRE | KURT | MARCELLA | A | 10/5/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100779417 | EH1293422 | BRANDON | GERARD | LUCAS | A | 8/29/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100253654 | EH925030 | ANJU | DILEEP | MADATHIKUDI | A | 6/11/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101058668 | EH1486040 | AMELITA | GUZMAN | LIM | A | 8/26/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100924845 | EH1394086 | TIFFANY | NICOLE | LONG | A | 9/8/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100772717 | EH1289603 | TYSHEA | | LONG | A | 8/11/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100755873 | EH1279743 | VICTORIA | CAROLINE | LEWIS | A | 2/14/2020 | CONFIRMATIO | ACCEPTED | |
| WAKE | 92 | 100740819 | EH1270992 | RALSTON | A | LAWSON | A | 2/17/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100747144 | EH1274592 | DOREEN | | MCVEIGH | A | 3/13/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100256618 | EH927305 | LORANDA | LUCY | MARTIN | A | 4/30/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100722400 | EH1256380 | MARGARET | TRACY | MACEACHERN | A | 1/2/2020 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_cd | voter_status_d | n ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100868505 | EH1352021 | ELSA | MARIA | MACEDO | A | 9/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101068182 | EH1491439 | KEONNA | | LOVE | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100966559 | EH1421612 | REGINALD | JEREL | LOVE | A | 5/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100453098 | EH1071901 | PETER | LEON | KYTHAS | A | 2/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101033563 | EH1470438 | GIANCARLO | VITO | LA GIORGIA | A | 5/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100109661 | EH815662 | WILLIAM | ZOLTAN | KIS | A | 9/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100250178 | EH922403 | SHERVON | ELIZABETH | KEE | A | 6/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100772732 | EH1289611 | JAMES | CHRISTOPHER | LOCKE | A | 8/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100978066 | EH1430100 | FRANCISCO | | LOPEZ ARRIAGA | A | 8/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100990810 | EH1439702 | JUAN | FRANCISCO | LOPEZ FLORES | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100283380 | EH947733 | LAZARO | | LOPEZ HERNA | A | 9/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100990780 | EH1439675 | STEPHANIE | | LOERA-ARIAS | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100135061 | EH834804 | WILLIAM | THOMAS | MANGANARO | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100814288 | EH1314042 | GERARD | JOHN | MCHUGH | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100500372 | EH1103478 | MARY | PAIGE | MARTIN | A | 8/16/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 101031542 | EH1469117 | BRANDI | MARIE | MCCLENDON | A | 6/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100393879 | EH1029552 | ROHIT | | KHOSLA | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101026960 | EH1466073 | DAELYN | M | MATTHEWS | A | 5/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100257516 | EH927945 | DARRIUS | ANTWAN | MATTHEWS | A | 4/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31307255 | EH664537 | NANCY | EHLER | METTRICK | A | 4/14/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100209912 | EH891558 | JALAN | LARMAR | MCCLAIN | A | 7/29/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31269711 | EH627082 | MONIQUE | | LAVALLEE | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31248862 | EH606295 | YEN-KWANG | | LIN | A | 7/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100538290 | EH1127423 | WILLIAM | TODD | LANGDON | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100472360 | EH1084282 | ASHLEY | NICHOLE | LOWE | A | 4/6/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100278683 | EH944183 | EKITI | N | LOWE | A | 8/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100819107 | EH1316936 | KATIE | ANN | LUTZ | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100215058 | EH895750 | LORI | | LEWIS | A | 9/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101087791 | EH1502439 | LOVEY | L | LEWIS | A | 10/25/2024 | ACTIVE | UNVERIFIED N | ACCEPTED |
| WAKE | 92 | 100152875 | EH847315 | MINH | THI | LUU | A | 9/4/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100183937 | EH1500542 | SUK FAN | DILYS | MA | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100789703 | EH1299468 | JACOB | | LAPYCZAK | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100904622 | EH1379776 | ALYSE | | LOPES | A | 5/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100931084 | EH1398092 | KAILEY | | MANILLA PABL | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101024357 | EH1464329 | NYLA | LAEL | MCFADDEN | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100901574 | EH1377867 | SAMUEL | VINCENT | MCFALLS | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100827234 | EH1321657 | RAFAEL | ANTONIO | MALO | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100540461 | EH1128823 | CLEMENTINE | NGOMA | MALONDA | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_cd | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100771976 | EH1289158 | GOVERNOR | | LATSON | A | 8/7/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 101085383 | EH1501288 | KEVIN | A | LOPEZ-ESCOR | S | 10/20/2024 | TEMPORARY | MILITARY | VERIFIED | ACCEPTED |
| WAKE | 92 | 100724011 | EH1257967 | CECILIA | | LOPEZ-LOPEZ | A | 1/3/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 100095588 | EH805013 | KEVIN | B | MCCLENDON | A | 9/23/2008 | INACTIVE | CONFIRMATIO | VERIFIED | ACCEPTED |
| WAKE | 92 | 100110258 | EH816110 | RICHARDSON | DAVIS | MCKELVIE | A | 10/1/2008 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 100902145 | EH1378250 | DAPHNE | FAYE | MCKELVY | A | 4/22/2022 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 101033576 | EH1470448 | MIRACLE | MONIQUE | MCKOY | A | 5/20/2024 | ACTIVE | | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100917550 | EH1388893 | DELORES | | MERRITT | A | 7/20/2022 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 31303290 | EH660594 | FARA | FANIRE | MCGEE | A | 2/10/2005 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 101054268 | EH1483394 | JON | AIDEN | MCGEE | A | 7/17/2024 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 100933371 | EH1399545 | ROBERT | CLAY | MARTIN | A | 10/12/2022 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 100313182 | EH969794 | LATOSHIA | ADAMS | MCDOWELL | A | 10/22/2012 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 31282081 | EH639450 | TARI | VANATRA | JONES-HENRY | A | 10/8/2004 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 101075796 | EH1495703 | ELEANOR | LORRAINE | KNACK | A | 10/5/2024 | ACTIVE | | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31311798 | EH669079 | JUSTIN | BLAKE | MILLER | A | 5/6/2005 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 100115357 | EH819950 | KATHERINE | OHARRA | MILLER | A | 10/10/2008 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 31253618 | EH611051 | LARRY | RUSSELL | MCGOWAN | A | 8/9/2004 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 100776360 | EH1291703 | TERRENCE | JOSEPH | MCKENNA | A | 8/19/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 100244256 | EH918876 | BETSY | ROBERTA | MCCLAIN | A | 4/5/2012 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 31251995 | EH609428 | BEVERLY | A | MANGUM | A | 8/6/2004 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 100075340 | EH789685 | DONALD | EVANS | MCBURNEY | A | 7/16/2008 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 100737657 | EH1269049 | MICHELLE | LYNNETTE | MARKS-OSBOI | A | 2/5/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 101054361 | EH1483467 | SHERWON | B | LYTLE | A | 7/31/2024 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 101087720 | EH1502407 | DOUGLAS | HENRY | LEWIS | A | 10/25/2024 | ACTIVE | | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100983026 | EH1434117 | KATHY | | MCCUTCHEON | A | 8/28/2023 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 31249575 | EH607008 | LINDA | B | LAWRENCE | A | 7/29/2004 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 100654116 | EH1208489 | RICARDO | | LEON TORRES | A | 11/7/2018 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 99961541 | EH687204 | ROBERT | JOHN | MARRA | A | 1/23/2006 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 100749314 | EH1275993 | EMILY | ANNA | MCGHEE | A | 2/28/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 100813858 | EH1313779 | ABIGAIL | | METALLO | A | 10/20/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 100865390 | EH1349720 | NICHOLAS | | METALLO | A | 9/2/2021 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 100111169 | EH816799 | ROSSOR | FREDERICK | MCLEOD | A | 10/8/2008 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 31263859 | EH621290 | MLISS | LOUISE | KOOPMAN | A | 9/7/2004 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 100116136 | EH820544 | MATTHEW | SCOTT | KELLEY | A | 10/10/2008 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 100870755 | EH1353767 | DAISY | ROSE | MARTINEZ | A | 10/6/2021 | ACTIVE | | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100727441 | EH1261290 | KAYLA | MARIE | MAXILE | A | 1/3/2020 | ACTIVE | | VERIFIED | ACCEPTED |
| WAKE | 92 | 101081828 | EH1499164 | SHAWN | MICHAEL | MAXON | A | 10/11/2024 | ACTIVE | | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101086017 | EH1501594 | KRISTI | L | MARTIN | A | 10/22/2024 | ACTIVE | | VERIFICATION | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100302712 | EH962251 | JAMES | HENRY | MARABLE | A | 10/9/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100434077 | EH058204 | ALLISON | MARIE | MARIS | A | 9/18/2015 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101083932 | EH1500537 | RYAN | MATTHEW | MESHANKO | A | 10/11/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100540425 | EH1128797 | BETH | MUMBI | MAINA | A | 10/14/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100208229 | EH890200 | MICHAEL | KIBET | MAIYO | A | 7/12/2011 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101067045 | EH1490786 | AARON | STEELE | LOGAN | A | 9/13/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101058401 | EH1485891 | HANNA | EMELIE KARIN | LOODIN EK | S | 9/11/2024 | OVERSEAS CI | | ACCEPTED |
| WAKE | 92 | 100350560 | EH997499 | MARIA | DOLORES | MALDONADO | A | 10/8/2013 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31270770 | EH628141 | ROSS | ALEXANDER | MCLARNON | A | 9/27/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100486634 | EH1094306 | BUSHRA | | MASTOOR | A | 6/22/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100176960 | EH866211 | DADINIRT | ROSALINDA | MENDEZ | A | 8/30/2010 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100770950 | EH1288573 | ELYSIA | | MCMILLIAN | A | 8/5/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100290636 | EH953459 | WILLIAM | | MCMILLIAN | A | 9/18/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100141536 | EH837930 | JASON | RYAN | MASLOW | A | 2/26/2009 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31290071 | EH647437 | NEGASH | GABRE | MEDHIN | A | 10/8/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31298320 | EH655633 | PATRICK | G | MCEVOY | A | 11/2/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100804480 | EH1307946 | QUINTIN | XAVIER | MUNN | A | 10/5/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100773707 | EH1290179 | MATT | | MCCLOUD | A | 7/31/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100871330 | EH1354255 | MAJOR | | MCQUEEN | A | 10/5/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31285543 | EH642911 | NATERRA | POWELL | MCQUEEN | A | 9/27/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101082709 | EH1499725 | SAHARA | ALYSE | MCROY | A | 10/11/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100575926 | EH1154922 | JAEDEN | TREVON | MERCER-DAW | A | 8/30/2017 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100360747 | EH1005825 | TREVOR | ALLAN | MERCHANT | A | 2/15/2014 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31238596 | EH596030 | TAYLOR | MICHAEL | MCKAIN | A | 6/7/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31265121 | EH622552 | TRINA | | MCAFEE-GEIG | A | 7/9/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101034912 | EH1471480 | JAYLA | S | MANGUM | A | 6/10/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31268361 | EH625732 | FRANK | E | MCCULLERS | A | 9/17/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100895609 | EH1373378 | AMIR | DALLAS | MILLS-JAMES | A | 3/18/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100814800 | EH822671 | SHANIQUA | JOY | MCCLAIN | A | 10/22/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100559696 | EH1142193 | KENNETH | BONETO | MCKENZIE | A | 4/3/2017 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100207071 | EH889234 | ANN | LOUISE | MAYER | A | 6/29/2011 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100739595 | EH1270302 | MAIA | AMAN | MASSOUD | A | 2/7/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100658190 | EH757105 | ALICE | PERSON | MCKOY | A | 10/30/2004 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100743098 | EH1272052 | ALAIAH | LASHAWN | MCKOY-WASHI | A | 3/3/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100072146 | EH787123 | BENJAMIN | LEE | MERKLE | A | 6/26/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101069936 | EH1492449 | SIGNE | ARIANA ELLEN | MARSH | A | 10/1/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101081639 | EH1499051 | SARA | JEANETTE | MASCITELLI | A | 10/11/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100532899 | EH1124193 | WILLIAM | HOTRICK | MCDOUGAL | A | 10/7/2016 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100519991 | EH1116170 | SUNNY | JADE | MARTINEZ | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100381466 | EH1020944 | VERONICA | CLARE | MARTINEZ | A | 9/2/2014 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100780021 | EH1298471 | JESSICA | LYNN | MARTINEZ BAI | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100190817 | EH876342 | CHRISTINE | RENEE | MCINNIS | A | 12/13/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100724086 | EH1258042 | RACHAEL | KATHRYN | LONDE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100083548 | EH796285 | KIM | SA | LE | A | 8/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100497237 | EH1101352 | LIEN | | LE | A | 8/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100939357 | EH1402485 | ISRAEL | | LUCAS-RAMIR | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100784513 | EH1296365 | DEBRA | | LINTNER | A | 9/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100057824 | EH776338 | SHANI | LACHELLE | MARSHALL | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101082102 | EH1499352 | KEVIN | YAIR | MENDOZA OL/ | A | 10/3/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100739850 | EH1270425 | ADAMARI | | MENDOZA-BAN | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100947107 | EH1407115 | LEALANI | PUTRICIA | MENDOZA-BJE | A | 11/8/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100300791 | EH960805 | SHARON | GRIFFITH | LATINIK | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31304792 | EH662094 | KIMBERLY | DIANE | MAYER | A | 3/7/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100932283 | EH1398859 | MASON | | MEYER | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101060848 | EH1487339 | MEOSHA | | MCCLAINE | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100727508 | EH1261352 | NATALIE | GRACE | MARTINHO ST/ | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100255148 | EH926196 | FRANK | JOSEPH | MANOLE | A | 7/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101060588 | EH1487145 | ESTHER | BONCEIL | MEDO | A | 8/30/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100789689 | EH1299461 | MONICA | MICHELLE | MCLAUGHLIN | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100508159 | EH1108472 | HARVEY | ARTHUR | MASSEY | A | 9/6/2016 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 99960650 | EH686313 | KAYLA | CANGELOSI | MASSEY | A | 1/31/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31285928 | EH643296 | JASON | WADE | MARLOW | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100104745 | EH811920 | DENIS | LEE | MARTIN | A | 9/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100397407 | EH1031484 | DONOVAN | OSHOBA | MAY-PARKER | A | 10/7/2014 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100326572 | EH978430 | KEVIN | PATRICK | MCALISTER | A | 1/11/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100430560 | EH1055672 | MONICA | RENEE | MCMILLAN | A | 9/10/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100382878 | EH1021932 | STEVEN | WERNER | MEYER | A | 9/2/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99959769 | EH685432 | ASHLEY | DAVIS | MCGUIRE | A | 12/21/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101081849 | EH1499177 | HOLLIE | REECE | MCALLISTER | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100749524 | EH1276133 | LARRY | DARNELL | MCALLISTER | A | 2/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100326781 | EH978622 | AANAE | LATRICE | LOCKLEAR | A | 1/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31228950 | EH586395 | DEBRA | ANN | LOCKLEAR | A | 4/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99953580 | EH679243 | MICHAEL | LYNN | LITTLE | A | 7/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100797437 | EH1303775 | PRISCILLA | | LITTLE | A | 9/25/2020 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 101073353 | EH1494377 | ROBERT | BRUNO | LINKE | A | 9/25/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100902405 | EH1378379 | CAROLINE | WANJIRU KIR/ | MBITHI | A | 5/13/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_d | n ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100338737 | EH988166 | RITA | BROWER | MBONU | A | 6/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100930040 | EH1397452 | SANDRA | NICOLE | MOTON | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100819004 | EH1316868 | STEVE | RAY | MATHENY | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100859486 | EH1345075 | DAVID | CLEVELAND | MAY | A | 8/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083617 | EH1500310 | FELICIA | K | LIVINGSTEN | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100900003 | EH1376764 | MIKYIA | OLANA | MUSA | A | 4/13/2022 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100265554 | EH934097 | IVONNE | | MORALES | A | 6/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100946510 | EH1406686 | LAKSHMI | PRASANNA | MODUGULA | A | 12/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100860791 | EH1346320 | ROXANNE | JANE | MOE | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101063499 | EH1488822 | DONNA | YEE | MCLEOD | A | 9/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31267585 | EH624956 | LINDA | RUTH DICKINS | MASSEY | A | 8/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100728043 | EH1261877 | ERIKA | PAOLA | MELGAR-BERN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31301659 | EH658965 | DON | NELSON | MEDLIN | A | 12/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100957181 | EH1414596 | ISABELLE | | MEDLIN | A | 3/1/2023 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100704176 | EH1243916 | KARLA | PATRICIA | MOREIRA | A | 9/18/2019 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100882560 | EH1362695 | SHANTEL | DEL CARMEN | MOREL-TORRE | A | 1/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31228368 | EH585813 | KRISTINA | MOBERG | NESS | A | 4/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100934875 | EH1400479 | AALIYAH | RACQUEL | MOORE | A | 10/14/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| WAKE | 92 | 100620746 | EH1192354 | GEORGE | M | LARRICK | A | 8/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100607092 | EH1178577 | OLEARY | CHRISTOPHER | MAHONE | A | 4/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100079400 | EH793000 | DEREK | WAYNE | LAWHORN | A | 8/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101067943 | EH1491301 | JAMEIR | S | LEACH | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101081598 | EH1499020 | KIANNYZ | | MORALES RIO | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100727856 | EH1261691 | KAYLA | DELORIA | MELVIN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100930569 | EH1397765 | PHOEBE | JOLI | MORALES | A | 9/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100953054 | EH1411466 | LISA | ANN | NASH | A | 1/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101085855 | EH1501511 | KARUNASRI | NATHAN | NALLAN CHAK | A | 10/22/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100307069 | EH965553 | JARVIS | DEVINE | MITCHELL | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100954459 | EH1412534 | ANNA | | HU | A | 2/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100902298 | EH1378326 | SYDNEY | ALEXANDRA | HUNTER | A | 5/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100071254 | EH786426 | KEVIN | J | MANGIN | A | 6/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100991716 | EH1440302 | JULIANA | HELENA | MOLINA | A | 10/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31295199 | EH652512 | SONIA | MUNIZ | MOLINA | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100510315 | EH1109895 | GUMESS | WALESA | MESSA | A | 9/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99951586 | EH677249 | ANGELA | DENISE | MCCLEARY | A | 9/19/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101082892 | EH1499823 | CARLOS | JUAN | MERCADO FEF | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101023140 | EH1463519 | GABRIELLE | PAIGE | MERCEDES | A | 3/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100150350 | EH845189 | ANGEL | DENISE | MCLEAN | A | 8/3/2009 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 101054631 | EH1483658 | LUCILE | BEATRIZ | MENDOZA | A | 8/12/2024 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100900641 | EH1381122 | RAMA SAMEERA | | PALAVALI | A | 5/10/2022 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100164816 | EH856477 | MARY | ANN | MCFARLAND | A | 3/16/2010 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100152475 | EH846979 | MICHAEL | EZZAT | NAKHLA | A | 8/31/2009 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31298453 | EH655766 | MITZI | K | MCQUILLEN | A | 11/2/2004 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101045209 | EH1477776 | MARGARITA | | LOPEZ-RODRI | A | 7/23/2024 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31287648 | EH645014 | THIEN TRANG | HOT | LIENG | A | 10/8/2004 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100804515 | EH1307964 | ANNE | COTTRELL | LUSK | A | 10/9/2020 | | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 100851467 | EH1339213 | JENNIFER | ELIZABETH | LEE MURPHY | A | 6/14/2021 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100740167 | EH1270604 | JESSICA | L | LOMAX | A | 2/7/2020 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100341197 | EH990317 | DOMINIC | MICHELO | OLIVARES | A | 7/19/2013 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31258171 | EH615603 | KEMI | OLUBUNMI | ODUBANJO-OL | A | 8/10/2004 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100867878 | EH1351534 | KENNETH | KHAI | NGUYEN | A | 9/22/2021 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101076640 | EH1496168 | STEPHANIE | | MOORE | A | 9/30/2024 | | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100340649 | EH989814 | TYLER | SHO | MARTIN | A | 7/18/2013 | | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100984086 | EH1434786 | JAMES | HOWARD | MCALLISTER-A | A | 9/1/2023 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100094794 | EH804423 | MILDRED | MARGARET | MCLEOD | A | 9/18/2008 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100091934 | EH802390 | SIDNEY | DWIGHT | MCMILLAN | A | 9/12/2008 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100908061 | EH1382083 | KENO | ALI | MCKAYHAN | A | 5/26/2022 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100873757 | EH1356013 | JASMINE | DENISE | MCGREW | A | 10/30/2021 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100899416 | EH1376377 | AIMAYA | SIMONE | MASON | A | 4/7/2022 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101040884 | EH1475225 | CALEB | | MILLER | A | 6/18/2024 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31264268 | EH621699 | BRIAN | MICHAEL | OTOOLE | A | 9/22/2004 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31280664 | EH638034 | THOMAS | JOSEPH | OTOOLE | A | 10/7/2004 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100865190 | EH1349564 | NEENA | A | MENON | A | 9/2/2021 | | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100257620 | EH928017 | PAMELA | R | MAULDIN | A | 6/20/2012 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100817984 | EH1316271 | MITCH | ANTHONY | MAREK | A | 10/28/2020 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100878244 | EH1359343 | DANIEL | STEWERT | MOODY | A | 11/29/2021 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100926216 | EH1395011 | SAMUEL | AARON | MYERS | A | 9/13/2022 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100802799 | EH1306931 | OMAR | AQUILES | MARQUEZ-IBA | A | 10/5/2020 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101082769 | EG56695 | LEKENDRA | | MEDLIN | A | 10/11/2024 | | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100932270 | EH1398846 | NAYAH | GRACE | MCKENZIE | A | 10/10/2022 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100955064 | EH1412981 | MATTHEW | DAVID | MCCOIN | A | 2/13/2023 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100057053 | EH775743 | WILLIAM | G | MCCRAY | A | 4/9/2008 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100481541 | EH1090628 | DAWN | MARIE | MCKEAN | A | 5/20/2016 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100727348 | EH1261205 | KATHERINE | GRAHAM | MCCORMICK | A | 1/3/2020 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100113516 | EH818630 | CELIA | VERONICA | MEJIA | A | 10/6/2008 | | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100042584 | EH763832 | DELMI | JANNETTE | MEJIA CANALE | A | 3/12/2008 | | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100520117 | EH1116258 | SHARON | | MCDONALD | A | 10/10/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100783521 | EH1295775 | KENNAN | | MASTERS | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31254404 | EH611837 | FAY | HAVLINA | MASTERSON | A | 8/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100121930 | EH824972 | DORIS | JEAN | MCKOY | A | 10/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101076821 | EH1496294 | NEIL | | MCCARTHY | A | 10/3/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100078321 | EH792120 | KERRY | ANN | MCCARTHY AL | A | 7/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100128172 | EH829616 | JOSE | ARNULFO | MORALES | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101060822 | EH1487317 | LESLY | JAZMIN | MORALES | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100283730 | EH948018 | DANUTA | | MICEK-OZI | A | 9/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100528728 | EH1121727 | ALLI | JANAE | MOORE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101041610 | EH1475723 | ALSHAWN | LAVONTE | MOORE | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100983014 | EH1434105 | NICOLE | | MCCALL | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100089415 | EH800557 | RONNI | LAVONNE | MARTINI | A | 9/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31236402 | EH593836 | CONSTANCE | | MARTINS | A | 6/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101054126 | EH1483284 | BRUNA | MIRELLA | MARTINS BARI | A | 7/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101060871 | EH1487357 | HENRY | HIGGINS | MCDEVITT | A | 8/28/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100453191 | EH1071971 | WESTON | ALLEN | MOORE | A | 2/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101057402 | EH1485303 | APRIL-STERLING | | MILLS | A | 8/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100898235 | EH1392166 | BONNIE | A | MILLS | A | 3/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100630855 | EH1195123 | JACOB | DEANE | MILES | A | 9/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31263730 | EH621161 | JENNIFER | ELIZA | MISKE | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31291706 | EH649069 | ROSE | M | MCLAMB | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100630038 | EH1194562 | KAREN | KATHLEEN | MCDERMOTT | A | 9/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100801943 | EH1306433 | GABRIEL | JOSEANGEL | MARIN | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100136697 | EH815938 | MARIE | | MESSEMER | A | 9/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100996972 | EH1444087 | MAYA | ALEXANDER | MCDUFFIE | A | 12/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100813114 | EH1313260 | ASHLEY | | MCIVER | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100513595 | EH1112029 | KEYONNA | TYSHA | MCIVER | A | 9/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31264025 | EH621456 | LESLIE | EDWARD | MCIVER | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100568161 | EH148781 | JUVAN | LONNIE | MANNING | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101073743 | EH1494594 | JULIAN | IVAN | LEIJA BENAVIC | A | 10/3/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100173545 | EH863427 | MARIANNE | KOLOSI | LINDGREN | A | 7/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100220466 | EH900057 | GRAHAM | VAN | LINDLEY | A | 10/13/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100528486 | EH1121575 | BILLY | | LAWRENCE | A | 10/20/2016 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100476423 | EH1086942 | MARSHALL | THOMAS | NEWMAN | A | 4/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100990546 | EH1439478 | MARY | | NEWMAN | A | 10/6/2023 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100144422 | EH840318 | MELISSA | HOLYFIELD | NEWMAN | A | 4/22/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100794900 | EH1302345 | ANGEL | | MARTIS | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stati |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 101076883 | EH1496334 | YASIER | VICENTE | MEDINA MART | A | 10/5/2024 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 101081633 | EH1499045 | KEHIRIA | | MARUF | A | 10/10/2024 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100799929 | EH708448 | NICHOLAS | JAMES | MARUM | A | 10/2/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100223312 | EH902246 | COLETTE | | MCKEOWN | A | 11/15/2011 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101061700 | EH1487823 | LAURA | NAOMI | MEHRPOUYA | S | 9/13/2024 | OVERSEAS CITIZEN | ACCEPTED | |
| WAKE | 92 | 100403909 | EH1035596 | PETER | THOMAS | MCELHINNEY | A | 12/11/2014 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100749062 | EH1275838 | GARRY | RAY | MASON | A | 2/19/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100076697 | EH790799 | WADE | ALLAN | MASSEY | A | 5/7/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100520511 | EH1116490 | WINSTON | STEPHEN | MASSEY | A | 10/8/2016 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100244681 | EH919182 | MARITA | | MCZORN | A | 4/9/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100923431 | EH1393092 | CALEB | | MEACHAM | A | 8/29/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101084543 | EH1386758 | JADHERG | | MOSQUERA PIEDRA | A | 10/18/2024 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100351086 | EH997902 | SAMIR | JANAK | NAIK | A | 10/22/2013 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31270948 | EH628319 | ANH-MAI | LAM | NGUYEN | A | 9/24/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100551151 | EH1135682 | SHAQUILLE | ALONZO | NELSON | A | 11/11/2016 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100929011 | EH1396758 | XIMENA | LAUREN | MOUA | A | 9/26/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101018015 | EH1460145 | GRAY | MICHAEL | MITCHELL | A | 2/21/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100532212 | EH1123791 | MAURICE | ANTHONY | MONTGOMER | A | 10/14/2016 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101022245 | EH1462926 | NADASIA | | MONTGOMER | A | 3/14/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100911557 | EH1384676 | REGINA | | MONROE | A | 6/24/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100901547 | EH1377842 | SAMUEL | | PEDRO-ISLAS | A | 4/22/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100056057 | EH774994 | JILLIAN | OLIVIA | MITCHELL | A | 4/11/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100990083 | EH1439114 | RONETTA | LENISE | NEWBY BUTTS | A | 9/26/2023 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100918432 | EH1389532 | TIFFANY | | MOORE | A | 7/25/2022 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 31304211 | EH661513 | ANTON | ROSS | NEISLER | A | 10/4/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31260084 | EH617515 | JENNIFER | ANNE | NEISNER | A | 8/2/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100717152 | EH1252579 | JOSHUA | DONALD | MCINTYRE | A | 11/26/2019 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100511858 | EH1110911 | COREY | | MAYFIELD | A | 9/15/2016 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100916433 | EH1388092 | SAMANTHA | | MATTHEWS | A | 7/13/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101058124 | EH1485737 | BENJAMIN | FRANKLIN | MCCALLUM | A | 8/23/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100456824 | EH1074416 | JENNA | MARIE | MARROCCO | A | 2/19/2016 | CONFIRMATION | ACCEPTED | |
| WAKE | 92 | 100354665 | EH1000596 | CHRISTINA | MARY | MELLINO | A | 12/9/2013 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100132069 | EH832514 | KENNETH | DAVID | MELLO | A | 11/19/2008 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100948139 | EH1407921 | MARIA | GUADALUPE | MARTINEZ | A | 12/15/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101060940 | EH1487405 | MARIA FERNANDA | | MARTINEZ | A | 8/29/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100922497 | EH1392448 | SAMUEL | EDWARD | MCCONNELL | A | 8/26/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100639410 | EH1200436 | DOREEN | | MANSPEIZER | A | 10/10/2018 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100533405 | EH1124498 | HANNAH | GRACE | MEACHUM | A | 10/14/2016 | VERIFIED | ACCEPTED | |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stati |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 101060945 | EH147409 | ANA | SILVIA | MARTINEZ PUI | A | 8/29/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101059649 | EH1486632 | EMIL | EUGENIO | MARTINEZ PUI | A | 8/29/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100960043 | EH1416757 | TIMOTHY | JORDAN | MIMS | A | 3/27/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 99960840 | EH686503 | KRISTIN | FRANCES | MOHAGHEGHI | A | 1/31/2006 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100527623 | EH1121040 | JAQUELINNE | | MURILLO FIGU | A | 10/13/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100918118 | EH1389291 | MAYRA | | MURILLO JAIM | A | 7/22/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100557937 | EH1140847 | ZOE | MADISON | MONTJOY | A | 10/7/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100717658 | EH1252638 | CHINITA | NICOLE | LEWIS | A | 7/20/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31278350 | EH635721 | ROBERTA | J | LOMBARDI | A | 10/4/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100924748 | EH1394004 | ZACHARY | JASON | LYNCH | A | 9/6/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100309969 | EH967641 | ROGER | LEE | LANIER | A | 10/9/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100976036 | EH1428603 | JAYSHAWN | AUSTIN | MURRAY | A | 7/27/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100259225 | EH929267 | COURTNEY | GRACE | MCCURDY | A | 6/11/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100795220 | EH1301270 | CORMAC | TERRENCE | MEINERS-VOL | A | 8/30/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101049911 | EH1480671 | DIANNA | K | MONROE | A | 8/14/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100958627 | EH1415690 | LANDON | | MAYHEW | A | 3/13/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101063342 | EH1488731 | ANTHONY MAFUTA | | MAYILAMENE | A | 9/3/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100350706 | EH997594 | KEVIN | | MCGEEHAN | A | 10/10/2013 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100350412 | EH997398 | MELISSA | MORRISON | MCGEEHAN | A | 9/27/2013 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100138109 | EH838409 | GRACE | ANNA | MCCALL | A | 1/7/2009 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100985393 | EH1435721 | CAROLYN | PATRICIA | MARSHALL-JO | A | 5/30/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101083946 | EH1354001 | ALENA | ETHELFREDA | MARSHALL-PR | A | 10/11/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 31236595 | EH594029 | ELOISE | | LEWIS | A | 6/7/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100872090 | EH1354845 | SAMANTHA | LOUISE | LESSER | A | 10/8/2021 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100254326 | EH925560 | JENNIFER | ANNE | MACPHERSON | A | 7/5/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100110519 | EH816305 | REVA | RENEE | LEWIS | A | 10/3/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100080696 | EH794032 | ADOLFO | | LUNARDI | A | 8/12/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101084729 | EH1500955 | ARIANA | | MARTINEZ RO | A | 10/18/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100739560 | EH1270277 | ALONDRA | | MARTINEZ-ARI | A | 2/7/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101063472 | EH1488803 | NICOLE | | MARTINEZ-AVI | A | 9/6/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100284197 | EH948389 | THOMAS | JAMES | MULLEN | A | 9/12/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31244343 | EH601777 | PAMELA | D | NEW | A | 7/15/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100871270 | EH1354203 | SARAH | | MURRAY | A | 10/5/2021 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100296242 | EH957635 | SEPTILYN | GEORGE | MURRAY | A | 10/1/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100270636 | EH938057 | KATHERINE | MCNEILL | PAQUIN | A | 8/13/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100975234 | EH1427983 | JADA | KENNEDI | MOORE | A | 7/24/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100345411 | EH993574 | FONDA | K | MUHAMMAD | A | 9/3/2013 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100279396 | EH944762 | NADIA | | MUHAMMAD | A | 9/4/2012 | INACTIVE | CONFIRMATIO | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 101082093 | EH1499347 | JUSTINA | OLIVIA | MOORE-SMALL | A | 10/3/2024 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100753121 | EH1278289 | ALISSA | AYAKO | MOORE-WILLI | A | 4/20/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100820588 | EH1317819 | MICHAEL | EDWARD | LIGON | A | 10/30/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100620217 | EH1188090 | WILLIAM | DANIEL | LITTLE | A | 7/24/2018 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31285753 | EH643121 | CHIN HSIN | | LEE | A | 10/8/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100302309 | EH961946 | SAM | B | MAJLATON | A | 10/8/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100643653 | EH1202823 | VICTORINE | TSASONG | MAFO | A | 10/12/2018 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100473478 | EH1085001 | RYAN | ERIK | MCLEAN | A | 4/15/2016 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100156758 | EH850411 | ANGELINA | MARIE | MEEDEN | A | 10/23/2009 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100635901 | EH1198276 | THOMAS | | NGUYEN | A | 10/3/2018 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100816356 | EH1315315 | NHUNG | THI HONG | NGUYEN | A | 10/26/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100914132 | EH1386418 | NICOLE | | NGUYEN | A | 7/12/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100689952 | EH1233739 | SYDNEY | LAUREN | LEATHERS | A | 7/15/2019 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100480714 | EH1089982 | TERRENCE | MALIK | LOCKLEAR | A | 5/20/2016 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 101081803 | EH1499147 | YIHAN | | LI LURIE | A | 10/4/2024 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100172018 | EH862235 | CHRIS JOHN | RAPHAEL | MAYNARD | A | 5/14/2010 | CONFIRMATIO | ACCEPTED | |
| WAKE | 92 | 100818732 | EH1316696 | TIMOTHY | LEE | MANESS | A | 10/28/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100922000 | EH1392054 | LAUREN | | MCMINN | A | 8/24/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100883489 | EH1363380 | TESSA | KATE | MCELREATH | A | 1/13/2022 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101070784 | EH1492919 | MARC | RYAN | MAZZONI | A | 9/19/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100553110 | EH1137179 | JOHN-FRANCI | JAMES OBINN | MBATA | A | 10/14/2016 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100988580 | EH1437969 | ALYSSA | BROOKE | MOORE | A | 10/4/2023 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100280134 | EH945358 | JEANNIE | MARIE | MORELLO | A | 9/5/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100981558 | EH1433088 | KAREN | LOUISE | NELSON | A | 8/18/2023 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101051411 | EH1481607 | KYLE | DAVID | MULLER | A | 8/19/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100836831 | EH1328534 | NITZY | FABIOLA | MIRANDA ROD | A | 2/12/2021 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101041426 | EH1475600 | SAMIRA | | MIRBAGHER | A | 7/9/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31287536 | EH644902 | FATTANEH | VALI | NAEYMI-RAD | A | 10/8/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101041049 | EH1475340 | CHRIS | VANNIE | NGAIMA | A | 7/9/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101058750 | EH1486088 | REBECCA | FAYIA | NGAIMA | A | 8/26/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101060820 | EH1487315 | KENNETH | | MORALES-ELI | A | 8/28/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100645677 | EH1204021 | MEGAN | JANE | NEAL | A | 10/12/2018 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100802887 | EH1306974 | MINA | K | MORSE | A | 10/7/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100570937 | EH1150946 | TYLER | REX | MORSE | A | 10/14/2016 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100808659 | EH1310439 | ADWOA | A | PANFORD | A | 10/7/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101047493 | EH1479200 | KELLY | LOUISE | LAZARCZYK | A | 8/2/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100952108 | EH1410779 | ANA | | LUNA CEZAR | A | 1/19/2023 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100236345 | EH912266 | JADE | CAROLINA | LUNA-RAMOS | A | 3/2/2012 | VERIFIED | ACCEPTED | |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_d | n ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100919529 | EH1389609 | IYANTI | | LEE-KEARNEY | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100931482 | EH1398373 | YA | | LEE-LEUNG | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99848834 | EH674497 | PHUOC | | NGUYEN | A | 8/24/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101045637 | EH1478033 | VIVIAN | MIRANDA | MOHN | S | 7/31/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 100739057 | EH1269921 | SOPHIE | NOELLE | MYERS | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100789629 | EH1299424 | CHRISTIAN | CARLOS | MUNIZ | A | 9/17/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101061031 | EH1487475 | EDWIN | M | NAVEDO | A | 8/26/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100867871 | EH1351527 | LIAM | DANIEL | MCDEVITT | A | 9/22/2021 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100813343 | EH1313424 | DONETA | | MAZELE | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31295607 | EH652920 | JANETTE | LYNN | MAZEY | A | 10/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101033197 | EH1470151 | CHUKUWUEMEKA | | MAZI | A | 4/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100996774 | EH1443916 | DOMINIC | ERNESTO | MANZO | A | 12/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100820899 | EH1318005 | KADEDRA | | MOORE | A | 10/30/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 101033895 | EH1470711 | KALI | | MOORE | A | 5/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100976472 | EH1428940 | KARIZMA | DAMYAJA | MOORE | A | 7/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100933353 | EH1399536 | JADA | | MILLER | A | 10/12/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100230976 | EH908441 | CHRISTOPHER | MICHAEL | LEHMAN | A | 1/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101084367 | EH1500762 | SAMANTHA | KEMP | LEHMAN | A | 10/18/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100805431 | EH1308499 | SHARON | PILSOON | LEE | A | 10/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100879174 | EH1360050 | SOFIA | | LEE | A | 12/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100132132 | EH832568 | CHARLES | WILLIAM | LICKFOLD | A | 11/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100558920 | EH1141594 | ZAKEYYAH | ADEI | NEEQUAYE | A | 10/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31272192 | EH629563 | ADRIENNE | | MORGAN | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100304878 | EH963959 | KATHERINE | CORPENING | NEIGHBORS | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100965518 | EH1420841 | RAMIR | JABARI EYOH | MOSES | A | 5/12/2023 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100808663 | EH1310443 | ANTHONY | M | PANFORD | I | 10/7/2020 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100674617 | EH1222768 | CLAUDIA | | PANIAGUA | A | 4/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100765494 | EH1285413 | JEFFRY | MARLON | NGOUAKA MA | A | 7/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100869693 | EH1352853 | DONOVAN | | NGUM | A | 9/28/2021 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 31276693 | EH634064 | HURLEY | | MONTAGUE | A | 10/4/2004 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100519733 | DE292959 | MONICA | GARCIA | MARROQUIN | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100303912 | EH963225 | CYKEA | SANTANA | MORRIS | A | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101036550 | EH1472434 | DENISE | | MORRIS | A | 6/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100303728 | EH963074 | JAMES | AUSTIN | MONTGOMER | A | 10/10/2012 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100455877 | EH1073818 | ELIZABETH | | MEMBRENO-R | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100213880 | EH894833 | JOSEPH | | MEDINA | A | 8/31/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99955251 | EH680914 | PAUL | | NAY | A | 11/7/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100925745 | EH1394678 | MILIND | | NANDA | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 101080821 | EH1489562 | NAGARAJ | | NANDJANTHA | A | 10/11/2024 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100743121 | EH1272063 | KAITLYN | BROOKE | MILKOWSKI | A | 3/3/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101023587 | EH1463817 | YATIMA | | MILLA | A | 3/26/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100716702 | EH1252242 | MADISON | | MILLANG | A | 11/18/2019 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100201558 | EH884542 | IHAB | ANWAR GEOR | NASRALLAH | A | 4/16/2011 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100817175 | EH1315804 | HANNAH | | MOWBRAY | A | 10/27/2020 | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100717370 | EH1252743 | EVERARDO | | LICONA-GARC | A | 11/25/2019 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101073546 | EH1494490 | MEHDI | THAMY | LOUKILI | S | 10/9/2024 | TEMPORARY | ACCEPTED | |
| WAKE | 92 | 101055112 | EH1483900 | CESAR | | LOUREIRO DE | S | 9/3/2024 | OVERSEAS CI | ACCEPTED | |
| WAKE | 92 | 100283382 | EH947735 | TAMARA | CARIDAD | LLIZO PANDOL | A | 9/11/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100318474 | EH973191 | COLE | DANIEL | MAGDEFRAU | A | 11/2/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100431009 | EH1056060 | JOHN | STEPHEN | MONAHAN | A | 9/10/2015 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100355288 | EH1001100 | KATHY | LORENE | NAPIER | A | 12/17/2013 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100357122 | EH1002596 | MATALABA | ROWELL | NAPIER | A | 1/14/2014 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31282351 | EH639720 | LESLIE | MICHELLE | MITCHELL | A | 10/6/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100218872 | EH898822 | LYNNMARIE | E | MITCHELL | A | 9/22/2011 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100262577 | EH931821 | CLIFFORD | | MERRIWEATHI | A | 5/29/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100797023 | EH1303513 | ANNA | CRISTINA | ORTIZ | A | 9/23/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100573397 | EH1153020 | SADE | RENE | RAILEY | A | 10/14/2016 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101037076 | EH1472805 | CAMERON | | OFFORD | A | 6/10/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100971067 | EH1424876 | CHINASA | AMANDA | NJOKU | A | 6/26/2023 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100813875 | EH1313790 | THAO | THI | NGUYEN | A | 10/20/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100764287 | EH1284709 | THAO | THI THU | NGUYEN | A | 7/9/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101031865 | EH1469330 | THAO | THI THANH | NGUYEN | A | 5/15/2024 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100265874 | EH934329 | MUJINGA | | MPUNGA | A | 7/13/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31288068 | EH645434 | KATHERINE | LYNN BAKER | NEBLETT | A | 10/7/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 99952532 | EH678195 | KATELYN | GRACE | MONTAGUE | A | 10/4/2005 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100264113 | EH933001 | MATTHEW | LAWRENCE | NEWSOME | A | 7/19/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100261900 | EH931284 | SUSAN | LYNN | NEWSOME | A | 6/22/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100599400 | EH1173092 | DENVER | DEMAINE | MONTROSE | A | 10/10/2016 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101045983 | EH1478222 | DIPIKA | | MORITA | S | 8/4/2024 | OVERSEAS CI | ACCEPTED | |
| WAKE | 92 | 100228551 | EH906497 | SARAH | ELIZABETH | PARKER | A | 1/4/2012 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 31284156 | EH641525 | THUYANH | T | NGUYEN | A | 10/5/2004 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100635902 | EH1198277 | TIMOTHY | | NGUYEN | A | 10/3/2018 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100996902 | EH1444028 | TONY | | NGUYEN | A | 12/1/2023 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100734932 | EH1267286 | TA KAW | PAW | PAW | A | 1/24/2020 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 100864924 | EH1348366 | MAXIMO | KENJI | MORITA | A | 8/30/2021 | VERIFIED | ACCEPTED | |
| WAKE | 92 | 101081578 | EH1499005 | CHRISTEL | SIMONE | MORIZET-DAVI | A | 10/11/2024 | VERIFICATION | ACCEPTED | |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 31269163 | EH626534 | BRYAN | MICHAEL | MONAGHAN | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100868437 | EH1351970 | ALEXIS | LEE | MONAHAN | A | 9/24/2021 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 101039126 | EH1474102 | ANGELA | UCHENWA | NECHI | A | 4/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100742611 | EH1271840 | HONORA | | NEDWIDEK | A | 3/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100489745 | EH1096576 | CHERYL | MEGAYA | MOORE | A | 7/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100806421 | EH1309036 | CLARE | | MOSS-ZARB | A | 10/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100810930 | EH1311858 | MARC | RICHARD | MORRA | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100033486 | EH756501 | WILLIAM | PAUL | NAUJOKS | A | 1/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100931318 | EH1398262 | MAKENZIE | | NAUMAN | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100783035 | EH1295471 | ALEXANDRA | | MONKIEWICZ | A | 9/3/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100812462 | EH1312830 | JOSEPH | ALEXANDER | NAGY | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100277377 | EH943179 | MIRIAM | GITHAE | NJUGUNA | A | 8/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101069297 | EH1492129 | CAROLINE | MEREDIE | NKANDA | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100624483 | EH1190794 | NDONGO JACC | VVE NDI | NLAMELUGU | A | 8/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100914694 | EH1386837 | ALEXIS | DOMINIQUE | PATTERSON | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100118969 | EH822717 | JEANNETTE | | MUNSON | A | 10/9/2008 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100280600 | EH945728 | THOMAS | BARNES | MINFORD | A | 8/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101076817 | EH1496291 | COURTNEY | | MORFING | A | 10/3/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100535275 | EH1125571 | JEFFREY | | PASCHAL | A | 10/14/2016 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100947616 | EH1407504 | TREVOR | JAMARI | NELSON | A | 12/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100795972 | EH1302906 | KARA | RANAE | MLAKAR | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100749590 | EH1276170 | DESIRAE | EBONY | MILLS | A | 2/28/2020 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100987737 | EH1437392 | LYNN | J | MORRIS | A | 9/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100835289 | EH1327417 | MIRANDA | | MORGAN | A | 1/31/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100265525 | EH934074 | ROBERT | | MOORE | A | 6/22/2012 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 101082087 | EH1499341 | DEBRA | L | MUSSON TEOI | A | 10/3/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100386144 | EH1024300 | SHARON | WILKINS | ONEAL | A | 9/15/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31283766 | EH641135 | YVONNE | LUCAS | ONEAL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100219540 | EH899340 | JOHN | WAYNE | MYERS | A | 10/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100926219 | EH1395014 | AUDREY | LAYNE | MADDIX | A | 9/13/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100784330 | EH1296251 | CAMILLA | ALEXANDREA | POWELL | A | 9/2/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100593742 | EH1167872 | CARRIE | DEHAVEN | POWELL | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100868442 | EH1351974 | CHARLES | | POWELL | A | 9/24/2021 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31258016 | EH615448 | CAMILLE | YVONNE | MITCHELL | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100722382 | EH1256368 | CAROLYN | VAUGHAN | MITCHELL | A | 1/2/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100525797 | EH1119948 | MICHELE | D | NEUMANY | A | 10/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101082216 | EH1499421 | SERENITY | MARIE | MORGAN | A | 10/7/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100987966 | EH1437564 | SHIRLEY | | MORGAN | A | 9/29/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100783139 | EH1295535 | DECENCION | BALBARO | MILLARE | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100032855 | EH756008 | JEAN | MARIE | MILLER | A | 1/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100294400 | EH956320 | PAUL | JAMES | MOLDENHAUE | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100786827 | EH1297754 | RAFAEL | LUIS | MUNIZ | A | 9/17/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101063517 | EH1488834 | ANTHONY | | MATOORAH | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100808375 | EH1310263 | EVELIA | | MATOS DE MO | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100813913 | EH1313815 | DOMINGO | | MATOS LINARE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101081234 | EH1499793 | ELIZABETH | MARLETTE | MARTINEZ-FR | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100486625 | EH1094301 | JULIE | ELIZABETH | MICHALOWSKI | A | 4/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100931248 | EH1398215 | SUZANNE | MARIE | MICHAUD | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100555951 | EH1139387 | DAPHNE | OSTENDA | MILLER | A | 2/3/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100817540 | EH1316030 | GEORGE | | NELSON | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100738644 | EH1269647 | ESPERANZA | | NAVARRO BUS | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101033183 | EH1470142 | ROQUE | | MONTANO CRI | A | 5/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100910698 | EH1384063 | SHANE | | MONTEFORTE | A | 6/17/2022 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100947719 | EH1407581 | PARIS | | MITCHELL | A | 12/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100520888 | EH1116740 | SHARIF | D | MUHAMMAD | A | 10/7/2016 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100276275 | EH942310 | DAVID | BENJAMIN | MUNK | A | 8/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101040892 | EH1475230 | ALEXIS | DEYANA | PATTERSON | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100930025 | EH1397440 | AVERY | ELIZABETH | MURRAY | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100345128 | EH993364 | ROCK AIME | MAGLOIRE | NDECKE MBOI | A | 8/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100535124 | EH1125489 | CHEIKH | ABDOULAYE | NDIAYE | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31248569 | EH606002 | MONICA | LOTECIA | MORGAN | A | 7/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100473477 | EH1085000 | ARTEM | ALEKSEYWICH | MININ | A | 4/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31286391 | EH643759 | CELESTE | MICHELLE | MINIUTTI | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100822757 | EH1319108 | MOLLIE | BEST | MITCHELL | A | 11/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100579151 | EH1157375 | NICOLE | MARIE | MITCHELL | A | 9/15/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100141802 | EH838138 | ELVIS | | MARTINEZ | A | 3/4/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101060758 | EH1487264 | TRILAINA | TIA | MCCALLUM | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100930546 | EH1397747 | ANDREW | GODDARD | MARTIN | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31275930 | EH633301 | JUANITA | BRENFLECK | MEEK | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101074071 | EH1494769 | NOMPUMELELO | | NGEMA | A | 9/30/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100366773 | EH616692 | HONG AN | THI | NGUYEN | A | 6/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31221788 | EH579297 | HUONG | KIM | NGUYEN | A | 2/2/2004 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100985221 | EH1435579 | JAYMEE | REBEKA | MILLER-HIGH | A | 9/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101060926 | EH1487397 | WILLONTE | JD | MILLER-TORR | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101062397 | EH1488179 | ANISAH | AMIRAH | LEE | A | 9/6/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100922219 | EH1392244 | ANN | CHENG | LEE | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 101024193 | EH1464214 | KENNETH | DEVON | LOFTON | A | 4/29/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31268922 | EH627293 | ROSALYN | LORETTA | LOFTON | A | 9/23/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100815043 | EH1314504 | ASHANTI | JAINA | PEEBLES | A | 10/23/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101054409 | EH1483499 | SARAHLEWIS | ELIZABETH | PEEL | A | 7/3/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101073838 | EH1494653 | MARCELO | | NAVAJAS URIC | A | 9/23/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100043880 | EH764895 | CHRISTINA | MARIA | NAVARRETE | A | 3/16/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31252208 | EH609641 | GILLIAM | O | MOORE | A | 8/7/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101041069 | EH1475351 | YAGNA PRIYA | | NAMASHIVAY/ | A | 7/9/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100563054 | EH1144791 | MELISSA | MENASIAN | MORGAN | A | 5/9/2017 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31262116 | EH619547 | ELIZABETH | KAREN | MILLER | A | 9/15/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100374549 | EH1015839 | JOSHUA | RAPHAEL | MIZESKO | A | 7/17/2014 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100208954 | EH890787 | TAMMY | MICHELLE | NIXON | A | 7/21/2011 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100385339 | EH1023730 | MELINDA | TRAN | NIE | A | 9/10/2014 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101083157 | EH1499995 | KEVIN | | ORTEGA-ESC/ | A | 10/2/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100987374 | EH1437120 | NATALIA | EDNA | ORTEGA-FELI | A | 9/26/2023 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101084249 | EH1500713 | KUSHANA | ALECIA | PEAT-EDJANG | A | 8/25/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100279732 | EH945041 | DAVONTE | JAMAL | MORGAN | A | 8/31/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100921849 | EH1391927 | XAVIER | | MORRISON | A | 8/23/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100482350 | EH1091235 | VIKTORIA | KATY | MYLENSKI-ARI | A | 5/24/2016 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 31240941 | EH598375 | CARMEN | AMANDA | MYLES | A | 7/6/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100869670 | EH1352841 | ZANIYAH | | MULBAH | A | 9/24/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100471627 | DB263964 | ANDREW | CONNER | MOEN | A | 4/11/2016 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WAKE | 92 | 31285485 | EH642854 | WILLIE | LEE | MILLER | A | 10/8/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100857346 | EH1343538 | ZOE | ELIZABETH | MILLER | A | 7/26/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100963826 | EH1419581 | JULIENNE | | NDIHOKUBWA | A | 4/27/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100852681 | EH1340112 | COOPER | LYN | MULLEN | A | 6/23/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100732016 | BL336736 | DOUGLAS | NEAL | MULLEN | A | 1/13/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100609259 | EH1180180 | SOPHIA | COUNCIL | MOODY | A | 4/26/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100930005 | EH1397423 | TYJHA | SHAMAHNI | MOODY | A | 9/28/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100239603 | EH915288 | STEPHEN | JAMES | PALMER | A | 3/12/2012 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100728358 | EH1257968 | ELIJAH | | OKE-BELLO | A | 1/3/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101084873 | EH1501028 | CHARLES | KWAME | OSEI-DURO | A | 10/19/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100712915 | EH1249701 | JESSICA | WYNNE | OVERMAN | A | 10/3/2019 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101084261 | EH1500720 | FATIMA | | ORDONEZ-RIC | A | 10/17/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100450743 | EH1069947 | CONNOR | SEAN | MONSON | A | 2/5/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100104814 | EH811980 | TARSHA | L | MONTGOMER' | A | 9/23/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101069283 | EH1492118 | BARBARA | JILL | NARDINI | A | 9/30/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101054653 | EH1483676 | CARNESHA | | MILLER | A | 8/2/2024 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100133994 | EH834019 | DOROTHY | DELOIS HARRI | MOSS | A | 12/15/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100490158 | EH1096869 | WENDY | M | NIXON | A | 7/13/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100703871 | EH1243724 | CHRISTIAN | | NIYONKURU | A | 9/13/2019 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100263880 | EH932817 | MUNAWAR | | NASIR | A | 7/18/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101080347 | EH1498270 | MARIA | MAGALI | NIYONZIMA | A | 10/7/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100988581 | EH1437970 | GISCARD | | MISSONGO | A | 10/4/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100739839 | EH1270416 | SHARI | TROTTER | MITCHELL | A | 2/7/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100963099 | EH1419034 | ANJALI | DHANRAJ | MORE | A | 4/21/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101082099 | EH1499349 | MARIA | FERNANDA | MORE GARCIA | A | 10/3/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100222750 | EH901804 | BRIANNA | JANAE | MORAGNE | A | 9/16/2011 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100934916 | EH1400515 | OSCAR | | MONTES HERN | A | 10/14/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100877112 | EH1354861 | NICOLE | OLIVIA | MILLER | A | 10/8/2021 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100283388 | EH947738 | NICOLE | PATRICIA | MILLER | A | 9/10/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100901629 | EH1377911 | KARINA | GERALDINE | NEYRA OBREG | A | 4/22/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100216845 | EH897247 | JOSHUA | ANTHONY | NG | A | 9/16/2011 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100981600 | EH1433126 | SERITAI | | MILLER | A | 8/18/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100483290 | EH1091969 | JAQUANNE | | PAUL | A | 6/10/2016 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100812424 | EH1312807 | MICHAEL | EDWARD | NUZUM | A | 10/9/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100812943 | EH1313140 | EMMANUEL | C | NWABUNIKE | A | 10/9/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100698205 | EH1239943 | LARRY | EARL | MOODY | A | 8/13/2019 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100887621 | EH1366485 | TRAVIS | SCOTT | MUNSTERMAN | A | 2/16/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100262068 | EH931416 | SON | NGOC | NGUYEN | A | 6/29/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101049592 | EH1480483 | DUONG | TRUC QUYNH | NGUYEN | A | 8/13/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100557482 | EH1140504 | GLEN | MICHAEL | MILLER | A | 10/7/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100270629 | EH938050 | TRISTA | TABRIANA | PALMER | A | 8/10/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101081752 | EH1499116 | MARY-PATRICK | | MOTE | A | 10/11/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101033011 | EH1470007 | SHEILA MAE | LADORE | NARRUHN | A | 5/10/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100228877 | EH905115 | SONIA | OFORI-BOATEI | NARTEY | A | 12/15/2011 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100835097 | EH1247741 | ANGELICA | | ORDONEZ-WILA | A | 4/11/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101069263 | EH1492103 | JACQUELINE | | ORECCHIA | A | 9/13/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101034640 | EH1471286 | RAXITKUMAR | G | PATEL | A | 5/31/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101058484 | EH1485932 | GREGORY | HOWARD | NIZICH | A | 9/5/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100933987 | EH1399963 | SUZANNE | MARIE | MCCONNELL | A | 10/13/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100072193 | EH787164 | KEVIN | | METZGER | A | 5/16/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101058814 | EH1486133 | KHOI | VIET | NGUYEN | A | 8/29/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100964921 | EH1420401 | AAHANA | | MUKHERJEE | A | 5/6/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101081048 | EH1498686 | ARIYANA | DEZIRAE | MARSHALL | A | 10/10/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100995166 | EH1442740 | ERNEST | CHASE | OSIAS | A | 11/9/2023 | ACTIVE | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100955039 | EH1412964 | OMARION | J | PEARSALL | A | 2/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083160 | EH1499996 | NICHOLAS | CARLO | ORIANI | A | 10/3/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31268796 | EH626167 | LISA-MARIE | | OBERLENDER | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100301360 | EH961257 | ESTELLA | MARY | OCONNOR | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100477431 | EH1087657 | JUDITH | MUTHONI | NJANJA | A | 5/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100960357 | EH1417000 | JACKSON | ALLEN | PEARCE | A | 3/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99955818 | EH681481 | CYNTHIA | MARIE | NORDESTE-M | A | 11/17/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100647925 | EH1205021 | ANITA | ELISABETH | NORDIN JAGD | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100051113 | EH770839 | ALEXANDER | REID | NORDQUIST | A | 4/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100677246 | EH1224652 | NAGALAXMI | SUSMITHA | NARVA | A | 4/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100749372 | EH1276031 | ROBERT | KEITRIC | MILLER | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100278954 | EH944395 | CALEB | CRAIG | NEWSOME | A | 8/31/2012 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100986908 | EH1436783 | ANNA | HOPE | MITCHELL | A | 9/21/2023 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100592396 | EH1166666 | CAITLIN | MEREDITH | MOORMAN ST | A | 1/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100074818 | EH789242 | AMAECHI | | NDOKWU | A | 7/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100381949 | EH1021266 | ALEXANDRA | ADA OSANU | NDOMA-OGAR | A | 9/5/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100967346 | EH1422191 | JENNA | JANE | MUELLER | A | 5/29/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101034630 | EH1471277 | CHRISTIANE | MARQUES | PALMA | A | 5/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100587046 | EH1162836 | SONIA | | PASI | A | 11/29/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100712497 | EH1249440 | LEVONDA | ROCHELLE | NORMAN | A | 10/30/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100664573 | EH1215776 | LILY | KATHERINE | PEDEN | A | 8/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101034626 | EH1471273 | JOHAN HENRIK | | PEDERSEN | A | 5/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100982549 | EH1433806 | MADHVI | HIREN | PATEL | A | 8/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100914730 | EH1386861 | BROOKE | | PERRELL | A | 7/5/2022 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100142571 | EH838806 | IRENE | LOUISE | NICHOLS | A | 3/18/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101068351 | EH1491541 | RHYLEN MAE | AMADO | PERKINS | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100996038 | EH1443387 | LAPRINCESS | AKIRIKA | NOBLES-BUNC | A | 11/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100956044 | EH1413719 | VINUBHAI | SHANABHAI | PATEL | A | 2/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100900949 | EH1377417 | DAVID | SHERMAN | OTSTOT | A | 4/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99955706 | EH681369 | PAUL | | PALERMO | A | 11/12/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101055546 | EH1484203 | TRUC | THANH | NGUYEN | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31296041 | EH653354 | MARIA | ELENA | PEREZ | A | 10/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100883760 | EH1363593 | VAIBHAV | RAVI | PATIL | A | 1/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100527706 | EH1121095 | NATHANIEL | MARK | MULLINS | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31283837 | EH641206 | DHARMISHTH | ANIL | PATEL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101041720 | EH1475812 | CIERRA | RESPASS | RESPASS | A | 7/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100105881 | EH812872 | BARBARA | JEAN | RESSEGIUE | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100234777 | EH911223 | WINNIE | IRENE | NYAMBURA | A | 2/23/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100664914 | EH1216010 | MELICIA | JENEE | MOUZZON | A | 7/19/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100451062 | EH1070230 | CAITLYN | AILEEN | NAGLE | A | 2/5/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100949177 | EH1402950 | DO | THI | NGOC-ANH | A | 10/20/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31279752 | EH637123 | SHERRI | LEE | PEARCE | A | 9/30/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100175773 | EH865225 | CHANDRA | | RAMASWAMY | A | 8/17/2010 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101081292 | EH1498829 | SHAILAJA | | PATEL-PRANAV | A | 10/3/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101047552 | EH1479233 | KATHERINE | YOUNG | OBRIANT-FREE | S | 8/7/2024 | OVERSEAS CI | TEMPORARY | ACCEPTED |
| WAKE | 92 | 100933703 | EH1399797 | SHANNA | JANINE | ONSARIGO | A | 10/13/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100800049 | EH1305327 | ANA | MARIA | ONTIVEROS-C | A | 9/29/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31221500 | EH579009 | MATTHEW | MICHAEL | PELLAS | A | 1/28/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100567095 | EH1147962 | ASLI | | MUTLU | A | 6/20/2017 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100180117 | EH868594 | BRYAN | KEITH | MILES | A | 9/30/2010 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100119163 | EH822871 | CHRIS | | MINEAR | A | 10/9/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100797439 | EH1303777 | BRANDON | J | MOORE | I | 9/25/2020 | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 100778816 | EH1293069 | MILTON | EARL | MOORE | A | 8/26/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100964935 | EH1420413 | ANDREW | MICHAEL | MYERS | A | 5/7/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100635525 | EH1198033 | MARIA | | MITSENGENDL | A | 10/2/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100681269 | EH1227591 | TRILOK | CHAND | MUMMAREDD' | A | 5/29/2019 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100867313 | EH1351146 | DANIEL | MUISYO | MUMO | A | 9/17/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100526391 | EH1120337 | COURTNEY | NEIL | PARKER | A | 10/10/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100924803 | EH1394050 | CONNOR | J | PARNELL | A | 9/1/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100749994 | EH1276442 | ANTHONY | JOSEPH | OKUNAK | A | 2/8/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100069493 | EH785012 | VERONICA | AMA ADOMA | OKYERE | A | 4/17/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100505181 | EH1106527 | MAIAH | CIEARRA | OVERTON-ASH | A | 8/30/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31285687 | EH643055 | GRETCHEN | BRADLEY | OHAIRE | A | 10/8/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31243477 | EH600911 | ROBERT | PAUL | OHAN | A | 7/12/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100740997 | EH1271071 | EDWARD | | PASSIGLIA | A | 2/20/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100956047 | EH1413721 | PURNIMABEN | VINUBHAI | PATEL | A | 2/21/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100927503 | EH1395820 | MARIA | LUISA | OLEA-BADILLC | A | 9/16/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100586660 | EH1158151 | KIAJA | MONIQUE | MCRAE | A | 2/5/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100902008 | EH1378181 | FRANCES | SMITH | MCGAHA | A | 4/22/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100307146 | EH965609 | IRENE | | MEZA RUIZ | A | 10/12/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100521517 | EH1117153 | VERONICA | | MEZA RUIZ | A | 10/4/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101086983 | EH1502048 | DEVIN | GRACE | MITCHELL | A | 10/24/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100207819 | EH889845 | WILLIAM | BLAKE | PARKER | A | 7/8/2011 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100294760 | EH956572 | WILLIAM | CHRISTOPHEF | PARKER | A | 9/27/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100233808 | EH857144 | ASHLEEN | KALEI | NORRIS | A | 10/8/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100645648 | EH1204004 | BRIAN | TIMOTHY | NORRIS | A | 10/12/2018 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100513264 | EH111841 | IJEOMA | TINA | NWOKORO | A | 9/19/2016 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101087475 | EH1502288 | ERIEL | MESA DIAZ | | A | 10/25/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100931119 | EH1398121 | MENA | THEBOZA | MATU | A | 10/3/2022 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100910820 | EH1384163 | ALEX | STEPHEN | MCCLOSKEY | A | 6/21/2022 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100107720 | EH814174 | ERIC | SCOTT | MANGRUM | A | 10/9/2008 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100986950 | EH1436822 | KAELYN | ALIYAH | MANGRUM | A | 9/22/2023 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100933790 | EH1399851 | CHRISTOPHER | EUGENE | PENDERGRAF | A | 10/13/2022 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100280776 | EH945873 | EVAN | JOSEPH | PAUSSA | A | 8/31/2012 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100949791 | EH1409067 | MAX | DAVID | OWEN | A | 12/30/2022 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101052189 | EH1482087 | NICHOLAS | | OWEN | A | 7/3/2024 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100040104 | EH761772 | AVRY REA | RUTLEDGE | PAYNE | A | 2/15/2008 | VERIFIED | ACCEPTED |
| WAKE | 92 | 31255960 | EH613392 | YEN | T B | NGUYEN | A | 7/21/2004 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100922856 | EH1392684 | THEODORE | TAN NGOC | NGUYEN | A | 8/26/2022 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100957190 | EH1414605 | ANGELA | | NI | A | 3/1/2023 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101039907 | EH1474577 | BRENDEN | ALDAIR | ORELLANA | A | 7/11/2024 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101084987 | EH1501096 | KELSI | MELISA | ORELLANA | A | 10/11/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100293418 | EH955587 | YOLANDA | PATRICIA | MUNOZ | A | 9/24/2012 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100792955 | EH1301292 | MATTHEW | | MOORE | A | 9/22/2020 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101082296 | EH1449467 | MANA | | MIRSADEGHI | A | 10/7/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100397312 | EH1031414 | JONATHAN | KEITH | MITCHELL | A | 10/10/2014 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100912255 | EH1385122 | BRIANA | NAOMI | MILLING | A | 6/29/2022 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100253752 | EH925101 | MICHAEL | ARTHUR | LEARNER | A | 6/18/2012 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100920864 | EH1391189 | SAMANTHA | | LEARNING | A | 8/18/2022 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100813722 | EH1313682 | JOSE | | LOPEZ | A | 10/20/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 31296792 | EH654105 | KIP | WENZEL | LOPEZ | A | 10/30/2004 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100351498 | EH998200 | DENNIS | WAYNE | LEWIS | A | 10/28/2013 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100934943 | EH1400538 | KRISHNA | ANKIT | PATEL | A | 10/14/2022 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101086791 | EH1501958 | LALITABEN | SHASHIKANT | PATEL | A | 10/24/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31238827 | EH596261 | YOLANDA | SHONDELL | PATTERSON | A | 6/18/2004 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100987173 | EH1436981 | ZACHARY | THOMAS | PATTERSON | A | 9/22/2023 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100882975 | EH1362994 | SABRINA | GABRIELLE CH | LUCAS | A | 1/10/2022 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100483020 | EH1091752 | SARA | GRACE | MALAZZO-MILL | A | 5/9/2016 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101086890 | EH1502006 | LUCA | | MATTIA | A | 10/24/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101068208 | EH1491455 | KENDRA | MICHELLE | LAU QUAN | A | 9/13/2024 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100397733 | DE290634 | JHANA | SNEHAL | PARIKH | A | 10/10/2014 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100922020 | EH1392071 | JALESHA | | MOODY | A | 8/24/2022 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101085350 | EH1501267 | SINDHU | | NAIR VIMAL | A | 10/20/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100737160 | EH1268707 | ELIZABETH | SHALENA | MORAN | A | 2/3/2020 | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100609977 | EH1180710 | MARKITA | LASHAWN | MITCHELL | A | 4/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31222127 | EH579636 | BONNIE | WARREN | NELSON | A | 2/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101016373 | EH1459042 | BRANDY | RAYNE | NELSON | A | 2/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100914058 | EH1386361 | CAMERON | | NELSON | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99963754 | EH689417 | KEVIN | CAZARRIEO | OSBORNE | A | 2/16/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100349954 | EH997061 | TAYLOR | ELIZABETH | ORR | A | 10/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101027127 | EH1466188 | ANTHONY | R | MANGUM | A | 5/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31250973 | EH608406 | JAMIE-ANN | ELIZABETH | MARKS | A | 7/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100737654 | EH1269047 | JASMINE | BREANA | MCLENDON | A | 2/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101069077 | EH1491990 | GEOFFREY | ALAN | MCLENNAN | S | 9/30/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 100580324 | EH1158150 | SAMUEL | GARRETT | MCPHILLIPS | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101040661 | EH1475071 | BREEANNA | | PERRY | A | 6/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100982299 | EH1433641 | MARIA | EULOGIA | ORTIZ-MELENI | A | 8/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100936759 | EH1401449 | JESSICA | | ORTIZ-PENA | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100947618 | EH1407506 | NASIRAT | OLAIDE | OGUNTADE | A | 12/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101033738 | EH1470581 | ALIDA | | NIMBONA | A | 5/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100575501 | EH1154589 | DEVON | BREE | MITCHELL | A | 8/28/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100937850 | EH1401894 | ELIZABETH | | PEARSON-MCI | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100987162 | EH1436971 | AGATHE | NSILU | NZAU | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100244139 | EH918793 | ERIC | BABUNDA | NZAU | A | 4/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100609530 | EH1180387 | ASHLIN | KEARSTON | OWENS | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100921754 | EH1391835 | PRISCAH | BONARERI | NYAANGA | A | 8/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101006864 | EH1452881 | SAMANTHA | BEATRIZ | PEREZ-GONZA | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100740895 | EH1271029 | VINCENT | ADALBERTO R | PEREZ-HUET | A | 2/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100997294 | EH1444304 | REBECA | | PEREZ-MANUE | A | 12/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101054664 | EH1483686 | CLAIRE | ELISE | PEREZ-NAVAR | A | 8/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101016908 | EH1459411 | BLAYNE | STUART | OWENS | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101084806 | EH1500997 | PATRICK | HENRY | NOLAN | A | 10/19/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100997341 | EH1444339 | JOHN | WAYNE | NOLAND | A | 11/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100448940 | EH1068348 | COURTNEE | JAUTE | OSBORNE | A | 1/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100074971 | EH789369 | KIMBERLY | ANNE | PEPPERS | A | 7/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101066163 | EH1490290 | ISABELLA | WILLAMENA | NOWELL | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100115880 | EH820356 | THOMAS | HARVEY | NOWELL | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100887492 | EH1366385 | LUKE | ANTHONY | PIERMARINI | A | 2/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100077341 | EH791323 | JENNIFER | KATHRYN | OBRIEN | A | 4/10/2008 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100040049 | EH761732 | HINABEN | SHITAL | PATEL | A | 2/19/2008 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100826270 | EH1321078 | DONALD | CARL | NOTO | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100916841 | EH1388388 | VAISHALIBEN | | PATEL | A | 7/15/2022 | ACTIVE | VERIFICATION | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100940169 | EH1402767 | HANNAH | ELIZABETH | NOBLE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100819355 | EH1317082 | LANDRY | KERRIGAN | PALUCH | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31293082 | EH650395 | DENISE | RENEE | ONEAL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31259906 | EH617338 | DWIGHT | DEWORN | ONEAL | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101055308 | EH1484044 | ELLA | LOUISE | ONEAL | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101062201 | EH1488078 | JOHN | ROMAN | PENDZICH | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100095573 | EH805002 | CHRISTOPHER | STEPHEN | PEREIRA | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31245569 | EH603003 | MICHAEL | TODD | PARRISH | A | 7/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101037735 | EH1473283 | OMOT | | OKORI | I | 6/4/2024 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100909058 | EH1382907 | KIKACHUKWU | DAWN | OKPALI | A | 6/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100256593 | EH927287 | MICHAEL | DAUDA | OLUYEMISI | A | 6/29/2012 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100061600 | EH778917 | AMBER | | NUCATOLA | A | 5/2/2008 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100443021 | EH1064266 | KEVIN | IFEANYI | OGBONNA | A | 12/18/2015 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31226465 | EH583941 | LIISA | SINIKKA | OGBURN | A | 3/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101085638 | EH1501422 | JOSE | D | PAGAN LASSA | A | 10/21/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100523024 | EH1118121 | TEASMEN | SHAUNTAE | PAIGE | A | 10/4/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 31302012 | EH659318 | DEBRA | DEMETRA | LIVERMAN | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100519658 | EH1115953 | DANIELLE | NICOLE | MAGEE | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101072195 | EH1493778 | JORDAN | | LI | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100806240 | EH1308962 | HEATHER | LYNN | PHILLIPS | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100211652 | EH892991 | EMILY | TAYLOR | PICART | A | 8/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100150696 | EH845486 | SOLOMON | PALAMANDADI | PERERA | A | 8/6/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101054176 | EH1483324 | KAREN | MICHELLE | PAWSON-SMIT | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99947037 | EH672700 | JOSEPH | G | OLIVER | A | 7/20/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31225554 | EH583030 | CANDACE | H P | PATRAY | A | 3/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101033038 | EH1470031 | KIMBERLY | | PATRICIO | A | 5/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100457938 | EH1075125 | AGNIESZKA | | RADZIWANOW | A | 2/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100499857 | BY505324 | NICOLE | NAOMI | RAWLINGS | A | 8/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100108758 | EH814961 | MARGARET | BRUMLEY | REED | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101047511 | EH1479213 | EDWARD | JOHN | PETNER | A | 7/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101065777 | EH1490043 | LOGAN | SETH | PRICE | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100932323 | EH1398894 | ETHAN | E | OZ | A | 10/10/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100074812 | EH789236 | KRISTINA | DOROTHY | PALMER | A | 7/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100456607 | BL384475 | BROOK | LIVINGSTON | NORTH | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100949024 | EH1408565 | HOA | VU | PARKE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100605505 | EH1177516 | NORA | IVET | OCAMPO-ESCI | A | 4/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31278719 | EH636090 | SUPRIYA | | PATNAIK | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100936069 | EH1401027 | ANDRE | CHRISTIAN AMI | NIELSEN | A | 4/13/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 101022099 | EH1462819 | JORJA | | PACE | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100750972 | EH1277045 | KAYLA | NICOLE | PACE | A | 3/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31243884 | EH601318 | ROSANA | BIRAYE | OBA-ROVIRA | A | 7/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100564370 | EH1145812 | BAILEY | JEANNE | PARKINSON | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100648417 | DE304987 | OSARUMWEN | GODWIN | ONAIWU | A | 11/2/2018 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100902304 | EH1378328 | EDNA | LOUISE | ODEN | A | 5/12/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100086423 | EH798375 | CHRIS | J | ODINK | A | 8/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100375680 | EH1016665 | DOLORES | MONTOYA | PARKER | A | 7/21/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31274216 | EH631587 | LAURA | L | ONEAL | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100760165 | EH1282382 | KATHLEEN | | NICKLAS-VARF | A | 6/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101030888 | EH1468641 | ELIZABETH | JOHNSON | NICKLE | S | 5/21/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 100118800 | EH822589 | CHERYL | YVONNE | NORTHERN LE | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100522536 | EH1117812 | ALEXIS | ANTONIO | PAYNE LEWIS | A | 10/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100259679 | EH929613 | LISA | MARIE | PAYDEN | A | 7/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100458746 | BE37419 | DELOIS | FORD | PERRY | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100582750 | EH1159955 | JUAN | ANTONIO | ORTIZ | A | 9/27/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100031491 | EH754943 | MERCEDES | MANJARREZ | ORTIZ | A | 1/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100098438 | EH807107 | ANDREW | AZUBUIKE | OBIMMA | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101071442 | EH1493335 | MIGUEL | HONORIO | PEREZ MENDE | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101084544 | EH1500858 | LAURA | JANETH | PEREZ MOSQU | A | 10/18/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101081198 | EH1498767 | JOSE | ADONAI | PEREZ POZUE | A | 9/26/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100567187 | EH1148028 | ELISETH | | PEREZ SANCH | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083941 | EH1500546 | BILAL | | OBAID | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101034629 | EH1471276 | GIRIRAS | | PAUDEL | A | 5/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100986727 | EH1436641 | SAROJ | | PAUDEL | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100293521 | EH955661 | GEORGE | ALLEN | PARRISH | A | 9/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100782144 | EH1294990 | MALAIKA | | PAQUIOT | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101063567 | EH1488867 | JACOB | DANIEL | OAKES | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100281852 | EH946626 | GABRIELLE | BROOK | PORTER | A | 9/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100185630 | EH872750 | MARK | CHRISTOPHEF | OLEXA | A | 10/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101060616 | EH1487159 | LISA | ADAMS | PASSYN | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101066174 | EH1490299 | ALEXANDER | EDWARD | NOLL | A | 9/23/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100976461 | EH1428930 | JALIL | HAKEEM | NIXON | A | 7/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100070717 | EH786014 | ABRIL | | OCHOA HERN/ | A | 6/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31289026 | EH646392 | TIMOTHY | DANIEL | NOONAN | A | 10/8/2004 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100972603 | EH1425984 | MOREA | N | OAKLEY | A | 7/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100921174 | EH1391416 | KATHY | LORRAINE | OAKLEY KELL | A | 8/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100802332 | EH1306664 | ALYCIA | | MCQUEEN | I | 9/30/2020 | ACTIVE | CONFIRMATIO | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 99961545 | EH687208 | MENNA | | MBURI | A | 12/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101065105 | EH1489664 | TATENDA | MAXWELL | MBWETU | A | 9/18/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100991181 | EH1439955 | NANCY | GAY | MARTIN | A | 10/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100981404 | EH1432972 | TAYLOR | ENRIQUE | MCHUGH | A | 8/17/2023 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100520877 | EH1116732 | RODNEY | EDWARD | MULFORD | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101087331 | EH1502220 | JADE | | MURPHEY | A | 10/25/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101019473 | EH1461091 | ALI | HESHAM | MOHAMED-ALI | A | 3/1/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100952554 | EH1411090 | ABDUL | JALAL | MOHAMMED | A | 1/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31306321 | EH663603 | ARATI | | NEMANI | A | 3/23/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31305982 | EH663284 | SURYANARAY, | | NEMANI | A | 3/23/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31258110 | EH615542 | BINDU | | NEMARUGOMM | A | 8/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100534952 | EH1125400 | MATTIE | WILLIAMS | NELSON | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100932820 | EH1399195 | COLBY | | NEEDHAM | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100091175 | EH801845 | ASHWIN | GANPATBHAI | PANCHAL | A | 9/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101074621 | EH1495047 | VINITHA | | PANCHIKARIA | A | 9/25/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100746178 | EH1273911 | AAGAT | | PANDEY | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100806266 | EH1308980 | KYUNG RYE | | PAK | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100702714 | EH1242938 | JOHN | TYLER | PAKE | A | 9/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100929996 | EH1397416 | ABDUL MOJEEB | | MOHAMMED | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100869126 | EH1352462 | ALI | | MOHAMMED | A | 9/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100614425 | EH1183874 | JADA | AQILAH | MOHAMMED | A | 6/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101071468 | EH1493355 | MADELIN | | MORALES-MOI | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083134 | EH1499974 | CARLI | ARELEN | MORALES-OR | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100737349 | EH1268845 | TERRICA | SHONTE | ONEAL-EPPS | A | 2/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31250456 | EH607889 | LORI | B | OKEEFE | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101040439 | EH1474912 | MICHAEL | JUDE | OKEKE | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100470705 | EH1083281 | JESSICA | LEE | PEREZ-TIRAD | A | 3/16/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100225430 | EH903916 | CRISTAL | LEE MAKEBA | PERGERSON | A | 12/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31238938 | EH596372 | TERRENCE | ANDRE | MITCHELL | A | 6/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100439623 | EH1062086 | ELIZABETH | SHARON | NEWLUN | A | 11/20/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100815150 | EH1314568 | CAROLINE | MARIE | MORRIS | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100977490 | EH1429663 | CHRISTINE | NICOLE | MORRIS | A | 8/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100818451 | EH1316539 | JESSICA | | NETTNIN | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100172488 | EH862616 | LAURA | PATRICIA | PIETREK | A | 7/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100394439 | EH1029804 | THOMAS | JOSEPH | PINTO | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100742563 | EH1271818 | LAURA | ELOISE | RUPPRECHT | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101033788 | EH1470625 | MATHEW | LUIS | RODRIGUEZ | A | 5/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31263310 | EH620741 | MILAYO | | PRICE | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100539465 | EH1128168 | BARBARA LEE | MILLS | PARRISH | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100985005 | EH1435415 | JA-NEEN | ALEXANDER | OWENS | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31226184 | EH583660 | EBONY | JEANELLE | PITTMAN | A | 3/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100683251 | EH1229033 | DEBI | | RATH | A | 6/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101068637 | EH1491741 | IANFRANCO | ANTONIO | QUINONES-RIV | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100208774 | EH890642 | ANA | VICTORINA | QUINTANA | A | 7/21/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101060507 | EH1487089 | YASMIN | SOARES | PESSOA | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101036584 | EH1472461 | KATHERINE | | QUILANTAN CH | A | 5/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100867904 | EH1351554 | LUKE | DAVID | REYNOLDS | A | 9/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100208398 | EH890333 | BYRAN | | REVELL | A | 7/14/2011 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100923086 | EH1392848 | AYDEN | TYLER | NIX | A | 8/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100644213 | EH1205153 | NATALIE | ANN | PAGE | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31234050 | EH591484 | KAREN | FLING | ODONNELL | A | 6/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100267739 | EH935682 | ARVINDBHAI | AMBALAL | PATEL | A | 1/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100854875 | EH1341712 | MANJUSHA | GOMATHY AMM | PARVATHY | A | 7/9/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101014760 | EH1458160 | JOSEPH | EBANGA PATR | OBOUNOU | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100990203 | EH1439215 | LEE ANNE | | PACHECO | A | 10/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31269123 | EH626494 | TREVOR | TREMAIN | PARKER | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100868521 | EH1352034 | MAKENZIE | | OCONNOR | A | 9/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100643139 | EH1202532 | MEAGHAN | MAUREEN | OCONNOR | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101028739 | EH1467236 | MADELYN | GRACE | PERRY | A | 5/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31241280 | EH598714 | GRACE | NGUYEN | PHAN | A | 4/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100840526 | EH1331209 | MIA | JADE | PHAN | A | 3/18/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100790251 | EH1298785 | PHUONG | | PHAN | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101047508 | EH1479211 | ALANA | NICOLE | PITTS | A | 7/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100075508 | EH789820 | CRYSTAL | ABIGAIL | REYES | A | 7/11/2008 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100297466 | EH958480 | GERALIZ | | FELIX SANTOS | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100979219 | EH1431093 | JOSELIN | | RAMIREZ MAR | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101063264 | EH1488683 | EMMANUEL | | RAMIREZ MON | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100039723 | EH761450 | FATIH | SINAN | PEKSENAR | A | 2/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101055305 | EH1484042 | CLAUDIA | F | ORTEZ-LANDA | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100788739 | EH1298925 | JESUS | | RAMIREZ-LEOI | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101084338 | EH1500756 | JIMMY | | RAMIREZ-TRE. | A | 10/17/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101082046 | EH1499309 | VICTOR | MANUEL | RAMIREZ NUN | A | 10/4/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101079314 | EH1497676 | MELISA | | RAMIREZ PINE | A | 10/5/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101086077 | EH1501622 | DANIELLA | LIZETTE | RAMIREZ-ALVA | A | 10/22/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100060584 | EH778127 | JESSICA | ANN | PHILLIPS | A | 5/2/2008 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101072398 | EH1493900 | ARACELI | | RAMOS-SANCI | A | 9/20/2024 | ACTIVE | VERIFICATION | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100971821 | EH1425409 | THOMAS | | REID | A | 6/29/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100896757 | EH1374493 | MARLEY | IMAN | POLIT SHEARI | A | 3/18/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100171444 | EH861766 | HARITHA | | RAHAMAN | A | 6/7/2010 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31272671 | EH630042 | VERONICA | ALEY | PIPKIN | A | 9/23/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100569199 | EH1149564 | ALWYN | J Y | NGO | A | 10/10/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100870002 | EH1353055 | SETH | HILBURN | MOREADITH | A | 10/5/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100929994 | EH1397414 | CARLOS | | MONREAL ORI | A | 9/28/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100387354 | EH1025112 | HUMBERTO | | MURCIA | A | 9/23/2014 | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100232308 | EH909444 | RHONDA | NEAL | PULLEY | A | 1/19/2012 | INACTIVE | ACCEPTED |
| WAKE | 92 | 100261983 | EH931350 | LORILEE | | PHILLIPS | A | 5/21/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100312509 | EH969353 | MARGARET | KIRBY | PHILLIPS | A | 10/5/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101033742 | EH1470585 | MELANY | MARIA | PURRIER BLA | A | 5/30/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100027898 | EH752077 | KAREN | LEE | PETRUS | A | 12/5/2007 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100049936 | EH769847 | PHYLLIS | HOLLOWAY | PARKER | A | 4/2/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100983424 | EH1434393 | AUBREY | M | OQUINN | A | 8/29/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100401473 | EH1033868 | MAILIN | BIBIANA | ORAMAS | A | 11/17/2014 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31274386 | EH631757 | GWENDOLYN | ANITIA | ORANGE | A | 10/4/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100739394 | EH1270150 | JACKSON | ARTHUR | OAKLEY | A | 2/7/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101083112 | EH1499960 | NYLA | SHARISSE | POLK | A | 10/11/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100946533 | EH1406706 | ELIAN | GALINDO | RAZO SECUNI | A | 11/19/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100901943 | EH1378121 | MARIA | | PIRES | A | 4/22/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100745863 | EH1273731 | MARY | CARMEN | PHILLIPS | A | 2/24/2020 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31287872 | EH645238 | LAURIE | HALLGREN | RENSING | A | 10/8/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100823571 | EH1319573 | ADRIAN | HAYES | RABON-AGUIR | A | 11/3/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100241974 | EH917139 | VIDUSHI | KAPUR | RANJAN | A | 3/21/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100488045 | EH1095329 | BRANDON | JAMAL | RANDLE | A | 6/27/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101033036 | EH1470029 | XIMENA | | RAMIREZ-ROW | A | 4/22/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101079267 | EH1497640 | IRMA | | RAMIREZ | A | 9/25/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101083138 | EH1499978 | VALERIA | | MORALES-OR | A | 10/11/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100540850 | EH1129080 | ANN | CLARE | MORAN | A | 11/2/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100770996 | EH1288603 | PIERRE | TYRE | MONTAGUE | A | 8/6/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31235908 | EH593342 | BRETT | CHRISTIAN | MICHEL | A | 6/1/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101087066 | EH1502090 | WILEY | JORDAN | MICHEL-EATO | A | 10/24/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101061851 | EH1487892 | MARY | KWAMBOKA | ONYIEGO | A | 9/6/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101054639 | EH1483664 | IDALINDA | | PAREDES | A | 8/1/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101026134 | EH1465553 | MIKE | S | PAREDES | A | 4/22/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100957179 | EH1414594 | VANESSA | | PEREZ | A | 3/1/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101034877 | EH1471454 | ASHANTI | K | PRINGLE | A | 5/22/2024 | VERIFICATION | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100150069 | EH844952 | GLORIA | BRENDA H | MOSES | A | 7/29/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100351732 | EH998337 | THOMAS | CARL | PIEDISCALZO | A | 10/31/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100491924 | EH931609 | CHRISTOPHER | JOSEPH | PIEPER | A | 7/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083719 | EH1500377 | JULIETTA | GRACE | RAPISARDA | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101082566 | EH1499637 | RUBEN | | RELLAN ALVAF | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100834195 | EH1326616 | ADIATU | MAKIEU | RASHID-DAVIE | A | 1/21/2021 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31265047 | EH622478 | LUANN | PARMELEE | REGITTKO | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100789339 | EH1299272 | NAGA JYOSHNA | | REGULA | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100526394 | EH1120340 | SHAWN | PETER | PREISSNER | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100990382 | EH1439352 | CHARLES | WELLINGTON | PERRY | A | 10/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31286037 | EH643405 | YU LONG | | PAO | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100938121 | EH1402008 | DAVID | ISAIAS | ORTIZ MELO | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100653030 | EH1207731 | ROSALIS | | ORTIZ MORALI | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100620154 | EH1188047 | MARIA | | ORTIZ STALLIN | A | 7/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101035631 | EH1470171 | YAMALA | | SANKAREH | A | 9/27/2023 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31274877 | EH632248 | TIMOTHY | DEWAYNE | REESE | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083586 | EH1500284 | JESSICA | AMBER | ROESNER | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100742244 | EH1271641 | SKYLER | | REEVE | A | 2/29/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31260888 | EH618319 | EVERLENA | MARSH | REED | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100099739 | EH808100 | ALLISON | DEANNE | PRITTS | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100799561 | EH1305038 | ROCHELL | WAYNE | PRIVETT | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100183266 | EH871056 | BLAKE | GARRETT | PRIVETTE | A | 10/7/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101054625 | EH1483653 | CHARLES | | POPE | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101014610 | EH1458095 | KAITLYN | NICOLE | POTTS | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31273512 | EH630883 | LISA | | POTTS | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101071701 | EH1493491 | PEYTON | ALLEN | RANDOLPH | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100070095 | EH785513 | PHILLIPPE | RICHARD | RANDOLPH | A | 5/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100933996 | EH1399969 | KARA | BOOTHE | PETERSEN | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31286555 | EH642923 | MICHAEL | EUGENE | REEVES | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100244602 | EH919119 | DANIELLE | ALINA | PETERS NICKE | A | 4/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31285545 | EH642913 | NANCY | CHRISTINE | PETERS-CREE | A | 10/8/2004 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100274785 | EH941110 | KERRY | ELIZABETH | RAUSCHER | A | 8/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100514665 | EH1112693 | REBECCA | ANN | PINNELL | A | 9/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100815249 | EH1314631 | MERCEDES | | PINO HERNAN | A | 10/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100488611 | EH1095768 | GORSHA | CHARLOTTE | PIERRE LOUIS | A | 6/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100809531 | EH1311015 | MARLEINE | | PIERRE-LOUIS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31229728 | EH587173 | MARIE | QUINN | REDWINE | A | 4/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100342713 | EH991602 | JEAN | | NOON | A | 7/23/2013 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100868416 | EH1351954 | GAURI | | PATEL | A | 9/24/2021 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100797233 | EH1303641 | FRANCISCO A | | OLGUIN | A | 9/28/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100248172 | EH921510 | RYAN | SCOTT LEIGH | PUTEK | A | 5/4/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100822109 | EH1318766 | TAYLOR | MARIE | ODONNELL | A | 10/9/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100226624 | EH904902 | EVELYN | | OMANA | A | 12/15/2011 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100996892 | EH1444019 | MOHINDER | | PARTAD | A | 12/1/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100989786 | EH1438873 | ALLISON | | PARASCANDO | A | 10/6/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100473009 | EH1084686 | CHELSEY | ELIZABETH | ONETO | A | 3/15/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101058186 | EH1485769 | MOSOPEFOLUWA | | OTULANA | S | 9/11/2024 | OVERSEAS CIT | TEMPORARY | ACCEPTED |
| WAKE | 92 | 101060886 | EH1487370 | KYRON | WESLEY | PARKER | A | 9/3/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100275011 | EH941280 | MAHA | F | OSMAN | A | 8/8/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100809800 | EH1311167 | AUTUMN | BRIANNA | ORITZ | A | 10/9/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100269622 | EH937264 | JESSICA | ROSE | ORLANDI | A | 8/6/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 312291403 | EH648766 | LINDA | MARIE | ORLANDI | A | 10/7/2004 | CONFIRMATIO | ACTIVE | ACCEPTED |
| WAKE | 92 | 101063252 | EH1488673 | CONTINIA | NICOLE | REDFEARN | A | 9/9/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 101062621 | EH1488312 | HANSON | HOANG | PHAM | A | 9/9/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 101083943 | EH1500548 | JESSICA | | PHAM | A | 10/11/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100780326 | EH1293986 | KELSEY | GABRIEL | PHAM | A | 8/28/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100641931 | EH1201845 | JAQUELINE | | PEREZ-CORTE | A | 10/12/2018 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100260858 | EH930494 | CAROLYN | ANNE | PENNOW | A | 6/29/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31302484 | EH659788 | BETTY | JEAN | NORTON | A | 12/15/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31277322 | EH634693 | JAMES | THOMAS | NULTY | A | 9/27/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100101402 | EH809378 | ANTONIO | DOMONIQUE | PENDERGRAS | A | 10/6/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100729558 | EH1263275 | DEVANSHI | | RAVAL | A | 1/3/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100915931 | EH1387727 | ADAM | | PRICE | A | 7/13/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100036496 | EH758848 | THERESA | M | PITTS | A | 2/14/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100599068 | EH1172764 | CAMERON | LATHAM | REYNOLDS | A | 10/7/2016 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WAKE | 92 | 100623338 | EH1118312 | MARIA | ELENA | PORTILLO | A | 10/4/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100990513 | EH1439453 | RUBEN | DARIO | QUIROZ | A | 10/13/2023 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100544635 | EH1131484 | CHARLES | WARREN HADI | RAND | A | 11/5/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100130931 | EH831582 | BRENDA | ROBINSON | RATLIFF | A | 11/1/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101044983 | EH1477640 | BRIANNA | | PHIFER | A | 7/23/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100692731 | EH1235727 | SWETHA | SWAMY | RAJ | A | 7/23/2019 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100207181 | EH889321 | KEVIN | MICHAEL | POOLE | A | 6/30/2011 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31264614 | EH622045 | CHIU MEI | LEE | PIERCE | A | 9/16/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100713687 | EH1250227 | ADAM | | REICHERT | A | 4/9/2018 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100624504 | EH1190811 | BIBIANA | | RAMOS CARVA | A | 8/13/2018 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100534148 | EH1124943 | SANDRA | FAVIOLA | RAMOS LEON | A | 10/14/2016 | VERIFIED | ACTIVE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100503182 | EH1105314 | SASHA | BLUE | RAKOWSKI CH | A | 8/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100734609 | EH1267086 | MADELINE | | PIERSON | A | 1/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101082616 | EH1499670 | JAMIE | LEE | PUCKETT | A | 10/9/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100640149 | EH1200840 | JENNIFER | AMITY | OUELLET | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100728761 | EH1262543 | TASIA | KIONNE | OWENS | A | 1/3/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100071114 | EH786316 | THELMA | RUTH | OWENS | A | 7/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31309162 | EH666443 | CHRISTOPHER | SEAN | PATTERSON | A | 5/20/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101058865 | EH1486166 | ASHTYN | | NOVASAD | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100771979 | EH1289161 | MELISSA | | PATTERSON-L | A | 8/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100934627 | EH1400329 | SHEILA | | PATTERSON-M | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101041226 | EH1475458 | ARMINDA | CONDE | PASCUAL | A | 7/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101081566 | EH1498996 | GEORGE | CONDE | PASCUAL | A | 10/4/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100519652 | EH1115950 | BOBBIE | | RAINES | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100138638 | EH591954 | EMILY | CHRISTINE | RASDORF | A | 6/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100133637 | EH833763 | DAWNN | F | POPE | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100208830 | EH890687 | JUANITA | MARIE | RAUDENBUSH | A | 7/20/2011 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100813811 | EH1313747 | JEFFREY | | PLEMMONS | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101075305 | EH1495430 | HUNTER | WILLIAM | POTTER | A | 10/3/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100537710 | EH1127024 | KEITH | CHARLES | POTTER | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100926070 | EH1394912 | DAMYA | | QUILLER | A | 9/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101065480 | EH1489877 | NATALIE | | QUILLER | S | 9/19/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 101055257 | EH1484006 | KATY | ROSE | QUILTER CARF | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100780497 | EH1294090 | KIRSTEN | NICOLE | NOVELLO | A | 8/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100031906 | EH755285 | DAVID | WILLIAM | PECK | A | 1/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101042707 | EH1476344 | TIFFANY | | OCONNOR | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101069166 | EH1492042 | ALICE | | OCREY BRENT | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31294020 | EH651333 | CRYSTAL | LASHAY | PERRY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100979544 | EH1431405 | MATTHEW | J | OBENSHINE | A | 8/11/2023 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100957523 | EH1414855 | KENDALL | SAGE | OBERG | A | 3/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101060357 | EH1487001 | SHIBU | | POTHANAMTH | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100284971 | EH949045 | EUGENE | CARLOS | PERRIN | A | 9/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100816439 | EH1315370 | BHANUMATI | | PATEL | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100750756 | EH1276666 | ISABELLE | MARGARET | PASLEY | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100986830 | EH1436726 | ORVILLE | OBADIAH | ORMSBY | A | 9/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100685302 | EH1230549 | ZACH | ZHIGUO | PAN | A | 6/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31274941 | EH632312 | SCOTT | THOMAS | OLAUGHLIN | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100886205 | EH1365448 | KATHLEEN | ANGELINA | PAROUBEK | A | 2/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101075551 | EH1495569 | OLAYA | | PAZO PEREZ | A | 10/2/2024 | ACTIVE | VERIFICATION | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 99956762 | EH682425 | DAVIDA | CHAUNTE | PEACE | A | 12/7/2005 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100809050 | EH310700 | JULIA | R | ORLOWSKI | A | 10/9/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31288757 | EH646123 | ALBERT | PAIR | PARK | A | 10/8/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100577549 | EH1156176 | GUSTAVO | | OSORIO MIRAI | A | 9/6/2017 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100165758 | EH857249 | GAIL | J | REICHHART | A | 3/30/2010 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100883761 | EH363594 | YAMINI | | RAMADURAI | A | 1/15/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100931107 | EH1398111 | MOLLY | KATHERINE | RAMAGE | A | 10/5/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101023950 | EH1464037 | TERRANCE | | POLLARD | A | 3/20/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31249880 | EH607313 | TREMAYNE | DONTE | PERRY | A | 7/29/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100420846 | EH1048523 | MARY | LUZ | OSORNO PUEI | A | 7/16/2015 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100901944 | EH1378122 | CHRISTIAN | ASIEL | PACHECO-LOF | A | 4/22/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100598697 | EH1172416 | CAMERON | JOSEPH | PACILEO | A | 10/24/2017 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101069189 | EH1492056 | LUIS | ISAIAH | OLAN CAMPIR, | A | 9/19/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100963245 | EH1419147 | DIPALI | NEEL | RAMCHANDAN | A | 4/21/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100746320 | EH1274017 | DENISSE | ALEJANDRA | SADA-ROMER( | A | 3/10/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100045051 | EH766838 | PAMELA | ANN | REEFER | A | 3/24/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100934692 | EH1400370 | LOGAN | | PRILLAMAN | A | 10/14/2022 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100483209 | EH1091902 | GIAVANNI | GLORIA ANN | PERRY | A | 6/8/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100637732 | EH1199408 | PAMELA | N | QUINN | A | 10/6/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100802218 | EH1310163 | WHITNEY | DOMINQUE | PERRY | A | 10/9/2020 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100908779 | EH1382682 | STARKEISHA | LAKEYTA | PERRY JOHNS | A | 6/9/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100661691 | EH1213764 | BHAVESH | SHANTILAL | PATEL | A | 9/28/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101041190 | EH1475430 | BHAVNABEN | RAKESHKUMA | PATEL | A | 7/9/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100639685 | EH1200595 | MARIEL | LINDSAY NICO | NOTARMASO | A | 10/9/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100384908 | EH1023396 | DAVID | RAYMOND | OLTMAN | A | 9/10/2014 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100601581 | EH1174708 | EMMANUEL | | OLUKA | A | 3/5/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100980165 | EH1432004 | NOAH | | PINKHAM | A | 8/11/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31286138 | EH643506 | CORALYN | | PINKNEY | A | 10/8/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31263975 | EH621406 | RODGEST | L | PINKNEY | A | 8/31/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31298605 | EH655918 | CHRISTOPHEF | DANIEL | NOWAK | A | 11/2/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100532705 | EH1124075 | PATIENCE | | OMODEKO | A | 10/13/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100881194 | EH1361666 | JEREMIAH | DEVON | PERRY | A | 12/22/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100772811 | EH1289657 | NAMBIRI | ALVES | PESTANA-BAS | A | 8/7/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100474923 | EH1030697 | JOCELYN | | PETATAN-VALC | A | 10/2/2014 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100957191 | EH1414606 | SYDNEY | REECE | PRESTON | A | 3/1/2023 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100505668 | EH1106852 | AMY | LYNN | PRESTON-GAY | A | 8/29/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100510661 | EH1110136 | CHRISTY | OLAMIDE | OLANIPEKUN | A | 9/12/2016 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100808426 | EH1310289 | MANJU | HARIHAR | PEARSON | A | 10/7/2020 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 312882278 | EH645644 | BRIAN | CLAYTON | RAU | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100355531 | EH1001308 | CATHERINE | MAE | RASBERRY | A | 12/23/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101079313 | EH1497675 | PHYLLIS | | RASCOE | A | 10/4/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100724096 | EH1258052 | ZUHA | | QAMAR | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100650797 | EH1206364 | AMY | KATHLEEN | REAVIS SINN | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100958449 | EH1415553 | HYACINTHE | | RWEMA | A | 3/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100813524 | EH1313550 | HNGLAIH | | RCOM | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101082996 | EH1499890 | REDIONYSIS | | RE-DIONYSIS | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101052691 | EH1482427 | ANKUR | | RAMANI | A | 7/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100740833 | EH1270997 | RYAN | NICKOLAS | POWELL | A | 2/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100992436 | EH1440800 | MAURICIO | | RANGEL DUAF | A | 11/2/2023 | INACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100606185 | EH1177971 | ZUELEN | | RANGEL MENE | A | 4/13/2018 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100876496 | EH1358011 | VISHVAK | | RAVICHANDRI | A | 11/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 312990029 | EH656339 | JONATHAN | | PHILLIPS | A | 10/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100931792 | EH1398574 | FREDERICK | THOMAS | PLINKE | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100786395 | EH1297479 | NIEKE | LEONIE WILHE | PLOEMEN-GUI | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100385199 | EH1023624 | DONALD | ALTON | PICKERING | A | 9/15/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100591159 | EH1165772 | JASON | WADE | MURDEN | A | 1/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100281455 | EH946338 | JOSEPH | EDWARD | MILLER | A | 9/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100482064 | EH1091022 | DARREN | JAKERIN | MITCHELL | A | 5/19/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 312886163 | EH643531 | DARRYL | RODRIQUEZ | MITCHELL | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100393206 | EH1029104 | MARY | ANN | MURPHY | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100262165 | EH931495 | BETTY | RUTH | PICKETT | A | 6/29/2012 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100503213 | EH1105334 | VILMA | | PETRIKAS | A | 8/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101028066 | EH1466821 | CAROLINE | CORDELIA | PETRINI-POLI | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100736517 | EH1268282 | NORMAN | JAMES | REILLY | A | 2/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100742324 | EH1271687 | PATRICK | | REILLY | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100430171 | EH1055326 | MAXXTON | ROBERT | MURPHY | A | 9/10/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100922492 | EH1392445 | PAUL | | MINTON | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100463804 | EH1078681 | BRIAN | JAMES | ROPER-NELSC | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99963139 | EH688802 | JOYCE | MARLENE | RITTLING | A | 2/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100553028 | EH1137103 | ZANE | MARQUIS | RUMPH | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100610520 | EH1181104 | NICHOLAS | JAMES | PULUSO | A | 5/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100290550 | EH953388 | JASON | DARRELL | PUNCH | A | 9/18/2012 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 101023346 | EH1463655 | ARIA | DENISE | PRINGLEY | A | 3/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100987123 | EH1436944 | ALYSON | MARIE | PRIOR | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100978145 | EH1430172 | KRISTIN | | PERRY | A | 8/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100994795 | EH1442473 | TERRANCE | DESHEA | REDDICK | A | 11/8/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_cd | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100358955 | EH1004138 | GEORGE | HANS | REDDIN | A | 2/13/2014 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100818705 | EH1316683 | JENNIFER | | RENFROE | A | 10/28/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100474399 | EH1085580 | MICHELLE | ALEJANDRA | SANCHEZ-CHA | A | 4/18/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101023431 | EH1463712 | SHAWN | | PRINCE | A | 3/14/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100090291 | EH801196 | MAYRA | | REYES-TOOMI | A | 9/5/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100982627 | EH1433854 | ALLIZON | REXANA | REYNA-LOPEZ | A | 8/25/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100533911 | EH1124804 | KATHERINE | ANN | PROCTER | A | 10/13/2016 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100606134 | EH1177944 | MIRIAM | YVETTE | NORRIS | A | 4/13/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31311714 | EH668995 | MELISSA | STINGLEY | OROURKE | A | 4/25/2005 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31259351 | EH616783 | THOMAS | | OROURKE | A | 8/31/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 99959207 | EH684870 | DOLLY | JINETH | OROZCO DE K | A | 11/7/2005 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101060831 | EH1487322 | SRIRAM | | PATTABHIRAM | A | 8/29/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100256361 | EH927113 | RENEE | ANN | ONEAL | A | 5/29/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100609501 | EH1180369 | BRYANT | KOBE | ORTEGA | A | 4/27/2018 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100464400 | EH1078932 | MEREDITH | BREANNA | OSBORNE | A | 3/15/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100601570 | EH1174697 | MARY | | OLUKA | A | 3/5/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31280153 | EH637524 | CHRISTINA | MARIE | ONEILL | A | 10/6/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100771529 | EH1288920 | CASEY | DALLAS | PARLIER | A | 8/7/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101050581 | EH1481104 | TIMEA | | PALFFY | A | 8/19/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100947564 | EH1407465 | VIDALAKSHMI | | PALI | A | 12/8/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100449485 | EH1068788 | WOJCIECH | | RADZIWANOW | A | 2/3/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100122883 | EH825683 | STEPHON | E | RANDLE | A | 10/25/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100813626 | EH1313623 | ANH | THI | PHAN | A | 10/20/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100800259 | EH1360915 | LIIAM | MONROE | RANKINS | A | 12/14/2021 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100274515 | EH940913 | MICHAEL | CARSON | REESE | A | 8/23/2012 | ACTIVE | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 100181639 | EH869789 | CHRISTOPHER | MICHAEL | PRISTER | A | 10/5/2010 | INACTIVE | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 31288777 | EH646143 | JAMIE | CHRISTINE | PRITCHARD | A | 10/8/2004 | INACTIVE | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 100503317 | EH1105407 | MAXINE | YEVETTE | RANDALL | A | 8/22/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101034614 | EH1471264 | GARY | | PERSON | A | 5/20/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100218973 | EH898897 | CALEB | PAUL | ROGERS | A | 9/19/2011 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100914945 | EH1387017 | CHARIS | | ROGERS | A | 7/20/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100889660 | EH1352835 | ELLA | CHRISTINE | RUSHING | A | 9/28/2021 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101049921 | EH1480681 | ADRIAN | OMAR | RODRIGUEZ FI | A | 8/14/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100645718 | EH1204036 | CLAUDIA | MILENA | RODRIGUEZ M | A | 10/22/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100977694 | EH1429807 | ALEXANDRA | | SANTELI LOPE | A | 8/4/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101041546 | EH1475679 | EDWARD | | THIEDEMAN | A | 6/5/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100539809 | EH1128394 | JACK | MAXWELL | THIELEN | A | 10/31/2016 | INACTIVE | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 100802325 | EH1306659 | JOHNATHAN | WELDON | RIDLEY | A | 9/29/2020 | ACTIVE | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_cd | voter_status_d | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100933094 | EH999356 | TRACIE | DANIELLE | RUTHER | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100867884 | EH1351538 | JORDAN | ANGELINA | PRAIRIE | A | 9/22/2021 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101061711 | EH1487830 | GUADALUPE | D | PETERSON | S | 8/7/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 100449490 | EH1068793 | ERENDIRA | ELIZABETH | RAMIREZ | A | 2/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100269324 | EH937017 | JENNIFER | LEIGH | RAMIREZ | A | 8/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100946742 | EH1406873 | MAYUR | | PATEL | A | 11/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100484281 | EH1092660 | MIHIR | JATIN | PATEL | A | 6/16/2016 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100868397 | EH1351939 | GRACE | | NORRIS | A | 9/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 312075157 | EH632528 | AMY | ANN | ROWLEY | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31285523 | EH642891 | JAMES | JOHN | ROWLEY | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100153838 | EH848085 | CELESTINA | UZOAMAKA | OFODILE | A | 9/15/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101073848 | EH1494659 | PATRICK | | NI | A | 9/26/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 99947877 | EH673540 | YVONNE | | PACE | A | 8/2/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100353312 | EH999531 | LAURIE | PESAPANE | PARSONS | A | 11/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31267534 | EH624905 | SHANNON | MARGARET | PARSONS | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100923747 | EH1393311 | ANGELICA | FLURESSEA | RAMSEUR | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101086039 | EH1501600 | CHARLIE | FRANCIS | REID | A | 10/22/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31278347 | EH635718 | SAMUEL | ALEXANDER | REAMES | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100298950 | EH955389 | ADRIANA | | POSADA | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31261900 | EH619331 | GEORGE | BRUCE | PETERS | A | 9/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101062083 | EH1488012 | SURYANARAYANAN | YANAN | PUVALUR SRIN | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31277356 | EH634727 | SHONTREL | NICOLE | PIGFORD | A | 10/5/2004 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31262185 | EH619616 | HOAT | NHU | PIPER | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100566242 | EH1148845 | MCKINLEY | REID | PIPER | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101033564 | EH1470439 | ELIANA | JUDITH | OROZCO PANT | A | 6/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31277889 | EH635260 | JENNIFER | R | NYLAND | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100746146 | EH1273889 | WILLIAM | ALEXANDER | PEACE | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100620362 | EH1187580 | IAN | JOSEPH | ONDRUS | A | 6/28/2018 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100336141 | EH986015 | JOHANA | ELIZABETHZ | PINEDA-RODR | A | 5/15/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100539199 | EH1127990 | TAURIANA | JMIA | RAGIN | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100923118 | EH1392877 | MADELYN | | RAMIREZ | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100871642 | EH1354503 | CECILLA | | PRESTI | A | 10/8/2021 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101060445 | EH1487048 | ROSE | W | PRATHER | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100593235 | EH1167385 | MARK | ANTOHNY | SANTOS | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100760022 | EH1282286 | JUSTIN | | ROXO | A | 6/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101034649 | EH1471292 | DAKOTA | | RUFINO | A | 5/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100991356 | EH1440069 | CHRISTOPHER | RAY | ROBINSON | A | 10/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100948662 | EH1406958 | JENNIFER | VICTORIA | ROBERTS-THC | A | 11/9/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100263364 | EH932420 | ANTHONY | MICHAEL | POE | A | 5/8/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100263365 | EH932421 | BARBARA | SUZANNE | POE | A | 5/8/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100829975 | EH1323438 | ROSA | MARIA | PIMENTEL BRI | A | 10/31/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100292618 | EH954987 | SARVARI |  | PINAPAKA | A | 9/24/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100806108 | EH1308894 | MARIA | ESTHER | POSADA | A | 10/9/2020 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 101068328 | EH1491526 | ANDREA | ISABELLA | POSAS | A | 9/13/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31302412 | EH659716 | BRENDA | L | PIZZO | A | 11/12/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101079325 | EH1497687 | RICHARD |  | NEU | A | 10/7/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100806640 | EH1309193 | CARMEN |  | REY DE ALBAC | A | 10/6/2020 | VERIFICATION | INACTIVE | ACCEPTED |
| WAKE | 92 | 100867881 | EH1351536 | MINOUCHA |  | PREVILON | A | 9/22/2021 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100028701 | EH752743 | JAMES | STEPHEN | PREVITI | A | 12/27/2007 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100028700 | EH752742 | JERILYN | DEAHNA | PREVITI | A | 12/27/2007 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100245146 | EH919546 | MATTHEW | WAYNE | PREVITTE | A | 4/10/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100934956 | EH1400549 | VERSACE | NIZAIRE | PREW | A | 10/14/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100569845 | EH1150084 | ANDREW | MICHAEL | ROBERTSON | A | 10/10/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100524872 | EH1119350 | EDWARD | FRANKLIN | ROZMAN | A | 10/7/2016 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100458114 | EH1075245 | ASHLEY | AMBER | RUA | A | 2/19/2016 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WAKE | 92 | 100288190 | EH951461 | SHAUNTONIO | MONROE | ROSS | A | 9/18/2012 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 101067401 | EH490989 | CAROLE |  | RATLIFF | A | 9/3/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100926050 | EH1394896 | SAVERIO |  | RAINOLDI | A | 9/12/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100812622 | EH1312954 | DEAN | ALLEN | RAINS | A | 10/16/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31240111 | EH597545 | ROBIN | FRANKLIN | PLUMMER | A | 6/22/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100100559 | BY312809 | ERIC | WILSON | PLUNKETT | A | 10/2/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101083174 | EH1500008 | ADA | CATHERINE | ONEAL | A | 10/3/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100936535 | EH1401345 | ALYSSA | LAUREN | PEELER | A | 10/31/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100912686 | EH1385436 | AVA | ELIZABETH | NOLAN | A | 7/1/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100846712 | EH1335647 | MEIA KAYLEIGH |  | OLORVIDA | A | 5/10/2021 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100928295 | EH1396285 | MICHAEL | W | SCARANGELL | A | 9/22/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100802209 | EH1306593 | FELIX | GERARDO | RIVERA-FRAN | A | 9/28/2020 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 101082205 | EH1499417 | NATALIE |  | RIVERA-RENT | A | 10/9/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100802585 | EH1306815 | KERI | IWANKA | ROSS | A | 10/2/2020 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WAKE | 92 | 101072379 | EH1493889 | LUCAS | FERNANDES | ROCHA LIMA | A | 9/20/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100111835 | EH817325 | JAMES | EDWARD | RAYNOR | A | 10/9/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101063945 | EH1489084 | ARAVIND VILLA | AVA RAYE | RABINDRAN | A | 9/13/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100742464 | EH1271768 | SALIMAN | AMEER | PHOENIX | A | 2/29/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100928543 | EH1396441 | TASHAIMA | ANGELIC | PERSON | A | 9/22/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31220811 | EH578320 | SHANE | CHARLES | POLLOCK | A | 1/14/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101062317 | EH1488138 | TOBY | MAXIMO | POLLOCK | A | 8/28/2024 | VERIFIED | ACTIVE | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100137240 | EH836155 | JUSTIN | CLARK | RABBY | A | 12/26/2008 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100929169 | EH1396866 | MYA | LYNETTE | PETTY | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100820871 | EH1317984 | MARY | MENSAH | RIVERSON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100684937 | EH1230288 | MONICA | AMIR | RIZK | A | 6/19/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100806274 | EH1308986 | JULIANA | | ROZARIO | A | 10/6/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100070053 | EH785482 | MARY | ALICE | ROBERSON | A | 5/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100971678 | EH1425295 | JORDAN | PAGE | RILEY | A | 6/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100453206 | EH1071985 | MAHAD | | MUNAWAR | A | 2/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100956991 | EH1415987 | GOVIND RAJ | | NEELAKANTA | A | 3/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100776282 | EH1291644 | CHERYL | DAWN | MORSE | A | 8/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100984195 | EH1434867 | ANYAH | | MOORE | A | 9/5/2023 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100800658 | EH1305672 | HRUSHIKESH | REDDY | PAPPURI | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100136090 | EH835615 | RENEE | MICHELLE | PFAU | A | 1/2/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100820135 | EH1317562 | ROBIN | SINDI | PETERSON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100743554 | EH1272283 | SYEDA | SIDRAH | QUADRI | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100960218 | EH1416888 | PRAGADHA | AMBAL | RADHAKRISHN | A | 3/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101079882 | EH1497990 | JORGE | OMAR | RAMOS | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100734701 | EH1267138 | TREY | EMERSON | PRIVETTE | A | 1/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101072224 | EH1493791 | SILVANA | | REIS-MEDLIN | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101075576 | EH1495585 | JOHNNA | QUINN | REISNER DES | S | 10/9/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 100869246 | EH1352554 | NICOLE | | ROSALES-GAF | A | 9/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100304441 | EH963628 | MARGARET | FIYTHE | PHILHOWER | A | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100171499 | EH861812 | CHANDRIKA | | RAGHAVAN | A | 6/11/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100847360 | EH1336127 | GERBRAND | | POSTER | A | 5/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100358938 | EH1004121 | SAMUEL | JAMES | RAPPL | A | 2/13/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100769679 | EH1287819 | NILSA | | ROSADO | A | 7/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31224453 | EH581929 | SCOTT | BASIL | PERRY | A | 2/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100907362 | EH1381638 | ROBIN | | PETTIFORD | A | 5/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100633738 | EH1196965 | THOMAS | LEE | RAY | A | 9/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31223583 | EH581059 | NANCY | ANN | RECTOR | A | 2/16/2004 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100931125 | EH1398125 | SOWMYA | KRISHNA | RAO | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101062459 | EH1488207 | EMMA | B | PROSHKIN | A | 9/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101030714 | EH1468532 | FATMA | | ROUSH | A | 5/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31246108 | EH603542 | KATHY | BARDO | SARGENT | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100528339 | EH1121487 | MICHELLE | ELISE | SMITH | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083364 | EH1497556 | JEANNETTE | MARY | ROSADO QUIN | A | 9/30/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100736890 | EH1268516 | ANTONELLA | AYELEN | ROSALES | A | 2/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100350637 | EH997548 | ASHLEY | WYLAM | RUHLIN | A | 10/4/2013 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100544769 | EH1131573 | SHAHRYAR | | SAMIR | A | 11/5/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 101081228 | EH1498789 | YENE | | SAMUEL | A | 10/3/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101060876 | EH1487362 | WAYNE | | POWELL | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100924935 | EH1394147 | CHLOE | ALEXANDRA | PORTER | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31282858 | EH620289 | COQUITTA | L | PORTER | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100477131 | EH1087452 | DAVIN | K | PORTER | A | 5/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100736468 | EH1268252 | KATHERINE | | PELT | A | 1/31/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101033477 | EH1470373 | FRANKLIN | | ORTIZ | A | 5/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101042117 | EH1476022 | ANDREA | YSBELIS | PEREZ ARIAS | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101057456 | EH1485339 | ANDREA | | PEREZ DYER | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99568073 | EH683736 | DONNA | KAYE | RIGGS | A | 12/15/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100933096 | EH1399358 | WYATT | ROBERT | RUTHER | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31270457 | EH627828 | DOROTHY | ANN | SAUNDERS | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100190231 | EH875901 | ERICA | MARYSA | SAUNDERS | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100708093 | EH1246563 | NIKHIL | | SARIN | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100327017 | EH978853 | JEFFREY | | ROY | A | 1/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100573191 | EH1152834 | SHANI | TANELL | ROBBINS | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100988585 | EH1437973 | CORA | ELIZABETH | REBERT | A | 10/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101079320 | EH1497682 | ALEX | WILDEN | RICE-TANNER | A | 10/7/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101079321 | EH1497683 | ANDREA | LYNN | RICE-TANNER | A | 10/7/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 99568081 | EH683744 | ANTHONY | GUY | SALERNO | A | 12/2/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100934142 | EH1398794 | SIDNEY | DYQUAN | PUGHE | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101062638 | EH1488321 | SAM | | PUGLISEVICH | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100078363 | EH792149 | THONG | | PUH | A | 6/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101064938 | EH1489552 | SIYA | | PUJARI | S | 9/13/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 100522475 | EH1117769 | JOYCE | | PETERSON | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100560411 | EH1142766 | MARGARET | COALSON | ROY | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101082137 | EH1499373 | SOLOMON | | ROSS-HOWAR | A | 10/9/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100457993 | EH1075160 | COURTNEY | BROOKE | ROWE | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100096143 | EH805421 | DENNIS | EARL | ROWE | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100553044 | EH1137119 | MELVIN | Y | RUBI AVILA | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100775217 | EH1291007 | DONALD | RAY | RHODES | A | 8/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100241164 | EH916519 | BROOKE | | SANDERS | A | 3/16/2012 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100040619 | EH762184 | CHARLIE | | SANDERS | A | 3/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100619913 | EH1187884 | THELMA | FLOYCE | ROSENTHAL | A | 7/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083657 | EH1500337 | ANNA-MARIA | ELISABETH | ROTH | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100353291 | EH999516 | STEPHANIE | CHERYL | PLAUTZ | A | 11/14/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101067161 | EH1490851 | MICHELE | HUGHES | SCHIEGNER | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nur | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_d | n ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100927352 | EH1395743 | BRANDEL | | SHOUSE | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100271141 | EH938480 | THOMASINA | BERTHA | SMITH | A | 8/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101079318 | EH1497680 | MARIA | MARTA | RUIZ | A | 10/5/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100171397 | EH861728 | ROBERTA | HEBERT | RUIZ | A | 6/3/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100924754 | EH1394009 | KYLE | | PULLIAM | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100796327 | EH1303110 | JONATHAN | TIMOTHY | REDDIX | A | 9/23/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101060818 | EH1487313 | CHANETTE | LOUISE | PURSER SMITH | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100974123 | EH1427144 | ANILYA | JALENA | SMITH | A | 7/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100665844 | EH1216678 | BREA | IMANI | SHARPE | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100530818 | EH1122976 | TEKELIL | HAILE | TEREGA | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100902245 | EH1378301 | JUDITH | A | SIWY | A | 5/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31242439 | EH599873 | KIMBERLY | | SLADE | A | 7/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100382203 | EH1021454 | HAZEL | MARIE | REVIS | A | 8/29/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100124857 | EH827175 | BRADFORD | GORDON | PURYEAR | A | 10/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31285556 | EH642924 | TERRI | LYNN | REEVES | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100534382 | EH1125075 | CARMEN | EMILA | RAMOS | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100510980 | EH1110350 | SHATYRA | K | PINDER | A | 9/14/2016 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100209688 | EH891378 | ANTHONY | C | RASMUSSEN | A | 7/26/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31285549 | EH642917 | FLETCHER | | POLLARD | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100632243 | EH1196017 | ADDISU | MITIK | REGASSA | A | 9/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100540391 | EH1128779 | ANILA | ARSHAD | QURESHI | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100319858 | EH974121 | LEE-ANN | ALICE | PRADELS | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100771371 | EH1288805 | JUAN | FERNANDO | RODRIGUEZ AI | A | 7/31/2020 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100878420 | EH1359470 | CLAUDIA | SOFIA | RODRIGUEZ AI | A | 11/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100995279 | EH1442829 | VARINIA | GUADALUPE | RODRIGUEZ D | A | 11/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100786986 | EH1297843 | EMMA | NDELLA | RICHARDS | A | 8/26/2020 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100923101 | EH1392862 | NEIL | ALEXANDER | PHILLIPS | A | 8/29/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100430871 | EH1055943 | NICOLAS | RYAN | PHILLIPS | A | 9/10/2015 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101068348 | EH1491538 | SHRUTHI | | PRABAHARA S | A | 9/13/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31265447 | EH622838 | STEPHAN | ROBERT | POLKINGHORM | A | 9/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31282943 | EH640312 | DIANE | PAGE | PLEASANT | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100035759 | EH758255 | DINESH | C | PATEL | A | 2/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31285677 | EH643045 | DINESHKUMAF | S | PATEL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100800648 | EH1305666 | NATVAR | H | PATEL | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100736378 | EH1268210 | TYNAN | SHEA | PATRICK | A | 2/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100812978 | EH1313161 | EARL | | SMITH | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100174894 | EH864512 | ROBERT | DOUGLAS | SCHROEDER | A | 8/6/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100131906 | EH832376 | FIORELLA | VERONICA | SIMONI DE CAI | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_cd | voter_status_d | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100919815 | EH1390442 | CHASE | | STELZNER | A | 8/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101063673 | EH1488942 | TAYLOR | LEINA | SHAW | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100133404 | EH833586 | RONALD | W | RIDDLE | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100188458 | EH874752 | RICKEY | | ROGERS | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100793754 | EH1301766 | TABIA | MONIQUE | ROBERTS | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101061099 | EH1487525 | ISAAC | SHANE | SAUVAGEAU | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100970107 | EH1424195 | TAMIA | CENYON | SMITH | A | 6/19/2023 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101070345 | EH1492685 | JOLENE | | RIGHTMYER-M | A | 9/3/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101028116 | EH1466854 | STEPHEN | BRADLEY | RIGOULOT | A | 4/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100813983 | EH1313858 | LINDSEY | | ROGERS | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100740365 | EH1270729 | ERIC | | ROYSTER | A | 2/7/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100931396 | EH1398321 | DEEPTI | | PRADHAN | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100190912 | EH876416 | KRISTEN | GRACE | SCHEIBER | A | 12/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100131821 | EH832303 | DAVID | MICHAEL | QUEENAN | A | 10/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100990573 | EH1439501 | STACY | JEAN | PERRY | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100276267 | EH942303 | STUART | ALEXANDER | POULSEN | A | 8/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100303498 | EH962893 | PALLAVI | MARYADA | REDDY | A | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100939459 | EH1402525 | PAMELA | LENORA | REID-BANKS | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100931080 | EH1398098 | LAICIE | CENSERE | RAY | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100691872 | EH1235122 | SREEJA | | PRASANTH | A | 7/23/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100044192 | EH765150 | EUNICE | W | PERSAUD | A | 3/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101063662 | EH1488933 | JEANETTE | ELIZABETH | SCHEER | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101033947 | EH1470753 | JANIQUE | LASHAY | SANDERS | A | 5/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100226305 | EH904627 | BARBARA | ANN | SANDERS | A | 12/13/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100755769 | EH1279807 | PAOLA | ANDREA | RODRIGUEZ | A | 5/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100596245 | EH1170072 | ZACHARY | LOCKHART | SALAS | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 313020002 | EH659308 | JUDY | GENTS | ROSENGARTE | A | 11/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100814062 | EH1313902 | MELISSA | MARLENE | ROSS | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100951388 | EH1410252 | LILLIANA | DENISSE | RUSSO ABREL | A | 1/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100811245 | EH1312040 | BELLA | ANGELIQUE | RUCKLE | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100506970 | EH1107729 | JEFFREY | PATRICK | RUDD | A | 9/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100598897 | EH1172606 | GERONIMO | | ROMERO-PEN | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100031695 | EH755115 | SOVANN | | SAMRETH | A | 1/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100746570 | EH1274191 | NYAH | CAMILLE | SAMS | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100834968 | EH1327173 | ALISSA | RENEE NICOLL | RICHARDSON | A | 1/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100956860 | EH1414358 | JULIO | CESAR | RINCON TORR | A | 2/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100125998 | BM45362 | SONIA | JAMITA | SHAW-BALLAR | A | 10/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100942166 | EH1403918 | NAHLEDGE | TYRIK | SHAW-STEPHE | A | 10/17/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 99960649 | EH686312 | DENISE | PATRICIA | SCHWARZ | A | 1/24/2006 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101073391 | EH1497146 | DANA | ELIZABETH | SEE | A | 10/7/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 101027208 | EH1466251 | NOLAN | DRAKE | SOBEL-READ | S | 5/29/2024 | OVERSEAS CI | TEMPORARY | ACCEPTED |
| WAKE | 92 | 100384525 | EH1023111 | ZACHARY | ALEXANDER | RODRIGUE | A | 9/10/2014 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100883922 | EH1363720 | JOUSIANA | USAMA | SABET | A | 1/14/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101025712 | EH1299287 | PEDRO | | RUIZ DE GRAC | A | 4/1/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101033034 | EH1470027 | KIMBERLY | XIOMARA | RUIZ GUTIERR | A | 4/17/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100979256 | EH1431130 | CAMILA | | RUIZ-MURDA | A | 8/11/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100354026 | EH1000093 | DAMIAN | URIEL | ROCHMAN | A | 11/27/2013 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100265291 | EH933893 | CRYSTAL | HELENE | ROCKEFELLEF | A | 7/9/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100814499 | EH1314170 | AARON | DANIEL | ROTHFUSS | A | 10/22/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100886036 | EH1365322 | JOHANN | | ROMERO | A | 1/31/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100992399 | EH1431190 | LILIAN | AURORA | VALLECILLO R | A | 1/25/2017 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101063661 | EH1488932 | SHONA | LYNNE | SANDHAGEN | A | 9/11/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100223166 | EH902135 | KENNETH | LEE | ROBANCHO | A | 11/3/2011 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100778742 | EH1293029 | JOSHUA | | SCALLY | A | 8/25/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100778738 | EH1293027 | STEPHANIE | | SCALLY | A | 8/25/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100300336 | EH1397625 | MICHELLE | FRANCES | SULLIVAN | A | 10/3/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100627164 | EH1322667 | TODD | ANTHONY | SHORTS | A | 8/28/2018 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100752224 | EH1277729 | ROGER | LEE | SCARBRO | A | 4/7/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100935008 | EH1400590 | ROGER | LEE | SCARBRO | A | 10/14/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101087761 | EH1502424 | MADELEINE | | SCHAAL | A | 10/25/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 101069379 | EH1492179 | EUGENIE | | SALIFOU ADAM | A | 9/18/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100231331 | EH908715 | JOAN | MARIE | PIERCE | A | 1/31/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100522744 | EH1117935 | MARY | ANN | PRUTER | A | 9/27/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100819047 | EH1316901 | SAVANNAH | SHARRON | REAMS-TAYLO | A | 10/29/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100951720 | EH1376298 | TASHAUN | KINGSLEY | REED | A | 11/23/2021 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100901950 | EH1378128 | TEEWON | | REED | A | 4/22/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100303602 | EH962966 | WANDA | FAY | REED | A | 10/8/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100875120 | EH1356976 | ABIGAEL | ELIZABETH | SMALLWOOD | A | 11/5/2021 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101041165 | EH1475410 | CAIDEN | | SMALLWOOD | A | 6/28/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100784088 | EH1296090 | WALTER | LOUIS | SQUEIRS | A | 9/9/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 99964640 | EH690303 | BOBBI | JO | SQUIRES | A | 2/23/2006 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100532030 | EH1123684 | PAWEL | PIOTR | PIROG | A | 10/12/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100822571 | EH1318989 | LISA | MARRINER | PIRRUCCELLO | A | 10/31/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100539464 | EH1128167 | JOSHUA | JOHN | PIRRUNG | A | 10/31/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101065014 | BN458114 | CAROLINE | CARSWELL | RIRIE | A | 9/17/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101079132 | EH1497535 | JOHN | | RISAR | A | 9/30/2024 | VERIFICATION | ACTIVE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 31309927 | EH667208 | ELAINE | SMILEY | NUNEZ | A | 5/20/2005 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 100412144 | EH1041755 | JENNICE | CECILE | NUNEZ | A | 4/9/2015 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 100506084 | EH1107136 | JOSEPH | BRADLEY | RHYNE | A | 8/26/2016 | ACTIVE | VERIFICATION ACCEPTED |
| WAKE | 92 | 100524274 | EH1118957 | FATEN | FIKKY | RIAD | A | 10/13/2016 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 100284126 | EH933007 | SAMY | EMILE | RIAD | A | 5/8/2012 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 100760988 | EH1282867 | CRAIG | ANTHONY | POUNDS | A | 6/18/2020 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 100693648 | EH1236384 | CARLOS | JOSE | SOLANILLA SA | A | 8/3/2019 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 101066104 | EH1490253 | GEORGE | VICTOR | SERRANO | A | 9/13/2024 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 100739762 | EH1270369 | PAMELA | | SCHUBERT | A | 2/7/2020 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 100886295 | EH1365521 | KAITLYN | ELISE | PAGE | A | 2/6/2022 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 101069319 | EH1492147 | ANDREA | VOKA | NSINGA | A | 9/19/2024 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 100943771 | EH1404877 | MARTIN | NIKAU | NSINGA | A | 10/20/2022 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 100261024 | EH930621 | JEANNETTE | NDAYA | NTITA | A | 6/8/2012 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 100261947 | EH931322 | ODILON | WAKISADILA | NTOTO | A | 6/22/2012 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 101081916 | EH1499224 | INDIRA | | SAPKOTA | A | 10/7/2024 | ACTIVE | VERIFICATION ACCEPTED |
| WAKE | 92 | 101082994 | EH1499889 | JASON | BRADLEY | RIZZO-PIGLIA | A | 10/11/2024 | ACTIVE | VERIFICATION ACCEPTED |
| WAKE | 92 | 100885566 | EH1364993 | RIMA | | KHARATYAN | A | 1/28/2022 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 100701798 | EH1242310 | CELIA | | SALDANA-NER | A | 9/5/2019 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 31276394 | EH633765 | DANIEL | | RODRIGUEZ | A | 10/5/2004 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 100975242 | EH1427991 | VICTORI | | RODRIGUEZ | A | 7/21/2023 | ACTIVE | CONFIRMATIO ACCEPTED |
| WAKE | 92 | 101034921 | EH1471488 | DOUGLAS | | SAMUKAI | A | 6/10/2024 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 31228448 | EH585893 | ADELINA | JULINA | SAN MIGUEL | A | 3/10/2004 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 31295077 | EH652390 | JOSE | RAMON | SAN MIGUEL | A | 10/8/2004 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 100956712 | EH1414247 | ETHAN | ALDEN | RILEY | A | 2/27/2023 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 100046809 | EH767326 | LINDA | | ROBINSON | A | 3/31/2008 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 100241732 | EH916956 | LORRAIN | | ROBINSON | A | 3/20/2012 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 101053310 | EH1482810 | MELVIN | | ROGERS | A | 8/9/2024 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 100874829 | EH1356764 | THOMAS | GEORGE | RICH | A | 11/2/2021 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 100481912 | EH1090908 | RONAL | MARKEL | RODRIGUEZ | A | 6/6/2016 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 100977271 | EH1429510 | MARGARET | ANGELINA | SOBY | A | 8/2/2023 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 100324603 | EH977267 | PARMINDER | SINGH | SOCH | A | 11/21/2012 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 100776289 | EH1291651 | SACHIN | | SOLKHAN | A | 8/19/2020 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 31268749 | EH626120 | DARRELL | RODNEY | SIEFRING | A | 9/20/2004 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 101073705 | EH1494567 | CLAIRE | ELIZABETH | SIEGEL | A | 10/2/2024 | ACTIVE | VERIFICATION ACCEPTED |
| WAKE | 92 | 100070527 | EH785851 | JEFFREY | DAVID | SATTERLY | A | 6/18/2008 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 100528980 | EH1121882 | MORGAN | ALEXIS | SANCHEZ | A | 10/14/2016 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 100528982 | EH1121884 | NANCY | | SANCHEZ | A | 10/14/2016 | ACTIVE | VERIFIED ACCEPTED |
| WAKE | 92 | 100288391 | EH951623 | SERGIO | AUGUSTO | SANCHEZ | A | 9/18/2012 | ACTIVE | VERIFIED ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100277780 | EH943478 | HEATHER | ANN | RUDKOWSKI | A | 8/29/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100396304 | EH1030877 | DEONTE | HASSAN | RICHARDSON | A | 10/10/2014 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100869245 | EH1352553 | ALLISON | | RUBIO | A | 9/28/2021 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101083317 | EH1500108 | JOANNE | LAZCANO | RUBIO | A | 10/3/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 31235538 | EH592972 | MATTIE | | SANDERS | A | 5/28/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100060604 | EH778147 | ERIN | AMBER | RUPINTA-FERR | A | 5/2/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100880985 | EH1361497 | EMILY | MELISSA | RIZZA | A | 12/21/2021 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100921485 | EH1391627 | EMMA | CROSS | SCANLAN | A | 8/22/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100108446 | EH814725 | RODNEY | | RICHARDSON | A | 10/2/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100773764 | EH1290213 | MICHAEL | PATRICK | RILEY | A | 8/10/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100633053 | EH1198529 | MARIA DEL PIL | MUNOZ | SANCHEZ | A | 9/24/2018 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100497423 | EH1101484 | LAWAYNE | LONG | PERKINS | A | 8/8/2016 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WAKE | 92 | 101087492 | EH1502296 | COLLEEN | | OHARA | A | 10/25/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100496799 | EH1101054 | MEGHAN | KATHLEEN | OHARA | A | 6/23/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100899383 | EH1376351 | JADEN | JEFFREY | PADGETT | A | 4/7/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31285774 | EH643142 | LISA | DIAZ | RIEGEL | A | 10/8/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101081672 | EH1499072 | STEVEN | JAMES | RODRIGUEZ V | A | 10/10/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100976680 | EH1430568 | DANIELA | ROCIO | RODRIGUEZ-A | A | 8/10/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100937517 | EH1401767 | HECTOR | RAUL | RODRIGUEZ-A | A | 11/3/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101025720 | EH1465267 | MARIA | T | RODRIGUEZ-C | A | 4/1/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100920748 | EH1391096 | NESTOR | ALEJANDRO | RODRIGUEZ-G | A | 8/18/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100967397 | EH1422235 | EDUARDO | | RODRIGUEZ-G | A | 5/30/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100986784 | EH1436687 | KATE | | RODRIGUEZ-L | A | 9/22/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101082103 | EH1499353 | SOPHIA | ELISABETH | SCADRON | A | 10/11/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100078241 | EH792053 | CARINA | QUIBOD | SALZMANN | A | 7/31/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100580055 | EH1157964 | ASIF | | SAMAD | A | 10/6/2017 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100978115 | EH1430143 | TAYLOR | | ROUSE | A | 8/8/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100563866 | EH1145416 | SARAH | K | SINAWI | A | 10/7/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100481687 | EH1090738 | CEAIRA | ASHLEIGH | RHAME | A | 6/7/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100729874 | EH1263579 | NAYELI | | RIOS-GUZMAN | A | 1/3/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100349500 | EH996720 | CELESTE | LISBETH | ROSARIO | A | 10/16/2013 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100303428 | EH962840 | ENFRY | BALBUENA | SANCHEZ | A | 10/9/2012 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WAKE | 92 | 100787995 | EH1298451 | IGNACIO | | SANCHEZ | A | 9/11/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101085262 | EH1501220 | LAURA | MILENA | SARMIENTO AI | A | 10/20/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100975796 | EH1428418 | DELIA | E | RODRIGUEZ | A | 7/25/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100316406 | EH971877 | RONALD | LEE | SAUNDERS | A | 10/30/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101034124 | EH1470905 | LEONARDO | | RIVAS FERREF | A | 5/31/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100785318 | EH1296878 | JULISSA | | SANTIAGO LEE | A | 9/11/2020 | VERIFIED | ACTIVE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_cd | voter_status_d | n ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 101049347 | EH1480330 | ANAI | | SANTIBANEZ L | A | 8/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31291585 | EH648948 | RAHEE | KWESI | SULLIVAN | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101056708 | EH1484926 | JUAN MIGUEL | AUGUSTO | RIVERA | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100071654 | EH786731 | VERNON | CARVER | RUDOLPH | A | 6/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100780335 | EH1293993 | DAMON | | RICHARDSON | A | 8/27/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100190449 | EH876068 | MATTHEW | ROBERT | RICHARDSON | A | 12/13/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101014691 | EH1458129 | SAMUEL | | SALAZAR OCA | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101063185 | EH1488620 | LARA | | SALAZAR-CAS | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101082407 | EH1499538 | LUIS FRANCISCO | | SANDOVAL | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101052535 | EH1482312 | DANA | MARIE | RICHARDSON | A | 7/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100284127 | EH948328 | DANNY | LEON | RICHARDSON | A | 9/12/2012 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31287162 | EH644530 | KATHY | W | SANTOLI | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31266724 | EH624095 | SYLVIA | MARICE | ROSE | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100915141 | EH1387169 | PARYSE | | ROSEBERRY | A | 7/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100323741 | EH976610 | MARTHA | ILIANA | SANTILLAN-CA | A | 10/15/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100922141 | EH1392170 | MAURICIO | JOSE | SANABRIA GIR | A | 8/24/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100772621 | EH1289543 | RICKY | A | SANABRIA LOF | A | 8/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100711840 | EH1249020 | JO | ELLEN | SANCARTIER | A | 10/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100927902 | EH1396047 | LIAM | MICHAEL | SHURMAN | A | 9/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101065539 | EH1489907 | DAVID | MARK | SHURSON | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100539258 | EH1128033 | JACQUELYN | MICHELLE | SKINNER | A | 10/30/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100507910 | EH1108321 | LISA | B | SHARPE | A | 9/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100954220 | EH1412340 | GODSHEN | PALLIPPARAM | ROBERT | A | 2/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101048911 | EH1480057 | ANDREY | | SMIRNOV | A | 7/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101085546 | EH1363488 | OLAJUHWAN | | ROLLA | A | 10/21/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101053050 | EH1482652 | JEROME | | SIMMONS | A | 7/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100938979 | EH1402336 | SUCHI | BRATA | SAHA | A | 11/5/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100789938 | EH1299621 | JANICE | JOHNSON | SMITH | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100293911 | EH955966 | JOSEPH | PATRICK | SHREVE | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100813247 | EH1313351 | LENA | ELIZABETH | SHEPHERD | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100733182 | EH1266128 | KEIRAN | PATRICK | SCOTT | A | 1/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100813420 | EH1313475 | NADIA | DARSHEY | SMITH | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100957111 | EH1414540 | JORDAN | ALEXANDER | SADDLER | A | 3/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100793161 | EH1265994 | ARJUN | | SADDY | A | 2/6/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100945842 | EH1406216 | CESAR | JESUS | RIVERO MOY | A | 10/27/2022 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 101037171 | EH1472882 | ERIN | NICOLE | RIVERS | A | 6/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101018486 | EH1460445 | DESTRY | LETT | RYSER | A | 2/29/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100817035 | EH1315718 | ALEXANDRA | C | SAAB | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status | voter_status_d | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100949221 | EH1402517 | VERONIQUE | | SAAB | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100867030 | EH1350952 | HEYSOLL | | RODRIGUEZ | A | 9/15/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100884676 | EH1364312 | ABIBATOU | AMIRA EARNS | SALL | A | 1/24/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100216224 | EH896720 | PARIS | MARTINIQUE | SMITH | A | 9/16/2011 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100521102 | EH1116879 | KRISTIN | | SILGUERO | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100316666 | EH972037 | MOHAMMAD | FAROOQ | SHEIKH | A | 10/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100729795 | EH1263503 | EDWARD | LEE | SHEPHERD | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100741433 | EH1271278 | HELEN | JEWKES LEIGH | PHELPS | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100120097 | EH823575 | DAVID | ALAN | SCHNEPP | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31242386 | EH599820 | DEBORAH | INEZ | SCIASCIA | A | 7/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100620520 | EH1188247 | JOSH | LORIN | STAHL | A | 7/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101014018 | EH1457797 | REGINALD | THOMAS | STUHR | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101072860 | EH1494120 | ANNIE | CELESTE | SAREEN | S | 10/7/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 100332525 | EH1399030 | PETAR | | SARENAC | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101086629 | EH1501881 | TALISA | MIRIAM | SANCHEZ | A | 10/23/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100338952 | EH988349 | TAMMY | LISA | SANCHEZ | A | 6/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101064681 | EH1489454 | ZOILA | WALESKA | SANCHEZ GAF | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100789672 | EH1299451 | BRUNILDA | | RIVERA | A | 9/15/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100930010 | EH1397427 | BILAL | | SOHAIL | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100094483 | EH804232 | NICOLE | LYNN | SICKLES | A | 9/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100753823 | EH1278678 | DANIELLE | JORDAN | SCHMID | A | 4/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101037471 | EH1473114 | TARIK | | SIMMONS | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100070453 | EH785797 | JAMES | W | RUCKER | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101060287 | EH1486954 | KALIEF | | RUCKER | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101033451 | EH1470353 | ALINE | ARISBETH | SANCHEZ PER | A | 5/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100813805 | EH1313742 | IRVING | PATRICK | SHEPPARD | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100918370 | EH1389481 | NEIL | ARUNDEL | SMYTH | A | 7/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100933412 | EH1399575 | VALERIA | | SANDOVAL | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100038308 | EH760290 | TRACEY | DIANE | RUMER | A | 2/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100285136 | EH949176 | BRANDON | JOHN | RIDDLE | A | 9/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100449530 | EH1068831 | AMANDA | ISEBEL | ROMERO | A | 2/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31261583 | EH619014 | ROXANE | AGUILAR | ROBERTS | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101045494 | EH1477938 | MARY | M | OBRIEN DEAN | A | 7/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100813106 | EH1313254 | SIMONE | | NICHOLSON | A | 10/18/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100372066 | EH1013893 | ROBERT | WILLIAM | SEATON | A | 5/8/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31235957 | EH593391 | ANUP | | SIU | A | 6/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100877848 | EH1359047 | CANDACE | NICOLE | SMITH | A | 9/30/2021 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100918373 | EH1389483 | JULIA | AGNES | SHANKIN | A | 7/27/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100593253 | EH1167403 | ANTHONY | BERNARD | SELF | A | 10/10/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100447838 | EH1067580 | BROOKE | AARON | ROSS | A | 2/1/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100180414 | EH868828 | JOANNE | KADERA | RINEY | A | 9/28/2010 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 99954640 | EH680303 | ANDREA | LYN | RING | A | 10/28/2005 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100807072 | EH1309482 | SANDRA | A | SCARLETT | A | 10/7/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100958713 | EH1415755 | HOPE | OLIVIA | SCARLETT FAI | A | 3/13/2023 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100214539 | EH895334 | JAMES | EDWARD | RICHARDSON | A | 9/7/2011 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31261382 | EH618813 | MICHELLE | M | SOLOMON-BRI | A | 9/15/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100231797 | EH909078 | WARSAMA | SAEED | SAMATER | A | 2/7/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100939463 | EH1402528 | NICHOLAS | ANTHONY | SARROCCO | A | 10/26/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100680255 | EH1226865 | WALAA | | SARSOUR | A | 5/17/2019 | VERIFIED | INACTIVE | ACCEPTED |
| WAKE | 92 | 100225340 | EH903836 | ANTHONY | | RODRIGUEZ | A | 12/7/2011 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WAKE | 92 | 100869996 | EH1353050 | JULIA | ELISE | RUFFIN | A | 10/5/2021 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100527368 | EH1120897 | NICHELLE | CHARYCE | RUFFIN | A | 10/11/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100977254 | EH1429495 | CYNTHIA | | ROLAND | A | 8/2/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 99981020 | EH704811 | KATIE | ANN | SUTTON | A | 9/15/2006 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101048974 | EH1480099 | JENNA | | STEELE | A | 7/18/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100643312 | EH1202618 | KELLY | KAY | ROBBINS | A | 10/23/2018 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WAKE | 92 | 100811593 | EH1312236 | LOLA | EDNETTA | SEWELL-VICK | A | 10/15/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100044276 | EH765213 | SUSAN | | RIVERA | A | 3/19/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101084209 | EH1500693 | AMANDA | MARIE | RIVERA CABAI | A | 10/17/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31280698 | EH638068 | ANDREW | J | SHEPPARD | A | 9/11/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31240863 | EH598297 | ERSULA | | SNEED | A | 7/16/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100729305 | EH1263036 | JOHN | WESLEY | SNEED | A | 1/3/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100966568 | EH1421619 | JOSHUA | | SNEED | A | 5/19/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31290986 | EH648351 | CHARLES | | SMITH | A | 10/8/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100382985 | EH1022004 | JONATHAN | HARRIS | SIERRA | A | 9/4/2014 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100046448 | EH767000 | AMBER | NICOLE | SIMMONS | A | 3/27/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100104215 | EH811505 | JOHN | NATHANIEL | SCHOEN | A | 10/4/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100932963 | EH1399274 | JONATHAN | DAVID | SHROPSHIRE | A | 10/10/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100597222 | EH1171019 | JOSHUA | ALLAN | SHAVER | A | 10/10/2016 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 99957325 | EH682988 | KENNETH | RAHSEAN | SINGLETARY | A | 12/7/2005 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31251942 | EH609375 | JOY | HARRIS | SMITH | A | 8/10/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100923081 | EH1392843 | BRAEDEN | LAWRENCE | SMITH | A | 8/29/2022 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 99961561 | EH687224 | BRANDON | WILLIAM | SMITH | A | 1/5/2006 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31235952 | EH593386 | GARRETT | MICHAEL | SELLATI | A | 6/7/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100788814 | EH1298976 | KATHLEEN | | RINGELSTEIN | A | 9/11/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100194269 | EH878954 | CARROLL | | RINGGOLD-PE | A | 1/14/2011 | VERIFIED | ACTIVE | ACCEPTED |

NC Incomplete Reg With Votes - WAKE

- App. 3660 -

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_cd | voter_status_d | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100872203 | EH1290421 | NATHAN | ALEXANDER | SCHAEFER | A | 8/13/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100789786 | EH1299525 | FELICIA | KAY | ROBINSON | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100740372 | EH1270734 | MELINDA | FAYE | RODWELL-RO'Y | A | 2/7/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100737969 | EH1268792 | JADEN | XAVIER | ROBINSON-DC | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100932542 | EH1399041 | XZAVIER | ALVIN | ROBINSON-FU | A | 10/7/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100765762 | EH1285576 | VIVIAN | KAYE | RINNERTHALE | A | 7/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100051761 | EH771368 | CARA | ROBYN | SMITH | A | 4/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100027912 | EH752088 | LACEY | MILLER CALDV | SENKO | A | 12/13/2007 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100748226 | EH1275329 | SHEIKH | ROHAIL | SIDDIQUI | A | 2/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100456203 | EH1074023 | TYSHONNA | MARIA | SIMS | A | 2/19/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100736874 | EH1268506 | CHARLES | RYAN | SHULTZ | A | 2/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100305441 | EH964362 | DELRAN | FONTE | TAYLOR | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100764378 | EH1284765 | ROSWITHA | MARIA | SIDDIQI | A | 7/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100932841 | EH1399212 | BILAL | | SIDDIQUE | A | 10/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31242597 | EH600031 | ANNETTE | | SCOTT | A | 7/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100843525 | EH1333312 | JORDAN | LANDIS | SMITH | A | 4/11/2021 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100165875 | EH857334 | LAKESIA | JAVONDA-RHC | SMITH | A | 3/31/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100530618 | EH1122855 | LATRENA | | SMITH | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100541121 | EH1129251 | JOHN | ABB | SKIPPER | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100271199 | EH938528 | JESSE | MORGAN | SNIPES | A | 8/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100228480 | EH906439 | KIM | MARIE | SCHWENNEKE | A | 1/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100518556 | EH1115235 | ROOPA | | SHIVAPRASAD | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100047790 | EH768161 | KEVIN | MARTIN | SHEEHAN | A | 4/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100952550 | EH1411086 | SUNIL | | SHARMA | A | 1/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100578713 | EH1157059 | SARASWATI | | SHARMA LOH | A | 9/8/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100957183 | EH1414598 | JENNA | | SHANABARGE | A | 3/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101025220 | EH1464927 | LISA | M | SEIGLE | A | 4/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101081625 | EH1499040 | BRANDIE | DENISE | SMITHSON | A | 10/4/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100301409 | EH961299 | BRIAN | KENNETH | SHIRLEY | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100337847 | EH987433 | LEONIA | SADE | SHIRLEY | A | 6/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100813231 | EH1313338 | SAMBA | | SENE | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100253920 | EH925232 | CARIE | DELPHIN | SCOTT | A | 5/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100904938 | EH1379996 | DERON | T | SIGNAL | A | 5/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100813797 | EH1313734 | PLEASANT | L | SMITH | A | 10/20/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100598077 | EH1171836 | LEILANI | S | SOLANO-FLOY | A | 9/27/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100696418 | EH1238709 | CHRISTIAN | | RUBIO-ANGEL | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101077803 | EH1496812 | JOSE | LUIS | RUBIRALTA GC | A | 10/4/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31290777 | EH648142 | KIMBERLY | BETH | ROGERS | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - WAKE

- App. 3661 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 31271345 | EH628716 | ERIK | JAMES | SCHETTIG | A | 9/17/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100177373 | EH866510 | BENJAMIN | LOREN | SHEPARD | A | 9/1/2010 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101066207 | EH1490318 | CHIQUITA | | SAMUEL | A | 9/18/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100659317 | EH1212150 | ABIGAIL | MARIE | SAARANEN | A | 10/10/2018 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100936509 | EH1401330 | MAXINE | IMPACCIATOR | ROSSMAN | A | 10/31/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100397728 | EH1031611 | BENJAMIN | COLTON | RICE | A | 10/10/2014 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100821854 | EH1318630 | NIKITHA | | SATHISH KUM | A | 10/31/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100108988 | EH815145 | JOSILYNN | CROWTHER | STEELE | A | 10/9/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100265669 | EH934190 | KELLEY | SUSANNE | SPENCE | A | 5/29/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100303711 | EH963058 | DAWN | Y | TRUONG | A | 10/6/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100976446 | EH1428915 | IRENE | | TAYLOR | A | 7/28/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100920297 | EH1390788 | JACQUELYN | BROOKE | TAYLOR | A | 8/15/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100563405 | EH1145068 | ANSHUL | | SINGH | A | 5/15/2017 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100351045 | B237730 | LEIGH | WELBORN | STEPHENSON | A | 10/15/2013 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100538969 | EH1127848 | SHAWN | WEST | SMITH | A | 10/29/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100983015 | EH1434106 | CURTIS | L | SHIPP | A | 8/28/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 99957619 | EH683282 | MARIA | REGINA R | SILVA | A | 12/8/2005 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31291803 | EH649166 | ROSLYN | EDWARDS | SLOOP-TROUT | A | 10/8/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101066123 | EH1490265 | WOINSHET | | SHIMWARE | A | 9/13/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101045189 | EH1477766 | DARLENE | ANN | SHOFFBROCK | A | 7/31/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100302063 | EH961746 | SYLVIA | PIQUERAS | SHOFFNER | A | 10/8/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101076532 | EH1496095 | STEFAN | JAY | SIMANOVICH | A | 9/26/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100901513 | EH1377813 | FRANKLIN | DOUGLAS | ROBINSON | A | 4/21/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100499794 | EH1103081 | GAIL | A | ROBINSON | A | 8/9/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100553384 | EH1137427 | HEATHER | FAY | ROBINSON | A | 10/10/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100101368 | EH809348 | TIMOTHY | MICHAEL | SAULS | A | 9/23/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100615985 | EH1185056 | JOSEPH | BROWNLIE | RICCA | A | 6/26/2018 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101085454 | EH1501327 | SEBASTIANA | | SERRANO CAF | A | 10/21/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 101087731 | EH1502411 | YADRIAN | | SERRANO GAF | A | 10/25/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 101072088 | EH1493702 | ETHAN WALTER | | SERRANO HEY | A | 9/23/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100729449 | EH1263166 | ALEXIS | | SERRANO LOF | A | 1/3/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100884650 | EH1364291 | SARITA | LINA | SCHNEIDER | A | 1/20/2022 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 99950857 | EH676520 | ADAM | BROOK | SNYDER | A | 9/7/2005 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100822417 | EH1318938 | DANIEL | HUMBERTO | SMITH VALDES | A | 10/31/2020 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WAKE | 92 | 100051406 | EH771087 | SHATONA | A | SMITH-ANDER | A | 4/7/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100820548 | EH1317794 | NYO | HMWE | SWE | A | 10/30/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100698408 | EH1240084 | SAVANNAH | JOYCE | STILLER | A | 8/20/2019 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 312738612 | EH635983 | PATRICIA | L | STEPHENSON | A | 9/29/2004 | CONFIRMATIO | INACTIVE | ACCEPTED |

- App. 3662 -

NC Incomplete Reg With Votes - WAKE

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100924980 | EH1394184 | ADDISSON | CREE | SYKES | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100883670 | EH1363520 | EMMA | ROSE DONG C | SHORE | A | 1/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101031120 | EH1468816 | ANVITH | | SOMEPALLI | A | 5/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100460242 | EH1076548 | ROSEMARIE | ANNE | SHORE | A | 3/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100645267 | EH1203789 | ANITA | JEAN | SOLOMON | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100877300 | EH1358622 | BABATUNDE | ELIJAH | SOLOMON | A | 11/19/2021 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100117388 | EH821456 | PATRICK | WILLIAM | RYAN | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100907666 | EH1381848 | CAMERON | | ROBBINS | A | 5/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100270790 | EH938189 | MARCI | DIANE | ROBERTSON | A | 8/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100238812 | EH914538 | MEGAN | TAYLOR ROTH | ROBERTSON | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100284133 | EH948334 | LESLIE | ANN | RIVERA | A | 9/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100868553 | EH1352064 | MILEAH | | SHRINER | A | 9/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100868554 | EH1352065 | DIPALI | | SHRIVASTAVA | A | 9/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100798837 | EH1304618 | BENJAMIN | DAVID | SKAGGS | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100987512 | EH1437214 | ALISHA | | SHABAZZ | A | 9/26/2023 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100712229 | EH1249275 | CHRISTOPHEF | DANIEL | SERRANT | A | 10/29/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100163652 | EH855513 | TASHONDA | C | SMITH | A | 2/25/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101048900 | EH1480050 | TEJALBEN | MAHENDRABH | SMITH | A | 7/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100286278 | EH950041 | TERESA | BETH | SMITH | A | 9/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31286193 | EH643561 | ALBERT | | SMITH | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100090481 | EH801333 | EVILIA | ENID | RIVERA | A | 9/8/2008 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101063221 | EH1488648 | FRANCISCO | | RIVERA | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100110530 | EH816315 | FRANCISCO | JAVIER | RIVERA | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100336364 | EH986210 | PATRICK | JOHN CONVER | ROLLMANN | A | 5/20/2013 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101082642 | EH1499688 | CHELSIE | RENEE | ROLON-RODEI | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100371772 | EH1013668 | FREDA | MAE | SURRATT-HIGH | A | 4/23/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100876342 | EH1357887 | KALAMATHY | | THISAVEERAS | A | 11/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101037496 | EH1473130 | JACOB | T | THODAL NESS | S | 5/1/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 31259073 | EH616505 | TUSHAR | | TANK | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99950793 | EH676456 | MICHAEL | JOHN | STRUETT | A | 9/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31274815 | EH632186 | KELLI | A | SMITH | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100029469 | EH753382 | JUANITA | | SHARPER | A | 1/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31308987 | EH666268 | DEIDRE | DIONNE | SMITH | A | 5/20/2005 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100686407 | EH1231300 | RHEA | JAIDEEP | SHAH | A | 4/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100795713 | EH1301375 | ANTHONY | | SMITH | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101060996 | EH1487446 | HAYDEN | SEBASTIAN | SCHMITTER | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100807041 | EH1309464 | BLAISE | JOHNSON | SMITH | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100301618 | EH961466 | AZUCENA | GALLGEOS | SERENO | A | 10/6/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100593309 | EH1167459 | MAKANG | HEMO | SIDIBEH | A | 8/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100325932 | EH939119 | ESTHER | | RIOS DE LEON | A | 9/27/2004 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100844673 | EH1364310 | MA LUISA | | RIOS GARCIA | A | 1/20/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100778204 | EH1292717 | ARIEL | | SAFFER | A | 8/25/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101082317 | EH1499480 | JONATHAN | HAYES | RODGERS | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100027911 | EH752087 | ANDREW | A | SENKO | A | 12/13/2007 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100381895 | EH1021224 | MARY | ANN | SIMMS | A | 8/29/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31249563 | EH606996 | KESS | | SCHOONMAKE | A | 7/29/2004 | ACTIVE | UNVERIFIED | ACCEPTED |
| WAKE | 92 | 100292411 | EH954810 | SHELBY | NICOLE | SCHOONOVER | A | 9/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101047304 | EH1479060 | JENNA | FELICE | SMITH | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100930341 | EH1397627 | BRIAN | PATRICK | SULLIVAN | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101012104 | EH1456641 | CARSON | PALMER JOSH | SULLIVAN | A | 1/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31223588 | EH581064 | JENNIFER | BODZIOCH | THOMAS | A | 2/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101043100 | EH1476555 | ZAHARA | BRYANNAH | TERLONGE-H | S | 7/23/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 100991048 | EH1439893 | LESLY | ADAMARIS | ROBLEDO-REY | A | 10/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100920116 | EH1390656 | JORDAN | MANLY | ROGERS | A | 8/15/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100915642 | EH1387520 | AJAY | ORLANDO | SAULS | A | 7/5/2022 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100976254 | EH1428775 | GRACE | GABRIELA | SALAS | A | 7/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100091496 | EH802075 | ERIN | LINDSAY | SMITH | A | 9/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31292143 | EH649506 | JESSICA | LYNN | SHORT | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100162882 | EH854983 | MARCUS | SCOTT | SHORT | A | 2/11/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31294627 | EH651940 | ESTHER | BEUSSE | SIMPSON | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100984690 | EH1435206 | BRITTNEY | SUMMER | SHERLEY | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101033879 | EH1470700 | SAMYA | | SUSEWELL | A | 5/23/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100094146 | EH803984 | STEPHEN | MARION | SUSSEX | A | 9/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100130356 | EH831152 | DANA | | SUSSMAN | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100820374 | EH1317692 | YAN | | SUN | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101078905 | EH1497435 | CAIYAH | RENEA | STEPHENS | A | 9/25/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101061690 | EH1487817 | CHRISTY | MICHELLE | SHERRY | S | 9/13/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 101078606 | EH1497268 | AARON | CURTIS | SHOOK | A | 10/2/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100027154 | EH751460 | ALDEN | WHEELER | SIRONEN | A | 12/7/2007 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 312275176 | EH632547 | MILTON | MARSHELLE | SIMMONS | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101038088 | EH1473471 | ALBERTO | | SANCHEZ | A | 7/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101033137 | EH1470108 | HEREGILDO | | ROMERO DOM | A | 5/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101063270 | EH1488687 | DENISSE | | ROMERO-AVILA | A | 9/6/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100764001 | EH1284534 | HENG | | RYAN | A | 7/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100396420 | EH1030946 | CHARLES | WILLIAM | ROLLER | A | 10/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100932949 | EH1399267 | ANIKA | | SEWARD | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100504442 | EH1106052 | CLAYTON | JESSE | SIMON | A | 8/26/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100529133 | EH1396840 | DUNCAN | | SHERMAN | A | 9/23/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100952553 | EH1411089 | SAMANTHA | MELISSA | SCHWAB | A | 1/20/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100986726 | EH1436640 | FATIMA | | SESAY | A | 9/22/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101082152 | EH1499386 | VICTOR | ALFONSO | SORIANO UNC | A | 10/11/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100793061 | EH1301362 | CARRIE | YOUNG | SMAGA | A | 9/24/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100517880 | EH1114779 | DANAN | NORWOOD | SMITH | A | 9/29/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101082651 | EH1499693 | SAMANTHA | RENEE | ROLON-RODE | A | 10/10/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 31239513 | EH596947 | DEBORAH | DOUTT | ROBERTS | A | 6/23/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100793214 | EH1301463 | MICHELE | | RODRIGUEZ-N | A | 9/22/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100983047 | EH1434133 | WALTER | | RODRIGUEZ-S | A | 8/28/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100672272 | EH1221079 | JONATHAN | TYLER | SIGFRIT | A | 6/19/2018 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101066412 | EH1490450 | JOHN | FREDERIC | SMOOT | A | 9/20/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100295481 | EH957100 | PHILLIP | LEE | THOMAS | A | 9/28/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100987364 | EH1437112 | JOHN | RICHARD | SKORDOULIS | A | 9/26/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100389130 | EH1026345 | ROBERT | PAUL | SCHRAMM | A | 9/26/2014 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31283063 | EH640432 | ARUNA | | SHAH | A | 10/7/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31281003 | EH638373 | SAMUEL | LEE | SNELL | A | 10/7/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31297177 | EH654490 | RHYAN | JAMES | SOLLACE | A | 11/2/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101072186 | EH1493770 | LYLA | ANN | SOLNAY | A | 9/26/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100983455 | EH1434413 | DAVIS | AVERY | WALKER | A | 8/29/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100813778 | EH1313715 | JENNA | ROSE | TAMELING | A | 10/20/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31258652 | EH616084 | LINDA | R NOBLES | STANLEY | A | 8/30/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100986618 | EH1436560 | MONTRAIL | ANTONIO | STANLEY | A | 9/21/2023 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WAKE | 92 | 100203898 | EH886519 | GREGORY | | ROBERSON | A | 5/13/2011 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100917714 | EH1389007 | ZANIA | LASHAWN | SANDERS | A | 7/25/2022 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100213520 | EH894542 | GEORGE | MICHAEL | SANDERSON | A | 8/22/2011 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100987665 | EH1437336 | MARKYELL | | ROYSTER | A | 9/27/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31233556 | EH590991 | REBA | MICHELLE | ROYSTER | A | 5/19/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100773760 | EH1290210 | BONNIE | S | RILEY | A | 8/10/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101012599 | EH1456918 | DASHIELL | JAROD | SCOTT JETER | A | 2/5/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100795362 | EH1302579 | VANESSA | | SCOTT-WILKIN | A | 9/23/2020 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100869659 | EH1352834 | HAYDEN | ANN | RITCHIE | A | 9/22/2021 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 99860975 | EH686638 | MICHAEL | WAYNE | RITCHIE | A | 1/11/2006 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100054381 | EH773628 | ELIZABETH | PAIGE | SYKES | A | 4/11/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100566400 | EH1147432 | ASHLEY | BROOKE | THARP | A | 10/7/2016 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WAKE | 92 | 100815586 | EH1314832 | SCOTT | MICHAEL | SULLIVAN | A | 10/24/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100868319 | EH1350437 | DYLAN | | SPANGLE | A | 9/10/2021 | VERIFIED | ACTIVE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100802889 | EH1306976 | CAROLINE | LYKKE | SOERENSEN | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100522254 | EH1117649 | LAMARI | TANIA | SIMPKINS | A | 10/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101086696 | EH1501919 | ANGELA | | SEAGROVES | A | 10/24/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100560351 | EH1142717 | BRANDON | JAMAR | SYLVESTER | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101081847 | EH1499175 | RYN | HARPER | SARASIN | A | 10/7/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100480887 | EH1090109 | AMIE | | SAMBA | A | 6/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100696909 | EH1239078 | HARUN | | SAMET | A | 4/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100488386 | BL333756 | CIARA | LOUISE | ROGERS | A | 7/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100412533 | EH1042064 | DANIEL | ZACHARY | ROGERS | A | 4/9/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100415156 | EH1043991 | JENNIFER | SCOTT | SPENCER | A | 5/26/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101025679 | EH1465232 | CATHERINE | | SULZEN | A | 5/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100627420 | EH1192857 | THERESA | MARIE | VOYLES | A | 8/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100932729 | EH1399139 | MARCUS | | THOMAS | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101033607 | EH1470476 | SCARLETT | KATHLEEN | STONER-FLOR | A | 5/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100562030 | EH1144013 | TRAVIS | ALEXANDER | SMITH | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100680754 | EH1227180 | SALIM | MUHAMMAD | SILVERA | A | 7/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101085105 | EH1499593 | ALLAN | FRANCISCO | SILVERIO-ROD | A | 9/13/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100226091 | EH904448 | JANET | WER | SIMPSON | A | 12/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100544754 | EH1131561 | JONATHAN | CHRISTIAN | STAMAS | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100860670 | EH1346205 | JABARI | LIONEL | THOMPSON | A | 8/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100304689 | EH963811 | JABRIA | MASHE | THOMPSON | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083355 | EH1500140 | KELLY | | TASKOVSKI | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100954354 | EH1412449 | ANN KRISTINE | AMADOR | TAN | A | 2/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31282603 | EH639972 | ADRIENNE | PURVIS | RODGERS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100802500 | EH1306758 | KATHERINE | VIRGINIA | RICHESON | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31281839 | EH639208 | HOWARD | JOEL | RUBIN | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100346783 | EH994639 | BARBARA | MARIE | SANCHEZ | A | 9/11/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100480904 | EH1090124 | MARLEEN | HALEM | SANIOUR | A | 6/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100164824 | EH856484 | KAREN | LYNN | THOMPKINS-B | A | 3/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100627702 | EH1193052 | AINE | CAITLYN AISLII | THOMPSON | A | 8/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100813138 | EH1313278 | CYNTHIA | ANN | THOMAS | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100986670 | EH1436599 | KAMAR | | THOMPSON | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100487578 | EH1094987 | AURORA | | SAUCEDO | A | 7/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100264532 | EH933304 | ADAM | RAYMOND | RIDGE | A | 7/16/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101037462 | EH1473107 | AMIAH | MAKAYLA | SLEDGE | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101066177 | EH1490301 | NOAH | JAMES | SUBLETT | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101060429 | EH1487038 | TAYLOR | ELISE | SMITH GOODS | A | 8/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100820125 | EH1317553 | STERLING | LADELL | SIMPSON-JOH | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nunr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stati |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 101034803 | EH1471395 | DE ASIA | N | SEGERA | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100887482 | EH1366377 | ANDREW | PERRY | SCHULTZ | A | 2/15/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101071589 | EH1493430 | NADIA | PERVEEN | SHAH-KHAN | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100043943 | EH764949 | CHARLES | F | SORRELL | A | 3/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101066220 | EH1490326 | JASHARA | LASHAY | SMALL | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100563406 | EH1145069 | RAKHI | | SINGH | A | 5/15/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101032275 | EH1469507 | KARISSA | LASHAY | SELBY | A | 5/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100531058 | EH1123106 | LAURA | LYNN | SNYDER | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100150909 | EH845672 | MICHAEL | | SHIEPKO | A | 8/10/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100750172 | EH1276317 | TIMOTHY | D | THAYER | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101037161 | EH1472873 | JATTIR | VENICE | TAYLOR-PAIGE | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100953749 | EH1411986 | JAYAKRISHNAN | | SREEKUMARA | A | 2/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100848110 | EH1336661 | JAYATI | | SRIDHAR | A | 5/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31249963 | EH607396 | RUPA | LAVANYA | SRIDHARAN | A | 7/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100238368 | EH914109 | DAVID | LEE | ROGERS | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31287713 | EH645079 | RHONDA | J | RHODES | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100529349 | EH1122102 | SAVERIO | J | SALA | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100923116 | EH1392875 | ANGEL JAVIER | | RODRIGUEZ R | A | 8/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100748045 | EH1275212 | AUSTIN | JAMES | ROBERTSON | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100268571 | EH936381 | MARIORA | | TEXIER | A | 8/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101082859 | EH1499803 | SAHAR | | TEYMOURI | A | 10/7/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100925578 | EH1394561 | KYLA | MARISSA | STINSON | A | 9/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31244881 | EH602315 | TIFFINI | TIAWANDA | TANN | A | 7/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100216372 | EH896851 | MARCUS | ADDISON | SWEENEY | A | 9/16/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31251427 | EH608860 | GINA | N | SMITH | A | 7/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100234838 | EH911254 | GINA | RHOANE | SMITH | A | 2/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100929971 | EH1397393 | CHRISTEL | ANNE | SCHOBER-COIA | A | 9/29/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101000715 | EH1444872 | MICHAEL | R | SNYDER | A | 1/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100731599 | EH1265039 | ROBERT | LYNN | SMITH | A | 1/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100736873 | EH1268505 | JORDYN | MACKENZIE | SIMPSON | A | 2/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100628600 | EH1193600 | KAMRYN | LANAEY | SIMPSON | A | 8/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100303190 | EH962639 | DAVID | CHARLES | SLAWINSKI | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101063731 | EH1488976 | MARGARET | HENNINGSEN | SVENDSEN | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100933979 | EH1399959 | CAROLINE | | STOLTZ | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101085953 | EH1501563 | DIANA | | SHKOLNIK | A | 10/22/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100988657 | EH1438030 | LAYAA | | SIVAKUMAR | A | 10/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100555855 | EH1139327 | DILIP | NATAVERLAL | SHAH | A | 2/10/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101084030 | EH1500610 | SHELLEY | CLAIRE | SEPTEMBER | A | 10/17/2024 | ACTIVE | VERIFICATION | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stati |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100983990 | EH1434724 | TRAVIS | DEAN | SHERLEY | A | 9/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101056645 | EH1484890 | SHAWN | | SCOTT | A | 7/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100784121 | EH1296111 | BRENDA | SUE | SNODGRASS | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100133138 | EH833376 | JILL | MICHELLE | SILVER | A | 12/19/2006 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100552967 | EH1137043 | KAREN | | SALAS | A | 9/1/2016 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100931089 | EH1398096 | MELINA | S | ROMAN | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100605435 | EH1177465 | VANESSA | I | ROMAN | A | 2/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100900701 | EH1377255 | GRACE | MAE | ROSEMAN | A | 4/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100708156 | EH1246618 | NHUON | | ROO | A | 9/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100162552 | EH854759 | JEFFREY | ARTHUR | SANK | A | 2/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101078194 | EH1497052 | BHAIRAVI | | SANKAR | A | 10/3/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100294889 | EH956678 | ASHAUNNA | YOLANDA NICH | TAYLOR | A | 9/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100803555 | EH1307411 | JOHN | THURMAN | THOMAS | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31270016 | EH627387 | JON | | THOMAS | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100949408 | EH1408817 | TYLER | JAMES | STEPHENS | A | 12/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100052838 | EH772308 | EMILY | | STOCKETT | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100740607 | EH226421 | DAVID | LESTER | TEED | A | 2/13/2020 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 101017985 | EH1460125 | HUAN-YU | HENRY | SU | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100213570 | EH894583 | CHRISTOPHEF | HARVEY | STEADMAN | A | 8/29/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100746894 | EH1274400 | MICAH | JOEL | SUTTON | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101081518 | EH1498964 | CHANCE | LOUIS | SPENCER | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100080183 | EH793613 | KERRI | ANN | TAWAGON | A | 7/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99959259 | EH684922 | JENNIFER | D | SWINDELL | A | 1/3/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100118157 | EH822070 | BARRY | | SWINDLER | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100294401 | EH956321 | JASMINE | MONIQUE | SHOCKEY | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100383517 | EH1022357 | TYRREL | DAQUON RATL | SHOCKEY | A | 9/8/2014 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100880409 | EH1361041 | KRISTINA | HOPE | SHUPE | A | 12/15/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31312418 | EH669699 | KATHLEEN | YVONNE | SLOOK | A | 6/7/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101078631 | EH1497283 | JENNIFER | LYN | SINQUEFIELD | A | 10/1/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100754527 | EH1279077 | KATHLEEN | M | SKOVRAN | A | 5/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100355258 | EH1001077 | BIRON | JOHN | SCHOLLIAN | A | 12/17/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101079614 | EH1497834 | FRANCESCA | | SCOPA-POSTI | S | 10/13/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 101079355 | EH1497713 | SEBASTIAN | RAUL | SCOPA-POSTI | S | 10/12/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 100449481 | EH1068784 | BEVERLY | DONAVAN | SWINTOSKY | A | 2/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100829706 | EH1323388 | JACKSON | MATTHEW | SWEET | A | 12/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31270775 | EH628146 | YETTRA | BETHEA | SWEET | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100014061 | EH740657 | DELORES | A | TERRY | A | 8/8/2007 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100040687 | EH762245 | MIKLE | LEE | THEET | A | 3/5/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100299221 | EH959573 | TERESA | TERA | SESSOMS | A | 10/5/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100090255 | EH801171 | EDWARD | THOMAS | SHEARIN | A | 9/5/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100994315 | EH1442109 | ADITYA | | SHARMA | A | 11/18/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100813117 | EH1313263 | IRINA | VLADIMIROVN | SEMYANKO | A | 10/18/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100360589 | EH1005671 | GREGORY | GARRETT | THOMAS | A | 2/15/2014 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100570289 | EH1150432 | HALEY | ANNE | SEALE | A | 7/20/2017 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100986582 | EH1436530 | NIKENYA | MAHDI | SEALS | A | 9/21/2023 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100754346 | EH1278976 | NANCY | L | SMART | A | 5/4/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100248704 | EH921814 | SANDRA | JEAN | SMITH | A | 5/5/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100080478 | EH793850 | SARAH | ELISABETH | SMITH | A | 8/11/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101040975 | EH1475286 | KYSHIA | | TAYLOR | A | 6/27/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100294814 | EH956613 | COLE | ALEXANDER | SOUDER | A | 9/27/2012 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100813389 | EH1313457 | NATALIE | LATRECIA | STEWART | A | 10/19/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100158946 | EH852147 | NELSIE | MARGARITA | STEWART | A | 12/31/2009 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101060937 | EH1487404 | MARISSA | SAEJI | SPENCER | A | 9/5/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100705710 | EH1244889 | KAMAL | DINE | TADJOU | A | 10/4/2019 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100982537 | EH1433795 | TINANICHOLE | | SULLIVAN | A | 8/24/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100532341 | EH1123863 | ALAN | JOHN | TREML | A | 10/13/2016 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100216296 | EH896785 | KENNETH | | STEPHEN | A | 9/16/2011 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100815193 | EH1314594 | CATHERINE | KENNEDY | STEEVER | A | 10/23/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101086238 | EH1501702 | MANON | | SCORNEAUX | S | 10/21/2024 | TEMPORARY | OVERSEAS CIT | ACCEPTED |
| WAKE | 92 | 100089739 | EH800793 | DANIEL | ADAM | SHELTON | A | 9/6/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100113168 | EH818357 | DEBORAH | ANN | SHELTON | A | 10/18/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31223222 | EH580698 | YASMINE | | SONNENBERG | A | 2/17/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100871965 | EH1354757 | FERNANDO | | SISNIEGA SER | A | 10/5/2021 | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 101081614 | EH1499033 | MICHELLE | | SWANSON | A | 10/11/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101072132 | EH1493735 | LEAH | MARY | STEPHENS | A | 9/20/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100038684 | EH760597 | DAVID | D | THOMAS | A | 2/25/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100386580 | EH1024606 | MARLO | ELIZABETH | STEWARD-CAF | A | 9/22/2014 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100268523 | EH936344 | CARMEN | NICOLE | THOMPSON | A | 8/6/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100961245 | EH1417651 | BLUE | SKYE | STOUT-PRYOR | A | 4/4/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100270011 | EH937589 | DAVID | MICHAEL | STANFIELD | A | 8/6/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100360656 | EH1005734 | CARTER | LEWIS | THOMPSON | A | 2/15/2014 | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 31243980 | EH601414 | MICHELLE | ELLENDER | STAUBS | A | 7/14/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101066241 | EH1490339 | RICKY | LEE | THOMAS | A | 9/20/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100630731 | EH1195035 | ABDUL | KARIM | THOMAS | A | 9/10/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100931632 | EH1398476 | ALBERT | ROBERT | THOMAS | A | 10/6/2022 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 31265241 | EH622672 | BRENDA | | STEVENS | A | 7/21/2004 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_cd | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100826772 | EH1321378 | VYOMINI | | SINGH | A | 11/20/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100947371 | EH1407321 | VEDANG | | SINGHAL | A | 11/30/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 99963154 | EH688817 | BARRY | JAY | SILBERMAN | A | 2/6/2006 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100373940 | EH1015346 | WILLIAM | LESTER | SMITH | A | 5/30/2014 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100597999 | EH1171759 | PATRICK | LOWELL | WALTERS | A | 10/10/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101066823 | EH1490668 | ISAIAH | TYLER | SYKES | A | 8/25/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100647728 | EH1204950 | RUTH | VICTORIA | STONE-WASHI | A | 11/1/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100328314 | EH979946 | LETICIA | | VARGAS | A | 12/11/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100201694 | EH884650 | ROBERT | MICHAEL | SUCHARSKI | A | 4/20/2011 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100273494 | EH940260 | SOU | | SUCHER | A | 7/5/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100597519 | EH1171296 | JIMENA | | SILVA-LOREDC | A | 2/17/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100987126 | EH1436946 | ISHA | | SHARMA | A | 9/21/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100988702 | EH1438066 | KAMAL | | SHARMA | A | 10/5/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100270014 | EH937591 | MOHIT | | SHARMA | A | 8/6/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101054163 | EH1483314 | RANDALL | LAVAN | SPELLS | A | 8/27/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100930150 | EH1397526 | CLEOPHUS | | SWANN | A | 9/30/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101065684 | EH1489991 | DEEPTI | | SRIVASTAVA TI | A | 9/13/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100229339 | EH907125 | GARY | LEE | SPENCER | A | 1/10/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100229797 | EH907493 | CLAYTON | JOSEPH | STURGEON | A | 1/23/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100265270 | EH933876 | MICHAEL | GEORGE | SOTO | A | 7/5/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100264463 | EH933252 | FRANKIE | CARL | RICHARDSON | A | 7/5/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101014294 | EH1457955 | MADELEINE | ELISABETH | RUECKEIS | A | 2/22/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100507174 | EH1107853 | CHRISTOPHEF | PATRICK | SCHELL | A | 9/2/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100338488 | EH987956 | WHITNEY | RENEE | SANDERS | A | 6/20/2013 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100980331 | EH1432169 | HARSHA | | SUDHAKAR | A | 8/11/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31290923 | EH648288 | DOUGLAS | H | STROM | A | 10/7/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100221561 | EH900868 | BETTY | JEAN | STURGIS | A | 10/27/2011 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101037222 | EH1472926 | KEVIN | O | TAYLOR | A | 6/10/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31262717 | EH620148 | FRANCES | | STEPHENS | A | 9/15/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31242235 | EH599669 | ROBERT | CHARLES | ST CLAIR | A | 7/3/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100797503 | EH1303817 | JULIE | ANNE | ST CYR | A | 9/25/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100958271 | EH1415418 | SYDNEY | ISABELLE | SPAULDING | A | 3/11/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100905912 | EH1380606 | CELESTIAL | ANTWANET | TAYLOR | A | 5/6/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101020839 | EH1461961 | TRINITY | NICOLE | SPRAGLING | A | 3/7/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100806461 | EH1309063 | JUSTIN | | SPICE | A | 10/5/2020 | INACTIVE | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 101063951 | EH1489089 | SUZANNE | SILKEY | DUGGAN | A | 9/16/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100737205 | EH1268742 | SEAN | MATTHEW | TANNER LEHO | A | 2/4/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100301401 | EH961294 | RONALD | VALENTE | STOTTS | A | 10/5/2012 | ACTIVE | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100975202 | EH1427955 | WREN | | STUBBS | A | 7/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100937854 | EH1401897 | KATHERINE | ELAINE | STEWART | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101033809 | EH1470642 | THEANIA | STEPHENY | SPENCE CLOU | A | 5/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100731999 | EH1265331 | TARQUEENA | | TAYLOR | A | 12/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101025295 | EH1464977 | CHRISTIAN | | STOKES | A | 4/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31303580 | EH660884 | ENRIQUE | | SUAREZ | A | 1/28/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100139471 | EH836850 | KATHERINE | L | STOUT | A | 1/30/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101060765 | EH1487270 | TIMMORE | MARCHEZ | SUGGS | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100395678 | EH1030511 | BINDU | | THOMAS | A | 9/30/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100922526 | EH1392472 | JOSEPH | | STARK | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101086648 | EH1501894 | LEO | PAUL | ROSSO | A | 10/24/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100871513 | EH1354399 | LANE | TAYLOR | RUSSELL-BOU | A | 10/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101046529 | EH1478583 | FRANK-PAUL | | SAMPINO | A | 8/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101061918 | EH1487934 | ALYSSA | RENAE | VANDERBURG | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100171181 | EH861547 | JIMMY | | VIVAS | A | 6/11/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31290695 | EH648060 | MELODY | GAIL | VIVERETTE | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100352690 | EH999035 | DONALD | RAY | VANN | A | 11/6/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100226239 | EH904570 | BREANNA | N | WARLICK | A | 12/9/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100982949 | EH1434063 | HARRY | KURIA | WAGURA | A | 8/28/2023 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100108385 | EH814677 | TERRELL | CHARMIN | STRINGFIELD | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100153523 | EH847831 | LIDIA | STACEY | WARD | A | 9/17/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100912676 | EH1385429 | KYRIAKOS | PETER | VONTAS | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101022289 | EH1462944 | BETTY | LOU | TILLEY | A | 5/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100812286 | EH1312700 | TAVARAS | KEON | VANN | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101024011 | EH1464079 | WAKEEM | | SMITH | A | 3/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100530959 | EH1123057 | WARD | PRESTON | SMITH | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100301571 | EH961426 | ANN | | SHERIDAN | A | 10/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101025497 | EH1465111 | DAMAURY | ANGEL | TAVERAS | A | 5/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100205462 | EH887892 | CHRISTOPHEF | GEORGE | VARON | A | 6/10/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100108633 | EH814862 | FIOLDALIZA | | SOSA DEL VILLA | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100118411 | EH822275 | JOHN | EDGAR | SPIVEY | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100794244 | EH1302004 | ZINNIA | | TALUKDER | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101059511 | EH1486670 | MARKUS | SIMON | TAM | A | 8/26/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100266175 | EH934537 | SCOTT | HAROLD | STONE | A | 6/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100920962 | EH1391254 | PAW | KPRU | WAH | A | 8/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100544206 | EH1131242 | STEPHANIE | MARIE | WAHAB-WENZ | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100160612 | EH853416 | HEATHER | M | VALENTINO | A | 1/11/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101052318 | EH1482171 | PHU | DUC | TRAN | A | 7/8/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100931562 | EH1398427 | QUOC | | TRAN | A | 10/3/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101076900 | EH1496344 | JAMES | ANTHONY | TOLLEY | A | 10/7/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100169338 | EH860076 | MARIE | | STALLINGS-W | A | 4/14/2010 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100287772 | EH951129 | WOODY | GEORGE | STOKES | A | 9/18/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101057400 | EH1485301 | ASHLEE | | TENN | A | 8/29/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101071275 | EH1493224 | MARY | CHRISTINE | TENNANT-MEN | A | 9/26/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100958757 | EH1415792 | CHRISTOPHER | QUMAIN | SUMMERS | A | 3/13/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100648711 | EH1205401 | DEBORA | | SUMMERS | A | 11/2/2018 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100304407 | EH963609 | JOSEPH | THOMAS | SPENDLEY | A | 10/10/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100980347 | EH1432184 | SOLON | | SPENCER | A | 8/11/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31290285 | EH647651 | MATTHEW | ASHLEY | TERRELL | A | 10/8/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100052461 | EH771971 | VANNESSA | ANDREA | VANNALL CLAF | A | 4/9/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100511509 | EH1110693 | BRUNILDA | | VALERIO RECI | A | 9/14/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100588599 | EH1163874 | DIONICIA | | VALERIO RECI | A | 2/19/2014 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100031411 | EH754869 | MARINA | CARIDAD | VALETTE | A | 1/16/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101081817 | EH1499158 | JADA | | THORPE | A | 10/3/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100118905 | EH822664 | LOUISE | | SILVER | A | 10/8/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100241934 | EH917104 | IACOB | | SINGUR | A | 3/21/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100529784 | EH1122340 | VICTORIA | LYNN LOUISE | SEVCIK | A | 10/14/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100305440 | EH964361 | PAUL | HUNTER | SEVENE | A | 10/10/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100820915 | EH1318015 | JOYCE | | WALTHOUR | A | 10/30/2020 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WAKE | 92 | 100962920 | EH1418893 | YESMIN | ISABEL | VOLCAN-RIVEI | A | 4/15/2023 | CONFIRMATIO | ACTIVE | ACCEPTED |
| WAKE | 92 | 100353878 | EH999976 | NELSON | WILLIAM | VALLE | A | 11/25/2013 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100518846 | BL187274 | JOHN | STATEN | TYLER | A | 9/19/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31258187 | EH615619 | BESSIE | M | TOMLINSON | A | 9/3/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31231099 | EH588544 | PIETER | J | VAN-SCHALKW | A | 4/29/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31231738 | EH589183 | SHAYNE | SHANNON | VAN-SCHALKW | A | 4/28/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100996334 | EH1443582 | YASHTHA | SRI | VANAMALA | A | 11/28/2023 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100598934 | EH1172640 | SEIBUN | NOAH | TOGUCHI | A | 10/7/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100514486 | EH1112581 | PAOLA | NAYELLY | THORE | A | 9/20/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100921493 | EH1391635 | GILLIAN | KAYLA | SZABO | A | 8/23/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100645458 | EH1203898 | AARON | ISAAC | SPILIOPOULOS | A | 10/12/2018 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100268272 | EH934606 | THEODORE | YACOV | SPILIOPOULOS | A | 7/2/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100280282 | EH945486 | VIJAY | KANTILAL | TAILOR | A | 8/31/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100342169 | EH991168 | CEDRIC | JAMES | STEED | A | 7/30/2013 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100907982 | EH1382012 | HENRY | | WARD | A | 5/26/2022 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100803976 | EH1307660 | HERMAN | LEE | WORD | A | 10/7/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100920329 | EH1390808 | VIJAYA BASKAR | | VISWANATHAN | A | 8/16/2022 | VERIFIED | ACTIVE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100900724 | EH1377264 | JAMES | PAUL | VITARELLI | A | 10/8/2021 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101041526 | EH1475663 | MCKENZIE | SIMONE | MCKENZIE | A | 7/19/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100215880 | EH896420 | TARSHA | MICHELLE | TRAPP | A | 9/16/2011 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101031563 | EH1469136 | JORGE | ALEXANDER | VILLAFANA-RUA | A | 5/30/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100567039 | EH1147917 | ALLAN | HENRY | VILLALOBOS | A | 10/10/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 99953034 | EH678697 | NICHOLAS | JASON | UHLIR | A | 10/11/2005 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100983329 | EH1434328 | ZOE | | TOBIEN | A | 8/29/2023 | ACTIVE | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100266150 | EH934518 | WILLIAM | THOMAS | STEPHENSON | A | 7/5/2012 | INACTIVE | CONFIRMATIO | ACCEPTED | |
| WAKE | 92 | 100393368 | EH1029201 | SANDRA | JEAN | STRINGFIELD | A | 10/7/2014 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100227844 | EH905926 | SHENEKIA | DELOIS | WILLIAMS JOH | A | 12/20/2011 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100806999 | EH1309439 | REBECCA | NELL | WILLIAMS VAS | A | 10/7/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100394708 | EH1029936 | JAYSON | PATRICK | SWAIN | A | 10/8/2014 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101048972 | EH1480098 | MALLORY | | SULLIVAN | A | 8/9/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100289580 | EH952621 | GLENN | ANTONIO | TAYLOR | A | 9/18/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101044901 | EH1477594 | HAZEHION | | TAYLOR | A | 7/23/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100363196 | EH1007706 | TYSHEIMA | ANN | SPRUILL | A | 3/10/2014 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100773526 | EH1290076 | RONALD | | SPEARS | A | 8/13/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101058348 | EH1485661 | AUDREY | | VAN SERTIMA | A | 9/10/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101062318 | EH1488139 | KIRA | NADIA | VAN SLYKE | A | 9/6/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100902445 | EH1378398 | JACK | RUSTIN | TURNWALD | A | 5/14/2022 | ACTIVE | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100718901 | EH1253841 | SAMUEL | PUTHENPARAI | VARUGHESE | A | 12/5/2019 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100181027 | EH869316 | ZACHARY | TAYLOR | WALL | A | 9/28/2010 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100940521 | EH1402885 | DANIEL | HAMPTON | VESTAL | A | 11/8/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100829064 | EH1322972 | EDEN | MICHELE | TYLER | A | 11/30/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100372334 | EH1014108 | PAIGE | MIKELLE | WARD | A | 7/8/2014 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100300675 | EH960707 | SHIRLEY | LEE | WALTON | A | 10/5/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100802176 | EH1306575 | ROBERT | DOMINIC | VARRASO | A | 9/30/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31272781 | EH630152 | CATHERINE | ELIZABETH | WALCOTT | A | 9/29/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 99966121 | EH691784 | JOSH | LANCE | TRAUBERMAN | A | 3/20/2006 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31260852 | EH618283 | JACQUELINE | JURMAN | VAN ONSELDE | A | 9/9/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100749643 | EH1276201 | SAMARIA | LYNN | WALLACE | A | 3/3/2020 | INACTIVE | CONFIRMATIO | ACCEPTED | |
| WAKE | 92 | 101015158 | EH1458354 | SANDRA | CARRINGTON | WALLACE | A | 2/15/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101070461 | EH1492740 | KARLA | SUYAPA | VELASQUEZ-C | A | 9/23/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100387450 | EH1025182 | JOSE | CORNELIO | TIGLAO | A | 9/23/2014 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100449600 | EH1068899 | HARRIET | RHETT | WARNER | A | 2/5/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100922500 | EH1392451 | JENNA | GRACE | WARNER | A | 8/26/2022 | ACTIVE | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100355068 | EH1000912 | SHARON | ANN | WALTERS | A | 12/13/2013 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100532185 | EH1123775 | SHARON | ANNE | WALTERS | A | 10/14/2016 | ACTIVE | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 31259346 | EH616778 | LOUIS | XIV | WALL | A | 8/31/2004 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100243802 | EH918532 | KATHY | HUYEN | TRINH | A | 4/3/2012 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100863810 | EH1348558 | ELIZABETH | OLEGAVNA | TRUBCHANINC | A | 8/25/2021 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100259032 | EH929110 | URIAN | DAVID | ULLOM | A | 7/5/2012 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100416391 | EH1044945 | HENRY | | TON | A | 6/10/2015 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100289318 | EH952401 | MICHAEL | THOMAS | TOY | A | 9/18/2012 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101014212 | CW445067 | CLAUDIA | NIEMAN | STOLTZ | A | 2/18/2024 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100900178 | EH1439193 | LIAM | THOMAS | TAYLOR | A | 10/11/2023 | VERIFIED | ACCEPTED |
| WAKE | 92 | 31222442 | EH579951 | DIANE | MARIE | STACCONI | A | 1/29/2004 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100849439 | EH1337676 | SEAN | CHRISTIAN | STACEY | A | 5/29/2021 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100497894 | EH1101805 | LAARNI | MAE | SPRINGER | A | 8/10/2016 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100921502 | EH1391642 | AVA | | SON | A | 8/22/2022 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100659235 | EH1211886 | KAMAL | | TAOUIL | A | 11/6/2018 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100687747 | EH1232209 | LUZ | CRISTINA | TAPIA-LOPEZ | A | 10/10/2018 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101032531 | EH1469682 | MICHAEL | | STARLING | A | 5/28/2024 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100604250 | EH1176640 | DEBORA | | TACKIE | A | 3/29/2018 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100366504 | EH1009843 | ANTASIA | RAQUEL | WILLIAMS-HEN | A | 4/11/2014 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100803805 | EH1307556 | ENMARIE | | TORRES-MART | A | 10/6/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 99954558 | EH680221 | GRACE | M | TORREY | A | 10/27/2005 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100897215 | EH1374875 | TAYLOR | O | TORREYSON | A | 3/21/2022 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101080276 | EH1498217 | MARY | L | VAUGHN-WINE | A | 10/11/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31245218 | EH602652 | KIM | MULLENS | VON WEIHE | A | 7/16/2004 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100531469 | EH1123351 | JOYCE | ANN | TISDALE | A | 10/11/2016 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101021662 | EH1462510 | KRISHNAH | MATTHEW | WALLACE | A | 3/26/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101069938 | EH1492451 | LYNLYA | ANGEL | WALLACE | A | 9/17/2024 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100935092 | EH1400657 | KINZEE | GABRIELLE | WALKER | A | 10/14/2022 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100157599 | EH851082 | TIMOTHY | L | TRIGGS | A | 11/12/2009 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100947587 | EH1407485 | SOPHIE | | TACZYNSKI | A | 12/9/2022 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101085152 | EH1495574 | PRECIOUS | EP | TESSARI | A | 7/8/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100178721 | EH867532 | MARGARET | FLEMING | STONE | A | 9/13/2010 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100628883 | EH1193794 | MARK | AUSTIN | STONE | A | 8/30/2018 | VERIFIED | ACCEPTED |
| WAKE | 92 | 99965121 | EH690784 | DONALD | MELVIN | SQUIRES | A | 2/24/2006 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100739692 | EH1270328 | ERIC | MICHAEL | STOCK | A | 2/7/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101012968 | EH1457151 | CHRISTOPHER | | STOCKDALE | A | 2/5/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31277453 | EH634824 | CHERYL | FRANCIS | THOMPSON | A | 10/6/2004 | VERIFIED | ACCEPTED |
| WAKE | 92 | 31222944 | EH580422 | JOHN | ROBERT | SULLIVAN | A | 2/4/2004 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100792579 | EH1301055 | AMBER | CHARMAINE | STAMPLE | A | 9/23/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100902016 | EH1378188 | ALEXANDRA | | VALLIEU | A | 4/22/2022 | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100947821 | EH1407662 | WINSTON | RAFAEL | TORRES REYE | A | 12/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100734995 | EH1266738 | NYASIA | | THOMPSON LII | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100821730 | EH1318531 | ZAIRE | KESHAWN | TUCK | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100076083 | EH790308 | STEPHANIE | BOLT | WALTON | A | 7/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101059497 | EH1486559 | SYDNI | ASHELYN | TURNER | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100907985 | EH1382015 | JESSICA | FAITH | WADDELL | A | 5/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100934974 | EH1400564 | JEREMY | PETER | TILLEY | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100053729 | EH773071 | JERRY | EVANS | TILLEY | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101084955 | EH1501072 | LAUREN | CATHERINE | STAFFORD SM | A | 10/19/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100439067 | DL102252 | DOROTHY | YVONNE | TATE | A | 11/16/2015 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100962309 | EH1418434 | FEIRAN | | TAO | A | 4/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100542513 | EH1130128 | HERBERT | LINCOLN | UBBENS | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100027530 | EH751765 | CANDYCE | M | STREGER | A | 11/30/2007 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31277543 | EH634914 | LEROY | | TATE | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101084593 | EH1500887 | CARY | | WARREN | A | 10/18/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100820123 | EH1317551 | CLAYTON | ROBERT IRWIN | WARREN | A | 10/30/2020 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 101042700 | EH1476341 | GWENDOLYN | FLEMING | TURNER | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100746675 | EH1274258 | JULIANNE | INEZ | VELAZQUEZ | A | 2/12/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101083981 | EH1500579 | JULIA | | VELDHUIZEN | S | 10/10/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 101079350 | EH1497709 | CARMEN | | VELDHUYZEN | S | 10/12/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 100960214 | EH1416884 | MCKENNA | | WAY | A | 3/24/2023 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100063159 | EH780039 | ELCY | P | THANKACHAN | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100876340 | EH1357885 | KANTHASAMY | | THANKARASA | A | 11/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100990139 | EH1439157 | ASHWIN | BIKRAM | THAPA | A | 10/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100185728 | EH872817 | ANNA | MAGDALENA | VAN DYK | A | 10/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31293178 | EH650491 | NICHOLE | KIMBERLY | TAYLOR | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100108083 | EH814451 | DIVNA | | STAVROVA | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100134955 | EH834726 | ANTHONY | THADDEUS | STEWART | A | 12/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100685944 | EH1230976 | ABDUL-RAHMAN | | SWEILAM | A | 6/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100800956 | EH1305855 | ETHEL | VIRGINIA | TAYLOR | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31256838 | EH614270 | FLOYD | | TAYLOR | A | 8/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100735406 | EH1267593 | EMILY | JAMIE | WANG | A | 1/27/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100784075 | EH1296080 | FIONA | M | WANG | A | 9/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100292191 | EH954629 | KAREN | LEE | TOTH | A | 9/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31261768 | EH619199 | MARK | THOMAS | VON BOKERN | A | 9/14/2004 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100353455 | EH999640 | CLAUDIA | ELIZABETH HU | VANCE | A | 11/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100815322 | EH1314677 | MIGUELINA | | VALDEZ | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101087009 | EH1502059 | ASHOK | DAKSHINAMUF | VISHNUBHAKT | A | 10/24/2024 | ACTIVE | VERIFICATION | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100343027 | EH991818 | JEFF | P | VISTA | A | 8/5/2013 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100369960 | EH1012279 | LOIS | ANN | TRUEBLOOD | A | 6/11/2014 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100300948 | EH960934 | JOHNATHAN | DAVID | WILLIAMS | A | 10/6/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100739632 | EH1270137 | JONATAN | ZAGA | VIVEROS | A | 2/5/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100359596 | EH1004744 | BRYAN | JEFFREY | VIZARRETA | A | 2/14/2014 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31307500 | EH664782 | STAN | ANASTASIOS | VARNAS | A | 4/25/2005 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101085844 | EH1501506 | NICKY | | VAIEIRON | A | 10/22/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100109635 | EH815642 | DIEGO | ALONSO | TORRES | A | 10/3/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100105669 | EH812635 | MELVIN | LANE | TUCKER | A | 10/10/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101018067 | EH1460175 | MARY | ELAINE | TAYLOR-ANTLE | A | 3/4/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100305467 | EH964383 | TWON | QUINETTE | TAYLOR-DUKE | A | 10/8/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101086584 | EH1501857 | LAWANDA | ANDREA | TAYLOR-HALL | A | 10/23/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 101045521 | EH1477956 | MARIAH | ALISE | TAYLOR-JUDD | A | 7/10/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100039686 | EH761425 | JOSEPH | LEE | SHELLABARGE | A | 2/28/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100813455 | EH1313498 | DESMOND | JAQUAN | SMITH | A | 10/19/2020 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WAKE | 92 | 100260592 | EH930285 | DIAMOND | DAVEED | SMITH | A | 4/30/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100871809 | EH1354635 | JAIONA | | SESSOMS | A | 10/5/2021 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100533543 | EH1124575 | MARK | ANDREW | WHISENANT | A | 10/14/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100209042 | EH890860 | TYLER | JACOB | WINTERS | A | 7/25/2011 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101070107 | EH1492546 | MATTHEW | MAGELLAN | WIGGINS | A | 9/20/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100819671 | EH1317280 | TIMOTHY | | WOJOSKI | A | 10/29/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31223682 | EH581158 | JONATHAN | EDWARD | WRAY | A | 2/16/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100356595 | EH1002171 | CHRISTINA | MARIE | STEVENS | A | 1/9/2014 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100708474 | EH1246824 | NADIA | SOPHIA | SPECIAL | A | 10/2/2019 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31259181 | EH616613 | WILLIAM | EDWARD | TEAGUE | A | 9/8/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100521360 | EH1117048 | COLIN | | SWANSON-WH | A | 10/11/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100598947 | EH1172652 | MORGAN | ALYSSA | SYMONS | A | 10/10/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100265283 | EH933887 | CHANDRA | SEKHAR | VEMPARALA | A | 5/2/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101086818 | EH1501972 | KISUN | | WILLIAMS | A | 10/24/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 99996811 | EH717972 | BEVERLY | ARLEASE | WASHINGTON | A | 2/20/2007 | VERIFICATION | ACTIVE | ACCEPTED |
| WAKE | 92 | 100221248 | EH900627 | JASMINE | NICOLE | TUCKER-HARF | A | 11/7/2011 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 31308656 | EH665937 | VORANITH | BRENDA | VORACHITH-F | A | 5/20/2005 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101031041 | EH1468760 | JACKSON | THOMAS | VAUGHAN | A | 5/15/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101017438 | EH1459760 | OLGA | VYACHESLAV | TULCHINSKAY | A | 2/26/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100540173 | EH1128618 | RHESA | READ | TULL | A | 11/1/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100138327 | EH836473 | JOHN | EMIL | UNORSKI | A | 1/22/2009 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 101040601 | EH1475032 | LAKEISHA | LAVAY | THORPE | A | 6/10/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WAKE | 92 | 100271138 | EH751444 | BARBARA | A | TOBIAS | A | 12/7/2007 | VERIFIED | ACTIVE | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_reason_d | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100572912 | EH1152577 | RACHEL | MARIE | UNGER | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100900463 | EH1377077 | ELISE | BIRGITTA | VAN MANEN | A | 4/18/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100907984 | EH1382014 | SHIDORIS | JANAY | WILLIAMS | A | 5/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100907928 | EH1381964 | SHANE | LEE | WILSON | A | 5/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100597936 | EH1171696 | JAYLEN | DWIGHT | WILKINS | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100243673 | EH918433 | MONIQUE | YALANE | WILLIAMS | A | 4/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101046327 | EH1478458 | TANIA | GUADALUPE | TREJO-MENDE | A | 7/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101087834 | EH1502458 | LOVERY | ANN | WADE | A | 10/25/2024 | ACTIVE | UNVERIFIED N | ACCEPTED |
| WAKE | 92 | 101059133 | EH1486341 | NICHOLAS | | WADE | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100935433 | EH1400845 | ANNELIES | MARIE | VAN DER BLEE | A | 10/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101064950 | EH1489561 | RYAN | | VAN DER POLL | S | 9/18/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 101060910 | EH1487388 | KAYLA | DESIREE | STACKHOUSE | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100529885 | EH1122405 | JACK | FRAZIER | STRAUB | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100590934 | EH1165619 | ANGELICA | L | SUTTON | A | 1/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100346908 | EH994734 | FRANCIS | RAY ST JAMES | STROTHER | A | 9/12/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100224967 | EH903546 | SCOTT | FOSTER | THOMAS | A | 12/7/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100419229 | EH1047191 | MANJU | KUMARI | UPADHAYA BH | A | 6/29/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100915017 | EH1387076 | NAVODITA | | UPADHYAY | A | 7/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100778643 | EH1292972 | DAVID | RAY | TURNER | A | 8/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100447596 | EH1067399 | NEKIESHA | | WALKER | A | 1/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31254712 | EH612144 | MARGARET | QUERY | TOWNSEND | A | 8/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101030975 | EH1468704 | MALACHI | ASA | VAZQUEZ-CAR | A | 4/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100726088 | EH1259988 | EMMANUEL | | VAZQUEZ-VEL | A | 1/3/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101049927 | EH1480686 | HANS | EMMANUEL | THRASYBULE | S | 8/15/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 100253599 | EH924983 | KRISTA | KATHLEEN | TOMASSO | A | 4/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100929150 | EH1396852 | JEFFREY | THOMAS | TROST | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31292347 | EH649710 | DARIUSZ | | TYBOROWSKI | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101014266 | EH1457936 | OSCAR | | TREVINO | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100345724 | EH993818 | ADORACION | FRANI | TREVOR | A | 8/22/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100616756 | EH1185601 | PORTER | W | STAPLES | A | 7/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100142870 | EH839056 | APRIL | W | STAPLETON | A | 3/26/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100038241 | EH760237 | CHRIS | JOHN | STAPLETON | A | 2/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100869116 | EH1352454 | ISABELLE | ELLEN | SUMMERS | A | 9/28/2021 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100761402 | EH1283118 | TAEYLOR | ANJONEE | WILSON | A | 6/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31270475 | EH627846 | GORDON | C | WHITE | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100739123 | EH1269965 | SAGE | | WEATHERWA> | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31272053 | EH629424 | SANAA | M | WEHBI | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100412338 | EH1041918 | ALSTON | NORWOOD | WILLARD | A | 4/9/2015 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100208295 | EH890248 | JANET | BARNES | WINCHESTER | A | 7/13/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100262881 | EH932050 | WESLEY | HOWELL | WILDER | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100916536 | EH1388169 | IMANI | | WILLIAMS | A | 8/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100151836 | EH846444 | CHRISTINE | MICHELLE | WALORZ | A | 8/24/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100295242 | EH956945 | CHRYSTINE | MARYANN | WARD-BAKER | A | 9/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100279170 | EH944572 | ANDRZEJ | ARKADIUSZ | WARDASZKA | A | 8/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100902137 | EH1378246 | OZIOMA | | UWAZURIKE | A | 5/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99958807 | EH684470 | JASMIN | OATES | WILLIAMS | A | 12/7/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100749011 | EH1275807 | JASMINE | LATRELL | WILLIAMS | A | 2/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101074988 | EH1495244 | JAYDEN | | WILLIAMS | A | 9/26/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100815264 | EH1314641 | CHIDEBE | | UDEOZO | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100801885 | EH1306394 | MAMTA | | TIWARI | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100730918 | EH1264537 | NIKHITA | PARBHAKAR | TSAMBASIS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101086847 | EH1501984 | SHAINA | JALAINE | TURNER | A | 10/24/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100984712 | EH1435218 | NATHALIE | | URIARTE-AYALA | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100726034 | EH1259939 | BEULAH | MRINALINI | VINODKUMAR | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100510845 | EH1110263 | ROBERT | WESLEY | TRUITT | A | 9/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100533329 | EH1124453 | ADINA | ELIZABETH | TRUITT-BERRY | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101048853 | EH1480023 | BRANDON | | TRUJILLO | A | 8/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101082529 | EH1499616 | LUVETTE | CHALAZION | WHITE | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100598072 | EH177183 | JACOB | MARK | WOLF | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100880254 | EH1360911 | JOSEPHINE | M | WATKINS | A | 12/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100827741 | EH1322014 | CASSIE | MEICHI | WAN | A | 11/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31279373 | EH636744 | MICHAEL | WAYNE | THOMPSON | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101018736 | EH1460617 | BRIGETTE | | VARGAS ALVA | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101087489 | EH1502295 | ANDREA | | VARGAS MORE | A | 10/25/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100808933 | EH1310625 | PATRICIA | DIANNE | TAYLOR | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100156351 | EH850086 | KATHERINE | ANN | SULLIVAN | A | 10/14/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99958620 | EH684283 | LAURA | TAYLOR | SULLIVAN | A | 12/30/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31254092 | EH611525 | ANDRE | DESMOND | TABRON | A | 8/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31279199 | EH636570 | IRONIE | | WILLIAMS | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100187985 | EH874495 | JACK | HERBERT | WILLIAMS | A | 11/1/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100815423 | EH1314726 | KATHIE | RENEE | WOOD | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100741472 | EH1271291 | DESMOND | RASHAAD | WATSON | A | 2/26/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101048567 | EH1479856 | NATARRA | SIMONE | WITHERSPOO | A | 8/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100867897 | EH1351548 | CASEY | NICOLE | THOMPSON | A | 9/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100644781 | EH1203495 | OLGA | JOLANTA | SWIERNIAK | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31284447 | EH641816 | ERIC | LYNN | SPAHLINGER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100803238 | EH1307202 | DARLYN | | SUAREZ-CARM | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31304667 | EH661969 | JACQUES | E | THRASYBULE | A | 3/4/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100503891 | EH1105629 | LARIN | QUINTINA | WYCHE | A | 8/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100839131 | EH1330232 | EVAN | ISAIAH | WHITFIELD | A | 3/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100295758 | EH957318 | SUSAN | LYNN | WEINRUB | A | 9/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31289411 | EH646777 | WILLIAM | CLYDE | WINDLEY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100516923 | EH1114148 | HEMAMALINI | | SUNDARARAJ | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100133492 | EH833651 | MARIA | | STIO | A | 11/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100277740 | EH943447 | DEBORAH | DOYLE | STIRDIVANT | A | 8/29/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100541281 | EH1129355 | DUANE | JERMAIN | TABB | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100618270 | EH1186665 | USHA | | SOUNDARAPA | A | 7/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101082925 | EH1499847 | SOPHIE | GRACE | WEST | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100232738 | EH909760 | AARON | BOYD | WOLLETT | A | 2/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100299908 | EH960085 | EMMA | LYNNE | WOODS | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100777473 | EH1292321 | CLAIRE | LARRABEE | WIEBKING | A | 8/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100649462 | EH1205725 | BOBBI | | WIECHERS | A | 11/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100649466 | EH1205727 | EMMA | ALEXANDRA | WIECHERS | A | 11/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101061684 | EH1487813 | ERIC | MADDEN | WILLIAMS | A | 5/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100259265 | EH929297 | MARK | WILLIAM | WATSON | A | 6/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100249729 | EH922083 | RUTH | CATHERINE | WEBER | A | 6/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100970084 | EH1424176 | MACKENZIE | MARGARET | WHITE | A | 6/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100935066 | EH1400634 | COLIN | ROBERT | WEST | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100733123 | EH1266088 | DANIEL | ALEXANDER | WEST | A | 1/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101051767 | EH1481811 | BRIJINDER | PAL SINGH | UPPAL | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101051730 | EH1481788 | KEDAR | | UPRETY | A | 7/31/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100936043 | EH1401109 | KEYLLA | MARIA | VARGAS PAYAI | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100942899 | EH1404369 | MATTHEW | ADAM | WILLIAMS | A | 11/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100910819 | EH1384162 | TRACI | | WADE | A | 6/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100722091 | EH1256157 | SOPHIA | ROSE | VEILLEUX | A | 12/31/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100934990 | EH1400579 | LAUREN | BINH-NHI | TRAN | A | 10/14/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100099465 | EH807880 | RICHARD | LEE | VAN TASSEL | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100776352 | EH1291695 | GENEVIEVE | MARIE | VAN TINE | A | 8/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100934537 | EH1400267 | MASON | TAYLOR | VAN WEERDHL | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101030983 | EH1468711 | WYATT | MEADE | VAUGHAN | A | 4/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101082376 | EH1499514 | AMANDA | JEWEL | WAMPLER | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31278721 | EH636092 | MEREDITH | ANNE | WILLIAMS | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100191075 | EH876539 | MARK | LEVI | WHITE | A | 11/10/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100719939 | EH1254605 | RAESHUN | DANTE | WHITEHEAD | A | 12/12/2019 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100302565 | EH962134 | MIROSLAWA | | WOLICKI | A | 10/9/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100276769 | EH942702 | MARSHA | ELAINE | WOODS | A | 8/24/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100151643 | EH846281 | GERALD | LOUIS | WRIGHT | A | 8/20/2009 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100922852 | EH1392680 | RYLEE | FAITH | WIENHOLD | A | 8/29/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100412320 | EH1041902 | ALEXANDER | | WHITE | A | 4/9/2015 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101041980 | EH1475946 | KYLE | SHANTE | WORRELL | A | 6/26/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101075108 | EH1495312 | GABRIELLE | SHAUNDRIKA | WHITTED | A | 9/30/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100530843 | EH1122992 | SAMRAWIT | GHIDEY | TESFASLASSIE | A | 10/14/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100974582 | EH1427496 | ALEXIS | | THOMPSON | A | 7/18/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100078187 | EH792006 | YUSUFU | EBU OLOHUN | THOMAS | A | 7/30/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100915066 | EH1387111 | YVONNE | | THOMAS | A | 7/5/2022 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100921519 | EH1391655 | ZELISSA | CORENE | THOMAS | A | 8/23/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100489021 | EH1096066 | COLETHIA | KAY | WARD | A | 7/8/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101040934 | EH1475257 | CRISTINA | | VEGA | A | 7/17/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100533333 | EH1124457 | DONNA | MARIE | VERNON | A | 10/14/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100934145 | EH1399820 | ANGEL | ROGELIO | TURCIAS TEJEDA | A | 10/13/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100819331 | EH1317066 | MEREDITH | ELIZABETH | VALENCIA | A | 10/29/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101085368 | EH1501279 | GRETEL | AGATHA | THOMAS BUCHA | A | 10/21/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100822723 | EH1319079 | ZION | ARBRA | THOMAS-ACKE | A | 10/31/2020 | INACTIVE | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 101053096 | EH1482683 | NEELA | MUSKEN | THOMAS-MALFA | A | 8/7/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101053100 | EH1482687 | KENDALL | | THOMAS-TAYLA | A | 8/16/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100792507 | EH1301008 | CHANDRAN | | SOUNDRAPANA | A | 9/22/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100771262 | EH1288742 | HORACIO | MANUEL | SOUSA | A | 8/3/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100233241 | EH910161 | JAMES | TIBERIAS | STEPHENS | A | 2/14/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100521009 | EH1116815 | MARY | LOUISE | SPENCER | A | 10/3/2016 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100302567 | EH962135 | MARILYN | LYNN | SUTTON-KELLY | A | 10/8/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100902917 | EH1378618 | MARCELA | | URIBE BETANCO | A | 5/5/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100033517 | EH756526 | MICHELLE | RENEE | WALSH | A | 1/30/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101019752 | EH1461263 | JULIAN | KURT | VILJOEN | A | 3/22/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100726013 | EH1259918 | ALICIA | GUADALUPE | VILLA-RODILES | A | 1/3/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100934828 | EH1400447 | DANTE | IVAN | VELA SALAS | A | 10/14/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100646465 | EH1204377 | DARLENE | FAY | WICKER-CERNA | A | 10/28/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101063332 | EH1488724 | KYLE | | WHALEN | A | 9/6/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100749367 | EH1276030 | DOUGLAS | FITZGERALD | WILSON | A | 2/28/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100308925 | EH966885 | NGOCLAN | THI | TRAN | A | 10/12/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100626619 | EH1192273 | SAMANTHA | ROSE | TOUZALIN | A | 8/24/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101057278 | EH1485253 | MARGARITA | | TOVAR DE NIEV | A | 7/22/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100814665 | EH1314272 | MANAVI | AKOFA | TOVIELEAGBE | A | 10/22/2020 | ACTIVE | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 31292826 | EH650189 | JOHN | EARL | WILDER | A | 10/8/2004 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100749338 | EH1276005 | MATTELYN | CATHERINE | WRIGHT | A | 2/28/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100151592 | EH846240 | DONNA | | WRIGHT | A | 8/19/2009 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100915251 | EH1387247 | BRITTANY | | WHEATON | A | 7/29/2022 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101073293 | EH1494346 | ESTHER | | UWIZEYE | A | 9/30/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100098187 | EH806927 | GLORIA | UCHENNA | UYADI | I | 10/10/2008 | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100469475 | EH1082439 | ALEX | NOSIKE | UZOCHUKWU | A | 3/16/2016 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100812297 | EH1312709 | JESUS | QUINTO | TOLENTINO | A | 10/8/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100966694 | EH1421707 | LAWRENDA | | TWENEBOAA | A | 5/22/2023 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101020433 | EH1461707 | JOSEPH | E | TUCKER | A | 4/11/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100284804 | EH948908 | JOSEPH | EDWIN | TUCKER | A | 9/12/2012 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100649470 | EH1205730 | MONICA | KATHERINE BA | WONG | A | 11/5/2018 | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100261819 | EH931222 | YING HO | | WONG | A | 6/29/2012 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100097837 | EH806670 | HEATHER | KOR | TIERNEY | A | 10/10/2008 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100202310 | EH885167 | RAY | ANTHONY | VALENCIA BAS | A | 4/29/2011 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100305708 | EH964560 | JOHN | ALLEN | TOOMEY | A | 10/8/2012 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100038708 | EH760616 | REUBEN | | TOLDEN | A | 2/25/2008 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100895134 | EH1372910 | CRISTA | BELEN | VILLASENOR-F | A | 3/18/2022 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101073579 | EH1494503 | DIEGO | JULIAN | VILLASENOR-F | A | 10/7/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100973228 | EH1426460 | RASHOD | LAMAR | WILLIAMS | A | 7/5/2023 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100324463 | EH977157 | JONATHAN | RHODES | WATERS | A | 11/20/2012 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100271135 | EH938474 | HEATHER | NICOLE | WILSON | A | 8/13/2012 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100817096 | EH1315751 | CLAUDIA | GAIL | WILSON | A | 10/27/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100928968 | EH1396733 | AMANDA | RACHEL | WINE | A | 9/23/2022 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101012817 | EH1457062 | AALIYAH | | WEBSTER | A | 2/6/2024 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100673876 | EH1222242 | ALAN | MARK | WEBSTER | A | 3/23/2018 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100860101 | EH1345659 | CAROLINE | AMY | WEBSTER | A | 8/6/2021 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100777413 | EH1292289 | MARGARET | | WILFONG | A | 8/23/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100801923 | EH1306418 | NIGEL | K | WHEELER | A | 10/1/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 31296460 | EH653773 | BRIAN | MATTHEW | WERT | A | 10/24/2004 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101061007 | EH1487457 | JAYONTE | ANTHONY | WILSON | A | 8/30/2024 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100071257 | EH786429 | KEYNON | SCOTT | WILLIAMSON | A | 5/6/2008 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100813809 | EH1313745 | BRANDON | MAURICE | WILCOX | A | 10/20/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 31284974 | EH642343 | ALFRED | | WESTER | A | 10/8/2004 | VERIFIED | ACCEPTED |
| WAKE | 92 | 31274853 | EH632224 | MARK | DAVID | WURSTER | A | 10/1/2004 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100641858 | EH1201798 | CYNTHIA | | WUSI | A | 10/12/2018 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100293224 | EH955447 | CHRISTA | ANNA MARIA | VANDEPAVERI | A | 9/21/2012 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100641049 | EH1201330 | ROBIN | LEIGH | VAN HOOK | A | 10/10/2018 | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100187508 | EH874140 | REBEKAH | DOFFERMYRE | VAN HORN | A | 11/1/2010 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100072524 | EH787417 | JEMISSA | LEANNE | VAN HOY | A | 7/7/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100786888 | EH1297790 | YEN MY | | TRAN | A | 9/9/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31294929 | EH652242 | FRANLKIN | OGBURN | WOODLEY | A | 10/8/2004 | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 100506769 | EH1107586 | ANITA | JORDAN | WOODLIEF | A | 9/1/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101082558 | EH1499633 | SUSAN | TONI | WILLIAMS | A | 10/11/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100855180 | EH1341934 | LOGAN | ROY | WATKINS | A | 7/13/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100768606 | EH1287201 | KAREN | LACEY | WELLS JACKS | A | 7/28/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101084981 | EH1501091 | KALIQ | JORDAN | TURNER | A | 10/11/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100815025 | EH1314490 | DESTINY | SHANIQUE | WASHINGTON | A | 10/23/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31258015 | EH615447 | NICOLE | STEPHANIE | WOLFGANG | A | 9/7/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100191780 | EH877099 | CARMEN | LYDIA | WILLIAMS | A | 11/23/2010 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100292575 | EH954952 | THOMAS | ALLEN | WIEST | A | 9/24/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100530410 | EH1122730 | RUTH | LYDIA | WILLIAMS | I | 10/12/2016 | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 101015772 | EH1458698 | PEYTON | ALLISHA | WOODRUFF-S | A | 2/16/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100316771 | EH972108 | MILLARD | W | WESTER | A | 10/30/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100177591 | EH866676 | ALEXANDER | BINFORD | VERSTEEG | A | 9/3/2010 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100934681 | EH1400362 | EMMA | ROSE | SPEAR | A | 10/14/2022 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 31253648 | EH611081 | HERBERT | R | STEWARD | A | 8/4/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100821022 | EH1318083 | LOGAN | CARTER | ST JOHN | A | 10/30/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100726930 | EH1260807 | COBE | L | WILSON | A | 1/3/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100813510 | EH1315536 | ARIELLE | MAEGAN | WRIGHT | A | 10/20/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100615030 | EH1184374 | ASHLEE | NICOLE | WRIGHT | A | 6/19/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100230966 | EH908431 | TAYLOR | | WINSTON | A | 1/30/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100808183 | EH1310149 | DAWON | | WINSTON-BUR | A | 10/9/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101072838 | EH1494104 | AMY | SUSANNE | VAN KEMPEN | S | 10/5/2024 | OVERSEAS CI | | ACCEPTED |
| WAKE | 92 | 101072836 | EH1494102 | MATTHEW | WILLIAM GER | VAN KEMPEN | S | 10/5/2024 | OVERSEAS CI | | ACCEPTED |
| WAKE | 92 | 101072837 | EH1494103 | SARA | ANNE | VAN KEMPEN | S | 10/5/2024 | OVERSEAS CI | | ACCEPTED |
| WAKE | 92 | 100497156 | EH1101290 | ALAIN | ALEXANDRE | TOMBAREL | A | 8/8/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100922538 | EH1392482 | HENRY | | TRAN | A | 8/26/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100908152 | EH1382162 | BRYANT | NICOLA | TONI | A | 5/26/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100978090 | EH1430121 | HELMY | | TOUMA | A | 8/7/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100931576 | EH1398437 | POOJA | DIGANT | TRIVEDI | A | 10/3/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100797670 | EH1303919 | STEVEN | CRAIG | WILMOUTH | A | 9/28/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100888384 | EH1367052 | SAMANTHA | BRIANA | WILSON | A | 2/22/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100412365 | EH1041939 | SAMUEL | JOSEPH | WILSON | A | 4/13/2015 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101041945 | EH1475929 | AVIAUNA | DELAYSHA | WILLIAMS-NOF | A | 6/26/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100768662 | EH1297651 | MONIQUE | | WELTERS | A | 9/10/2020 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_nur | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_c | voter_status_d | n_ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100813760 | EH1313704 | LISA | MARIE | WICHALONIS | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100521152 | EH1116911 | MATTHEW | HALL | WORTHINGTO | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100929959 | EH1397383 | CHANDLER | BROOKE | WATSON | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101082139 | EH1499374 | QUAASIA | | ST JOHN | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101078825 | EH1497388 | HANNAH | ELIZABETH | ST KELLY | A | 10/5/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100330500 | EH953078 | CHANDRIKA | DEVONNA | ST LOUIS | A | 7/5/2012 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 31247657 | EH605090 | HEIDI | ANDERSON | STANOVICH | A | 7/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100923914 | EH1393426 | KAYLA | | WILLIAMS | A | 9/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100931218 | EH1398194 | BETTY | SUE | WHITFORD | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100930996 | EH1398026 | WILLIAM | HENRY | WHITFORD | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100291205 | EH953893 | JOSH | WESLEY | WHITHAM | A | 9/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100430580 | EH1055692 | BRIGIT | CLAIRE | WILLIAMS | A | 9/10/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101087072 | EH1502093 | KANEISHA | | WIGGINS | A | 10/24/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100229633 | EH907367 | CASEY | NICOLE | WEST | A | 1/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100191757 | EH877083 | CENDRA | | WILLIAMS | A | 11/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100109772 | EH815748 | CHALISA | SHAWNTA | WILLIAMS | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100780761 | EH1294233 | MACKENZIE | ANN | WHIDDEN | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101044639 | EH1477418 | ADAM | | WHEELER | A | 6/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101079440 | EH1497738 | NATASHA | ILATESHA | WILSON | A | 9/19/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100741868 | EH1271470 | KENDRA | LASHON | WILLIAMS | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100212230 | EH893495 | KAISEY | MCGHEE | WILKINSON | A | 8/15/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100933415 | EH1399576 | GABRIEL | JOSE | SUAZO | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100887248 | EH1366208 | YEKESON | K WONDER | SUBAH | A | 2/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100266491 | EH934768 | JOSHUA | DANIEL | TAYLOR | A | 7/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100882984 | EH1363003 | JOSHUA | LEGRANT | TAYLOR | A | 1/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100266227 | EH934577 | AUSTEN | CAMPBELL | STEEL | A | 6/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100271048 | EH938403 | TURI | MONIQUE | WESTERN | A | 8/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100089903 | EH800922 | ALFRED | | WILLIAMS | A | 9/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31249576 | EH607009 | ALLISON | HARTSOCK | WILLIAMS | A | 7/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100879167 | EH1360046 | ALSTON | DANIEL | WILLIAMS | A | 12/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101087446 | EH1502270 | MARK | | YEAGER | A | 10/25/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 312632599 | EH620690 | MARGARET | ANN | WOODLIEF | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101019977 | EH1461414 | LEE | J | WHITLEY | A | 3/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100901507 | EH1377809 | MARLAS | YVONNE | WHITLEY | A | 4/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99962445 | EH688108 | ROBERT | | WILSON | A | 1/24/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101056573 | EH1484843 | ERIK | | VAN OOIJEN | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101058311 | EH1485843 | DREANNA | | VAN PELT | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101014450 | EH1458034 | HEATHER | LYNN | WALKER | A | 2/28/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 101032926 | EH1469939 | DIANA | MARCELA | VICTORIA BAR | A | 5/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100300348 | EH960441 | CAROLYN | PAGE | VISH | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100939437 | EH1402518 | ANTONIN | CHRISTOPHER | SUMNER | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100812495 | EH1312855 | BERNARDO | MAURICE | SUITT | A | 10/16/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100286022 | EH934436 | BENJAMIN | CLARENCE | STULL | A | 5/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100895930 | EH1373690 | JOHNNY | NAM | TRAN | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101051193 | EH1481494 | TATUM | | TEER-BARUTI | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100221054 | EH900470 | MICHELLE | YVONNE | WOODS | A | 11/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31296767 | EH654080 | PAUL | SCOTT | WIEGAND | A | 5/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100958705 | EH1415747 | MYLAH | LYNETTE | WILLIAMS | A | 3/13/2023 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31264101 | EH621532 | MYRNA | MCCASKILL | WILLIAMS | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101041442 | EH1475612 | MYRON | | WILLIAMS | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100447637 | EH1067426 | RACHEL | ANNA | STARCK | A | 1/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31258136 | EH615568 | MARSHA | | STRICKLAND | A | 7/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100195653 | EH814722 | HOWARD | | STANCIL | A | 9/22/2008 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100896890 | EH1374622 | HENRY | THOMAS | STEPHENS PO | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100489670 | EH1096515 | BRIAN | QUINTEN | SPEIGHT | A | 7/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100787021 | EH1297865 | SHIRLEY | NINA | TWITTY | A | 9/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31225560 | EH583036 | HEATHER | BRETT | TWOMEY | A | 3/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100286824 | EH950434 | PATRICIA | LYNN | TWOMEY | A | 9/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100182967 | EH870821 | CHASE | ALEXANDER | YANDLE | A | 10/7/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100996896 | EH1440022 | YANET | | CAJAMARCA | A | 12/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31280678 | EH638048 | NATHANIEL | | WILLIAMS | A | 9/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100812672 | EH1312995 | ANDRE | RASHAD | WILLIS | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100339775 | EH989051 | KASEY | LARUE | WILLIAMS | A | 7/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100912290 | EH1385152 | SANDRA | | WILBUR | A | 6/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31250512 | EH607945 | HARRINITA | | WILBURN | A | 7/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100830117 | EH1313481 | LEE-ANN | | VALLETTA | A | 10/19/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101056585 | EH1484854 | MANOJ | | VALLIATTIL MC | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100765197 | EH1285229 | MEERA | HOPE | ULLAL | A | 6/11/2020 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100959518 | EH1416373 | CARLA | | VINDEL DIAZ | A | 3/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100760764 | EH1282728 | KATHLEEN | | WISSING | A | 6/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100985041 | EH1435444 | MAJA | E V | WEAVER | A | 9/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101087482 | EH1502291 | SHARON | ELAINE | YEAGER | A | 10/25/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100985047 | EH1435449 | GREGORY | KENNETH | WINN | A | 9/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100750575 | EH1276831 | JORDAN | JACKSON | WHITE | A | 3/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100289384 | EH952458 | MORGAN | HARRISON | WOOD | A | 9/18/2012 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100290247 | EH953154 | LEROY | | SESSOMS | A | 9/20/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100109676 | EH815676 | MICHEAL | | WILLIAMS | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101070197 | EH1492600 | ROBERT | RUSSELL | WILLIS | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100443323 | EH1064460 | RANDAL | A | WISCHHUSEN | A | 12/11/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100212958 | EH894109 | ELIZABETH | GOGGIN | WUNDERLICH | A | 8/17/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100821807 | EH1318598 | DANIELLE | ALICIA | WATSON-MURI | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100925862 | EH1394757 | ALENE | | WHITLEY | A | 9/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31246502 | EH603936 | MARY | JANE | WILLS | A | 7/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101019333 | EH1461000 | TERESA | | THOMPSON | A | 3/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100519799 | EH1116046 | TIMECA | SHANNETTE | THOMPSON | A | 10/4/2016 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100514478 | EH1112577 | TONIA | TREVETTE | THOMPSON | A | 9/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101031039 | EH1468758 | MANUEL | JESUS | VELASQUEZ P | A | 5/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100170401 | EH860921 | VINCENT | MARCELLE | WRIGHT | A | 6/16/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31280355 | EH637725 | WENDY | HOLMES | WRIGHT | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100980325 | EH1432164 | WILLIE | | WRIGHT | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100921746 | EH1391827 | WILLIAM | | WILLIAMS | A | 8/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101075234 | EH1495389 | CATHY | | WILLIAMS | A | 9/30/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100063075 | EH779976 | GLENVIRA | | WILLIAMS | A | 4/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101070093 | EH1492538 | LAUREN | RENEE | WHITE DAVIS | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100238938 | EH914662 | AARON | | WATKINS-ROG | A | 3/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100919212 | EH1390097 | KENNETH | | WEEKS | A | 8/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31287929 | EH645295 | MELISSA | TOWANDA | STANSBURY | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100822758 | EH1319109 | BAYA AMY | | THOMPSON | A | 11/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100935290 | EH1400787 | CAMILA | | TEJADA | A | 10/20/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100036815 | EH759112 | NICOLE | LISA | SUE | A | 2/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101067133 | EH1490838 | DULCIE | ANN MARCELL | SUE HO | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100813423 | EH1313478 | JULIA | HAWKINS | WILLIAMS | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100819318 | EH1317060 | BROCK | ALEXANDER | WEATHERS | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101022748 | EH1463268 | MADELINE | R | WINICK | A | 4/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31263448 | EH620879 | KASSANDRA | LOVE | WATSON | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101055116 | EH1483904 | YUE | | YU EISENKRAI | S | 8/30/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 31229873 | EH587318 | DONALD | EDWARD | WEAVER | A | 4/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100973940 | EH1426996 | LYDIA | | WYATT | A | 7/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100925445 | EH1394496 | BRAYDEN | SCOTT | WILLIAMS | A | 9/6/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 99956825 | EH682488 | LISA | ANN | WILKERSON | A | 12/7/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100806830 | EH1309322 | ROGER | | WILKERSON | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100989688 | EH1438795 | DEVIN | LUCAS | WILLSON | A | 10/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101056626 | EH1484878 | COREY | | SPEIGHT | A | 7/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100517001 | EH1114189 | BRAYLLA | KRISTEN | STRAYHORN | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100805099 | EH1308306 | ALYSSA | S | STEALEY | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100807889 | EH1309978 | KALEY | REBECCA | SWYERS | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100361924 | EH1006849 | LUCY | WANJIRU | WACHIRA | A | 2/19/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101065762 | EH1490030 | ERIKA | NATHALIE | URBINA | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101084158 | EH1500673 | ESTEFANIA | | TORIBIO MENA | A | 10/17/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100932269 | EH1398845 | KAVYA | RANI | VADLA | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100938561 | EH1402179 | JILLIAN | | VAN ESSENDE | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100937013 | EH1401552 | MELODY | | YUAN | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101085349 | EH1501266 | WENDY | | YUEN | A | 10/20/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100939112 | EH1402385 | ZAMYA | JEANNA | WILSON-HART | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100560737 | EH1143003 | JORDAN | BLAKE | WOLBORSKY | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100436563 | EH1059968 | SAMUEL | BERHANE | WOLDEGERGI | A | 10/27/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31309918 | EH667199 | ILENE | KATHERINE | WHITEHOUSE | A | 5/20/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100289765 | EH952773 | EDWIN | HAYES | WHITEHURST | A | 9/18/2012 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 31281933 | EH639302 | JOHN | VIVIAN | WEEKES | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100640993 | EH1201298 | BRIASIA | S | WINSTON | A | 10/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100818959 | EH1316834 | GENE | | WILLIAMS | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100216704 | EH897123 | CANDICE | LORRAINE | WILLIAMS | A | 9/16/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100920746 | EH1391095 | ANDRES | | VILLANUEVA S | A | 8/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100812294 | EH1312706 | ANTHONY | D | TUCKER | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100030785 | EH754372 | CAROLYN | YVONNE | TUCKER | A | 1/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100037650 | EH59777 | CARROLL | KENNETH | TUCKER | A | 2/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100984178 | EH1434416 | LILIE | GRACE | WILKINSON | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100813140 | EH1313279 | VALERIE | LYNETTE | WESTGARD | A | 10/18/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100705869 | EH1244980 | TAKEYA | KASHAUNDA | WILLIAMS | A | 10/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100890195 | EH1368425 | CYDNEY | NOELLE | WALTON | A | 3/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101068951 | EH1491929 | KENDALL | RENEE | WELCH GONZ | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100846992 | EH1335857 | JUDY | NELSON | WEATHERFOR | A | 4/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100498226 | EH1102028 | SHERRILL | D | WILLIAMS | A | 8/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100600551 | EH1173968 | TAMMY | TERRELL | WEBB | A | 2/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101033681 | EH1470533 | JINGKE | | YANG | A | 5/17/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101036662 | EH1472514 | JUN | ALEXIS | ZARAGOZA TS | A | 6/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100791938 | EH1300664 | MADELINE | | ZARB | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100799921 | EH1305249 | OLIVIA | GRACE | ZARB | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100030541 | EH754190 | FELICIA | LATISHA | SPRATTLEY | A | 1/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101063617 | EH1488901 | MEGHAN | GRACE | SUESS | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100261969 | EH931342 | MARY | ELIZABETH | WORKMAN | A | 7/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100525901 | EH1120017 | EMMA | | WHITE | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100150099 | EH844978 | DEBRA | ANN | WICKWAR | A | 7/29/2009 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100224029 | EH902811 | ZACHARY | LEE | WOODS | A | 11/10/2011 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 999636676 | EH689339 | STEPHEN | DANIEL | WRIGHT | A | 2/16/2006 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101087309 | EH1502210 | DANIEL | | WONG | A | 10/25/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 101034833 | EH1471421 | MICHELLE | GARRETTE | YORK | A | 6/14/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100148973 | EH844046 | ROBERT | ALAN | YORK | A | 7/14/2009 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100635434 | EH1179976 | JASMINE | VINITA CHRIST | WOOD | A | 10/3/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100740001 | EH1270509 | AMBER | NICOLE | WILLIAMS | A | 2/7/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100966105 | EH1421280 | KYLE | JAMES | VANSTEENBEI | A | 5/18/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100779184 | EH1293274 | HEIDI | STIIVLAND | VANT RIET | A | 8/30/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101087521 | EH1502310 | ANDREW | | WOODS | S | 10/23/2024 | OVERSEAS CI | | ACCEPTED |
| WAKE | 92 | 100570169 | EH1150334 | BRANDON | DILLON | WOODS | A | 10/10/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 999633972 | EH689635 | SRINU | | TULLURI | A | 2/20/2006 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100548208 | EH1133488 | LISA | ANN | SPELLER-MAR | A | 11/8/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100193712 | EH878565 | CARLTON | EDWARD | SPELLMAN | A | 1/10/2011 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100487302 | EH1094776 | DEIRTRA | ELIZABETH | SPELLMAN | A | 6/23/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101041387 | EH1475574 | FREDASIA | | SPELLMON | A | 6/20/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100345038 | EH993296 | HANNA | TESFAI | WOLDEMARIAI | A | 8/14/2013 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31248234 | EH605667 | THEDA | H | WOODLIEF | A | 7/29/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101061002 | EH1487452 | ANNA MARIE | | WOODROOF N | A | 8/28/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101070501 | EH1492758 | AMAR | YOSHIRE | WOODROW | A | 9/16/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100631770 | EH1195723 | ANA | JAHVIA | WILLIAMS | A | 9/12/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101063727 | EH488974 | NIKKA | | WEISS | A | 8/16/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100775488 | EH1291159 | PORSHA | | WRIGHT | A | 8/18/2020 | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 100072760 | EH787600 | JEANETTE | | WILLIS | A | 6/30/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101047310 | EH1479064 | LATHAN | EARL | WILLIAMS | A | 7/18/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100289963 | EH937553 | WOODLETTA | | WILLIAMS | A | 8/6/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100567092 | EH1147959 | KALEY | MARIE | WHELAN | A | 10/10/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100749376 | EH1276034 | PATTERSON | | WELLS | A | 3/6/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101055893 | EH1484432 | PATRICIA | | WILLIAMS | A | 6/5/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100338025 | EH987574 | CHARLETTA | PAULETTE | TUCKER | A | 6/12/2013 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31283377 | EH620808 | CHRISTINE | KATHLEEN | TUCKER | A | 9/15/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101051646 | EH1481734 | AMELIE | ZUSIE | VAN AARSEN | S | 8/19/2024 | OVERSEAS CI | | ACCEPTED |
| WAKE | 92 | 101065559 | EH1489912 | MAE | GENEVIEVE | VAN AARSEN | S | 9/19/2024 | OVERSEAS CI | | ACCEPTED |
| WAKE | 92 | 101083155 | EH1499993 | TIMOTHY | RYAN | SCOTT | A | 10/10/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100784235 | EH1296188 | MARY | TERESA | VAN FOSSEN | A | 9/3/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100766429 | EH1285947 | HELEN | SPECHT | VAN GELDER | A | 7/20/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101073582 | EH1494506 | CHRISTIAN | LAWRENCE | VAN HAVERE | A | 10/7/2024 | VERIFICATION | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_cd | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100994330 | EH1442120 | ERIC | RUBISEL | VERA PEDRO | A | 10/31/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100809608 | EH1311058 | DENEANE | G | THOMAS | A | 10/9/2020 | INACTIVE | CONFIRMATIO | | ACCEPTED |
| WAKE | 92 | 100220654 | EH900184 | DENISE | RUFFIN | THOMAS | A | 11/5/2011 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100137461 | EH785364 | JAIME | RENEE | STREET | A | 3/25/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100813112 | EH1313258 | KAYLA | ALEXANDRIA | STREET | A | 10/18/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100190236 | EH875905 | SHAUNNELLE | BREYON | STREET | A | 11/2/2010 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101053209 | EH1482746 | WALSTON | JUNIOR | SYDNEY | A | 7/31/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101082614 | EH1499668 | CHRISTIAN | | STROUD | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100820326 | EH1166863 | KEVIN | O | THOMAS | A | 10/30/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31273330 | EH630701 | JENNIFER | LAMBERT | WRIGHT | A | 9/16/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31257166 | EH614598 | AMY | LYNN | WESLEY-SNIDIA | A | 8/26/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101037328 | EH1473013 | SAFI-ISHAMALI | | WILLIAMS | A | 6/10/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100899650 | EH1376529 | SAHMYIAH | ESSENCE | WILLIAMS | A | 4/11/2022 | ACTIVE | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 101086046 | EH1501605 | NATALIEL | LINDA | WINTERS | A | 10/22/2024 | ACTIVE | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 100805249 | EH1177329 | KUMARASWAMY | | THUSHYANTH | A | 4/11/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101080215 | EH1498178 | SABA | JOHN | VASHAKIDZE | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 101046111 | EH1478303 | ELENA | | VASILIVNA NELA | A | 7/10/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100300386 | EH960476 | RETU | | VERMA | A | 10/5/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100737306 | EH1268814 | EMILY | CAROLINE | WADE | A | 2/3/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31270267 | EH627638 | ANGELINA | VALDEZ | ZUNIGA | A | 9/27/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100267448 | EH935453 | JUSTIN | ROBERT | ZIMMERMAN | A | 8/3/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100519920 | EH1116120 | ANITA | HAYES | THOMAS | A | 10/4/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31265126 | EH622557 | HOPE | DYKES | STEWART | A | 9/24/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100965234 | EH1420624 | MAKYAH | | THOMPSON | A | 5/10/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100594153 | EH1168171 | JOIYA | DANIELLE | UZZELL | A | 9/15/2017 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100930465 | EH1397706 | SHYAM | | VELLANGALLU | A | 9/30/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31271863 | EH629234 | MARY | LESLIE | YOUNG | A | 9/22/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100192149 | EH877399 | ROSALIND | MANN | ZIMMERMAN | I | 12/20/2010 | ACTIVE | CONFIRMATIO | ACCEPTED | |
| WAKE | 92 | 100495770 | EH1100349 | ERICK | EMILIO | VELOZ PEREZ | A | 8/1/2016 | ACTIVE | VERIFICATION | ACCEPTED | |
| WAKE | 92 | 101032931 | EH1468941 | JONATHAN | | VELOZ-LARA | A | 5/13/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100305984 | EH964764 | MATTHEW | CHARLES | TROJANOWSKA | A | 10/10/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31237753 | EH595187 | JEFF | MARTIN | WARE | A | 6/24/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100324759 | EH977389 | MARY | M | TURNER | A | 11/8/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100769445 | EH1287677 | CALEB | ROBERT | WILSON | A | 7/31/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100813066 | EH1313227 | CHRISTOPHEF | GLENN | WRIGHT | A | 10/18/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100276450 | EH942447 | MELINDA | JAN | WESTMORELA | A | 8/24/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100345074 | EH993320 | KATRINA | DENISE | WESTON | A | 8/19/2013 | ACTIVE | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101060654 | EH1487188 | JOHN | F | WILSON | A | 8/29/2024 | ACTIVE | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100046893 | EH767395 | BRITTNEY | | WILLIAMSON | A | 3/31/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100335135 | EH985191 | ANDREW | JAMES | WENDT | A | 4/30/2013 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100616802 | EH1185635 | BENJAMIN | CHAD | WILLIAMS | A | 7/2/2018 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100094097 | EH803945 | BERNARD | | WILLIAMS | A | 9/29/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100889254 | EH1351989 | ILANA | | WADE | A | 9/3/2021 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100771708 | EH1289021 | ANTHONY | | VOLPE | A | 8/5/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100910556 | EH1383946 | REGENA | | UTLEY | A | 6/17/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100465199 | EH1079348 | OLUWAKEMI | OLAWUMI | UPCHURCH | A | 2/26/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100935016 | EH1400597 | WILLIAM | BURTIS | UPCHURCH | A | 10/14/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100388035 | EH1025576 | MEGAN | CRAIG | WEST | A | 9/25/2014 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100938531 | EH1402168 | MICHAEL | K | WEST | A | 11/4/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100597933 | EH1171693 | JAMES | JAEDON TREN | WILLIAMS | A | 10/7/2016 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 100291530 | EH954138 | JAMES | OTIS | WILLIAMS | A | 9/21/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101022791 | EH1463299 | LILLIAN | GRACE | WHITMAN MAF | A | 4/1/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100805223 | EH1308379 | SOPHIA | | ZUBAIR | A | 10/5/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100726115 | EH1260014 | KAREN | | VERASTEGUI-( | A | 1/3/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100123106 | EH825851 | PATTY | | WILLIAMS | A | 10/25/2008 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100901940 | EH1378118 | PAULA | LATRICE | WILLIAMS | A | 4/22/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101068274 | EH1491494 | DARRYL | B | WEBB | A | 9/4/2024 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100300821 | EH960828 | DAVID | CREECH | WEBB | A | 10/5/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100828867 | EH1322826 | BIANCE | N | WILDER | A | 11/18/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100552896 | EH1136986 | MAYA | ALEASE | TURNER | A | 10/10/2016 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100771286 | EH1288754 | ANTHONY | JERHOME | WALKER | A | 7/31/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100907929 | EH1381965 | AVANI | MANJUNATH | YADAV | A | 5/25/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100582235 | EH1159588 | PRAVEEN | KUMAR | YADAV | A | 9/26/2017 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100300202 | EH960322 | TADJOU | | YADELE | A | 10/5/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100924420 | EH1393769 | JOEL | | YULFO | A | 9/1/2022 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 101079748 | EH1497910 | AVIANNA | GRACE | YUN | A | 10/3/2024 | VERIFICATION | | ACCEPTED |
| WAKE | 92 | 31244693 | EH602127 | KEISHA | MARIE | WEBB | A | 7/16/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100814286 | EH1314040 | CAROLE | ELAINE | TRIPP | A | 10/21/2020 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100979700 | EH1431558 | PORSHA | DIONNE | WALKER | A | 8/10/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100994647 | EH1442358 | CARLYN | ANNETTE | VARELA | A | 11/12/2023 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100310835 | EH968244 | JOSIAH | WESLEY | TRUESDELL | A | 10/12/2012 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 31252711 | EH610144 | JAMES | PADRAIC | TULLY | A | 8/5/2004 | VERIFIED | | ACCEPTED |
| WAKE | 92 | 100714064 | EH1250480 | ANDREW | JAMES | THRIFT | A | 10/10/2018 | INACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100815554 | EH1314806 | TAYLOR | NICOLE | TOWNSEND | A | 10/24/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100412219 | EH1041816 | TYANA | ALEXIA | WASHINGTON | A | 4/9/2015 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100053919 | EH773239 | ANGEL | DARE | WILLIAMS | A | 4/9/2008 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_d | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 31297588 | EH654901 | TERICA | BRANCH | WILLIAMS | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31276644 | EH634015 | MARY | | WOOTEN | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100716719 | EH1252257 | TERRENCE | DONNELL | WOOTEN | A | 11/25/2019 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100344030 | EH992573 | MEREDITH | MILLAR | WEKSLER | A | 8/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100915489 | EH1387411 | JESSICA | | WOODARD | A | 7/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101034814 | EH1471404 | MARIETTA | | WOMACK | A | 6/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 31249050 | EH606483 | SCARLA | JEAN | WILLIAMS | A | 7/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100748714 | EH1275658 | SCOTTY | FRITZ | WILLIAMS | A | 2/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100541142 | EH1129265 | SHAKIYA | NICOLE | WILLIAMS | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100796704 | EH1303329 | KARENDAYSU | | WOLFE | A | 9/28/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100260460 | EH930185 | EUGENE | LAWRENCE | WELISCHAR | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100812945 | EH1313142 | TAM | DAVID | WITHEY-GINEF | A | 10/14/2020 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 31234126 | EH591560 | KELLY | SUE | YONKOVICH | A | 5/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100812977 | EH1313160 | DELORES | | TRAVIS | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101005185 | EH1451216 | DYANISSE | JOAN | TORRES BURC | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100979257 | EH1431131 | CHRISTOPHEF | JUDE | VILLANO | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101066527 | EH1490519 | ALONDRA | ZOE | VALDES | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100970858 | EH1424704 | TAYLOR | | WASHINGTON | A | 6/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100494207 | EH1099293 | KATEIA | KAQUANNA | WASHINGTON | A | 7/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101052193 | EH1482090 | ERIC | ALLEN | VALENCIA | A | 8/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100806584 | EH1309150 | JUAN | | VALENCIA | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100277735 | EH943443 | MAOMEI | | WANG | A | 8/29/2012 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100813038 | EH1313206 | NINGNING | | WANG | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100146111 | EH841693 | SHERRON | ANNE | WISE | A | 5/19/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100789946 | EH1299625 | DIANA | TYSON | WILLIAMS | A | 9/17/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100461350 | EH1077175 | RICH | B | ZANER | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100516748 | AX45673 | TERRI | | VULLO | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100724488 | EH1258442 | ANISHA | | VERMA | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 101065714 | EH1490008 | PAULE | | ZANDVOORT | S | 9/19/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAKE | 92 | 100484232 | EH1092624 | KATHERINE | ANNE | YANOSCHAK | A | 6/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100365776 | EH1009396 | ALEX | SCOTT | ZONDERMAN | A | 4/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100440536 | EH1062705 | MUNGHENE | ANNIE-MICHEL | YOANE | A | 11/24/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100196693 | EH824426 | MICHAEL | ANDREW | YOCUM | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100833857 | EH1326385 | ANTHONY | MAKRAM ANW | YASSA | A | 1/17/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100552908 | EH1136997 | ANGELA | | ZHONG | A | 10/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100690076 | EH1233828 | JOLIE | LEI | ZHOU | A | 7/12/2019 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 100360791 | EH1005869 | ANTONIO | LUIS | TINEO | A | 2/15/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAKE | 92 | 100813335 | EH1313417 | SHANNON | MICHELE | THWEATT | A | 10/19/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100987636 | EH1437313 | QUDUS | BABATUNDE | TUNWASHE | A | 9/27/2023 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101087515 | EH1502307 | BYRON | | UMANA-HERRA | A | 10/25/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100027228 | EH751520 | MICHAEL | ANDREW | ZICKO | A | 12/10/2007 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100907559 | EH1381773 | JACOB | | ZINO | A | 5/13/2022 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101073114 | EH1494261 | ASHER | BRODY | YARMUS | A | 10/2/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100723654 | EH1257614 | WILLIAM | DAVID | YUSKA | A | 1/3/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100889617 | EH1367968 | SANDRA | MARIE | ZILKA | A | 3/2/2022 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100859511 | EH1345086 | MARIA | JOSE | ZUNIGA-ALON | A | 8/6/2021 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100821937 | EH1318677 | JAVIER | | ZUNIGA-VALDE | A | 10/31/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100979658 | EH1431517 | ANDREE | AHMEN | YATES | A | 8/11/2023 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100819548 | EH1317204 | NANCY | ANN | ZEIDERS-STEI | A | 10/29/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100737341 | EH1268840 | GREGORY | JOHN | ZADORI | A | 2/3/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100248204 | EH921542 | MARCUS | DIQUAN | ZEIGLER | A | 5/4/2012 | VERIFIED | ACCEPTED |
| WAKE | 92 | 31259242 | EH616674 | CRISTINA | | ZILLER | A | 8/30/2004 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100820344 | EH1317675 | KELLY | MARIE | YEE | A | 10/30/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100681492 | EH1227737 | BILLY | WARD | YEARWOOD | A | 5/30/2019 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100218707 | EH898688 | WENCHIANN | HOLLY | YEH | A | 10/5/2011 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100819288 | EH1317040 | MARIANGELIZ | | ZWEIFACH | A | 10/29/2020 | CONFIRMATIO | ACCEPTED |
| WAKE | 92 | 101033469 | EH1470367 | RAFAH | | YOUNUS | A | 5/17/2024 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100639709 | EH1200607 | WILLIAM | | YODLOWSKY | A | 10/10/2018 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100635321 | EH1197912 | VICKIE | | YOE | A | 10/2/2018 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100923122 | EH1392881 | BRIAN | EDWARD | YOO | A | 8/29/2022 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100039431 | EH761223 | ELIZABETH | | ZAYED | A | 2/22/2008 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100039432 | EH761224 | KHALID | YEHYA | ZAYED | A | 2/22/2008 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100701072 | EH1241531 | EVIN | A | YOUNG | A | 8/13/2018 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100624518 | EH1190824 | FEI | | XIAOMING | A | 8/10/2018 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100601591 | EH1174717 | DEYU | | XIE | A | 3/5/2018 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100592758 | EH1166920 | VINCENT | | XIN | A | 10/8/2016 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100391829 | EH1028177 | HYUNGHEE | | YOO | A | 10/9/2014 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100784191 | EH1296162 | MARGARET | ANNA | ZALOGA | A | 8/18/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100288868 | EH952022 | CHRISTINA | LEONE | YOKELEY | A | 9/18/2012 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100724264 | EH1258218 | SAMUEL | YU | ZHANG | A | 1/3/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100802921 | EH1306995 | SHUQING | | ZHANG | A | 10/5/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100915283 | EH1387272 | GRAEME | | ZIMMERMANN | A | 7/13/2022 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101058232 | EH1485797 | ZOU | | XING TONG | A | 9/11/2024 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100317544 | EH972597 | LARRY | DANIEL | YOUNG | A | 9/18/2012 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100151412 | EH846095 | THOMAS | CHARLES | ZAFFARESE | A | 8/17/2009 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100755744 | EH1279793 | JANICE | MICHELE | YOUNG-ASTW | A | 5/19/2020 | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nur | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 92 | 100900440 | EH1439398 | EVAN | MICHAEL | YOUNGBLOOD | A | 10/6/2023 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 101061812 | EH1487866 | GAVIN | PAUL | YOUNGBLOOD | A | 9/6/2024 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100164624 | EH856323 | IHAB | F | YOUSSEF | A | 3/12/2010 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100194983 | EH879454 | MONA | YOUSSEF | YOUSSEF | A | 1/24/2011 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100294439 | EH956352 | PETER | JAMES | YOUSTIC | A | 9/25/2012 | VERIFIED | ACCEPTED |
| WAKE | 92 | 31248348 | EH605781 | BARBARA | PULLAR | YAKOPCIC | A | 7/29/2004 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100790351 | EH1299840 | XI LING | | ZHAO | A | 9/16/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 31227633 | EH585108 | YAN | | ZHAO | A | 3/24/2004 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100787180 | EH1297960 | YUE | NING | ZHAO | A | 9/15/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 101079476 | EH1497762 | ALEJANDRO | | ZAGO | A | 10/7/2024 | VERIFICATION | ACCEPTED |
| WAKE | 92 | 100738377 | EH1269486 | NICHOLAS | | YETMAN | A | 2/6/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100689565 | EH1233041 | MEGHANA | | YETURI | A | 4/2/2018 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100351026 | EH997856 | PAUL | WALTER | YEWDALL | A | 10/17/2013 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100818846 | EH1316762 | KEN | | YGOK | A | 10/29/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100915180 | EH1387198 | KAREN | | ZAMBRANO MIA | A | 7/7/2022 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100174104 | EH863866 | DEBORAH | ANN | WYSOCKI | A | 7/23/2010 | VERIFIED | ACCEPTED |
| WAKE | 92 | 31289623 | EH646989 | GARY | | ZACH | A | 10/8/2004 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100930086 | EH1397485 | SOHAIL | | ZAHID | A | 9/28/2022 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100327431 | EH979266 | SHARI | ANN | ZUCKERMAN | A | 1/3/2013 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100802947 | EH1307017 | ANTHONY | GARRETT | YOUNG | A | 10/5/2020 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100990420 | EH1439381 | SWAPNA | | YELLANUR | A | 9/29/2023 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100625682 | EH1191612 | MARC | DAVID | YELLE | A | 8/15/2018 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100531833 | EH1123563 | JULIE | | YOUNG | A | 10/12/2016 | VERIFIED | ACCEPTED |
| WAKE | 92 | 100404035 | EH1035685 | TOUFIK | | ZELMAT | A | 12/12/2014 | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:  Jefferson Griffin                County of Residence:    Carteret
    Email:  jefferson@jeffersongriffin.com        Phone:  contact counsel
    Mailing Address:  PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    ☐ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.


7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay _____


8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2 ____


RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
      □ The electoral outcome of the protested contest(s) will change.
      □ The electoral outcome of the protested contest(s) will not change.
      x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
      □ Other _____

10. What relief do you seek?
      x Correct the vote count
      □ A new election
      □ Other: _____

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum _____
_____

Page **2** of 5

_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____  Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

*(Official Seal)*
GREGORY M. FORNSHELL
NOTARY
MY COMMISSION EXPIRES
12-6-2027
PUBLIC
WAKE COUNTY, NC

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

..........................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin          Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com          Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    □  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:       Dowling PLLC
Bar Number:     41571

I (choose one) □ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                                   Date

# EXHIBIT A

STATE OF NORTH CAROLINA    )
COUNTY OF WAKE         )
                              )
                              )
**AFFIDAVIT OF RYAN BONIFAY**   )
                              )
                              )
_____  )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.      In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.      I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.      I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.      In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.      As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.     The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.     I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.     I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.     I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This ⟨19⟩ day of November, 2024.



RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by _____Ryan Bonifay_____.

Date: ___11/19/24___          Gregory M. Forwell

4

[Official Signature of Notary]

_Gregory M. Fornshell_

Notary Public
[Notary's printed or typed name]

My commission expires: _12/6/27_

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

| | | |
|---|---|---|
| | | ☐ Mr. ☐ Miss |
| Last name | Suffix (Jr., II) | ☐ Mrs. ☐ Ms. |
| First name | Previous names (if applicable) | |
| Middle name | Birth date (MM/DD/YYYY)   /   / | |
| Social Security Number   ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

| Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address) |
|---|---|
| | |

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

| | |
|---|---|
| Email: | Phone: |
| Alternate email: | Fax: |

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

■ The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
■ I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
■ I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
■ I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X** _____

**Today's date (MM/DD/YYYY)**   /   /

This information is for official use only. Any unauthorized release may be punishable by law.     Previous editions are obsolete.     Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

### 1. Fill out your form completely and accurately.

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first names.

- We recommend that you complete and submit this form every year while you are an absentee voter.

### 2. Remember to sign this form!

### 3. Return this form to your election official. You can find their contact information at FVAP.gov.

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 mintues per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

## Questions?
## Email: vote@fvap.gov

---

(Fill in the address of your election office.
The address can be found online at FVAP.gov.)

To

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

From
(Your name and mailing address)

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|------------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|------------|-------------------|
| EJ31109 | 9/20/2024 | SPINDLER | | RICHARD | THORNE | 203 HALIFAX ST | | WARRENTON | NC | 27589 | Warren | 1.15E+13 | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:   Jefferson Griffin                                    County of Residence:       Carteret
   Email:   jefferson@jeffersongriffin.com          Phone:    contact counsel
   Mailing Address:   PO Box 99780 Raleigh, NC 27624

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you
   attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel
   Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner
from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the
current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each
contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one):*
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent
     results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the
     election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal
knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in
connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief
that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner
provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
       □ The electoral outcome of the protested contest(s) will change.
       □ The electoral outcome of the protested contest(s) will not change.
       x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
       □ Other _____

10. What relief do you seek?
       x Correct the vote count
       □ A new election
       x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum
_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

*JG*    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
*JG*    My protest must originate with a filing at the county board of elections.
*JG*    I must timely serve all Affected Parties.
*JG*    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
*JG*    It is a crime to interfere unlawfully with the conduct and certification of an election.
*JG*    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
*JG*    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____    Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

*[Official Seal: GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC]*

Official Seal    _Gregory M. Fornshell_
     Official Signature of Notary

     _GREGORY M. FORNSHELL_ , Notary Public
     Printed Name

My commission expires: _DECEMBER 6, 2027_

......................................................................................................................................................

Date/Time Filed with County Board

_____

(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com          Attorney Phone:  919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐ I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                         Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political

consulting and strategy firm. I have been so employed since January 2023. Previously, I have

been employed by the Republican National Committee as Regional Analytics Director and State

Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director

on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately

10 years of experience as a data analyst for political campaigns and parties, all of them

Republican. I have previously worked on North Carolina elections during the 2016 and 2020

election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile

publicly-available information from the North Carolina State Board of Elections, either on their

website or received through public records requests, in connection with the filing of election

protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.    In    response,    NCSBE    produced    a    file    entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.    As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.    I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.    I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.    This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.    Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.    Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.    Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This ⎯19⎯ day of November, 2024.

_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ⎯Ryan Bonifay⎯.

Date: ⎯11/19/24⎯

⎯Gregory M. Fornshell⎯
[Official Signature of Notary]

[Official Seal]

⎯GREGORY M. FORNSHELL⎯
Notary Public
[Notary's printed or typed name]

My commission expires: ⎯12/6/27⎯

4

# Attachment 1

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WARREN | 93 | 33660 | E.J31421 | EDDIE | | HICKS | A | 11/3/2020 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 31821 | E.J30351 | MIGUEL | MANUEL | WILLIAMS | A | 10/5/2018 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 35826 | E.J32845 | QUENDARIUS | | WILLIAMS | A | 10/14/2023 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 28909 | E.J28572 | TISHA | LYNNETTE | STONE | A | 3/12/2016 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 29756 | E.J29106 | WILLIS | | CARTER | A | 10/14/2016 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 29920 | E.J29193 | JOSEPH | RUSSELL | WALKER | A | 11/2/2016 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 36060 | E.J32806 | HAZEL | T | HOLLOWAY | A | 1/11/2024 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 33548 | E.J31360 | FRANKLIN | DENNIS | MORTON | A | 10/27/2020 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 19297 | E.J20880 | JERRY | L | MOSS | A | 11/2/2004 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 35910 | E.J32692 | DASHA | SHANECE | STUTSON | A | 12/6/2023 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 32939 | E.J31025 | ARIEL | KAITLYN | SUMLAR | A | 8/31/2020 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 36159 | E.J32845 | LULA | GLOVER | DEBNAM | A | 2/29/2024 | VERIFICATION | | ACCEPTED |
| WARREN | 93 | 23034 | E.J24151 | CLEO | ALVIN | CLAIBORNE | A | 10/3/2008 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 20505 | E.J22050 | JONNIE | | JONES | A | 8/15/2006 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 36346 | E.J32933 | CHRISTINA | | WINSTON | A | 5/28/2024 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 34621 | E.J31996 | OLIVIA | CHAS JULIANA | HARRIS | A | 3/18/2022 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 19267 | E.J20850 | LUCY | PEARL | JONES | A | 11/2/2004 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 29796 | E.J29126 | SYMONE | MONAE | PETTAWAY | A | 9/24/2016 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 35821 | E.J32642 | BETH | ELLEN | COOK | A | 10/10/2023 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 35173 | E.J32283 | ROBERT | | HUNT | A | 10/20/2022 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 37011 | E.J33250 | TAKYLA | JANAEE | HUNTER-RUSS | A | 10/23/2024 | VERIFICATION | | ACCEPTED |
| WARREN | 93 | 33607 | E.J31392 | SHONEY | GAYLE | RUDD | A | 10/30/2020 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 36162 | E.J32847 | DEVONTE | LEE | FOSTER-VENE | A | 3/1/2024 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 17872 | E.J19455 | LATOSHIA | ANNETTE | ALSTON | A | 6/22/2004 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WARREN | 93 | 33574 | E.J31377 | MONDESSA | | HARGROVE | A | 10/28/2020 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 26831 | E.J27157 | ROSA | LEE | HARGROVE | A | 10/29/2012 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 18253 | E.J19836 | ROY | A | PALMER | A | 8/5/2004 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 35110 | E.J32250 | HENRY | | THOMAS | A | 10/28/2022 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 32003 | E.J30474 | SELENA | MAREE | THOMPSON | A | 10/5/2018 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 32510 | E.J30791 | MILA | JOVON | ALSTON | A | 2/29/2020 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 32243 | E.J30615 | JABRELL | LAMAR | LEE | A | 12/4/2019 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 31245 | E.J30012 | DUSTIN | JAROD | JORDAN | A | 10/2/2018 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 27835 | E.J27899 | ROSARIO | AMPLAYO | ANDERSON | A | 6/5/2014 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 17099 | E.J18682 | YVETTE | RENEE | DOUGLAS-LEV | A | 6/7/2004 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 20012 | E.J21595 | ROBERT | MICHEAL | LOVE | A | 12/8/2005 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 23367 | E.J24436 | RITCHIE | CHRISTOPHER | GREEN | A | 10/15/2008 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 28031 | E.J28032 | GAYNELL | DONALDSON | JENNINGS | A | 10/9/2014 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 17787 | E.J19370 | DOROTHY | LEE | BRINKLEY | A | 1/28/2004 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WARREN | 93 | 36124 | EJ32829 | MICHAEL | GLENN | BRINKLEY | A | 2/15/2024 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 36879 | EJ33190 | JAMES | LEANDER | BROADNAX | A | 10/9/2024 | VERIFICATION | | ACCEPTED |
| WARREN | 93 | 17621 | EJ19204 | PEARLINE | JEANETTA | COOPER | A | 2/19/2004 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 32760 | EJ30930 | JOHANNAS | A | HARRISON | A | 7/8/2020 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 31999 | EJ30470 | KALISHA | JANAY | HARRISON | A | 10/2/2018 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 36893 | EJ33200 | TIMMI | NIPRAY | JONES | A | 10/10/2024 | VERIFICATION | | ACCEPTED |
| WARREN | 93 | 19044 | EJ20627 | MICKEY | JEAN | RICHARDSON | A | 10/8/2004 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 35152 | EJ32268 | HELEN | SYLVIA | RUSSELL | A | 11/5/2022 | VERIFICATION | | ACCEPTED |
| WARREN | 93 | 18817 | EJ20400 | ERIC | MILES | BURCHETTE | A | 10/8/2004 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 18777 | EJ20360 | CLARENCE | OMEGA | WHITE | A | 10/19/2004 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 35092 | EJ32240 | MAMIE | | COLEMAN | A | 10/24/2022 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 36978 | EJ33234 | PAUL | EDWARD | MELLA | A | 10/19/2024 | VERIFICATION | | ACCEPTED |
| WARREN | 93 | 36554 | EJ33031 | AYANA | MONAE | PHILLIPS | A | 8/13/2024 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 19614 | EJ21197 | JOHN | | PHILLIPS | A | 8/25/2004 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 17155 | EJ18738 | QUINTON | | BURRELL | A | 4/19/2004 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 29674 | EJ29058 | BRITTANY | CHAMPAGNE | BURTON | A | 9/26/2016 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 33462 | EJ31304 | NIHYA | TYRAE | ALSTON | A | 10/21/2020 | VERIFICATION | | ACCEPTED |
| WARREN | 93 | 32610 | EJ30842 | SHEILA | RENEE | ALSTON | A | 3/10/2020 | VERIFICATION | | ACCEPTED |
| WARREN | 93 | 23488 | EJ24537 | JEANNETTE | MAE | JIGGETTS | A | 10/16/2008 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 30019 | EJ29240 | LAWRENCE | M | JIGGETTS | A | 11/5/2016 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 18977 | EJ20560 | JUSTIN | R | TOWNS | A | 9/30/2004 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 31350 | EJ30075 | HERENETTA | LORAINE | TUCK | A | 11/2/2018 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 32485 | EJ30783 | KATTY | YESSENIA | GARCIA ARCO | A | 2/7/2020 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 22028 | EJ23303 | MARIE | | ALLEN | A | 4/17/2008 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 24678 | EJ25498 | ANNETTE | | DAVIS | A | 7/7/2010 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 36801 | EJ33159 | BARBARA JO | MCNEIL | DAVIS | A | 9/30/2024 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 30093 | EJ29280 | NATHANIEL | LEWIS | JOHNSON | A | 11/5/2016 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 37029 | EJ33256 | THERESA | DAWN | TETER | A | 10/25/2024 | VERIFICATION | | ACCEPTED |
| WARREN | 93 | 36989 | EJ33239 | CASSANDRA | | SATCY | A | 10/21/2024 | VERIFICATION | | ACCEPTED |
| WARREN | 93 | 33433 | EJ31287 | PHILIP | GREGORY | CAMPBELL | A | 10/17/2020 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 32472 | EJ30780 | MELANIE | | CAMPBELL-TY | A | 2/7/2020 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 35090 | EJ32239 | SAMANTHA | | CARR | A | 10/24/2022 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 29821 | EJ29137 | TALYA | LUCILLE | SOMERVILLE | A | 10/21/2016 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 33468 | EJ31309 | STUART | FRANKLIN | NUNN | A | 10/21/2020 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 28896 | EJ28565 | PATRICE | | NWACHUKWU | A | 3/11/2016 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 27046 | EJ27311 | ROSA | BANKS | TALLEY | A | 11/6/2012 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 18999 | EJ20582 | CEDRIC | OLIVER | TANT | A | 9/30/2004 | VERIFIED | | ACCEPTED |
| WARREN | 93 | 31352 | EJ30077 | LUANNE | | REEKES | A | 11/2/2018 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WARREN | 93 | 18075 | EJ19658 | DEMETRIA | RENEE | MILON | A | 6/25/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WARREN | 93 | 26914 | EJ27212 | ALICE | K | KEARNEY-HAR | A | 11/2/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WARREN | 93 | 36650 | EJ33076 | KATHERINE | IRENE | SCOTT | A | 9/9/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WARREN | 93 | 24264 | EJ25185 | KATHLEEN | MARIE | DERRING | A | 10/30/2009 | VERIFIED | ACTIVE | ACCEPTED |
| WARREN | 93 | 36652 | EJ33078 | TIMOTHY | MICHAEL | FRAENZA | A | 9/9/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WARREN | 93 | 25362 | EJ26031 | KYLE | LAMONT | FREEMAN | A | 9/16/2011 | VERIFIED | ACTIVE | ACCEPTED |
| WARREN | 93 | 18567 | EJ20150 | ASHLEY | NICOLE | HARGROVE | A | 8/25/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WARREN | 93 | 30008 | EJ29235 | EDITH | MARIE | HARGROVE | A | 11/5/2016 | VERIFIED | ACTIVE | ACCEPTED |
| WARREN | 93 | 33533 | EJ31351 | SHANTEL | | BARNES | A | 10/27/2020 | VERIFICATION | ACTIVE | ACCEPTED |
| WARREN | 93 | 32651 | EJ30863 | KALAIYSHIA | M | ALEXANDER | A | 4/17/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WARREN | 93 | 34766 | EJ32064 | LELIA | LEBLANC | ALLAN | A | 5/16/2022 | VERIFIED | ACTIVE | ACCEPTED |
| WARREN | 93 | 21863 | EJ23156 | TIFFANY | YVETTE | SOLOMON | A | 4/10/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WARREN | 93 | 21542 | EJ22883 | CECELIA | MONIQUE | BROWN | A | 2/5/2008 | VERIFIED | ACTIVE | ACCEPTED |
| WARREN | 93 | 32342 | EJ30690 | HADIYA | ANNEESA | BROWN | A | 1/3/2020 | CONFIRMATIO | INACTIVE | ACCEPTED |
| WARREN | 93 | 19154 | EJ20737 | JOANN | WALKER | BROWN | A | 11/2/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WARREN | 93 | 36115 | EJ32826 | DASHAUN | MARVELOUS | BOYD | A | 2/9/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WARREN | 93 | 33428 | EJ31285 | SHONDA | PERSON | ROBINSON | A | 10/17/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WARREN | 93 | 35873 | EJ32669 | ERICKA | LIZETH | ROMERO GUE | A | 11/16/2023 | VERIFICATION | ACTIVE | ACCEPTED |
| WARREN | 93 | 33602 | EJ31389 | GREGORY | | HAWKINS | A | 10/30/2020 | VERIFIED | ACTIVE | ACCEPTED |
| WARREN | 93 | 36126 | EJ32831 | TERETHA | TERRY | LYNCH | A | 2/15/2024 | VERIFICATION | ACTIVE | ACCEPTED |
| WARREN | 93 | 19721 | EJ21304 | SHARON | ANN | PERDUE | A | 7/2/2005 | VERIFICATION | ACTIVE | ACCEPTED |
| WARREN | 93 | 17932 | EJ19515 | LAWRENCE | EDWARD | NELMS | A | 6/8/2004 | VERIFIED | ACTIVE | ACCEPTED |
| WARREN | 93 | 26322 | EJ26771 | SH-KIYRAH | JZABRI | JOHNSON | A | 9/10/2012 | VERIFIED | ACTIVE | ACCEPTED |
| WARREN | 93 | 36505 | EJ33009 | DEVONE | | WILEY | A | 7/26/2024 | VERIFIED | ACTIVE | ACCEPTED |
| WARREN | 93 | 33463 | EJ31305 | JOANN | | WILLIAMS | A | 10/21/2020 | VERIFIED | ACTIVE | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:   Jefferson Griffin                    County of Residence:      Carteret
    Email:   jefferson@jeffersongriffin.com      Phone:    contact counsel
    Mailing Address:   PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      ☐ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
_JG_    My protest must originate with a filing at the county board of elections.
_JG_    I must timely serve all Affected Parties.
_JG_    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
_JG_    It is a crime to interfere unlawfully with the conduct and certification of an election.
_JG_    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
_JG_    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____   Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ___WAKE___

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

*(Official Seal)*

Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

....................................................................................................................................

Date/Time Filed with County Board
_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin      Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com      Attorney Phone: 919-529-3351

     X  I am a member in good standing with the North Carolina State Bar
     ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:      41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      11/19/2024
Attorney Signature      Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA          )
COUNTY OF WAKE                   )
                                 )
                                 )
   **AFFIDAVIT OF RYAN BONIFAY**  )
                                 )
                                 )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.    In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.    I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.    I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.    In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

    a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.    In    response,    NCSBE    produced    a    file    entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.    As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.    I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.    I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.    This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.    Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.    Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.    Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.    Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This __19__ day of November, 2024.

_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___ .

Date: ___11/19/24___

_____
[Official Signature of Notary]

[Official Seal]



___GREGORY M. FORNSHELL___
Notary Public
[Notary's printed or typed name]

My commission expires: ___12/6/27___

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON | 94 | 30010405 | EK23132 | RICKY | DEAN | AYERS | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30012571 | EK24495 | DAZHAN | | JONES | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30011067 | EK23550 | CHLOE | JOSEPHINE | WHIPPLE | A | 10/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30001975 | EK16585 | ANNETTE | DAVENPORT | REYNOLDS | A | 2/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30008709 | EK22027 | KEVIN | MICHAEL | BAKER | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30012151 | EK24277 | JASON | ALLEN | RATELIFF | A | 5/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30011837 | EK24056 | PATRICIA | FRANCES | PRIEST | A | 7/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30011450 | EK23799 | LARRY | DIONELLE | JORDAN | A | 9/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30009346 | EK22465 | EILEEN | | SIMPSON | A | 7/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30007949 | EK21567 | PHILLIP | MAURICE | MCNAIR | A | 1/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30004269 | EK18736 | MARY | LYNDA | MOSCATO | A | 7/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30006692 | DL79703 | DANIEL | THOMAS | MOSLEY | A | 9/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30010661 | EK23293 | ANTHONY | DANE | TAFFER | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30010474 | EK23186 | WILLIAM | | HEDGEPETH | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30005030 | EK19421 | EDNA | LOUISE | CHESSON | A | 12/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30012001 | EK24172 | TARIQ | | CHESSON | A | 1/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30011724 | EK23978 | TIARRA | LANAISHA | CHESSON | A | 4/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30008309 | EK21783 | STEPHANIE | LYNN | PARKS | S | 9/8/2016 | TEMPORARY | MILITARY | ACCEPTED |
| WASHINGTON | 94 | 30008710 | EK22028 | PERRI | CHANDLER | REASON | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30009970 | EK22861 | CHERNIQUE | MONCHE' | ARNOLD | A | 1/3/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WASHINGTON | 94 | 30011612 | EK23897 | ALISHA | | KEYES | A | 1/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30010461 | EK23175 | CHOVON | | HARDY | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30004096 | EK18553 | MALINDA | F | HARRIS | A | 5/6/2008 | ACTIVE | VERIFICATION | ACCEPTED |
| WASHINGTON | 94 | 30008961 | EK16902 | JAMES | LEROY | SANDERLIN | A | 10/11/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30008424 | EK21868 | ERNEST | C | NORMAN | A | 9/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30009588 | EK22622 | JOSEPH | J | NORMAN | A | 5/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30011514 | EK23827 | AMELITA | DAFFON | THOMPSON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30002310 | EK16920 | BRANDON | ROSHAUN | COLLINS | A | 9/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30010381 | EK23118 | KATHERINE | JEANNE | CONIGLIARO | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30008764 | EK22062 | KY-MARI | J | COLEY | A | 9/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30010587 | EK23249 | ARNETTA | | SPENCE-MCCL | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30004938 | EK19343 | KEVIN | SCOTT | HOLTON | A | 11/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30010764 | EK23349 | RONNIE | | CHERRY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30009508 | EK22569 | ANNE-MARIE | CASANDRA | BROWN | A | 11/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30012351 | EK24390 | SHAQUILE | O | BURNETTE | A | 6/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30012165 | EK24285 | WILLIAM | PAUL | FAVER | A | 2/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30005549 | EK19811 | JASMAINE | EVETTE | HILL | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30009660 | EK22667 | JYNIQUA | VALERIE TAIN/ | NORMAN | A | 7/13/2018 | ACTIVE | VERIFIED | ACCEPTED |

- App. 3738 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON | 94 | 30003854 | EK18339 | HENRY | | PHELPS | A | 4/7/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30012664 | EK24544 | MCLAIN | COOPER | SWAIN | A | 10/23/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WASHINGTON | 94 | 30006667 | EK20663 | WARREN | | DAVENPORT | A | 9/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30009807 | EK22766 | KEENAN | RAEQUAN | CABARRUS | A | 5/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30005514 | EK19782 | HORACE | HAL | PHELPS | A | 5/4/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30008536 | EK21932 | ROYELLE | EDWARDA | DAVIS | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30004366 | EK18821 | RICKY | DEAN | BLOUNT | A | 9/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30004862 | EK19276 | GWENDOLYN | WALKER | WOOD | A | 10/28/2008 | ACTIVE | VERIFICATION | ACCEPTED |
| WASHINGTON | 94 | 30002482 | EK17092 | GLORIA | FREEMAN | FREEMAN | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30006405 | EK20471 | RALPHON | MITCHEL | OWENS | A | 3/13/2012 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WASHINGTON | 94 | 30011974 | EK24155 | SAMANTHA | LYNN | BEACH | A | 12/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30011644 | EK23926 | CRYSTAL | | DAVIS | A | 1/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30004880 | EK19291 | WILLIAM | | PHELPS | A | 10/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30006749 | EK20723 | GLENDA | COLEMAN | PHILLIPS | A | 10/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30011465 | EK23806 | JOHNNIE | | GARRETT | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30011812 | EH766269 | ALFREDIA | LUWANDELL | WILLIAMS | A | 7/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WASHINGTON | 94 | 30005402 | EK19688 | LYNNETTE | DESANDRA | SELBY | A | 1/21/2010 | ACTIVE | VERIFICATION | ACCEPTED |

2

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:   Jefferson Griffin                    County of Residence:    Carteret
   Email:   jefferson@jeffersongriffin.com       Phone:   contact counsel
   Mailing Address:   PO Box 99780 Raleigh, NC 27624

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     ☐ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   ☐ Registered voter eligible to participate in the protested election contest
   ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges (select at least one):
   ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

Page **1** of **5**

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
  ☐ The electoral outcome of the protested contest(s) will change.
  ☐ The electoral outcome of the protested contest(s) will not change.
  x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
  ☐ Other _____

10. What relief do you seek?
  x Correct the vote count
  ☐ A new election
  ☐ Other:_____

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:
See Counsel Certification Addendum

Page **2** of 5

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
    My protest must originate with a filing at the county board of elections.
    I must timely serve all Affected Parties.
    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
    It is a crime to interfere unlawfully with the conduct and certification of an election.
    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

    Official Seal

    _Gregory M. Fornshell_
    Official Signature of Notary

    _GREGORY M. FORNSHELL_, Notary Public
    Printed Name

    My commission expires: _DECEMBER 6, 2027_

*(Notary seal text: GREGORY M. FORNSHELL — NOTARY — MY COMMISSION EXPIRES 12-6-2027 — PUBLIC — WAKE COUNTY, NC)*

...............................................................................................................................

Date/Time Filed with County Board

_____

(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

Page 4 of 5

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin      Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com    Attorney Phone: 919-529-3351

    X   I am a member in good standing with the North Carolina State Bar
    ☐ I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:     Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      11/19/2024
Attorney Signature                      Date

# EXHIBIT A

STATE OF NORTH CAROLINA          )
COUNTY OF WAKE                   )
                                 )
                                 )
   **AFFIDAVIT OF RYAN BONIFAY** )
                                 )
                                 )
_____  )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm.  I have been so employed since January 2023.  Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns.  Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

### Assignment

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

   a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11. In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12. The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13. FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14. On the FPCA, voters may self-identify as having never lived in the United States.

15. This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.   The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.   I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.   I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.   This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.   I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.

Further, the affiant sayeth not.

This 19 day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by   Ryan Bonifay                .

Date:   11/19/24            Gregory M. Forwell

4

[Official Signature of Notary]



[Official Seal]

Gregory M. Fornshell
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

5

# Attachment 1

# Voter Registration and Absentee Ballot Request
## Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.　☐ Miss
☐ Mrs.　☐ Ms.

| | |
|---|---|
| Last name | Suffix (Jr., II) |
| First name | Previous names (if applicable) |
| Middle name | Birth date (MM/DD/YYYY)　　/　　/ |
| Social Security Number ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above)　　Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email: 　　　　　　　　　　Phone:
Alternate email: 　　　　　　Fax:

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

■ The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
■ I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
■ I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
■ I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X** _____　**Today's date (MM/DD/YYYY)**　　/　　/

This information is for official use only. Any unauthorized release may be punishable by law.　Previous editions are obsolete.　Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

# You can vote wherever you are.

1. **Fill out your form completely and accurately.**

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

2. **Remember to sign this form!**

3. **Return this form to your election official. You can find their contact information at FVAP.gov.**

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

## Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 mintues per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

## Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---



(Fill in the address of your election office. The address can be found online at FVAP.gov.)

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL

International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

**From**
**(Your name and mailing address)**

PAR AVION

U.S. Postage Paid
39 USC 3406



# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|------|-----------|----------|-----------|-----------|------------|----------|----------|---------|----------|--------|----------|--------------|-----------|-------------------|
| EL100111 | 10/9/2024 | CUTIVA VALENCIA | | SERGIO | ALEJANDRO | 138 BURRELL ST # 104 | # 104 | BOONE | NC | 28607 | Watauga | 7389792261 | | ACCEPTED |
| EL103244 | 10/5/2024 | DAMBECK | | NECHAMA | RIVKA | 125 MANOR RIDGE | | BOONE | NC | 28607 | Watauga | | | ACCEPTED |
| EL103245 | 10/5/2024 | DAMBECK | | BENJAMIN | BEINUSH | MANOR RIDGE | # 125 | BOONE | NC | 28607 | Watauga | | | ACCEPTED |
| EL103245 | 10/27/2024 | DAMBECK | | BENJAMIN | BEINUSH | 125 MANOR RIDGE | | BOONE | NC | 28607 | Watauga | 587487495 | | ACCEPTED |
| EL111464 | 10/5/2024 | FINKLE | | CHAYA | GISHA | MANOR RIDGE | # 125 | BOONE | NC | 28607 | Watauga | | | ACCEPTED |
| EL111469 | 10/7/2024 | RICHARDSON | | SHANNON | | 1074 ALGONQUIN DR | | BOONE | NC | 28607 | Watauga | | | ACCEPTED |
| EL69542 | 10/31/2024 | DAMBECK | | YISROEL | SHLOMO | 125 MANOR RIDGE | | BOONE | NC | 28607 | Watauga | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

**PROTESTOR**

1. Provide your preferred contact information:
  Name: Jefferson Griffin    County of Residence: Carteret
  Email: jefferson@jeffersongriffin.com  Phone: contact counsel
  Mailing Address: PO Box 99780 Raleigh, NC 27624

  NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes  □ No

  NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
  x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
  □ Registered voter eligible to participate in the protested election contest
  □ Neither of the above*
   *If you select this option, you are not eligible to file a protest.*

**PROTEST SCOPE**

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| **Protested Contest(s)** | **Current Vote Margin** (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
  □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
  x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

**FACTUAL BASIS & LEGAL ARGUMENT**

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
   □ The electoral outcome of the protested contest(s) will change.
   □ The electoral outcome of the protested contest(s) will not change.
   x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
   □ Other _____

10. What relief do you seek?
   x Correct the vote count
   □ A new election
   x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____
_____
_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ _(full name)_, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

_(initial)_

_[initialed]_    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

_[initialed]_    My protest must originate with a filing at the county board of elections.

_[initialed]_    I must timely serve all Affected Parties.

_[initialed]_    I must prove by _substantial evidence_ either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

_[initialed]_    It is a crime to interfere unlawfully with the conduct and certification of an election.

_[initialed]_    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

_[initialed]_    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____   Date: _19 NOV 24_
_(This signature must be signed in the presence of a notary)_

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

_[Official Seal: GREGORY M. FORNSHELL — MY COMMISSION EXPIRES 12-6-2027 — NOTARY PUBLIC — WAKE COUNTY, NC]_

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_ , Notary Public
Printed Name

My commission expires: _December 6, 2027_

......................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com          Attorney Phone:  919-529-3351

     X  I am a member in good standing with the North Carolina State Bar
     ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify
that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                        Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA ⟩
COUNTY OF WAKE ⟩
⟩
⟩
**AFFIDAVIT OF RYAN BONIFAY** ⟩
⟩
⟩
_____ ⟩

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.   As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.   Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This __19__ day of November, 2024.

RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: __11/19/24__

___Gregory M Fornshell___
[Official Signature of Notary]

[Official Seal]

___GREGORY M. FORNSHELL___
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATAUGA | 95 | 168374 | EL111437 | ELLIE | HORVATH | AMMONS | A | 9/6/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 163076 | EL109233 | SEAN | ROBERT | KEARNEY | A | 9/25/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 168844 | EL111584 | JOSH | GARRETT | KEATON | A | 9/24/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 153651 | EL104914 | PAULA | SOLE | ELIZONDO | A | 8/27/2021 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 147135 | EL102138 | EDWIN | BARTON | CONWAY | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 122442 | EL89675 | ROBERT | EUGENE | LEE | A | 3/15/2016 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 162355 | EL108914 | ESTELA | GUADALUPE | ACEVEDORUIZ | A | 8/29/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 167412 | EL111085 | ALEX | ELVIS | ACOSTA-CAST | A | 8/20/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 163299 | EL109321 | ANAIS | JADE | HEINCKE | A | 10/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 169133 | EL111680 | CATHERINE | LILLIAN | CROSS-ETCH/ | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 169485 | EL111792 | HANNAH | ROSE | CROWDER-ST/ | A | 10/9/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 160855 | EL108157 | JUDGE | AIDAN | PRICE | A | 5/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 162760 | EL109112 | GRACE | ANN | KINDRACHIEK | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 158145 | EL106999 | GISELLE | EDITH | GONZALEZ GA | A | 9/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 169158 | EL111689 | ABIGAIL | | GONZALEZ ZA | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 162345 | EL108908 | ZOEY | | JOHNSON | A | 8/28/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 146305 | BY734632 | ASHLYN | JAMES | PLOTT | A | 8/24/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 78446 | EL61357 | DEBORAH | WALSH | PLOTTS | A | 10/26/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 78464 | EL61375 | FRANK | HARLEN | PLOTTS | A | 10/26/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 158534 | EL107169 | JON LUKE | | HORNE | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167708 | EL111198 | MELISSA | | ESTRADA ORT | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 92496 | EL70441 | CAROLYN | FLOSSIE | HOLLFIELD | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 113380 | EL84505 | PATRICK | FURMAN | HOLLINGSWOI | A | 2/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 158028 | EL106944 | ETHAN | RILEY | MEYERS | A | 9/2/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 169246 | EL111719 | JOHNNY | | LAGUNAS-GAF | A | 10/9/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 158897 | EL107331 | BRANDON | GABRIEL | MULLINS | A | 10/12/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 168554 | EL111484 | GABRIELA | IRENE | JOINES | A | 9/16/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 168867 | EL111591 | ANGELEENA | JAYDON | GASKINS | A | 9/24/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 157970 | EL106925 | SOFIE | MEGAN SCOU | MASCELLINO | A | 8/26/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 168457 | EL111462 | MAX | LOGAN | LAWRENCE | A | 9/3/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 167689 | EL111191 | TY | SIMPSON | MARKEL | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 131919 | EL94534 | ANNA | KATELAND | PRESTON | A | 8/24/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 154064 | EL105084 | SPENCER | ELLIOTT | BECHTOL | A | 8/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167478 | EL111115 | LUC | FREDERICK | BECKER | A | 8/20/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 162608 | EL108919 | CAMILA | ISABEL | AYALA-TORTOI | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 166138 | EL111652 | ELENA | MEI | BADAJOS | A | 8/16/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 170016 | EL111956 | AMANDAL | | MASON | A | 10/22/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 161962 | EL108741 | BRAYLON | AHNAD | GRAY-HAUSER | A | 8/21/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATAUGA | 95 | 166889 | EL110906 | MAKAYLA | LAUREN | KING | A | 8/20/2024 | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 169238 | EL111716 | ALEX | THOMAS | GRENGA | A | 10/11/2024 | VERIFICATION | | ACCEPTED |
| WATAUGA | 95 | 155080 | EL105576 | CLARINDA | ROSS | GRESS | A | 1/13/2022 | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 167085 | EL110980 | ALISTAIR | TIZIANO | FENBERG | A | 8/16/2024 | UNVERIFIED | | ACCEPTED |
| WATAUGA | 95 | 166545 | EL110790 | MANUEL | FERRAGUT | FUENTES-QUII | A | 8/22/2024 | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 147869 | AP97754 | CLEVELAND | ARTHUR | GOOLSBY | A | 9/17/2020 | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 145811 | EL101644 | HELEN | MARY | HARMON | A | 8/3/2020 | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 163459 | EL109385 | ANHMINH | PHAM | NGYUEN | A | 10/13/2023 | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 158082 | EL106973 | OLIVIA | SIMONE | CHAPMAN | A | 9/7/2022 | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 156600 | EL106419 | GABRIELA | EVANGENILA | GUZMAN | A | 8/17/2022 | UNVERIFIED | | ACCEPTED |
| WATAUGA | 95 | 162688 | EL109084 | JULIAN | ALESSANDER | GUZMAN | A | 9/8/2023 | UNVERIFIED | | ACCEPTED |
| WATAUGA | 95 | 168620 | EL111513 | EMANUEL | ABRAHAM | FLORES SALA: | A | 9/16/2024 | VERIFICATION | | ACCEPTED |
| WATAUGA | 95 | 150791 | EL103478 | DENNIS | GENE | PRESNELL | A | 11/3/2020 | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 71800 | EL54711 | SABINE | BAHRMANN | MILLER | A | 7/20/2004 | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 75747 | EL58658 | SHANE | | MILLER | A | 10/7/2004 | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 167440 | EL111097 | RACHEL | | CALDERON-CF | A | 8/20/2024 | UNVERIFIED | | ACCEPTED |
| WATAUGA | 95 | 102396 | EL77084 | DANIEL | JOSEPH | LANIER | A | 5/4/2012 | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 162438 | EL108955 | AMAYA | MAKAYLA | DEAN-HODGE: | A | 9/5/2023 | UNVERIFIED | | ACCEPTED |
| WATAUGA | 95 | 159017 | AP97754 | LUCY | ANN | HUDDLESTON | A | 10/14/2022 | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 120967 | EL88921 | DAVID | JOHN | BONANNI | A | 2/8/2016 | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 168657 | EL111526 | EVAN | MICAH | BONNER | A | 9/18/2024 | VERIFICATION | | ACCEPTED |
| WATAUGA | 95 | 169591 | EL111826 | ETHAN | PAUL | BONNEY | A | 10/9/2024 | VERIFICATION | | ACCEPTED |
| WATAUGA | 95 | 157037 | EL106589 | OONA | SKYE | JOHAL | A | 8/29/2022 | UNVERIFIED | | ACCEPTED |
| WATAUGA | 95 | 108818 | EL81706 | SUSAN | JANE | BARHAM | A | 10/12/2012 | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 90587 | EL69427 | ROBERT | EMIL | BARINOWSKI | A | 9/22/2008 | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 162532 | EL108994 | PORTER | EDWARD | BRICE | A | 9/5/2023 | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 168837 | EL111581 | SKYLER | BRIANNA | GEER | A | 9/20/2024 | VERIFICATION | | ACCEPTED |
| WATAUGA | 95 | 99453 | EL75071 | JENNIFER | CHRISTINE | GEIB | A | 6/20/2011 | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 155383 | EH1290346 | MADISON | TAYLOR | GEIGLE | A | 3/11/2022 | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 122330 | EL89616 | TERRY | LYNN | NORRIS | A | 3/15/2016 | UNVERIFIED | | ACCEPTED |
| WATAUGA | 95 | 161554 | EL108552 | CARAMIA | ANN | KRACZKOWSKA | A | 8/18/2023 | UNVERIFIED | | ACCEPTED |
| WATAUGA | 95 | 167566 | AS99282 | LAUREN | PAIGE | KRAMER | A | 9/24/2024 | UNVERIFIED | | ACCEPTED |
| WATAUGA | 95 | 169975 | EL111943 | REAGAN | ELIZABETH | NICHLOS | A | 10/21/2024 | VERIFICATION | | ACCEPTED |
| WATAUGA | 95 | 167450 | EL111103 | TRISTEN | VANCE | LIDMAN | A | 8/20/2024 | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 156616 | EL106425 | LANIER | GRACE | EASTER | A | 8/17/2022 | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 169851 | EL111912 | CHELSEA | ZORA | O-BARR | A | 10/18/2024 | VERIFICATION | | ACCEPTED |
| WATAUGA | 95 | 102750 | EL77261 | SAVANNAH | LAUREN | GREENE | A | 7/19/2012 | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 168482 | EL111470 | MADELEINE | SUZANNE | AUDITOR | A | 9/11/2024 | VERIFICATION | | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATAUGA | 95 | 126861 | EL91869 | LEXI | NICOLE | CHIMERA | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 78668 | EL61579 | MARIA | | GOSS | A | 12/28/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167499 | EL111119 | MARTINE | KENZIE | HAYES | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 158047 | EL106951 | KIRA | | MONTAMBO | A | 9/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 159204 | EL107440 | JESSICA | LAIL | KELLY | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168127 | EL111351 | KEVIN | SHERRILL | KEMP | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 154014 | EL105063 | HEIDI | | CURZ-SALAZA | A | 9/1/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 157227 | EL106662 | CHRISTIAN | MICHAEL | HART | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 166590 | EL110809 | KENDYL | PAIGE | HART | A | 8/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 152661 | EL104472 | MICHAEL | BALLECERA | LANCE | A | 8/13/2021 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 166890 | EL110907 | NOLAN | WAYNE | LANDERS | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167624 | EL111163 | IVAN | CARL | FERNADEZ | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 158025 | EL106942 | WILLIAM | EDWARD | FESMIRE | A | 9/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 153711 | EL104944 | ANDREW | ELVIS | GEISSLER | A | 9/7/2021 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 162105 | EL108806 | NICKOLAS | THOMAS | FILPO | A | 8/28/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 159218 | EL107144 | JACOB | FIELDS | DARER | A | 10/28/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 168366 | EL111433 | PEARCE | MITCHELL | LOWRY | A | 9/6/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 150776 | EL103471 | SHERRY | RAYON | HUFFSTETLER | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 154426 | EL105231 | DANIEL | JAMES | HUGGINS | A | 10/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168394 | EL111444 | BAILEY | LYN | HUGHES | A | 9/6/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 167416 | EL111086 | EMILY | LAUREN | PEARL | A | 8/20/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 159039 | EL107386 | JONAS | | DOLL | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 161967 | EL108744 | KIMBERLYN | MCHALE | GANDY | A | 8/21/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 153210 | EL104714 | MADISON | REBEKAH | CLAYTON | A | 8/13/2021 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 79930 | EL62661 | VALISA | PHYLLIS | POWERS | A | 8/23/2006 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 161680 | EL108613 | ROBERTO | | LLAMAS GONZA | A | 8/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167786 | EL111228 | COLIN | BENJAMIN | LOBO CAVES | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 165988 | EL110614 | SARAH | FAITH | WHITE PEREZ | A | 8/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 144480 | EL101096 | ELIZABETH | | WHITEMAN | A | 2/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 163136 | EL109258 | COLIN | GABRIEL | WHITING-BRY/ | A | 9/25/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 156682 | EL106450 | AIDAN | BENJAMIN | JUSTICE | A | 8/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 150779 | EL103472 | TABITHA | DAWN | KACZMARCZYI | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 166891 | EL110908 | LILY | MAE | KAHLE | A | 8/20/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 86021 | EL66874 | PETER | BELTON | BRISBANE | A | 4/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 156644 | EL106432 | EMMIE | GRACE | MORRISON | A | 8/17/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 162148 | EL108827 | JADEYN | ERIKA | MCDOWELL | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167541 | EL111136 | IAN | ALEXANDER | CARR | A | 8/21/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 145923 | AL106824 | KATHERINE | LINDSAY | CARROLL | A | 8/11/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATAUGA | 95 | 158277 | EL107052 | CLAIRE | LOUISE | BRANTLEY | A | 9/12/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 162302 | EL108893 | ANDREW | P | BRASINGTON | A | 8/28/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 162059 | EL108785 | CAMPBELL | ELIZABETH | COCKERHAN | A | 8/21/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 158668 | EL107248 | LUCAS | | CODY | A | 9/30/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 108737 | EL81663 | WILLIAM | TAYLOR | CODY | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167558 | EL111137 | AUDREY | ELIZABETH | HULKEMA | A | 8/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 105131 | EL78928 | CHRISTOPHER | CHARLES | POPE | A | 8/30/2012 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WATAUGA | 95 | 153944 | EL105038 | WILLIAM | JOSEPH | BARNES | A | 8/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 162123 | EL108811 | DANI | ANN | BARNHILL | A | 8/28/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 168582 | EL111499 | KATHRYN | ANN | HAYCRAFT | A | 9/16/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 145862 | EL101662 | ABBEY | | COOPER | A | 8/7/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WATAUGA | 95 | 156033 | EL106945 | MEGAN | RENEE | BELL | A | 9/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 140948 | EL99276 | ONIEL | IVAN | LOPEZ | A | 8/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167755 | EL111218 | SERGIO | ANGEL | LOPEZ | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 169654 | EL111848 | HAILEY | ADRIANA | LOPEZ-TORRE | A | 10/9/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 159535 | EL107504 | ALYSA | LYNN | CANTOR | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 93232 | EL70818 | KRISTIN | FINNERAN | BRODT | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 79351 | EL62211 | STEVEN | | BENTLEY | A | 4/21/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 158761 | EL107283 | JACKSON | MCLENNAN | LEATHERNAN | A | 10/10/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 168328 | EL111418 | BELLA | CLAIRE | LEAVERS | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 159117 | EL107418 | KEN | | LEBENSOLD | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 156508 | EL106375 | JACQUELINE | MAE | LEBLANC | A | 8/15/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 161695 | EL108619 | JAYLA | NICOLE | LASTER-THOR | A | 8/22/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 167342 | EL111060 | MEGAN | KRISTEN | LAUER | A | 8/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168164 | EL111366 | EMILY | ROSE | GRECO WIMN | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168921 | EL111618 | DYLAN | COLE | BURGESS | A | 10/2/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 153520 | EL104862 | JACOB | DONALD | BURGESS | A | 8/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 121745 | EL89320 | PATRICK | LENNOX | BURKE | I | 2/19/2016 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WATAUGA | 95 | 92494 | EL70439 | KIMBERLY | DIANE | ISAACS | A | 10/9/2008 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 146903 | EL102035 | THAYS | | COSTA | A | 8/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 132111 | EL94644 | MALLORY | ELIZABETH | COSTON | A | 9/25/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 96824 | EL73189 | ADAM | LEIGHTON | BERK | A | 8/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168885 | CW1445698 | SARAH | NICOLE | CORKHUM | A | 9/24/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 146883 | EL102027 | KENNETH | FRANCISCO | MENDOZA URI | A | 8/14/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 168613 | EL111510 | JONATHAN | MACK | MERCER | A | 9/16/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 168159 | EL111364 | ADRIAN | LORENZO | CACERES-ROI | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168664 | EL111529 | AIDEN | | DASTGIRI | A | 9/18/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 156080 | BR235427 | DANE | ALEXANDER | DAUMER | A | 6/16/2022 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - WATAUGA

- App. 3772 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATAUGA | 95 | 74199 | EL57110 | ROBIN | CHURCH | BESHEARS | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168296 | EL111408 | JAIME | CAROLINE | BESIO | A | 9/3/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 152899 | EL104579 | ALEXANDRA | MAY | MILEY | A | 8/13/2021 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 141640 | EL99603 | ANDREW | JAMES | MILLER | A | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 153487 | EL104849 | CARSON | MYERS | BEANE | A | 9/1/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167431 | EL111092 | SERENA | KATE | BEATY | A | 8/20/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 145903 | EL101676 | KRISTEN | NICOLE | HARTMAN | S | 8/13/2020 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WATAUGA | 95 | 157928 | EL106913 | THOMAS | JAY | MENDENHALL | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 162216 | EL108855 | KEVIN | DANIEL | MENDOZA | A | 8/28/2023 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 167830 | EL111244 | ELAINA | NICOLE | LEBORGNE | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168429 | EL111454 | TYLESHA | ALI | BROWN-OPEL | A | 9/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 152973 | EL104616 | JOSH | CALVIN | KIRBY | A | 8/13/2021 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 161533 | EL108537 | MAVIS | JANE | HARRISON | A | 8/18/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 157252 | EL106672 | BROOKE | ASHLEY | ELLIOTT | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 153029 | EL104633 | NICHOLAS | SANTO | POLSINELLI | A | 8/13/2021 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 71891 | EL54802 | PAUL | BARTON | MOORE | A | 8/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 150501 | EL103388 | THOMAS | MICHAEL | MOORE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 166653 | EL111525 | ISABELLA | MARINA | MOYA TURECK | A | 9/18/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 158914 | EL107338 | JULIA | TAYLOR | WHITING-BRY | A | 10/12/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 71817 | EL54728 | ADLIA | STEVENSON | PACE | A | 7/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 162686 | EL109083 | GAVIN | REED | GREENBERG | A | 9/8/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 164298 | EL109920 | JOCELYN | | GALVEZ MEJIA | A | 1/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 166504 | EL110777 | DESIREE | JEANINE | DELLINGER | A | 9/6/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 85154 | EL66294 | JAMES | RUFUS | PERRY | A | 3/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 162726 | EL109101 | ADDISON | HALEY | OLLENDICK SN | A | 9/8/2023 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 166108 | EL110640 | JOHN | ROBERT | NOFSINGER | A | 8/16/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 161684 | EL108615 | WREN | OLIVIA | HESS | A | 8/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167313 | EL111051 | EDWARD | | PACHECO RUI | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 108919 | EL81772 | JULIA | GRACE | PADGETT | A | 10/12/2012 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 169090 | EL111660 | CAMERON | BENJAMIN | PAGE MOREN/ | A | 10/7/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 168829 | EL111578 | IZABEL | AVA | DIRCHERL | A | 9/20/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 145041 | EL101295 | CLAIRE | ABIGAIL JAYNE | BRAY | A | 3/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 150793 | EL103479 | LANA | CAMILLE | MIZELL | A | 11/3/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 156886 | EL106539 | REBECCA | LYNNE | KIRSCH | A | 8/29/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 162234 | EL108861 | MICHAEL | ROBERT | LINDLEY | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168372 | EL111435 | CELESTE | I | CASTREJON R | A | 9/6/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 168946 | AP104716 | JOSHUA | JAY | LEWIS | A | 9/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 161617 | EL108584 | NATHAN | MINGISTU | MOSELEY | A | 8/22/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATAUGA | 95 | 153923 | EL105031 | EMILY | ANA | MUTKUS | A | 8/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 169484 | EL111791 | NICK | MAXWELL | CREDLE | A | 10/9/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 170164 | EL111994 | MAGGIE | MAZIE | DELUCA | A | 10/23/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 156870 | EL106534 | KAYLEN | JAYNE | BOSTER | A | 8/29/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 157235 | EL106665 | LAYLA | ANN | BOUIS | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 157722 | EL106842 | ANSLEY | MCKAE | COLLINS | A | 8/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 163303 | EL109324 | WYATT | SHANE | HOLLOWAY | A | 10/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 163194 | EL109281 | JAYLEN | ROLANDO | HOSKINS | A | 9/29/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 41220 | EL24861 | UNAL | OMER | BOYA | A | 5/16/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168012 | EL111309 | JOSE | JAVIER | IGLESIAS | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 165490 | EL110430 | ZOE | MITSOU | VADNEY | S | 7/31/2024 | TEMPORARY | OVERSEAS CIT | ACCEPTED |
| WATAUGA | 95 | 157642 | EL106818 | LENNIE | MENGDI | VAILLANT | A | 8/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168459 | EL111463 | VERONICA | | VALDEZ-GONZ | A | 9/6/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 156747 | EL106479 | CEREENA | GIASHI | LEE | A | 8/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 165735 | EL110528 | KAREN | YADHIRA | PERALTA-SAN | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 86848 | EL67399 | BRONSON | ALBERT | PARDUE | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 98453 | EL74394 | LAURA | MCGUIRE | HARMON | A | 10/21/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 159016 | EL107373 | CATHERINE | | HARPER | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 96207 | EL72747 | CLINTON | RICHARD | KATH | A | 5/10/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 158355 | EL107092 | ITZEL | MARIA | ORTIZ | A | 9/16/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 147752 | EL102383 | KARLA | KAROLINA | ORTIZ | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 163904 | EL109608 | MARY | | GISONDI | A | 1/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 162058 | EL108784 | CATHERINE | GRACE | GLASGOW | A | 8/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 123248 | EL90124 | DEBBIE | ANN | NARDI | A | 6/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 166558 | EL110794 | ZACHARY | WAYNE | GILPIN | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 156560 | EL106404 | KC | C | ROBINSON | A | 8/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 76770 | EL59681 | DAVID | ANTHONY | LUPO | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 141574 | EL99571 | TROY | NATHAN | LUTTRELL | A | 9/11/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 166932 | EL110920 | MELANIE | | LUX BANKNIGI | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 99572 | EL75156 | ASHLEY | NICOLE | COFFEY | A | 7/15/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 154501 | EL105259 | CANDACE | BARBARA | COLEMAN | A | 10/7/2021 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 158666 | EL107246 | JOSEPH | PAUL | COLEMAN | A | 9/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 166388 | EL110737 | TYLER | NICHOLAS | BELCASTRO | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168901 | EL111606 | EMILY KAMRYM | MARY | BELL | A | 9/24/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 137864 | EL97653 | RUSSELL | BLAKE FRANZ | KAUFMAN-PAC | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 153140 | EL104686 | JACKSON | HILL | MAGDANZ | A | 8/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168709 | EL111546 | ZACHARY | WISSAM | AL HAMMASH | A | 9/18/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 167418 | EL111088 | LUCAS | VICENTE | ALBORNOZ | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATAUGA | 95 | 167875 | EL111265 | OMAR | MUSTAFA | ALCHAB | A | 8/26/2024 | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 153486 | EH1261756 | MATTHEW | JAMES | HOWARTH | A | 9/1/2021 | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 166839 | EL110879 | JESSICA | ELIZABETH | JOHNSON | A | 8/22/2024 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 137974 | EL97688 | LARRY | ALLAN | DULANEY | A | 11/1/2018 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 157923 | EL106909 | AUSTIN | WAYNE | DUNCAN | A | 8/26/2022 | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 156536 | EL106390 | ANEL | ANANDA | CARDONA ALLA | A | 8/18/2022 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 163539 | EL109373 | MILENA | ALEXANDRA | GARCIA-CARR | A | 8/26/2022 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 27682 | EL14971 | CARROLL | ALAN | GARLAND | A | 4/15/2011 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 158338 | EL107076 | MEREDITH | JANE | PURDY | A | 9/16/2022 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 158341 | EL107079 | KAYLA | HELEN | SHUTE | A | 9/16/2022 | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 161599 | EL108574 | GRACEANN | LAINE | RATLIFF | A | 8/18/2023 | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 153468 | EL104843 | PRESSLEY | GRACE | ROBY-MAYNEF | A | 8/27/2021 | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 153933 | EL105034 | JULIET | MONICA | ANGLIS | A | 9/1/2021 | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 159904 | EL107629 | JOSHUA | LEE | PUTNAM | A | 11/8/2022 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167968 | EL111300 | TAYLOR | LEEANE | QUADENBUSH | A | 8/26/2024 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 163387 | EL109362 | UMAMAN | SYEDA FATIMA | QUADRI | A | 10/12/2023 | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 168252 | EL111396 | ZOEY | SKYE | MARTINEK | A | 9/3/2024 | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 157471 | EL106752 | LAUREN | NICOLE | MARTINO | A | 8/19/2022 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 158071 | EL106965 | KATELYN | ROSE | PAULEY | A | 9/7/2022 | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 156786 | EL106492 | KARLA | ITZEL | GUARDIAN SIX | A | 8/18/2022 | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 153189 | EL104706 | KATHERINE | JANE | NAZZARO | A | 8/13/2021 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 128284 | EL92534 | RUTH | | MATOVU | A | 10/21/2016 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 166620 | EL110819 | ZOE | LUISA | MATT-WILLIAM | S | 9/11/2024 | OVERSEAS CI | ACCEPTED |
| WATAUGA | 95 | 129186 | EL92888 | EDDIE | PAUL | CARLTON | A | 11/4/2016 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 162040 | EL108776 | SOPHIE | PHIOLA | BLOSSER | A | 8/21/2023 | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 73786 | EL56697 | JASON | THOMAS | JACKSON | A | 9/28/2004 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168930 | EL111621 | JACKELINE | | ROCHA-GALLE | A | 10/3/2024 | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 163340 | EL109339 | RACHEL | OLIVIA | WOLFE | A | 10/6/2023 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 161627 | EL108588 | DAISY | CAROLINA | JANTES MAYA | A | 8/22/2023 | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 157250 | EL106671 | LUKE | HARRISON | JASINSKI | A | 8/25/2022 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167448 | EL111102 | AMELIA | QUINN | MCMANUS | A | 8/20/2024 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 161686 | EL108616 | AMISSA | MIA | MCMILLAN | A | 8/22/2023 | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 170014 | EL111955 | CINTHYA | SCARLETTE | APARICIO RAN | A | 10/21/2024 | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 162806 | EL109106 | BRIANNA | ENID | CALIX-ANTONE | A | 9/26/2022 | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 159090 | EL107410 | JAIMIE | SHONA | BELL | A | 10/14/2022 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 161516 | EL108826 | DAMARIS | | FRANCO-VILL/ | A | 8/18/2023 | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 163541 | EL109317 | SOPHIA | MILAGROS | FRANK-GARCIA | A | 9/12/2022 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 166608 | EL110813 | HECTOR | | CRUZ GARCIA | A | 8/16/2024 | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATAUGA | 95 | 166616 | EL110817 | AUTUMN | HOPE | DUNCAN | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 156983 | EL106570 | HANNAH | ELIZABETH | POSTLE | A | 8/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 108169 | EL81287 | DIANNE | LYNN | POTTER | A | 9/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 158076 | EL106969 | THOMAS | | PALMES | A | 9/7/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 141989 | EL99794 | BRENDA | P | BODENHAMER | A | 10/1/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168670 | EL111532 | WILLIAM | JOSEPH | BATTERSHELL | A | 9/18/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 162700 | EL109091 | EMMA | FAITH | NICHOLS | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 166147 | EL110654 | ANNA | EMILY | SPINELLI | A | 8/16/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 158360 | EL107097 | JAMES | | BLAIR | A | 9/7/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 167355 | EL111064 | ELLA | ROSE | FABION | A | 8/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 158932 | EL107346 | JACKELINE | | SOTELO GONZ | A | 10/12/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 168577 | EL111496 | GABRIELLE | L | DERROW | A | 9/16/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 166430 | EL110752 | LILLIAN | FAYE | CAROLUS-DRL | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 166842 | EL110882 | VALARIE | ELEZABETH | PROA-AVILA | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168883 | EL111600 | JOSE | DEJESUS | BARAJAS ARIA | A | 9/18/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 89460 | EL68847 | MARK | SPENCER | DIXON | A | 9/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168145 | EL111357 | NEKOLUS | ELLINGTON R | CURRENCE | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167401 | EL111083 | BRIANA | MADISON | ARMIJO | A | 8/20/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 167885 | EL111271 | SKYLAR | LOVE | BOVINE | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 158328 | DN169993 | GABRIEL | LOGAN THOM | BOWLAND | A | 9/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 161716 | EL108627 | SPENCER | THOMAS | HAMILL | A | 8/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 148557 | EL102706 | KEANE | | HAMILTON | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 169712 | EL111870 | LUKE | STEPHEN | IKERD | A | 10/9/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 157382 | EL106721 | LUIS | ENRIQUE | HERNANDEZ-M | A | 8/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 166948 | EL110926 | CORINNE | MARTIN | TIERNEY | A | 9/11/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 158060 | EL106958 | SAMUEL | JOSE | SCHEERER | A | 9/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 98636 | EL74489 | AMBER | ASHLEY | FAIRBETTER | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 149012 | EL102892 | MADISON | ROSE | FALASCA | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 160062 | EL111328 | DLAWBCAAG | NOELLE | KHANG | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168796 | EL111569 | JEN-MAE | PA | KHANG | A | 9/18/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 162136 | EL108821 | BRAYDEN | LUKE | GLOCK | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 169708 | EL111868 | MUSA | | IQBUL | A | 10/9/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 146779 | EL101994 | AMIRAH | KHEMEL | IRBY-SHABAZZ | A | 8/14/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 169426 | EL111774 | MARIETT | | PENAIOZA-CA | A | 10/9/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 167082 | EL110978 | DAVIS | CARL | LACKEY | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167083 | EL110979 | TREYVON | MARTAYVEUS | BALLARD | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 95867 | EL72490 | STEPHEN | PHILLIP | DESAUTELS | A | 2/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168246 | EL111394 | CHAYA | LUCETTE | DEVANNEY-NA | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATAUGA | 95 | 165376 | EL110385 | SARA | MARIE | ENTWISTLE | S | 7/24/2024 | TEMPORARY | OVERSEAS CI | | ACCEPTED |
| WATAUGA | 95 | 144069 | AF27770 | THOMAS | | LANDRUM | A | 2/3/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 167846 | EL111251 | GUS | HENRY | FISHER | A | 8/22/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 163229 | BP81217 | NASHBI | NATIVIDAD | CRUZ-MARTIN | A | 10/3/2023 | ACTIVE | VERIFICATION | | ACCEPTED |
| WATAUGA | 95 | 157485 | EL106757 | VINCENT | MATTHEW | PECORELLA | A | 8/19/2022 | ACTIVE | UNVERIFIED | | ACCEPTED |
| WATAUGA | 95 | 169966 | AA224748 | BRICY | ALEXANDER | CHAVIS-MUNO | A | 10/21/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WATAUGA | 95 | 156107 | BR237468 | TAYLER | CRYSTINE | FISHER | A | 6/20/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 157625 | EL106814 | LEE | MALCOM | ONGORI | A | 8/25/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 161633 | EL108590 | CINDY | MARILY | ORDONEZ-SALA | A | 8/22/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 153287 | CW1394702 | LOGAN | ELISABETH | DOOLEY | A | 8/27/2021 | ACTIVE | UNVERIFIED | | ACCEPTED |
| WATAUGA | 95 | 166564 | EL110799 | ELSA | SOPHIA | GODWIN | A | 8/22/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 166466 | EL110763 | JARED | CHRISTOPHER | CAUDILL | A | 8/22/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 159675 | EL107545 | MATTHEW | QUENTIN | CAUDILL | A | 11/8/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 162682 | EL109080 | ISMAEL | | FROMETA-INO | A | 9/8/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 157142 | EL106633 | RASHELL | KRISTAL | FUENTES | A | 8/25/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 168987 | EL111638 | MADISON | AUGUSTA | QUINN | A | 10/4/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WATAUGA | 95 | 169674 | EL111853 | CARLOS | PAUL | QUIROZ-GUTIE | A | 10/9/2024 | ACTIVE | UNVERIFIED | N | ACCEPTED |
| WATAUGA | 95 | 169588 | EL111825 | IVAN | MICHAEL | RABINOWITZ | A | 10/9/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WATAUGA | 95 | 152829 | EL104555 | AVEY | INOCENTE | GOBELLAN PO | A | 8/13/2021 | ACTIVE | VERIFICATION | | ACCEPTED |
| WATAUGA | 95 | 162569 | EL109006 | COLETTE | ROSAMONDE | ELLIS-CATES | A | 9/5/2023 | ACTIVE | UNVERIFIED | | ACCEPTED |
| WATAUGA | 95 | 169705 | EL111867 | NICHOLAS | JOSEPH | GIANNA HASIC | A | 10/9/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WATAUGA | 95 | 72536 | EL55447 | JOELLYN | LEE | GIBBONS | A | 9/6/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 72092 | EL55003 | BETTY | | GIBSON | A | 7/17/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 168230 | EL111389 | ETHAN | CONNOR | HALL | A | 9/3/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WATAUGA | 95 | 161494 | EL108516 | NICOLE | LYNN | CHEDRAOUI | A | 8/18/2023 | ACTIVE | UNVERIFIED | | ACCEPTED |
| WATAUGA | 95 | 152901 | EL104581 | HUNTER | MARIE | PENDER | A | 8/13/2021 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 163051 | EL109223 | CAROLYN | MARIE | BRALEY | A | 9/25/2023 | ACTIVE | UNVERIFIED | | ACCEPTED |
| WATAUGA | 95 | 167383 | EL111076 | JESSICA | MICHAELA | FINISON | A | 8/20/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 168556 | EL111485 | AUSTIN | MICHAEL | MUNRO-TAVOF | A | 9/16/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WATAUGA | 95 | 153292 | EL104746 | KATELYN | HALEY | GERMINI | A | 8/27/2021 | ACTIVE | UNVERIFIED | | ACCEPTED |
| WATAUGA | 95 | 157492 | EL106761 | NICOLAS | | KHOURI | A | 8/25/2022 | ACTIVE | UNVERIFIED | | ACCEPTED |
| WATAUGA | 95 | 168046 | EL111321 | VASILIKI | ELIZABETH | NIKOLAOU | A | 8/26/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 167344 | EL111061 | CARYS | RUTH | FOUCHE-SKILL | A | 8/19/2024 | ACTIVE | UNVERIFIED | | ACCEPTED |
| WATAUGA | 95 | 98677 | EL74507 | ROSEMARY | ANN | FOWLER | A | 10/13/2010 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 168112 | EL111344 | MORGAN | ALICIA | CONNORS | A | 8/28/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 128537 | EL92630 | CHRISTOPHER | JOHN | WOOLARD | A | 10/28/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 161665 | EL108604 | KATELYN | ELIZABETH | WOOLWORTH | A | 8/18/2023 | ACTIVE | UNVERIFIED | | ACCEPTED |
| WATAUGA | 95 | 169644 | EL111846 | JULIA | LOUISE | WORKMON | A | 10/9/2024 | ACTIVE | VERIFICATION | | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_cd | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATAUGA | 95 | 162397 | EL108933 | MASON | PAGE | HALL | A | 8/30/2023 | ACTIVE | UNVERIFIED | | ACCEPTED |
| WATAUGA | 95 | 169162 | EL111692 | VINCE | THOMAS | RAIO | A | 10/10/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WATAUGA | 95 | 166845 | EL110885 | STEPHANIE | RICHELLE | RAMIREZ-CAS. | A | 8/28/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 107746 | EL80970 | WILLIAM | MACAULAY | PETTY-JOHNS | A | 9/24/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 84458 | EL65810 | DAVID | JAMES | FREIREICH | A | 12/5/2007 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 166960 | EL110931 | CASSIUS | ARVEN | FREY | A | 9/11/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WATAUGA | 95 | 170248 | EL112014 | ELIZABETH | MARIE ANNE | AHMADI | A | 10/24/2024 | ACTIVE | UNVERIFIED | N | ACCEPTED |
| WATAUGA | 95 | 153340 | EL104767 | DANIEL | | AHMEDOFF | A | 8/27/2021 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 94223 | EL71342 | RACHEL | JEAN | CHURCH | A | 11/7/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 71756 | EL54667 | HANNAH | HANGER | KENNEDY | A | 8/19/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 125981 | EL91481 | KATHLEEN | | KENNEDY-OLS | A | 9/8/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 156538 | EL106392 | LUKE | ALEXANDER | KENNEDY-PEN | A | 8/17/2022 | INACTIVE | CONFIRMATIO | | ACCEPTED |
| WATAUGA | 95 | 168637 | EL111518 | SERENITY | MICHELLE | FEBUS-HOPKII | A | 9/18/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WATAUGA | 95 | 85912 | EL66814 | SARAH | DAY | PARKER-ROOT | A | 4/10/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 99205 | EL74867 | CHRISTOPHER | STEVEN | PROFFIT | A | 3/25/2011 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 167687 | EL111189 | CONNER | MICHAEL | MADDOX | A | 8/22/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 163337 | EL109337 | WILLIAM | JACKSON | WARD | A | 10/6/2023 | ACTIVE | VERIFICATION | | ACCEPTED |
| WATAUGA | 95 | 167696 | EL111193 | ADAMARIS | | REYES-DIAZ | A | 8/20/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 159009 | EL107367 | LAKEN | | CLODFELTER | A | 10/14/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 167515 | EL111124 | ISABELE | MARIE | BURRIS | A | 8/20/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 157857 | EL106887 | GRAYSON | WILLIAM | GESKE | A | 8/26/2022 | ACTIVE | UNVERIFIED | | ACCEPTED |
| WATAUGA | 95 | 158637 | EL107223 | JOHN | | GESSE | A | 9/30/2022 | ACTIVE | UNVERIFIED | | ACCEPTED |
| WATAUGA | 95 | 166182 | EL110670 | KALIYAN | RHYAN | DAVIS | A | 8/16/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 168609 | EL111509 | KAYLAH | SHERON | DAVIS | A | 8/20/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WATAUGA | 95 | 162897 | EL109167 | LINCOLN | KIRBY | PARSONS DOI | A | 9/15/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 167876 | EL111266 | MASON | MENDEZ | MCCAFFETTY | A | 8/26/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 127643 | EL92236 | ROYCE | W | MCCARTY | A | 10/11/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 168014 | EL111310 | TYLER | DALE | MCCARTY | A | 8/26/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 152099 | EL104155 | DEBRA | PACCHIANO | WAGNER | A | 6/7/2021 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 153344 | EL104771 | JOHN | DOUGLAS | MACDONALD | A | 8/27/2021 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 157504 | EL106766 | ALEXANDRA | ROSE | MACLEAN | A | 8/25/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 156578 | EL106411 | FRANCISCA | MARILU | CAMPOS GALE | A | 8/17/2022 | ACTIVE | UNVERIFIED | | ACCEPTED |
| WATAUGA | 95 | 153552 | EL104876 | DAWKINS | MCKENZIE | REYNOLDS | A | 8/27/2021 | ACTIVE | UNVERIFIED | | ACCEPTED |
| WATAUGA | 95 | 167373 | EL111073 | GRACEON | OLIVE | REYNOLDS | A | 8/20/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 163362 | EL109349 | ERIN | DELANEY | GOLDBERG | A | 10/10/2023 | ACTIVE | UNVERIFIED | | ACCEPTED |
| WATAUGA | 95 | 166565 | EL110860 | RAUL | EDMUNDO | GOMEZ-CARR. | A | 8/20/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WATAUGA | 95 | 158982 | EL107359 | ANTONIO | JESUS | GONZALAZ | A | 10/14/2022 | ACTIVE | UNVERIFIED | | ACCEPTED |
| WATAUGA | 95 | 168615 | EL111511 | ASHLEY | LIZBETH | GONZALEZ | A | 9/16/2024 | ACTIVE | VERIFICATION | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATAUGA | 95 | 165955 | EL110601 | LUCAS | CLARKE | ROGERS | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 98785 | EL74576 | TURNER | HENRY | ROGERS | A | 11/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 147074 | EL102107 | ASHLEY | NICOLE | ROJO | A | 8/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167680 | EL111187 | FRANCISCO | MARTIN | ROLAND-SAGL | A | 8/22/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 157713 | EL106841 | TARA | GENEVIEVE | SWAIM | A | 8/26/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 153858 | EL105003 | ELLA | SKYE | CHANCEY | A | 9/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 166013 | EL110618 | AIDAN | MILES | WILLSON | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 150916 | EL103515 | COLTON | BURL | WILSON | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167906 | EL111278 | HELENA | BEATRIX | SWAIN | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 157709 | EL106839 | ALEXIS | ANN-MARIE | SWAN | A | 8/26/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 156950 | EL106559 | JOCELYN | C | VANSKYHOCK | A | 8/29/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 168666 | EL111530 | LILY | PATRICA | VANSTELL | A | 9/18/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 154524 | EL105273 | COWAN | DON | RAMIREZ-CAV | A | 10/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 152970 | EL104615 | JOSHUA | ALEXANDER | RAMIREZ-SAN | A | 8/13/2021 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 168421 | EL111453 | LEA | | RAMOS MORA | A | 9/6/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 167733 | DT183468 | ROSIE | | RAMOS ZARA( | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 95047 | EL71910 | TERRY | GLENN | REED | A | 7/15/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168073 | EL111331 | KLAYTON | THOMAS | ST CYR | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 159053 | EL107394 | LESLIEE | VIKTORIA | HERNANDEZ F | A | 10/14/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 164010 | EL109710 | ANABEL | GREENE | PARKER | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 166840 | EL110880 | CHANDINI | HAMON | PATEL | A | 8/22/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 165929 | EL110592 | CARLEY | NICOLE | EVERY-KUGLE | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 78901 | EL61812 | SHANNON | SHUPING | COX | A | 2/8/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 114113 | EL84956 | MARSHALENE | HONEYCUTT | MARCELA | A | 8/12/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 166841 | EL110881 | ELIJAH | ALEXANDER | WILLIFORD | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 161940 | EL108732 | MADELYN | RACHEL | WILLIS | A | 8/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 156880 | EL106537 | BRENDEN | MATTHEW | WORTMAN | A | 8/26/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 161448 | EL108496 | JEREMY | JOSUE | VARGAS | A | 8/18/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 153269 | EL104738 | LANEY | LOU-JANE | WESSELS | A | 8/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168922 | EL111619 | NOAH | ISIAH | WALKER-LOFT | A | 10/2/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 166838 | EL110878 | TYLER | ALEXANDER | WALL | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167531 | EL111130 | EMMA | BURGESS | RHINEHARDT | A | 8/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 159648 | EL107537 | LULU HANA | CHAN | KENWORTHY | A | 11/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 163301 | EL109323 | NATALIE | PATRICIA | HNAT | A | 10/6/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 169294 | EL111734 | DANIKA | ASTRID | HATTINGH | A | 10/9/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 131182 | EL94050 | JOSH | KYLE | BRETTSCHNEI | A | 8/24/2017 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 162323 | EL108902 | DAVIS | LAMBE | BREWER | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 154395 | EL105219 | KAITLYNN | MARIE | THEISEN | A | 10/4/2021 | ACTIVE | UNVERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATAUGA | 95 | 168799 | EL111571 | RAY | LUCAS | MCCLOSKEY | A | 9/18/2024 | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 75969 | EL58880 | MARY | GREENE | MCCLUNE | A | 10/7/2004 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 98422 | EL74370 | MARGARET | LUCILE | HUNTER | A | 10/12/2010 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 166325 | EL110716 | GRACE | ELIZABETH | SINGLETON | A | 8/16/2024 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 170106 | EL111974 | HARLEND | STREAMS | SKINNER | A | 10/22/2024 | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 125703 | EL91345 | EMMA | ROSE | VAN GILDER | A | 8/31/2016 | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 162034 | EL108773 | JASON | PATRICK | VAN HORN | A | 8/21/2023 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167951 | EL111295 | CASSANDRA | ANN | VAN METER | A | 8/26/2024 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 161654 | EL108600 | CHARLES | PHILLIP | VAN WINKLE | A | 8/18/2023 | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 161609 | EL108580 | CLAUDIA | NICOLE | RONAINVILLE | A | 8/18/2023 | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 162550 | EL109000 | AEDAN | JOSEPH | SIMONS-RUDC | A | 9/5/2023 | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 169334 | EL111745 | MATTHEW | RAYMOND | STACK | A | 10/9/2024 | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 158415 | EL107122 | KATLINDNA | DY'SHAE | RAMSEUR | A | 9/19/2022 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 137279 | EL97457 | FOSTER | | RAMSEY | A | 10/12/2018 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 162567 | EL109005 | SAHANA | MAGGIE | THILAK | A | 9/5/2023 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 137467 | EL97524 | HUNTER | J | THOMAS | A | 10/17/2018 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 158938 | EL107349 | NATHAN | BONENO | RUSSELL | A | 10/12/2022 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168593 | EL111504 | EVELYN | RUTH | SHARPE GREE | A | 10/9/2024 | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 162250 | EL108870 | SARAH | RACHELLE | SLAKTER | A | 8/28/2023 | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 158788 | EL107292 | SCOTT | PATRICK | SLUDER | A | 10/7/2022 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167638 | EL111166 | JORDAN | YESENIA | SLUDER-OWEI | A | 8/22/2024 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167310 | EL111005 | SAVANAH | LEIGH | ROWLAND | A | 8/19/2024 | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 167953 | EL111296 | BENJAMIN | JAMES | ROGERS | A | 8/26/2024 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 161788 | EL108658 | SAVANNAH | MARIE | STEINBERG | A | 8/22/2023 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 165798 | EL110553 | ANNA | CLAIRE | STENGL | A | 8/16/2024 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 109962 | EL82296 | CATHERINE | HOLLAND | SMITH | A | 11/6/2012 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168523 | EL111478 | JOSE | MANUEL | RUIZ | A | 9/13/2024 | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 168581 | EL111498 | MONICA | | RUIZ-BAUTIST, | A | 9/16/2024 | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 167322 | EL111053 | JESUS | | RUIZ-GANTES | A | 9/23/2024 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 162246 | EL108867 | JILIAN | NAOMI | SCHULTE | A | 8/28/2023 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 145059 | EL101299 | MATTHEW | C | TAYLOR | A | 3/31/2020 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167437 | EL111095 | SARAH | GRACE | COOPER | A | 8/20/2024 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 165330 | EL110369 | MARY | LOGAN | YANCY | A | 7/16/2024 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 35056 | EL20074 | MARIESA | VETRO | JOHNSON | A | 4/13/2011 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 163567 | EL109426 | HAILEY | MARIE | DE VINCKE | A | 11/2/2023 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 72221 | EL55132 | JEFFREY | GLENN | DEAL | A | 8/18/2004 | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168810 | EL111574 | ISABELLE | MARIE | GUIRGUIS | A | 9/18/2024 | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 162791 | EL109124 | ISABELLA | ROSE | VANDEN BOOM | A | 9/11/2023 | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATAUGA | 95 | 162195 | EL108850 | NATHAN | JAMES | VANDENBERG | A | 8/28/2023 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 167732 | EL111206 | BROOKE | DELANEY | VANDER POL | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 170178 | EL111998 | CEILI | ALEKSA | VANDERZEE | A | 10/23/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 161726 | EL108630 | BLANCA | IVANNA | SERRANO | A | 8/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 157092 | EL108611 | EMILIE | MICHELE | SEXTON | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 162713 | EL109095 | ILIANA | BENEE | WEINBAUN | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 85638 | EL66626 | JASON | CHARLES | TAFT | A | 4/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 166846 | EL110886 | SASHEL | SANAI | SADDER | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167758 | EL111219 | SARAH | MARIE | SMITH | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 166913 | EL110913 | KELLY | LYNN | VANDYNE | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 158343 | EL107081 | WILLIAM | | SURRATT | A | 9/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168551 | EL111482 | ELIZABETH | GABRIELLA | RODRIGUEZ | A | 9/16/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 134034 | EL95835 | CYNTIA | ABRIL | RODRIGUEZ M | A | 6/5/2018 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 159024 | EL107377 | LEONARDO | | RODRIGUEZ-A | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167930 | EL111291 | JANET | | TORRES IBARI | A | 8/26/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 112981 | EL84188 | SARAH | ANNE | WOODRING | A | 11/22/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168022 | EL111312 | MIKIYAN | CALIYAN | WOODS | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 159042 | EL107389 | MADELINE | I | GUISE | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 162627 | EL111385 | EILEEN | TARA | GULLEY RYAN | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 72644 | EL55555 | GWEN | GRIFFITH | DHING | A | 9/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167977 | EL111301 | BRISSA | MARLENNE | DIAZ-YEPEZ | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 163536 | EL109547 | KAROL | KHRISTYN | VITE-PEREZ | A | 10/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167760 | EL111220 | SOLEI | LORRAINE | SEGURA | A | 8/20/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 158333 | EL107073 | BRYNNA | | SELAH | A | 9/16/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 110863 | EL82882 | JOAN | ELLEN | VENZA | A | 5/23/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 162156 | EL108832 | HENRY | N | VERA | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167453 | EL111104 | ETHAN | ALEXANDER | WILLIAMS | A | 8/20/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 169357 | EL111752 | KYLIE | CAROLINE | STINSON ROBI | A | 10/9/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 167914 | EL111283 | REBECCA | GRACE | WILLIAMS | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168889 | EL111603 | BAT SHEVA | ORA | DAMBECK | S | 10/9/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WATAUGA | 95 | 150016 | EL103245 | BENJAMIN | BEINUSH | DAMBECK | S | 10/23/2020 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WATAUGA | 95 | 169393 | EL111768 | HIEDY | | ALMONTE PAY | A | 10/9/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 168217 | EL111385 | JESSICA | ANGELIC CAST | ALVAREZ | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167698 | EL111195 | BENJAMIN | BRAUER | STOEN | A | 8/20/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 153379 | EL104783 | HENRY | DAVID | SCRIPPS | A | 8/27/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 162004 | EL108759 | CASSY | DANIELLY | TOWNSEND | A | 8/21/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 110774 | EL82813 | JAKE | KELLER | SMITH | A | 4/30/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 166155 | EL110660 | KANIYAH | MIKALA | TARVER | A | 8/16/2024 | ACTIVE | UNVERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATAUGA | 95 | 168335 | EL111421 | ABIGAIL | GRACE CHRIS | TATE | A | 9/6/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 141493 | EL99534 | REAGAN | MICHELLE | TATE | A | 9/6/2019 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 167915 | EL111284 | GLADYS | ROSALES | VILLAVICENCI | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 170145 | EL111987 | CECILIA | RUSHING | VON MIZENER | A | 10/23/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 159045 | EL107391 | CAITLIN | MARIE | VOOS | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 142472 | CW57013 | HARRIET | CLONTZ | SEALEY | A | 10/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 154186 | EL105137 | YOBANI | | SALAZAR | A | 9/20/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 154482 | EL105251 | FIONA | GRACE | TURNBULL | A | 10/4/2021 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 143174 | EL100366 | OLIVER | JAMES | WILSON-COOK | A | 11/25/2019 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 106582 | EL80059 | JUDY | ANN | WINDHAM | A | 9/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 169386 | EL111765 | JAKE | BRIAN | STAUFFER | A | 10/9/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 147362 | EL102231 | LAURA | RAE | SHEARIN BRO | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168074 | EL111332 | CAROLINE | MACNEIL | SHELKEY | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 166370 | EL110730 | JACQUELINE | DANIELA | ALVAREZ-AYALA | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168001 | EL111307 | STEPHANIE | | BUENO-CHIQU | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 122162 | EL89539 | TRUDY | F | SHELL | A | 3/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168253 | EL111397 | AVA | JANE | SHELTON | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 158086 | EL106975 | CYAN | MICHELLE | ROBERTS | A | 9/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 166612 | EL101850 | EMILY | BELLE | ROBERTS | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 75430 | EL58341 | ALLISON | COOPER | THOMPSON | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 161944 | DE343259 | ZOHAR | YAAR | TEPPER | A | 8/21/2023 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 157960 | EL106922 | LESLIE | | TERHON HERN | A | 8/26/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 81688 | EL63887 | ANDREA | NICOLE | TESTER | A | 11/7/2006 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 159041 | EL107388 | JOSHUA | LANE | THOMAS | A | 10/14/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 169578 | EL111821 | NICKOLAS | ALEXANDER | TIPTON | A | 10/9/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 166780 | EL110865 | DANIEL | LOUIS | SCHNEIDER | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 147753 | EL102384 | KEVIN | ANTHONY | ZAMBRANO | A | 9/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 170117 | EL111976 | RYAN | THOMAS | ZAREMBA | A | 10/22/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 167430 | EL111091 | ELIJAH | ALEXANDER | ZAY | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 157995 | EL106930 | MILY | JASSNELY | SANTIAGO BAI | A | 8/26/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 168464 | EL111467 | SLOANE | ELIZABETH | SANTRA | A | 9/6/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 136727 | EL97198 | MARY ANN | ALEXANDRA | SARTORI | A | 10/8/2018 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 159291 | EL107456 | OLIVA | | SANCHEZ CAS | A | 11/1/2022 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 167731 | EL111205 | ERNESTO | | SANCHEZ MEL | A | 8/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 169563 | EL111813 | JACKSON | BROOKS | WALSKY | A | 10/9/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 146403 | EL101857 | CHARLES | GRAY | WHEELER | A | 8/24/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| WATAUGA | 95 | 153458 | EL104838 | CURTIS | PATRICK | WARD | A | 8/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 99497 | EL75101 | JUSTIN | CODY | WHITE | A | 6/27/2011 | ACTIVE | VERIFIED | ACCEPTED |

- App. 3782 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATAUGA | 95 | 157359 | EL106713 | LILLIAN | BLAKE | SNOW | A | 8/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 156713 | EL106466 | PARKER | JESKE | STRANDBERG | A | 8/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 169094 | EL111663 | MICHAEL | NATHANAL | WHITE | A | 10/7/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 161651 | EL108598 | JARVIS | LAMAR | TWITTY | A | 8/18/2023 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 129126 | EL92860 | AMY | RENEE | ULERY | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 167657 | EL111177 | WILLIAM | TOWNHEND | UNDERHILL | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 98969 | EL74697 | ASTRID | PIEDRA | SOSA | A | 1/19/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WATAUGA | 95 | 168375 | EL111438 | DYLAN | ANTONIO | SOSA | A | 9/6/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WATAUGA | 95 | 168909 | EL111611 | JOSH | KENNETH | WINKLER | A | 10/1/2024 | ACTIVE | VERIFICATION | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:  Jefferson Griffin          County of Residence:    Carteret
    Email:  jefferson@jeffersongriffin.com     Phone:  contact counsel
    Mailing Address:  PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    ☐ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
 ☐ The electoral outcome of the protested contest(s) will change.
 ☐ The electoral outcome of the protested contest(s) will not change.
 x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
 ☐ Other _____

10. What relief do you seek?
 x Correct the vote count
 ☐ A new election
 x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

_JG_    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
_JG_    My protest must originate with a filing at the county board of elections.
_JG_    I must timely serve all Affected Parties.
_JG_    I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
_JG_    It is a crime to interfere unlawfully with the conduct and certification of an election.
_JG_    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
_JG_    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

*(Notary seal: GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC)*

..............................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin           Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com     Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    Dowling PLLC
Bar Number:    41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____     11/19/2024
Attorney Signature                    Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA     )
COUNTY OF WAKE     )
     )
     )
**AFFIDAVIT OF RYAN BONIFAY**     )
     )
     )
_____     )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.     In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

<center>**Assignment**</center>

7.     I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.     I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.     In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.     As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a.  A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

<center>2</center>

11.     In     response,     NCSBE     produced     a     file     entitled
No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.   As the filename suggests, it
appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers
license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license
number or the last four digits of their SSN to the list of voters who cast a ballot in the November
2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee
voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or
the last four digits of their Social Security Number to the statewide voter list and absentee voter
list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as
**ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in
the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2)
had their vote accepted by their applicable county board of elections, and (3) never provided a
North Carolina driver's license number nor the last 4 digits of their Social Security Number to
their county board of elections.   Attachment 1 contains additional information about each
individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election
challenged each of these voters, as that information has not yet been made available by the
NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This __19__ day of November, 2024.




_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.


Date: __11/19/24__                        _____
                                                       [Official Signature of Notary]

[Official Seal]                                    ___Gregory M. Fornshell___
                                                       Notary Public
                   [Notary's printed or typed name]

                                                       My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAYNE | 96 | 30019572 | EM76585 | JOHN | EDWIN | FIDLER | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101228 | EM140536 | SIGIFREDO | GARCIA | BETANCOURT | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30117442 | EM151113 | KIEON | | BETHUNE | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30025704 | EM82717 | TAHIRA | KHANUM | BHATTI | A | 7/15/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30120827 | EM153032 | JESUS | O | GARZON OSPI | A | 10/24/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30023868 | EM80881 | CARRIE | DORIS | BOSEMAN | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30058891 | EM110908 | DIANE | WARREN | BOSEMAN | A | 9/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30019915 | EM76928 | SHIRLEY | | PEARSALL | A | 7/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30113459 | EM148568 | ROBERT | LEE | PEARSON | A | 10/10/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30021745 | EM78758 | LAM | H | JOYNER | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101562 | EM140765 | ALISON | R | ALTOSINO | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30113535 | EM148611 | VICTORIA | | ALVAREZ LUGA | A | 10/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30024277 | EM81290 | LOUIS | CRAIG | PIERCE | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30037285 | EM92894 | WILLIAM | DEXTER | JACKSON | A | 8/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30061714 | EM113230 | DYLAN | DAUGHTRY | JACOBS | A | 10/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30079253 | EM125701 | MICHAEL | KELLY | HOLMES | A | 11/1/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAYNE | 96 | 30060910 | EM112582 | YANET | GRISELDA | CAST MEDINA | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30110035 | EM146346 | RAY | H | HOLMES | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30046642 | EM101079 | LINDA | KAY | EATON | A | 7/22/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30049698 | EM103507 | JON-ROBERT | ALEXANDRE | SANDERSON | A | 9/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30021452 | EM78465 | KASEY | JEAN | HEAD | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30113485 | EM148581 | PERNELL | | BRICKEY | A | 10/27/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30076133 | EM123557 | JACK | BRANDON | HART | A | 7/21/2016 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30109852 | EM146253 | DAVID | | BURLINGAME | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30095482 | DL201584 | KARRY | ANNE | BURNETTE GR | A | 4/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100092 | EM139835 | MARGARET | CATHERINE | SMITH | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30091198 | EM134191 | WESLEY | JAMES | STURGILL | A | 7/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30082389 | EM127916 | TOMAYA | SHONTA | SPRUILL | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30078933 | EM125489 | VALOR | REECE | SPRUILL | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30060073 | EM111899 | PATRICIA | MILLS | STUCKEY | A | 10/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109987 | EM146323 | JASON | MAXWELL | KELLY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100239 | EM139921 | WALTER | JAMES | KELLY | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109774 | EM146218 | SHARITA | CHARMAINE | ISEAH | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30120152 | EM152657 | SILVIA | GERMANIA | ABRIL DOMINC | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30097476 | EM138344 | BRENDA | JOY | MCINTYRE | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30080073 | EM126251 | HEATHER | ANN | COLLIER | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30097469 | EM138341 | NAIMA | | LEAN | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101159 | EM140498 | MAYA | | FULTON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAYNE | 96 | 30100225 | EM139912 | CHASE | ZACHARY | HARE | A | 10/21/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30109953 | EM146303 | RITA | | CLARK-LEWIS | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30020506 | EM77519 | KIMBERLY | M | HALL-DAVIS | A | 9/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30038183 | EM93640 | ARSHEELA | | SMITH-ROSE | A | 9/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30016916 | EM73929 | BEATRICE | MARGARET | EDMUNDSON | A | 3/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30024220 | EM81233 | BONNIE | PERRY | HOWELL | A | 10/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30090497 | EM133677 | CANDICE | MARIE | HOWELL | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100177 | EM133878 | BRIANNA | ALICE | HARTSFIELD | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101349 | EM140614 | ANTHONY | | GREEN | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30021562 | EM78575 | EDNA | E | GREEN | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109949 | EM146300 | VERRIE | LEE | LEGGETT | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101322 | EM140594 | CHRISTOPHER | TIMOTHY | LEMONS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30074241 | EM122217 | RANDALL | | MEISENHELDE | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30034082 | EM90189 | ARKEEM | RASHON | JOHNSON | A | 3/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30087572 | EM131646 | KARYME | ISABEL | PARRA REYES | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30094164 | EM136376 | MARIEL | EUGENE | REID | A | 1/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100017 | EM139789 | HENDRIX | LEVON | GAY | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30097768 | EM138506 | NANCY | COKER | JOHNSON | A | 8/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100209 | EM139898 | LINDA | | STRICKLAND | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30072596 | EM121051 | SAVANNAH | HILL | STRICKLAND | A | 11/23/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100406 | EM140025 | SEQUOIA | | ARTIS | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100878 | EM140321 | MILTON | | LANGSTON | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30105233 | EM143283 | CARL | | BIEVINS | A | 9/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30114363 | EM149151 | MIAYAH | | HUDGINS | A | 12/17/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30115518 | EM149999 | CASSEDY | SUE | ACOSTA COLO | A | 3/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30119451 | EM152272 | ISABELA | | ACUNA HERN/ | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109747 | EM146197 | ARIANA | | PONCE | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101632 | EM140820 | TRAM | H | NGUYEN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30072250 | EM120819 | RODNEY | LEVON | ROBINSON | I | 11/6/2015 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAYNE | 96 | 30040267 | EM95471 | KENNETH | EARL | GURGANUS | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101354 | EM140619 | ARIEL | NA | IRIANTO TANU | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109617 | EM146129 | KYONG | | ISAAC | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30119894 | EM152519 | VERONICA | | MURCHISON | A | 10/7/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30100386 | EM140014 | CHARLES | T | POTTER | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30112956 | EM148229 | EMILY | RENEE | ADAMS | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30018564 | EM75577 | DALE | WADE | LEATHAM | A | 8/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100256 | EM139932 | CAROLYN | V | BOWMAN | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30108860 | EM145738 | KATHRYN | ANDREA | FOSLAND | A | 8/11/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAYNE | 96 | 30021410 | EM78423 | ANGELINE | | KING | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30099225 | EM139332 | TIMOTHY | THOMAS | OHARA | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109698 | EM146169 | LILLIE | IRENE | BROWN | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30094855 | EM108956 | MATTHEW | ROY | BROWN | S | 3/2/2020 | TEMPORARY | MILITARY | ACCEPTED |
| WAYNE | 96 | 30079587 | EM125909 | TOMMIE | ANNE | POWELL | A | 11/3/2016 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30073678 | EM121813 | MICHAEL | DEAN | BROWN | A | 2/18/2016 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAYNE | 96 | 30036133 | EM91945 | WILLIAM | EDLAND | MILLER | A | 5/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30115839 | EM150166 | CHRISTIAN | | JIMEREZ | A | 5/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30021045 | EM78058 | FRANCISCO | VAZQUEZ | HUEZCA | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101468 | EM140690 | DESTINY | | SIMMONS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30042610 | EM97559 | MACLEAN | | SIMMONS | A | 10/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30120070 | EM152612 | CONNIELISA | M | ASAD | A | 10/9/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30035518 | EM91409 | WILLIE | ELBERT | MOORE | A | 5/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30018683 | EM75596 | AARON | EDWARD | LYNCH | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30117435 | EM151106 | KIMORA | SHANIYAH | BELL | A | 8/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30112997 | EM148270 | NIYAH | | LESTER | A | 8/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30078911 | EM125469 | JAMES | D | ETHERIDGE | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30199661 | EM152555 | JAMES | | ETHERIDGE | A | 10/8/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30120755 | EM152994 | JULISSA | AMERICA | DIAZ-SLOVENS | A | 10/23/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30117436 | EM151107 | TATIANA | | BELL | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30073374 | EM121589 | MATTHEW | JAY | COLLINS | A | 2/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30116805 | EM150731 | ZANIYAH | | HILL | A | 6/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30026037 | EM83050 | LYDIA | LONG | OUTLAW | A | 9/19/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30060787 | EM112489 | THOMAS | EDWARD | SAMPSON | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30059468 | EM111394 | LEONARD | | HODGES | A | 9/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101439 | EM140670 | CYNTHIA | D | KING | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100723 | EM140225 | FREDERICK | ERNEST | KING | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30087499 | EM131602 | MARK | DWAYNE | ANDERSON | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100981 | EM140385 | MICHAEL | | ANDERSON | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30113551 | EM148620 | DESZIRAE | | ATKINSON | A | 10/5/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30099929 | EM139738 | ADAMOPOULOS | | GERASIMOS | A | 10/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109991 | EM146326 | JUANA | MARIA | PINA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30096697 | EM137888 | DOMINIQUE | | PRATHER | A | 8/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109699 | EM146170 | MARVA LEE | | PREATTY | A | 10/20/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30100567 | EM140125 | MELVIN | S | HARVEY | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101541 | EM140749 | SIREWIMON | | HODSDON | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30086374 | EM130878 | ERICA | BROOKE | HOFFMAN | A | 9/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30079719 | EM126010 | DOREEN | NICOLE | PHILLIPS | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAYNE | 96 | 30076549 | EM123857 | DEJUANTE | JAMON | BOWDEN | A | 8/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101764 | EM140921 | RUTH | CAROL | BYRD-GREEN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30034144 | EM90242 | FENNIS | | BAKER-WATEF | A | 3/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30023942 | EM80955 | DONNELL | ALFRED | CROMARTIE | A | 11/2/2004 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAYNE | 96 | 30081007 | EM126902 | ARACELY | DE LA CARIDAI | CARIDE DE LA | A | 2/10/2017 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAYNE | 96 | 30120620 | EM152931 | NEIL | JORDAN | CASTRO | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30078945 | EM125498 | HAZEL | HARRIS | MILLS | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30094045 | EM136273 | RYAN | PATRICK | MILLS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30023831 | EM80844 | KERRI | LYNN | LOURY | A | 10/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30118157 | EM151570 | ALEXANDER | THOMAS | LOVELL | S | 8/19/2024 | TEMPORARY | MILITARY | ACCEPTED |
| WAYNE | 96 | 30103820 | EM142279 | MARIA | DEL CARMEN | CASTRO HERN | A | 5/26/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101634 | EM140821 | PLEDOUARD | | CHATELAIN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100791 | EM140270 | TAYLOR | BROOKE | LEE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30079123 | EM125620 | CHRISTOPHER | JOHN | GRIEVE | A | 10/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30097428 | EM138319 | ROD | LEE | KISSACK | A | 8/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30096688 | EM139596 | VALERIE | CHRISTEN-JOY | KITCHENS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30073958 | EM122029 | GLORIA | DENISE | CLARK | A | 3/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30053238 | EM106336 | VICTOR | LABORIN | BARFIELD | A | 9/1/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30119280 | EM152188 | ALLISON | JOY | PEACOCK-WE | S | 9/20/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAYNE | 96 | 30100681 | EM140199 | JOSEPH | M | PEARCE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30019286 | EM76299 | TERRY | TYRONE | COBB | A | 7/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30058414 | EM110524 | BRENDA | JOYCE | RILEY | A | 8/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109986 | EM146322 | JUAN CARLOS | | PINAAGUINAG | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30094987 | EM136887 | NANCY | | OLVERA-OLME | A | 2/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30087184 | EM131425 | ANDREW | GORDON | BEARD | A | 10/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30096360 | EM137694 | DOROTHY | CHRISTINE | SMITH | A | 7/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30099432 | EM139452 | CANDICE | VONIQUE | HIGH | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30078922 | EM125479 | SARAH | FRANCES | ROBINSON | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30108120 | EM145243 | MARC | AVERY | JUDD | A | 6/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30108026 | EM145179 | YULISA | | JAIMES | A | 5/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30068034 | EM117907 | HATTIE | LYNETTE | DARDEN | A | 7/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30087796 | EM131790 | KENYA | DENISE | DARDEN | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30019801 | EM76814 | JO | ANN | BROWN | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30061865 | EM113319 | JOSEPH | MARICO | BROWN | A | 10/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100174 | EM139875 | KRISTEN | BOVA | FAULK | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30093333 | EM135598 | LESBIA | | FELIPE-LOREN | A | 12/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100768 | EM140255 | JAMES | | ARMSTRONG | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100503 | EM140083 | CRYSTAL | ELAINE | CRAFT | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAYNE | 96 | 30040313 | EM95511 | JOSHUA | EDWARD | ATKINSON | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30098095 | EM138679 | MARY | E | FAISON | A | 9/21/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAYNE | 96 | 30037451 | EM93046 | ELIZABETH | | BROWNSTEAC | A | 8/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30061415 | EM112997 | WILLIAM | DAVID-RAY | JOHNSON | A | 10/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101575 | EM140777 | JOEL | MARK | GREER | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30062853 | EM114078 | SHAWN | PATRICK | FLECK | A | 11/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30040705 | EM95858 | HERMON | | JONES | A | 10/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30038133 | EM93597 | SIERRA | MYCHELLE | HUNT | A | 9/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30063591 | EM114629 | ABLA | BASEM | ALLAN | A | 11/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30022142 | EM79155 | YOUNGAH | | HAHN | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30076359 | EM123723 | CRYSTAL | DIAMOND | HAILE-MICHAE | A | 8/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30057295 | EM109621 | CHRISTOPHEF | RYAN | HILL | A | 5/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30102499 | EM141397 | ZAIHEIM | ZAIRIQUEZ | GILLS | A | 12/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30024332 | EM81345 | JIMMY | | MCKINZIE | A | 10/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30042607 | EM97556 | JOYCE | | ROWE | A | 10/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100554 | EM140114 | JOANNE | BRIGHT | MCGEE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30086242 | EM130789 | TRAVIS | DAVID | MCGEE | A | 7/2/2018 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAYNE | 96 | 30044596 | EM99326 | KEVIN | DUANE | MCGILL | A | 11/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30112736 | EM148079 | DANIEL | | AVILA-CALDER | A | 7/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30102134 | EM141154 | ASHLEY | ELAINE | JORDAN | A | 11/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30082980 | EM128355 | BELA | | NAGYPAL | A | 11/7/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30087817 | EM131803 | LARRY | ADAM | NANCE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100016 | EM139788 | BETTY | L | CARVER | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30108510 | EM145494 | JORG | ERWIN | WAGNER | A | 7/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30099910 | EM139722 | MARISA | | JACKSON | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101508 | EM140723 | ANDREW | KENNETH | ROGERS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30090302 | EM133537 | LISA | KAY | ROGERS | A | 5/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30082883 | EM128273 | ROLANDO | | RIOS | A | 10/12/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30096747 | EM137920 | MARGIE | MARIE | MCNEIL | A | 8/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30056842 | EM109256 | JOHNIE | WADDELL | COX | A | 7/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30040085 | EM95298 | JULI | ANN | COX | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30110041 | EM146351 | JAMIE | MICHELLE | BENTLEY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30061068 | EM112709 | LINWOOD | EARL | MORGANS | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30022776 | EM79789 | MARY | ETHEL | LEWIS | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100759 | EM140249 | RANDY | | LEWIS | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101889 | EM140997 | AARON | | SCOTT | A | 11/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30116710 | EM150662 | MARCELLIS | DE'MARIEON | MCKELLAR | A | 6/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30041986 | EM97009 | CURTIS | | MCKINNEY | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAYNE | 96 | 30066368 | EM116654 | GEORGIA | LASHETTE | MOODY | A | 12/11/2013 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30100870 | EM140313 | DEVIN | PAUL | MOON | A | 10/28/2020 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30119577 | EM152347 | JOSEPH | CHARLES | CHALUPSKI | A | 10/1/2024 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30100176 | EM139877 | JONATHAN | SCOTT | PATE-RYAN | A | 10/20/2020 | VERIFICATION | | ACCEPTED |
| WAYNE | 96 | 30087216 | EM131450 | ENEDINA | NAVARRO | HOWELL | A | 10/17/2018 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30108408 | EM145430 | LORETTA | | DASHER | A | 6/30/2022 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30109099 | EM145873 | ELISEO | | HERNANDEZ | A | 9/7/2022 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30075203 | EM122880 | ALTHEA | | KENNON BRO | A | 5/4/2016 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30099666 | EM139587 | CARMEN | | SOLIS-AGUILO | A | 10/9/2020 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30093760 | EM135991 | DAVID | L | SOLOMON | A | 1/3/2020 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30073420 | EM121620 | KIWANA | | CARTER | A | 2/9/2016 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30097982 | EM138613 | SAM | GENE | KEARNEY | S | 9/17/2020 | TEMPORARY | MILITARY | ACCEPTED |
| WAYNE | 96 | 30017907 | EM74920 | MARCIUS | WAYNE | BEST | A | 6/25/2004 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30107035 | EM144524 | SANAA | MARIE | RAYNOR-LUCA | A | 3/18/2022 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30120687 | EM152963 | DEBRA | | RAYNOR-WYNI | A | 10/22/2024 | VERIFICATION | | ACCEPTED |
| WAYNE | 96 | 30108624 | EM145572 | TERESA | | ANDERSON | A | 7/13/2022 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30105975 | EM143752 | DAYMET | | RODRIQUEZ L | A | 12/13/2021 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30109765 | EM146211 | KELLY | J | ALEXANDER | A | 10/28/2022 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30052642 | EM105854 | KHALED | FAISAL | ALFAQIH | A | 7/18/2011 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30067028 | EM117189 | JORDAN | TAYLOR | WISE | A | 2/27/2014 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30120728 | EM152984 | SCHELLA | | JEAN BAPTIST | A | 10/22/2024 | VERIFICATION | | ACCEPTED |
| WAYNE | 96 | 30118688 | EM151870 | JORDAN | KEITH | MERRITT | A | 9/6/2024 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30066069 | EM116440 | DEKIEVOUS | TYRELL | KORNEGAY | A | 10/18/2013 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30177536 | EM151175 | MOHAMMAD | SHAFEEN | HUSSAIN | A | 8/1/2024 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30101613 | EM140806 | ANTHONY | | HUTCHINSON | A | 11/3/2020 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30099444 | EM139459 | CELESTINO | | MORALES | A | 10/8/2020 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30056929 | EM109312 | MICHELLE | HOPE | DIMMETT | A | 7/18/2012 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30109988 | EM146324 | BRENDY | | SIMENTAL | A | 11/8/2022 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30057452 | EM109754 | BRIANA | CHANARA | SIMMONS | A | 6/7/2012 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAYNE | 96 | 30107526 | EM144918 | KENNEDIE | DIANE | HYDE | A | 4/14/2022 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30059432 | EM111364 | TILEISHA | JAMEL | ATKINSON | A | 9/25/2012 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30061029 | EM112676 | JAMES | EARL | LOFTIN | A | 10/11/2012 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30024832 | EM81845 | KERMIT | RAY | LOFTIN | A | 10/29/2004 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30073962 | EM122031 | TRACY | ELENORA | SMITH | A | 3/4/2016 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30096450 | EM137747 | WILLIAM | ERNEST | SMITH | A | 7/13/2020 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30052627 | EM105841 | TIARA | NICOLE | PLATT | A | 7/15/2011 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30062007 | EM113429 | SHELIA | CHRISTINE | PARRISH | A | 10/28/2012 | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30109528 | EM146082 | LAFAYETTE | | MURRAY | A | 10/7/2022 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_numr ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| WAYNE | 96 | 30110229 EM146455 | ARIADNE | | LUGO-CRUZ | A | 10/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30110228 EM146454 | JOSELYN | | LUGO-CRUZ | A | 10/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30059815 EM111698 | TOWANNA | LENNETTE | BRYANT | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30120067 EM152610 | MEIANIE | ELISE NICOLAI | BRANCH | A | 10/9/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30041729 EM96776 | PHYLLIS | GOODMAN | BRANCH | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30049965 EM103739 | EDNA | PEARL | EDWARDS | A | 9/27/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109215 EM145937 | DAVID | | GONZALEZ | A | 9/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30119478 EM152290 | DORA | HILDA | GONZALEZ | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30118701 EM151877 | TRENT | | REESE | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30091551 EM134462 | MARIA | J | PEREDIA | A | 7/8/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30116385 EM150471 | DOMINIC | DAVID | BERNING | S | 5/16/2024 | TEMPORARY | MILITARY | ACCEPTED |
| WAYNE | 96 | 30117838 EM151379 | YANIELYS | | BERRA LEZCA | A | 8/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109876 EM146265 | HENRY | LEE | SKIDMORE | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30035165 EM91140 | ERIC | | SKINNER | A | 3/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30105482 EM143426 | ALICIA | | PONCE TORRE | A | 10/12/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30094440 EM136544 | SALVADOR | DANIEL | PEREZ VELAS | A | 1/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109710 EM146179 | SARAH | ANNE | MACUT-MARTI | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109299 EM145977 | BILLY | | JOHNSON | A | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30105664 EM145534 | ARIADNA | | SORIA-HUERT | A | 11/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30036308 EM92100 | JACOB | RYAN | SMITH | A | 5/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30079018 EM125551 | DURWOOD | MARK | ARNETTE | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30020761 EM77774 | JUANITA | L | MILLER | A | 9/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30115664 EM150078 | LADONNA | | DAFOE-MARTI | A | 3/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100005 EM146331 | CHRISTINA | | DALE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30096925 EM138032 | ERICA | RENEA | DAVIS | A | 8/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30036604 EM92347 | ERICH | THOR | LONG | A | 7/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30041651 EM96704 | TARA | WATSON | FONES | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109858 EM146258 | LINDSEY | MORGAN | FOOR | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30120552 EM152896 | SAMUEL | RAMIREZ | RUVALCABA | A | 10/18/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30080082 EM126257 | JACQUELINE | MICHEL | CHERY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30120468 EM152847 | AMANDA | MAY | JONES | A | 10/16/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30095330 EM137114 | ANAIS | SOFIA | SOSA | A | 3/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30079782 EM126051 | ASHLEY | ANN | SOTO | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100205 EM139894 | DORIS | ANN | BLANTON | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30094774 EM136757 | LOUSETTA | BROWN | COKER | A | 2/24/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30100394 EM140020 | ADAM | | SCHEARF | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100389 EM140016 | ROBIN | | SCHEARF | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101337 EM140604 | PATRICIA | ANN | MIDGETTE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_r | voter_status_d | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAYNE | 96 | 30120828 | EM153033 | CHRISTY | | MILIUS-PIERR( | A | 10/24/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30120266 | EM152734 | WILLIAM | JOEL | GOMEZ AQUIN | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30019416 | EM76429 | TERRY | RAY | FRASER | A | 8/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30108653 | EM145598 | KIRA | | FRAZIER | A | 7/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30022965 | EM79978 | TAMARA | HAWLEY | FRAZIER | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30085077 | EM129962 | BRIYANNA | | SIMMONS | A | 6/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30063006 | EM114194 | ROGER | EARL | KING | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30094840 | EM136792 | JEFFERY | AARON | LANE | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30097681 | EM138450 | ANNIE | MARILYN | CAIN | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30113925 | EM148860 | CARLOS | | QUINONES | A | 10/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30120269 | EM152736 | VERONICA | CHRISTINA | QUINONES ME | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30060925 | EM112594 | SAMUEL | EVERETT | RABHAN | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30113786 | EM148772 | JONI | RONALDO | ROBLERO GON | A | 9/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30113923 | EM148858 | NAYELI | | HURTADO-RON | A | 11/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109795 | EM146228 | HELEN | | HENDRIX-POLI/ | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30041706 | EM96757 | MICHELE | ANN | GIDDENS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30087651 | EM131697 | ONTERRIYO | NORWOOD | COX | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30108571 | EM145536 | ELIZABETH | ANNE | BARA SKOWR( | A | 7/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30049737 | EM103543 | RAYVON | JAMAL | BLACK | A | 9/10/2010 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30108677 | EM145622 | ANGELICA | | BOYD | A | 7/20/2022 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAYNE | 96 | 30100221 | EM139909 | LOIS | WOLFE | PRICE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30047720 | EM101958 | JOEL | FRANKLIN | MOON | A | 12/22/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101165 | EM140502 | ASHLEY | MARIE | MOONEY | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30091904 | EM134679 | CARMEN | MCCALL | CESTARO | A | 8/29/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30094903 | EM136827 | DESTINY | SHONTREL | DAWSON | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30022401 | EM79414 | LILLIE | MAE | DAWSON | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30069852 | EM119172 | JOSHUA | ROY | JONES | A | 12/19/2014 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAYNE | 96 | 30044232 | EM99008 | DLEESHIA | RENEE | SUGGS | A | 12/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30118355 | EM151679 | RANIK | | EVANS | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100748 | EM140242 | JANICE | | BEST | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30050764 | EM104309 | NATHAN | ALAN | CORRADO | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30120533 | EM152887 | HAYLEY | | MCAULEY | S | 10/18/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAYNE | 96 | 30092019 | EM134748 | CALVIN | MARVIN | BELL | A | 9/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30079590 | EM125912 | JORDAN | LEIGH | BASS | A | 11/3/2016 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30098782 | EM139071 | TESSA | | MENDEZ | S | 9/30/2020 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAYNE | 96 | 30087136 | EM131393 | ERIK | ALEXANDER | BUTLER | A | 10/15/2018 | INACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30094856 | EM138801 | MARTAYE | WANYA | SEMBLY | A | 3/3/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAYNE | 96 | 30060647 | EM112375 | ELIZABETH | DANIELLE | BARNES | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAYNE | 96 | 30092541 | EM135049 | MARK | A | LIEGEL | A | 11/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30118014 | EM151485 | DANNY | MARTIN | LILES | A | 3/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30050830 | EM104360 | EVELYN | GRAVES | STEWART | A | 12/13/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30117894 | EM151420 | MARICARMEN | | PONCE TORRE | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30022489 | EM79502 | BOB | FRANKLIN | BOYKIN | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30071836 | EM120536 | PATRICIA | M | LOFTIN | A | 9/11/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30074264 | EM122229 | ASHLEY | CHRISTINE | MERRILL | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30068475 | EM118207 | KEOVONTA | | MCDUFFIE | A | 9/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30087610 | EM131670 | DAVID | JEFFERY | KROCHTA | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30020003 | EM77016 | EDWARD | WILLIAM | KACSUTA | A | 9/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30090259 | EM133501 | ROBERT | | MCCLARIN | A | 5/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30116725 | EM150675 | BENJAMIN | JACOB LEWIS | SHANK | A | 6/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100187 | DB43083 | RUSSELL | DARNELL | PARKER | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30087226 | EM131455 | LISA | | PARKINSON | A | 10/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30079533 | EM125871 | JOHNATHAN | DAVID | HOWELL | A | 11/3/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAYNE | 96 | 30027744 | EM121142 | JOSE | | GARCIA HERR | A | 12/14/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30084518 | EM129568 | DONALD | C | JACKSON | A | 3/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30086891 | EM131210 | CONNOR | MICHAEL | CHILDERS | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30060005 | EM111843 | ROBERT | EUGENE | REICH | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30059945 | EM111800 | DEVONNA | CHINQUITTA | REID | A | 9/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101110 | EM140467 | CATELYNN | NICOL | PORTER | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30040569 | EM95745 | GERALD | RONALD | HILL | A | 10/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101093 | EM140458 | ELAINE | | BAUER | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109374 | EM146018 | DARTHANAN | | ROSADO NIEV | A | 9/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100215 | EM139903 | ZYLPHIA | BARWICK | KELLY | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30023270 | EM80283 | ROGER | STANLEY | KENDALL | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30098333 | CJ179020 | VICKIE | | ROBERTS | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30040143 | EM95354 | ANDREW | LAMONT | ROBINSON | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109804 | EM146230 | MITCHELL | ANTHONY | HARMAN | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30077009 | EM124168 | ARLENE | DIXON | HARPER | A | 9/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30097481 | EM138345 | BERNARD | PIERRE | GALLOWAY | A | 9/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30017597 | EM74610 | JEFFREY | ALAN | NEAL | A | 4/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30060507 | EM112255 | RENA | LAMAR | SMITH | A | 10/11/2012 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAYNE | 96 | 30025501 | EM82514 | TOMIKA | RENEE | REID | A | 7/15/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109912 | EM146285 | SAMARA | ELIZABETH | EUGENE | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30019782 | EM76795 | DIANE | SHAW | MALETTE | A | 7/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100598 | EM140142 | ANDREA | | BRASWELL | A | 10/26/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30079652 | EM125955 | FLETCHER | MARION | ARRITT | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_cd | voter_status_d | voter_status_n ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAYNE | 96 | 30101254 | EM140552 | CHAKINDRA | C | COATS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30019551 | EM76564 | AGNES | LANELL | COBB | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30090408 | EM133612 | ANTHONY | | COBB | A | 10/12/2018 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAYNE | 96 | 30087340 | EM131515 | SARA | D | COBB | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30116813 | CK16508 | JASON | GABRIEL ISAA | AHL-ROBINSO | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30057297 | EM109623 | LARRY | DONELL | SMITH | A | 5/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30108659 | EM145604 | CRYSTAL | | COLEY | A | 7/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30061902 | EM113347 | DELARENCE | CRAIG | COLEY | A | 10/26/2012 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAYNE | 96 | 30024804 | EM81817 | MATTIE | SUTTON | GARNER | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30080300 | EM126411 | LASHANA | | MASON | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30060403 | EM112165 | CINDY | WEAVER | WHITLEY | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30087764 | EM131771 | JANAUTICA | KING | PACE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30117455 | EM151124 | ANTHONY | | CARLTON | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30110075 | EM146372 | GREGORY | LAWRENCE | DALE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30060924 | EM112593 | DIANA | MANUELA | NEIRA | A | 10/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30032858 | EM89094 | BRIAN | PATRICK | BABB | A | 2/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30023145 | EM80158 | EDNA | ELLIOTT | DAVIS | A | 9/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30092150 | EM134825 | TIMOTHY | MATTHEW | SALMON | A | 9/20/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30079667 | EM125968 | MATTHEW | RYAN | HONEYCUTT | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30079575 | EM125899 | SHEILA | MELVIN | HEATH | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30079766 | EM126040 | ANGELA | D | HEDGEPETH | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100411 | EM140028 | EMILY | | RICHARDSON | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30117708 | EM147391 | MONIQUE | | ANTOINE JM M | A | 4/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30091694 | EM134546 | SORAYA | TARAJEE | MARKHAM-WA | A | 8/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30078955 | EM125506 | CARLA | LONG | MARLOWE | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30093498 | EM135736 | LAVONNE | CECIL | AVERY | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30120171 | EM152672 | TARAJI | NIVEK | DAVIS | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30108058 | EM145201 | CASSIDY | LEE | SAULS | A | 5/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30020342 | EM77355 | ANNA | LEE | PEARSALL | A | 9/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30094482 | EM136572 | CHLOE | CAROLYN | CRAMER | A | 1/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30075140 | EM122841 | CONNER | THOMAS | CRANDALL | A | 4/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30193318 | EM76331 | ALONZO | RAY | ALBERTSON | A | 9/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100407 | EM140026 | MELINDA | | FLORES | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100412 | EM140029 | JOHNNY | | EDWARDS | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30022983 | EM79996 | DONNA | LYNN | LAWHORNE | A | 10/6/2004 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30023872 | EM80885 | SHEILA | PITTMAN | BROGDEN | A | 10/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30118876 | EM150780 | SHAVAYE | FARONT | BROOKS | A | 6/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30092317 | EM134918 | SHIRLEY | ANN | OAKLEY | A | 10/1/2019 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | status_cd | first_name | middle_name | last_name | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAYNE | 96 | 30100654 | EM140179 | A | LYCURTIS | | MOYE | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30104499 | EM142765 | A | YONI | | BERDUO ROBLA | 7/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101347 | EM140612 | A | AMANDA | RENEE | RAMIREZ | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30064821 | EM115578 | A | ATHENA | PRINCESS ALE | PATRICK | 5/17/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30027103 | EM84111 | A | MARIAN | ELIZABETH | HOWELL | 2/23/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30120173 | EM152674 | A | DURRAL | COURTNEY | MASON | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30025031 | EM82044 | A | MARJORIE | DRIVER | HAYDEN | 5/4/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30097516 | EM138364 | A | HENRY | E | KIDD | 9/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30110207 | EM146440 | A | ANIYA | | MONK | 11/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30079000 | EM125538 | A | LON | THOMAS | HORTON | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30078873 | EM125445 | A | CLARICE | A | SMITH | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30084733 | EM129721 | A | HAL | F | HENDERSON | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109739 | EM146192 | A | IMANI | SEKAYI | HENDERSON | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30061959 | EM113393 | A | FELICIA | YVONNE | AUSTIN | 10/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30019624 | EM76637 | A | MARSHA | JUANITA | KING | 7/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109341 | EM145998 | A | TAYLOR | JUSTIN | AHRENS | 9/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30020553 | EM77566 | A | KEN | E | SAUTER | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30017889 | EM74902 | A | TRACY | LYNN | FOY | 6/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30073866 | EM121968 | A | JORDAN | CHRISTOPHER | TAYLOR | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30017847 | EM74860 | A | NAYA | NICOLE | WHITFIELD | 5/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30080699 | EM126695 | A | MARIA | DONA | LEE | 12/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101413 | EM140653 | A | CHENITA | NEWTON | HOOPER | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30036355 | EM92140 | A | RHONDA | LEIGH SOUTH | DUTTON | 5/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30039421 | EM94711 | A | RANDAL | DAREN | EANES | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30034494 | EM90547 | A | BRITTANY | LEIGH | JONES | 10/15/2007 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30074242 | EM122218 | A | SCOTT | ETHAN | DECARLO | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30092082 | EM134784 | A | KAYLA | | KORNEGAY | 9/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30093462 | EM135700 | A | CARLY | JESSICA | HOOKS | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30022935 | EM79948 | A | MARQUEL | DERON | NEWKIRK | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30057059 | EM109420 | A | MATTHEW | LEE | DAVID | 7/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30120484 | EM152857 | A | LYNN | | ZAPAL | 10/17/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30100201 | EM139893 | A | GLENDA | S | MATIKKE | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109971 | EM146312 | A | WILLIAM | L | WHITE | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30074126 | EM122142 | A | AYKELAH | BRIANNA | WHITFIELD | 3/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100306 | EM139957 | A | SOMMER | ELIZABETH | BARWICK | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109732 | EM146188 | A | ARCHIE | B | BASS | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30020403 | EM77416 | A | PEARLIE | MAE | WHITFIELD | 9/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30080204 | EM126341 | A | LINDA | SUTTON | THORTON | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |

Case 5:24-cv-00724-M-RN   Document 1-5   Filed 12/19/24   Page 3809 of 3905

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_cd | voter_status_d | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAYNE | 96 | 30056315 | EM110445 | KENNETH | DWAYNE | TILGHMAN | A | 9/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30068171 | EM118001 | SHAMIKA | D | JAMES | A | 8/1/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30055749 | EM108363 | JACOB | ANDREW | SASSER | A | 4/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30031892 | EM88281 | RAYMOND | FRANK | PHILLIPS | A | 11/20/2007 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30076994 | EM124159 | CINDY | JO | BARFIELD | A | 9/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30115226 | CJ183377 | JOYCE | ANNE | ZUCKER | A | 1/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30102243 | EM141219 | KENNETH | WAYNE | PENDERGRAF | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30023236 | EM80249 | JOSEPH | LAVON | JOHNSON | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30098506 | EM138906 | FATI | | MUHAMMED | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109398 | EM146029 | PAUL | JT | CORBETT | A | 9/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30076174 | EM123585 | AARON | CHASE | GRADY | A | 7/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30021857 | EM78870 | THOMAS | EDWARD | SMITH | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109983 | EM146320 | PAUL | ARTHUR | BRYANT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30118630 | EM151840 | DAVID | RUSSELL | BEST | A | 9/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30077829 | EM124726 | HORACE | LEE | BEST | A | 10/7/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAYNE | 96 | 30102933 | EM141693 | HARTLEY | | MOZINGO | A | 2/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30081657 | EM127369 | GLORIA | LASHEA | CHRISP | A | 5/15/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30119781 | EM152459 | ANN-JERRICA | | ARTIS | A | 10/4/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30022497 | EM79510 | MARY | C | SINGLETON | A | 10/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30082894 | EM128284 | ALMA | LUZ | ZUNUN | A | 10/12/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30044145 | EM98940 | LOUIS | THOMAS | TORTUAL | A | 1/9/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30079602 | EM125920 | MARY | LYNN | TOTH | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30118727 | EM151890 | SHAUNTE | RENEE | EKPO-OTU | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30067565 | EM117575 | LEMONCOEUR | | ELDINE | A | 5/19/2014 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAYNE | 96 | 30101148 | EM140491 | MICHAEL | ALEXANDROS | ELEFTHERIOU | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30116292 | EM150413 | JUAN | GABRIEL | MORALES HEF | A | 5/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30079088 | EM125592 | ASHLEY | VICTORIA | PATE | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100926 | EM140352 | TRAVIS | NATHANIEL | WOLFE-SCHIE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30020217 | EM77230 | MARK | R | STEVENS | A | 8/26/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30115419 | AB31169 | JONATHAN | ANDREW | STAFFORD | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30023999 | EM81012 | DOUGLAS | FRANKLIN | GORDON | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30094752 | EM136742 | MATTHEW | RICHARD HAR | GORE-PHILLIP | A | 2/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30079656 | EM125959 | MARIA | FUENTES | DE PONCE | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30021956 | EM78969 | LATONYA | GARDNER | SUMMERS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109889 | EM146271 | LEROY | | SUMPTER | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100243 | EM139923 | COREY | JACOB | SURLES | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109764 | EM146210 | DANIAEL | R | DEANS | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100102 | EM139841 | CHRISTINA | PHILLIPS | GRIMES | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_cd | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAYNE | 96 | 30101329 | EM140597 | THERESA | RENEE | WALLACE | A | 10/31/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30098077 | EM138671 | WANDA | LYNDELL | SISCO | A | 9/9/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30066209 | EM116536 | MACUSHLA | CHAMBERS | GLASS | A | 11/15/2013 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30033402 | EM89576 | SHENILE | L | ROTHWELL-FC | A | 3/5/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30109731 | EM146187 | JANE | CREECH | ROUSE | A | 10/25/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30099449 | EM139463 | LINDA | FAYE | WILLIAMSON | A | 10/8/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30094165 | EM136377 | LATOSHA | | WILLIAMS | A | 1/7/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30102672 | EM141516 | LYNQUAIL | DEVON | WILLIAMS | A | 1/17/2021 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30040870 | EM96003 | CAITLYN | NARRON | WEEKS | A | 10/10/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30087802 | EM131793 | JAY | SCOTT | TONGE | A | 11/6/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30092280 | EM134897 | MARK | BERNARD | BARNES | A | 9/30/2019 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30063459 | EM114521 | MIRIAM | LEONOR | BARNES | A | 12/4/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30107620 | EM144971 | CHAVIER | JEVON | HARRIS | A | 4/22/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30116852 | EM150764 | IYANNAH | R | WILKES | A | 6/26/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30063206 | EM114330 | RICKIE | | MOSES | A | 11/6/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30098107 | EM138687 | VAN | ALLEN | MOSES | A | 9/14/2020 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAYNE | 96 | 30113548 | EM148617 | KENNETH | DAVID | WITKIN | A | 10/19/2023 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAYNE | 96 | 30066395 | EM116674 | JEFFREY | JOHN | WITUK | A | 12/17/2013 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30117531 | EM151172 | IESHA | | THOMAS | A | 7/31/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30100512 | EM140089 | PHYLLIS | ANN | WLBOURNE | A | 10/26/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30068872 | EM118490 | GLORIA | JEAN | YELVERTON | A | 10/6/2014 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30096453 | EM139150 | DIANE | | WALKER | A | 7/20/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30098907 | EM139150 | ROBERT | WAYNE | SUTTON | A | 2/17/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30031893 | EM88282 | WILLIE | STEVENS | PHILLIPS | A | 11/20/2007 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30102355 | EM141297 | NEHEMIAH | JAMALL | UNDERWOOD | A | 12/5/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30120703 | EM152972 | MATILDE | | VARGAS | A | 10/22/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAYNE | 96 | 30119447 | EM152269 | DAVID | | VEGA-GARCIA | A | 9/26/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30023255 | EM80268 | MYRA | MICHELL | MITCHELL | A | 10/7/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30020265 | EM77278 | CRAIGORY | DENADO | FAISON | A | 9/14/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30035740 | EM91610 | DOROTHY | K | FAISON | A | 5/28/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30079559 | EM125887 | TARYN | DARLENE | GODWIN-KNO | A | 11/3/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30120709 | EM152975 | TAYLOR | CHRISTINE | GOFF | A | 10/22/2024 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAYNE | 96 | 30082968 | EM128348 | DENY | | LUMBIC | A | 7/28/2017 | ACTIVE | VERIFICATION | | ACCEPTED |
| WAYNE | 96 | 30022735 | EM79748 | NICHOLAS | WAYNE | HOWINGTON | A | 10/4/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30096618 | EM139556 | CEARRA | DENISE | HOYLES | A | 10/9/2020 | INACTIVE | CONFIRMATIO | | ACCEPTED |
| WAYNE | 96 | 30037596 | EM93153 | JEFFREY | | SUTTON | A | 9/2/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30118739 | EM151899 | DEBORAH | DELORIS | BRAWLEY | A | 9/9/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WAYNE | 96 | 30109171 | EM145910 | MALIK | ANDRE | BREHON-ALST | A | 9/12/2022 | ACTIVE | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAYNE | 96 | 30079748 | EM126027 | ALVIN | RANDALL | INGRAM | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30088291 | EM132134 | NAKIA | SHANTEL | INGRAM | A | 6/27/2018 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAYNE | 96 | 30068190 | EM118015 | OTIS | | WRIGHT | A | 8/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30095309 | EM137096 | LEWIS | TYRELL | THOMPSON | A | 3/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30083821 | EM128940 | ANTOINETTE | | YOUNG | A | 2/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30103942 | EM142370 | GABRIELLE | DESTINY | YOUNG | A | 6/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30035152 | EM91129 | TERETHA | D | UZZELL | A | 3/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30094826 | EM136786 | TROY | FRANKLIN | TAYLOR | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30094976 | EM136879 | KAILEY | RENEE | WEEKS | A | 3/11/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30028919 | EM85696 | ANDRE | M | SMITH | A | 10/19/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30021130 | EM78143 | CASSANDRA | RENE | COURTER | A | 10/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30105407 | EM143385 | STEPHANIE | | COUSINS GRE | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30035764 | EM91633 | CHARLETTA | DENISE | WILLIAMS | A | 4/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100913 | EM140346 | TAMMY | SUMMERLIN | WILLIFORD | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30087621 | EM131678 | MICHAEL | DEAN | TAYLOR | A | 11/3/2018 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30100313 | EM139962 | CHUCK | AARON | WILLOUGBY | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30108076 | EM145213 | ADARION | | WILSON | A | 5/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30094374 | EM136507 | WILLIAM | TYLER | VAN DUYNE | A | 1/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30035802 | EM91666 | TONY | | WELLINGTON | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30023390 | EM80403 | EDNA | GRACE | WATERS | A | 10/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30044430 | EM99183 | RUSSELL | CHIP | WATERS | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109627 | EM146134 | PRISMA | GUADALUPE | RIVERA GARCIA | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30110443 | EM146574 | EZIQUIO | EMMANUEL | REYES | A | 11/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30096617 | EM137844 | ANTONIO | JERROD | STOVER-FAISC | A | 7/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30099678 | EM139591 | DOROTHY | | KLUMANN | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30053132 | EM106258 | ANGELA | CARLISE | WILLIAMS | A | 8/17/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30042162 | EM97155 | ANGELENE | M | WILLIAMS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30062998 | EM114190 | ANNETTE | IRENE BEST | WILLIAMS | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30117299 | EM151017 | TEYANA | C | WINTERS | S | 7/29/2024 | TEMPORARY | MILITARY | ACCEPTED |
| WAYNE | 96 | 30018400 | EM75413 | VICKY | BETH | WELLS | A | 8/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30064447 | EM115290 | STEVEN | LARUE | WERNER | A | 3/21/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30103662 | EM142177 | TYAYMA | DUSHELIA | WILLIAMS | A | 5/11/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30059634 | EM111540 | MARGARET | LEE | GRIFFIN | A | 9/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30045836 | EM100380 | LISA | UNDERHILL | CUTLIP | A | 3/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30056950 | EM110959 | LOUIS | FORTUNATO | D'ARCO | A | 9/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30108586 | EM145548 | CORNELIUS | LAMAR | LAMB | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109972 | EM146313 | MELISSA | WARREN | KNOWLES | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100171 | DB214437 | KAREN | RAY | PARKER | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAYNE | 96 | 30120582 | EM152912 | BRIDGETTE | MONIQUE | ANDERSON | S | 10/19/2024 | TEMPORARY | MILITARY | ACCEPTED |
| WAYNE | 96 | 30021975 | EM78988 | ELLA | MAE | WILLIAMS | A | 10/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30065923 | EM116330 | ESTHER | MAE | WILLIAMS | A | 9/24/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30113512 | EM148594 | DARON | DEVONTE | GOODMAN | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30021893 | EM78906 | NANCY | JEAN | TRUHAN | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101308 | EM140585 | LEVY | | WORLEY | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30065699 | EM116236 | MITCHELL | ANTHONY | TURNER | A | 8/27/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30120526 | EM152882 | ELIZABETH | | PUKSICH | S | 10/18/2024 | TEMPORARY | MILITARY | ACCEPTED |
| WAYNE | 96 | 30062497 | EM113798 | SHEILA | DIANE | PURNELL | A | 11/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101267 | EM140562 | LEMUEL | | GRAY | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101306 | EM140583 | LINDA | KING | GRAY | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30074317 | EM122260 | MICHELLE | MARIE BINAS | GRAY | A | 3/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30039031 | EM93711 | DARRYN | JAMAL | WINBASH | A | 7/31/2004 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAYNE | 96 | 30118171 | EM151575 | KATELYNN | TRINITY | WINK | S | 8/20/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| WAYNE | 96 | 30022657 | EM79670 | SHONTE | DENISE | WRIGHT | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30071844 | EM120539 | DANNI | KATHLEEN | WRIGHT-MUNI | A | 10/1/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30095334 | EM137118 | RYAN | | SUTTER | A | 3/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30108681 | EM145626 | SHERLEY | | VALENTIN | A | 7/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30055682 | EM108298 | SCOTT | VINCENT | WEIMANN | A | 4/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30022644 | EM79657 | PATRICIA | A | WILLIAMS | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30077500 | EM124506 | TYCHANNA | SHONTE | WILLIAMS | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100860 | EM140308 | SALMA | EL-KHATIB | ODEH | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100526 | EM140096 | DIAMOND | CIERA | THOMPSON | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30023113 | EM80126 | BROOKS | HOWELL | WILLIAMS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30059274 | EM111229 | CHRISTOPHER | MICHAEL | WATERS | A | 9/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101581 | EM140783 | TIMOTHY | JACOB | GRAY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30078661 | EM125298 | NICOLE | ALLER | MERVIN | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30074226 | EM122206 | THOMAS | TRENT | NORRIS | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30089372 | EL47768 | AMY | GABRIELLE | NORRIS JOHN | A | 3/7/2019 | ACTIVE | CONFIRMATIO | ACCEPTED |
| WAYNE | 96 | 30061317 | EM112920 | REX | ADAMS | COLEY | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100739 | EM140236 | DESTINY | D | WASHINGTON | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30059544 | EM111456 | FRANKIE | CARL | SATTERFIELD | A | 9/21/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30079541 | EM125878 | WILLIAM | MARSHALL | LEE | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101489 | EM140708 | JULIE | MICHELLE | LEGG | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30020513 | EM77526 | SCOTT | TUGWELL | EZZELL | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30024187 | EM81200 | THOMAS | L | TYNDALL | A | 10/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30098505 | EM138905 | LINDA | DIANE | THAUER | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30044380 | EM99143 | ANTONIO | LAMAUR | WOOTEN | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |

- App. 3811 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAYNE | 96 | 30118327 | EM151659 | NYGERIA | LAVEAYA | THOMPSON | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30077122 | EM124246 | EDWARD | JOSHUA | SPEIGHT | A | 9/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30017952 | EM74965 | MARY | CATHERINE | WHEELER | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30022913 | EM79926 | RUTH | ALICE | WROBLEWSKI | A | 9/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30097323 | EM138264 | ELIENAI | JALIVIA | FULLER | A | 8/27/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WAYNE | 96 | 30086851 | EM131176 | KENNETH | CLAYRO | GRADY | A | 10/11/2018 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30021448 | EM78461 | QUINTON | QUISTO | FORD | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30073946 | EM122021 | BRANDON | MICHAEL | HOLMES | A | 3/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109919 | EM146290 | MABRY | LEE | DONALD | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30109990 | EM146325 | DOUGLAS | RALPH | BROWN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30022369 | EM79382 | JEREMY | | HOLMES | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30068798 | EM118440 | TRYSTON | SAMUEL | BEST | A | 10/2/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30036320 | EM92112 | LAURA | JANE | MOORE | A | 5/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30114084 | EM148960 | MALIYAH | | MOORE | A | 10/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30036598 | EM92342 | LAURA | DOROTHY | EASTMAN | A | 6/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30116515 | EM150537 | DAVID | | WILLIAMS | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30117369 | EM151066 | DEANDRA | | WILLIAMS | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30016197 | EM73210 | ELAINE | | WILLIAMS | A | 2/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30116677 | EM150638 | ELISHA | | WILLIAMS | A | 6/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30080202 | EM126340 | BETTY | SANDERSON | WHITE | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30120450 | EM152833 | ELIZABETH | SOFIA | SARDA | S | 10/15/2024 | TEMPORARY | OVERSEAS CIT | ACCEPTED |
| WAYNE | 96 | 30109593 | EM146116 | SHELDON | DALE | SARGENT | A | 10/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30022883 | EM79896 | JENNIFER | IRENE | SARMENTO | A | 10/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30061013 | EM112662 | PATRICIA | BOWEN | WILDER | A | 10/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100505 | EM140084 | SHANITA | | HARRIS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30077222 | EM124316 | TONY | | HARRIS | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101579 | EM140781 | MICHAEL | ROY | ROBERTS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30040423 | EM95611 | CAROLINE | ANN | WATSON | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30115725 | EM150108 | CARRIE | | WATSON | A | 5/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30040612 | EM95779 | DEBBIE | S | THOMAS | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30093501 | EM135739 | MIKAYLA | MIYONA | WARD | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30110015 | EM146335 | JULIE | JACKSON | TREW | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30020712 | EM77725 | TYRON | | WOOTEN | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30068273 | EM118071 | MALIK | TRAVONNE | WORRELLS | A | 8/14/2014 | ACTIVE | VERIFICATION | ACCEPTED |
| WAYNE | 96 | 30044089 | EM98895 | TONYA | LATRICE | ALSTON | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30040872 | EM96005 | JOHN | THOMAS | WARREN | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30093554 | EM135792 | EFCEL | AARON | VELEZ | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30100812 | EM140282 | KEVIN | RAY | WESTON | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |

NC Incomplete Reg With Votes - WAYNE

- App. 3812 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stati |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAYNE | 96 | 30100727 | EM140228 | JOYCE | HALL | TUCKER | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30021908 | EM78921 | REGINA | GOODMAN | TUCKER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30101567 | EM140770 | PAUL | MICHAEL | ROBERTS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30020978 | EM77991 | CHAKITA | DAVETTE | PERRY | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WAYNE | 96 | 30073982 | EM122044 | MICHELLE | RENEE | JONES | A | 3/5/2016 | ACTIVE | VERIFIED | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
Name:__Jefferson Griffin_____ County of Residence:____Carteret_____
Email:__jefferson@jeffersongriffin.com_____ Phone: __contact counsel_____
Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     □ No

NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
□ Registered voter eligible to participate in the protested election contest
□ Neither of the above*
    *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
□ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____

_____

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
   □ Yes
   x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
   □ Yes
   x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
| --- | --- |
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _DECEMBER 6, 2027_

..................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: _Jefferson Griffin_           Protestor County: _Carteret (candidate challenge)_
Attorney Name: _Craig D. Schauer_
Attorney Email: _cschauer@dowlingfirm.com_    Attorney Phone: _919-529-3351_

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm: _Dowling PLLC_
Bar Number: _41571_

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____      _11/19/2024_
Attorney Signature                    Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA      )
COUNTY OF WAKE             )
                                    )
                                    )
**AFFIDAVIT OF RYAN BONIFAY**   )
                                    )
                                    )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.     I am over 18 years of age and competent to make an affidavit.

2.     I have personal knowledge of the matters described herein.

3.     I am a citizen of the United States and a resident of Lexington, North Carolina.

4.     I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.     I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.    In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.    I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.    I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.    In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

> a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.  As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections.  Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This __19__ day of November, 2024.




_RYAN BONIFAY_

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: __11/19/24__          _Gregory M. Fornshell_
                                      [Official Signature of Notary]

[Official Seal]                _Gregory M. Fornshell_
                                      Notary Public
                                      [Notary's printed or typed name]

                                      My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_cd | voter_status_desc | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILKES | 97 | 30019531 | EN62232 | JIMMY | FRANKLIN | LLOYD | A | 10/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30054548 | EN85679 | HAYDEN | PHILIPS | BLEVINS | A | 3/5/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WILKES | 97 | 30009396 | EN53116 | JAMES | FRANKLIN | BLEVINS | A | 3/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30045727 | EN80355 | WILLIAM | EDWARD | DULA | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30026243 | EN67493 | ERIKA | MICHELLE | HUNT | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30021066 | EN63550 | BRADLEY | CALVIN | RHOADES | A | 5/22/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30056362 | EN86647 | JEFFREY | REED | QUICK | A | 10/18/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WILKES | 97 | 30045621 | EN80285 | ARIZBETH | | GARCIA MONT | A | 10/15/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| WILKES | 97 | 30029505 | EN69814 | SIDNEY | L | ALLEN | A | 10/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30026449 | EN67651 | CRYSTAL | RENEE | JOHNSON | I | 10/19/2012 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WILKES | 97 | 30031941 | EN71417 | SAMUEL | RICHARD | BLEVINS | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30010734 | EN54454 | STACI | | CHESNEY | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30056114 | EN86511 | ANDREW | BROOKS | NONNAN | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WILKES | 97 | 30056438 | EN86694 | LARRY | AUSTIN | HERMAN | A | 10/23/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WILKES | 97 | 30033784 | EN72672 | PERRY | LEE | WOLFE | A | 10/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30027511 | EN68422 | AMBER | LEE | WOOD | A | 5/13/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30049903 | EN82945 | BAYLE | M | WOOD | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30028636 | EN69229 | JUSTIN | RODNEY | ROYAL | A | 3/28/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30045681 | EN80324 | MARY | JANE | DUTCHER | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30009587 | EN53307 | BETTY | FAYE | LAWS | A | 4/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30056320 | EN86623 | JAMES | EDWARD | HALL | A | 10/17/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WILKES | 97 | 30017997 | EN60983 | MARGIE | LEE | HUTCHISON | A | 4/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30042042 | EN66090 | MACKENZIE | JORDAN | DAY | A | 2/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30039127 | BN314629 | ZACH | DANIEL | SHORES | A | 1/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30056428 | EN86687 | BARRY | JEROME | BROWN | A | 10/23/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WILKES | 97 | 30024591 | EN66280 | GARY | ROBERT | HUSKINS | A | 4/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30019823 | EN62487 | JOSE | ROBERTO | ALVA | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30041978 | DT141701 | RICHARD | THOMAS | MADISON | A | 1/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30045703 | EN80337 | ELIZABETH | FULLER | CHURCH | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30050924 | EN83451 | ANGELA | DAWN | GREGORY | A | 11/8/2022 | ACTIVE | VERIFICATION | ACCEPTED |
| WILKES | 97 | 30026078 | EN67372 | AUSTIN | DEAN | GREGORY | A | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30053031 | EN84712 | CANDACE | | GREGORY | A | 10/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30009826 | EN53546 | PARIS | VANSHELL | DENNY | A | 5/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30045049 | EN79898 | LUANNE | LUANNE | SCHEXNIDER | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30045352 | EN80091 | REGINALD | DALE | SCHEXNIDER | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30044640 | EN79633 | LESLIE | ELAINE | SCHLENDER | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30044317 | EN79427 | STEPHANIE | MEREDITH | PAGE | A | 9/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30031646 | EN71216 | LUKE | AUSTIN | PICKETT | A | 2/3/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILKES | 97 | 30044907 | EN79809 | DEBORAH | ANNE | ESSEX-WILLO | A | 9/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30045366 | EN80102 | JOHN | ALLEN | FOSTER | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30042125 | EN78096 | AMANDA | BLAIR | EDDINS | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30055839 | EN86360 | MICHELE | LYNN | SCHWARTZBA | A | 10/4/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30045722 | EN80352 | LUCIA | G | GREENE | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30010658 | EN54378 | KENNETH | WAYNE | WALSH | A | 7/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30051835 | EN84002 | HARSH | BHARATKUMA | PATEL | A | 4/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30045985 | EN80522 | PATRICIA | DONOHOE | BARGER | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30045916 | EN80473 | LINDSAY | | MALONE | I | 10/27/2020 | CONFIRMATIO | ACCEPTED | |
| WILKES | 97 | 30045807 | EN80407 | RITA | | HAWKINS | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30046341 | EN80734 | TULSI | BHAVIKKUMAF | PATEL | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30034699 | EN73285 | DONNA | MARIE | BARE | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30036367 | EN74354 | JARED | CALEB | WOOD | A | 4/6/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30024331 | EN66060 | WILLIAM | CHASE | GREENE | A | 3/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30045670 | EN80316 | FRANCES | | COFFEY | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30025819 | EN67186 | JAMES | MICHAEL | SCOTT | A | 9/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30045372 | EN80106 | RYLAN | | HIGGINS | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30021901 | EN64216 | JOSHUA | RYAN | CHURCH | A | 3/25/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30044264 | EN79395 | KARLA | | CHURCH | A | 9/4/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30012134 | EN55854 | BILLIE | ANN | HOWELL | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30024710 | EN66372 | MARGARET | IRENE | RUSSELL | A | 4/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30010733 | EN54453 | JASON | | CARLTON | A | 7/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30009718 | EN53438 | TIFFANY | HOPE | SINK | A | 4/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30037111 | EN74852 | LINDA | MCHONE | SPIKER | A | 3/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30044192 | EN79356 | GLENDA | MAE | CHURCH | A | 9/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30050639 | EN83308 | JAMES | MICHAEL | CHURCH | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30031967 | EN71443 | ANDREW | RAY | WILLIAMS | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30012205 | EN55925 | ANNIE | GILBERT | CARLTON | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30042052 | EN78047 | KATHERINE | | BALOUGH | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30056092 | EN86494 | KEVIN-SCOTT | DELL | HOLLOWAY | A | 10/9/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WILKES | 97 | 30034636 | EN73241 | RACHAEL | HARDY | HOLMAN | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30025093 | EN66651 | JASON | ANTHONY | PEARCE | A | 7/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30055268 | EN86047 | DEVINA | | ST CLAIRE | A | 8/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30050475 | EN83221 | JAMES | ALLEN | DZESKEWICS | A | 8/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30034628 | EN73236 | PAUL | EUGENE | RHODES | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30034700 | EN73286 | CHARLES | RAY | BLACKBURN | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30041612 | EN77739 | OLIVIA | KRISTINE | PARKER | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30045845 | EN80428 | JASON | JACOB | FARR | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILKES | 97 | 30025977 | EN67301 | STEPHEN | EDWARD | KIJEK | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30044902 | EN79805 | GINGER | JULIA | WHITLEY | A | 9/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30045691 | EN80330 | NOLEE | LAKYN | WHITLEY | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30034629 | EN73237 | BETSY | DANCY | RICHARDSON | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30031681 | EN71243 | SHANNA | | WYATT | A | 2/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30024125 | EN65916 | LISA | RENEE | MCCARTY | A | 1/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30042038 | EN78036 | REBECCA | LYNN | HALL | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30034637 | EN73242 | JOSHUA | DEAN | SHUMATE | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30050845 | EN83408 | LYDIA | | BYRD | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30019857 | EN62517 | JUDY | ANN | BROYHILL | A | 10/20/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30045390 | EN80121 | LONNIE | WAYNE | SHELTON | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30050841 | EN83407 | CAROLYN | SHUMATE | SHEPHERD | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30044845 | EN79763 | JAIME | | VARGAS | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30034351 | EN73044 | KAYLA | DANYEL | GENTRY | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30024839 | EN66470 | DUSTIN | RAY | BILLINGS | A | 5/4/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30054316 | EN85561 | JONATHAN | ISMAEL | MOLINA REYE | A | 6/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30024939 | EN66536 | BETTY | JO | HACKLER | A | 5/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30040576 | EN77000 | ELOISE | S | CLARK | A | 9/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30032236 | EN71631 | KEVIN | CHASE | CHAMBERS | A | 3/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30042058 | EN78052 | HARRY | LEE | SPARKS | A | 1/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30019446 | EN62158 | PAMELA | GAIL | GONZALEZ | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30043928 | EN78722 | EMILIE | SOFIE CARLSC | CHYTRAEUS | S | 2/7/2020 | TEMPORARY | OVERSEAS CIT | ACCEPTED |
| WILKES | 97 | 30056346 | EN86638 | JOSE | | RIVERA | A | 10/2/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WILKES | 97 | 30055472 | EN86167 | MICHAEL | JOSEPH | WAHL | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30011392 | EN55112 | MARK | DUANE | BLANKENSHIP | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30038078 | EN75479 | HOLLY | LYNN | LUGO | A | 9/28/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30043929 | EN79204 | BARBARA | ANN | LUNSFORD | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30034020 | EN72823 | STEVEN | MICHAEL | HOUCK | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30033072 | EN72195 | QUINN | JEFFREY | CULVERHOUS | A | 7/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30026593 | EN67763 | GREGORY | ALLEN | SPENCE | A | 10/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30056440 | EN86695 | SANDRA | HAMBY | PEIRCE | A | 10/23/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WILKES | 97 | 30028803 | EN69342 | SHAUNTERRIA | ROCHELLE | HAYES | A | 7/23/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30045844 | EN80427 | JOSHUA | SETH | BELL | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30041195 | EN77391 | ANDREW | REID | COOPER | A | 12/5/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30024049 | EN65868 | BARBARA | KLEINMANN | COPPOLA | A | 12/23/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30033746 | EN72644 | CAROL | W | HAYNES | A | 9/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30045107 | EN79941 | WAYNE | MALCOM | BAXTER | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30056442 | EN86696 | MORGAN | LEIGH | WILLIAMS | A | 10/23/2024 | ACTIVE | VERIFICATION | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_cd | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILKES | 97 | 30026589 | EN67760 | KANDISE | MCNEIL | HARLESS | A | 10/30/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30025580 | EN66999 | KATIE | MICHELLE | SEVERT | A | 9/6/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30054026 | EN85393 | GUILERMO | ANDRES | GRANADA SAN | A | 5/31/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30046402 | EN80780 | SHANNON | RICHARDSON | WILLIAMS | A | 11/3/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30024378 | EN66107 | ADAM | CALEB | PARSONS | A | 3/9/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30048721 | EN82203 | NHUNG | TH VU | NGUYEN | A | 11/9/2021 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30035001 | EN73489 | RACHEL | ELIZABETH | WADDELL | A | 11/8/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30044237 | EN79376 | DOMINIC | | ADAMO | A | 8/28/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30046376 | EN80760 | DAVID | DONALD | SMITHEY | A | 11/3/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30051314 | EN83677 | VICTORIA | JENSEN | HARRIS | A | 12/21/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30034513 | EN73151 | JANE | LANETTE | BYRD | A | 10/31/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30010837 | EN54557 | REGGIE | KIMBERLIN | WOOD | A | 9/16/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30035734 | EN73947 | TRACE | GREYLYN | SIDDEN | A | 4/3/2017 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30050663 | EN83320 | MARY | GRACELYNN | BUMGARNER | A | 9/27/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30019539 | EN62239 | GORDON | DOLAN | BRADBERRY | A | 10/10/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30019542 | EN62242 | LINDA | DIANE | BRADBERRY | A | 10/10/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30042257 | EN78180 | BRANDON | REID | BRADLEY | A | 3/3/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30042115 | EN78091 | LINDAMARIE | RENE | SESSOMS-MAI | A | 2/7/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30052978 | EN84678 | GUADELUPE | | BUENO ANAYA | A | 10/20/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30017332 | EN60417 | BRANDON | MATTHEW | BULLIS | A | 3/20/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30019994 | EN62635 | BOBBY | WILL | MCGRADY | A | 10/28/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30045770 | EN80383 | SONYA | | QUEEN | A | 10/22/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30033670 | EN72594 | DONNA | LYNN | PEGRAM | A | 9/23/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30034511 | EN73149 | ROBIN | JEANETTE | MOORE | A | 10/28/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30020526 | EN63095 | WILDA | J | HOLBROOK | A | 11/4/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30011465 | EN55185 | LARRY | WAYNE | UNDERWOOD | A | 10/4/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30046082 | EN80582 | ERIKA | | MARTINEZ | A | 10/29/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30025721 | EN67111 | DELORIS | JEAN | GWYN | A | 9/19/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30038151 | EN75523 | CATALINA | CATALINA | MEZADELEON | A | 10/5/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30045922 | EN80478 | TERESA | ELLIS | RICHARDSON | A | 10/27/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30018768 | EN61589 | SARAH | HUGHES | REDDING | A | 9/3/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30045803 | EN80403 | MELISSA | | ELLER | A | 10/23/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30026046 | EN67351 | RENNELTA | CARIE | OLSON | A | 10/6/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30045671 | EN80317 | TOMMY | CLAYTON | HUFFMAN | A | 10/16/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30030195 | EN70236 | DAVID | MARQUIS | CORPENING | I | 4/28/2015 | INACTIVE | CONFIRMATIO | | ACCEPTED |
| WILKES | 97 | 30050847 | EN83409 | WILLIAM | M | CORTNER | A | 11/2/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30024722 | EN66382 | PATSY | | GAMBILL | A | 4/13/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WILKES | 97 | 30050939 | EB66438 | JOSHUA | DAVID | WRIGHT | A | 11/8/2022 | ACTIVE | VERIFIED | | ACCEPTED |

- App. 3830 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stati |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILKES | 97 | 30046373 | EN80758 | ZACKERY | THOMAS | SHINAULT | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30019238 | EN61993 | STEVE | ALLEN | RINCHICH | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30026976 | EN68049 | ALLEN | | PRUITT | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30011575 | EN55295 | JULIE | LYNN | GROCE | A | 9/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30034427 | EN73091 | JOSEPH | CALEB | ARQUITT | I | 10/25/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WILKES | 97 | 30025668 | EN67066 | MELANIE | HOLLAND | WALKER | A | 9/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30037952 | EN75389 | KIYLY | ALESE | ELLEDGE | A | 9/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30041450 | EN77587 | RYLEA | DAWN | CHURCH | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30050921 | EN83449 | STEPHANIE | DENISE | CHURCH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30045212 | EN80007 | KRISTOPHER | ALAN | LABRUNDA | A | 10/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30026498 | EN67691 | ARNOLD | PAUL | DIXON | A | 10/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILKES | 97 | 30055184 | EN86004 | MARTHA | | SANCHEZ MEN | A | 8/16/2024 | ACTIVE | VERIFIED | ACCEPTED |

5

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:   Jefferson Griffin                          County of Residence:       Carteret
   Email:   jefferson@jeffersongriffin.com        Phone:    contact counsel
   Mailing Address:   PO Box 99780 Raleigh, NC 27624

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes       □ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   □ Registered voter eligible to participate in the protested election contest
   □ Neither of the above*
      *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

The county board of elections has accepted, processed, and counted votes from certain overseas voters who are not residents of this county. In fact, these voters have never resided in the state of North Carolina.

The North Carolina Constitution requires that only residents of the state may vote in the state's elections. N.C. Const. art. VI § 2(1). A North Carolina statute, however, provides that an overseas person who was born outside of the United States and has never resided in North Carolina can vote in North Carolina so long as the person's parent or legal guardian was an eligible North Carolina voter before leaving the United States. N.C.G.S. § 163-258.2(1)(e). The statute, therefore, allows persons to vote in North Carolina despite not being residents when they voted or registered to vote in North Carolina, which is a violation of the North Carolina Constitution's residency requirement for all voters. Upon information and belief, the county board of elections has not taken any actions to confirm the residency of the overseas voters who cast ballots pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). These registrations and ballots of such overseas voters are readily identifiable through the Federal Post Card Application ("FPCA") and Federal Write-In Absentee Ballot ("FWAB") options stating "I am a U.S. citizen living outside the country, and I have never lived in the United States." In addition, there is no legitimate basis for imposing a residency requirement on some voters but not all voters.

We have identified overseas voters in the county who were allowed to vote in the contested election pursuant to N.C. Gen. Stat. § 163-258.2(1)(e). EXHIBIT A is an affidavit that includes a list created from information provided by the State Board of Elections that identifies such voters. It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list without taking any actions to establish the voter's residency. These actions violate North Carolina law and the state Constitution.

In addition, the State Board's information on self-identified non-residents using the FCPA process is limited to those who used the online portal, and does not include those who submitted a ballot request via mail. We therefore ask that the county board of elections, in furtherance of this protest, review the county's FCPA records to determine if anyone using the FCPA process via mail self-identified as a non-resident and, if so, those individuals should not have been entitled to vote.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.

Ryan Bonifay _____

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.

N.C. Const. art. VI § 2; N.C. Const. art. I § 10; N.C. Const. art. I, § 19; N.C. Gen. Stat. § 163-258.2 _____
_____

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.

☐ The electoral outcome of the protested contest(s) will change.
☐ The electoral outcome of the protested contest(s) will not change.
x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
☐ Other _____

10. What relief do you seek?
x Correct the vote count
☐ A new election
☐ Other:_____

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum _____
_____

_____
_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
  □ Yes
  x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
  □ Yes
  x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, *Jefferson Griffin* *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

My protest must originate with a filing at the county board of elections.

I must timely serve all Affected Parties.

I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

It is a crime to interfere unlawfully with the conduct and certification of an election.

It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: 19 NOV 24
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the 19TH day of NOVEMBER , 20 24 .

Official Seal

Gregory M. Fornshell
Official Signature of Notary

GREGORY M. FORNSHELL , Notary Public
Printed Name

My commission expires: DECEMBER 6, 2027

..............................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin         Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com    Attorney Phone:  919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    □  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:    Dowling PLLC
Bar Number:    41571

I (choose one) □ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____     11/19/2024
Attorney Signature              Date

# EXHIBIT A

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
)
)
**AFFIDAVIT OF RYAN BONIFAY** )
)
)
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican Party as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

**Assignment**

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who cast an absentee ballot from overseas and who self-reported never residing in North Carolina, based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to overseas voters who self-reported never residing in North Carolina, the North Carolina Republican Party made the following public records requests to the North Carolina State Board of Elections on November 9, 2024:

   a. A list of voters who self-identified as having never lived in the United States while submitting a Federal Post Card Application ("FPCA"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FPCAs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

2

b. A list of voters who self-identified as having never lived in the United States while submitting a Federal Write-in Absentee Ballot ("FWAB"). If such a list does not exist, the North Carolina Republican Party requested the opportunity to inspect and obtain copies of all FWABs, where the individual marked they have never lived in the United States, that have been submitted since January 1, 2024.

11.     In response, on November 13, 2024 the North Carolina Republican Party received from NCSBE a file entitled "FPCA_online_portal_submissions_never_lived_US.csv".

12.     The NCSBE explained in their public records response that this spreadsheet consisted of "data on voters who submitted FPCA requests via our [i.e. NCSBE's] online portal and who checked the box indicating that they never lived in the United States. The 'overseasNoUsInd' is the column that indicates if that checkbox was checked." The NCSBE also explained that the spreadsheet was limited to overseas voters who submitted a ballot request through NCSBE's online system. Overseas voters who mailed in a ballot request would have done so to a county board of elections, and are thus not included in the information I compiled.

13.     FPCA refers to the federal post card application. My understanding is that the federal post card application is a form promulgated by the United States government, standardized across all states, that acts as both a voter registration application and as a request for an absentee ballot. A true and accurate copy of the FPCA form available on the NCSBE's website is included as **ATTACHMENT 1**.

14.     On the FPCA, voters may self-identify as having never lived in the United States.

15.     This file "FPCA_online_portal_submissions_never_lived_US.csv" (the "NCSBE FPCA List") is a list of individuals who submitted the FPCA in 2024 seeking a North Carolina ballot, and who self-identified as never having lived in the United States.

3

16.    The file "FPCA_online_portal_submissions_never_lived_US.csv" contains a column "BallotSendMethod" that appears to reflect whether a ballot was sent to the individual electronically ("e") or by mail ("m").

17.    I verified which of these overseas individuals actually voted by reference to the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

18.    I matched self-identified overseas never-resident voters in the NCSBE FPCA List to the list of North Carolina voters who cast a ballot in the November 2024 election in the statewide voter list based on voter registration number and NCID number.

19.    This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 2**.

20.    I am unaware of any records indicating that any of these voters were challenged for being non-residents of North Carolina.


Further, the affiant sayeth not.

This **19** day of November, 2024.



RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: ___11/19/24___          Gregory M. Forwell

4

[Official Signature of Notary]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: 12/6/27

[Official Seal]



5

# Attachment 1

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

Print clearly in blue or black ink, please see back for instructions.

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

☐ Mr.     ☐ Miss
☐ Mrs.    ☐ Ms.

| | |
|---|---|
| Last name | Suffix (Jr., II) |
| First name | Previous names (if applicable) |
| Middle name | Birth date (MM/DD/YYYY) |
| Social Security Number | Driver's license or State ID # |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

Your mailing address. (Different from above)

Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

Email:                    Phone:
Alternate email:          Fax:

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here X**

**Today's date (MM/DD/YYYY)**

## - App. 3844 -

# You can vote wherever you are.

## 1. Fill out your form completely and accurately.

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

## 2. Remember to sign this form!

## 3. Return this form to your election official. You can find their contact information at FVAP.gov.

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed the form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

### Agency Disclosure Statement

The public reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

### Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

### Questions?
### Email: vote@fvap.gov

---

**(Fill in the address of your election office. The address can be found online at FVAP.gov.)**

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL



International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

PAR AVION



U.S. Postage Paid
39 USC 3406

**From**
**(Your name and mailing address)**

# Attachment 2

| NCID | source_dt | lastName | nameSuffix | firstName | middleName | resAddr1 | resAddr2 | resCity | resState | resZip | NcCounty | contactPhone | contactFax | ballot_rtn_status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EP79841 | 10/10/2024 | WILLIAMS | | JENNIFER | | 424 DALE STREET | | WILSON | NC | 27893 | Wilson | | | ACCEPTED |
| EP80435 | 10/25/2024 | OSBORNE | | ANNE | | 1213 WATSON DRIVE | | WILSON | NC | 27893 | Wilson | | | ACCEPTED |
| EP90519 | 9/9/2024 | OSBORNE | | MARY | K | 1107 LAKESIDE DRIVE | | WILSON | NC | 27896 | Wilson | | | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:__Jefferson Griffin_____ County of Residence:_____Carteret_____
   Email:__jefferson@jeffersongriffin.com_____ Phone: __contact counsel_____
   Mailing Address: __PO Box 99780 Raleigh, NC 27624_____

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes     ☐ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
   ☐ Registered voter eligible to participate in the protested election contest
   ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
  □ The electoral outcome of the protested contest(s) will change.
  □ The electoral outcome of the protested contest(s) will not change.
  x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
  □ Other _____

10. What relief do you seek?
  x Correct the vote count
  □ A new election
  x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

_____

_____

_____

_____

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |
| | |
| | |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

> I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
> My protest must originate with a filing at the county board of elections.
> I must timely serve all Affected Parties.
> I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
> It is a crime to interfere unlawfully with the conduct and certification of an election.
> It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
> The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____   Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of ____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20_24_.

[Official Seal: GREGORY M. FORNSHELL NOTARY PUBLIC — MY COMMISSION EXPIRES 12-6-2027 — WAKE COUNTY, NC]

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

..................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin     Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com     Attorney Phone: 919-529-3351

    X   I am a member in good standing with the North Carolina State Bar
    ☐   I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:     Dowling PLLC
Bar Number:     41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.
_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____     11/19/2024
Attorney Signature          Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA  )
COUNTY OF WAKE     )
             )
             )
 **AFFIDAVIT OF RYAN BONIFAY** )
             )
             )
_____)

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1. I am over 18 years of age and competent to make an affidavit.

2. I have personal knowledge of the matters described herein.

3. I am a citizen of the United States and a resident of Lexington, North Carolina.

4. I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5. I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

        a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11. In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12. I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13. I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15. Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16. Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.    Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.


Further, the affiant sayeth not.

This  19  day of November, 2024.




_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___ .


Date: __11/19/24_____

_____
[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27_____

4

# Attachment 1

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILSON | 98 | 757536141 | EP117107 | NAYELY | | GARCIA GARN | A | 10/25/2024 | UNVERIFIED | N | ACCEPTED |
| WILSON | 98 | 57486301 | EP69301 | JAMES | HAROLD | BARROW | A | 10/2/2004 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 57483594 | EP66594 | DENISE | SNELL | BARRY | A | 6/16/2004 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 57483595 | EP66595 | JAMES | MICHAEL | BARRY | A | 6/16/2004 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 57484827 | EP67827 | REBECCA | ZENDER | BARRY | A | 9/8/2004 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 57483761 | EP66761 | STEVEN | MICHAEL | BARRY | A | 7/27/2004 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757512157 | EP103257 | LINDA | MOORE | BARTON | A | 10/15/2018 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757531387 | EP114526 | JOSEPH | EARL | DANIELS | A | 10/9/2023 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757497059 | EP93144 | LAPREAN | ALEXIS | FREEMAN | A | 12/27/2013 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757502052 | EP96573 | JEREMY | | APPLEWHITE | A | 2/19/2016 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757532981 | EP115537 | BARBARA | GIBSON | DEANS | A | 3/5/2024 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757518399 | EP107107 | CALVIN | QUINTIN | DEANS | A | 3/26/2020 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757529308 | EP113297 | JOANN | ELIZABETH | BOMBARD | A | 1/18/2023 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757485988 | EP84689 | KYMBERLY | LYNE | CAUSBY | A | 7/21/2010 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 57489453 | EP72453 | SHIRLEY | | BELLAMY | A | 10/14/2005 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757535558 | EP116823 | GLENN | LEE | LONG | A | 10/9/2024 | VERIFICATION | | ACCEPTED |
| WILSON | 98 | 757491487 | EP88924 | CHARLES | DWIGHT | EDMUNDSON | A | 5/21/2012 | CONFIRMATIO | | ACCEPTED |
| WILSON | 98 | 757485417 | EP84272 | JASMINE | | ARTIS | A | 5/4/2010 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757517330 | EP106476 | CAPRICE | | GILLS | A | 12/10/2019 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757533640 | EP112917 | EARL | MARCHELL | DRUMMOND | A | 10/4/2016 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757478498 | EP78721 | ROGER | LEE | CHESTNUT | A | 5/6/2008 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757483582 | EP82882 | EMILY | WARRICK | GIRARD | A | 2/13/2008 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757477016 | EP77516 | JESSE | J | FATE | A | 3/24/2008 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757528264 | EP112765 | LEROY | | BRASWELL | A | 10/6/2022 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757497029 | EP93128 | ROSEANN | CARMELA | TOMPKINS | A | 12/11/2013 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757502493 | EP96875 | TROY | WILSON | ELLIS | A | 3/15/2016 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757536078 | EP117080 | JASMIN | VERONDICA | COLBERT | A | 10/23/2024 | UNVERIFIED | N | ACCEPTED |
| WILSON | 98 | 757507758 | EP100270 | KEYONNA | LASHA | BARNES | A | 10/19/2016 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757487843 | EP86067 | ANGELA | RENEE | AUSTIN-QUARI | A | 5/13/2011 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757496189 | EP92513 | BRADLY | FRANKLYN | BAKER | A | 6/13/2013 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757485510 | EP84333 | CORDIE | LAMOND | BAKER | A | 4/30/2010 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757534600 | EP116343 | GARRETT | | BOOKMAN | A | 9/12/2024 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757535618 | EP116860 | BRADLEY | THOMAS | CHALFIN | A | 10/10/2024 | VERIFICATION | | ACCEPTED |
| WILSON | 98 | 57484838 | EP67838 | ALICE | DELORIS | CHAMBERS | A | 8/25/2004 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757506447 | EP99435 | CRYSTAL | GAIL | BUTTS | A | 11/3/2016 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757523620 | EP109946 | LAYLA | KENYATA | DICKENS | A | 10/10/2019 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 57486437 | EP69437 | CHARLIE | LEE | DARDEN | A | 10/1/2004 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757534750 | EP116402 | JESUS | | DORANTES-LC | A | 9/17/2024 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILSON | 98 | 757520196 | EP108017 | GENESIS | | AMEZQUITA | A | 9/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757480752 | EP80566 | JOSEPH | | AMPLEY | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757527134 | EP112198 | SUZAN | H'MOND | AWAMLEH | A | 5/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57485439 | EP68439 | ANDREA-# | | AYALA | A | 9/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57489025 | EP72025 | ANASTASIA | LAFAYETTE | FULLER | A | 8/15/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757506456 | EP99443 | CAROLYN | FAYE | BRYANT | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757518578 | EP107202 | TAMBER | MAREA | DALTON | A | 4/25/2020 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WILSON | 98 | 757494179 | EP91094 | ETHEL | FRANCES | WEBB | A | 10/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757505715 | EP98951 | BEATRIZ | | CORREA | A | 10/12/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WILSON | 98 | 757504359 | EP98095 | OLIVIA | MUNOZ | CORREA | A | 9/8/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WILSON | 98 | 757521879 | EP108894 | JOHNNY | JERRELL | EDWARDS | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757479476 | EP79516 | SHARRON | LAND | DILDY | A | 9/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757481316 | EP81031 | CHAMELL | ARTRILE | FLOYD | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57489134 | EP72134 | QUANESHIA | LASHAWN | APPLEWHITE | A | 8/23/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57487321 | EP70321 | SHELIA | DENISE | APPLEWHITE | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757533767 | EP115932 | EMELY | LIZBETH | ARAGON-SANT | A | 7/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757495963 | EP92333 | KHALIL | AJUAN | GRAHAM | I | 4/23/2013 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WILSON | 98 | 757492666 | EP89899 | SANDRA | GAIL | GRAHAM | A | 9/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757475839 | EP76559 | LAKIA | G | EDWARDS | A | 12/28/2007 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757526539 | EP111863 | KIERRE | AVIEN | FLEMING | A | 2/23/2022 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WILSON | 98 | 757520055 | EP107931 | VIRGINIA | | FLEMING | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757521324 | EP108614 | ALBERT | HENRY | DUNBAR | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757521323 | EP108613 | CAROLYN | CRAWFORD | DUNBAR | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757535903 | EP117002 | FREDONY | M | BARNES | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WILSON | 98 | 757523801 | EP110064 | ASHLEIGH | BRIANNA | CARICO | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757486740 | EP85214 | KENZAR | DANIELL | CARLTON | A | 10/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757506292 | EP99339 | JAMES | MELVIN | CARMON | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757504889 | EP98424 | LINDSAY | MARIE | COOKSON | A | 9/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757479350 | EP79411 | JENNIFER | LYNN | BAUTH | A | 8/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757479351 | EP79412 | MICHAEL | THOMAS | BAUTH | A | 8/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757514937 | EP104684 | ROSA MARTHA | | BAYAN-BAKER | A | 8/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757479904 | EP79861 | JACQUELINE | ANN | BEADLES | A | 9/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757506179 | EP99262 | BETSY | FITCH | GARNER | A | 10/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757531931 | EP114851 | EMMA | ISABELLA | TEIXIDO | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757532951 | DA127026 | DARRELL | MONTANA | BROWN | A | 4/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757550269 | EP113835 | LIZ | KARYME | GUTIERREZ-LI | A | 5/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757533922 | EP116012 | ROBIN | MARIE | BYNUM | A | 7/26/2024 | ACTIVE | UNVERIFIED | ACCEPTED |
| WILSON | 98 | 757505786 | EP99005 | SARA | NOTTINGHAM | GARRIS | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_cd | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILSON | 98 | 757506185 | EP99267 | CLAYTON | MARK | GARRISON | A | 10/30/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757505383 | EP98752 | CHERYL | ELAINE | GARRY | A | 10/13/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757532150 | EP115069 | ELIJAH | JAMES | DENTON | A | 1/5/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757510765 | EP102331 | ALEXUS | | BARNES-MELT | A | 7/23/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757522075 | EP109001 | SHONTISTA | MARIE | BRYANT | A | 10/30/2020 | INACTIVE | CONFIRMATIO | | ACCEPTED |
| WILSON | 98 | 757536108 | EP117090 | JESSIE | LAURANN | FOSTON | A | 10/24/2024 | ACTIVE | UNVERIFIED N | | ACCEPTED |
| WILSON | 98 | 757493691 | EP90695 | LATOYA | ANN | VAUGHAN | A | 9/22/2012 | ACTIVE | UNVERIFIED | | ACCEPTED |
| WILSON | 98 | 757477111 | EP77596 | JAMES | CARLINGS | FORTE | A | 4/4/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757522288 | EP109114 | SANDRA | WILLIAMS | GORHAM | A | 11/12/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757506678 | EP99587 | STANLEY | ERIC | BAILEY | A | 11/5/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757533930 | EP116015 | MARIA | LUISA | LARREA JARRA | A | 7/31/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757517839 | EP106822 | BARBARA | MOORE | BRADFORD | A | 2/7/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757517840 | EP106823 | CAMERON | CHRISTOPHEF | BRADFORD | A | 2/7/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757521326 | EP108615 | TAMMY | | BRYANT | A | 9/29/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757528346 | EP112807 | TINA | MICHELLE | BRYANT | A | 10/13/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757480542 | EP80712 | GENEVA | DIANE | BRYANT-HARR | A | 10/3/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757484409 | EP83523 | BETTY | JEAN | CAMPBELL | A | 10/8/2009 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757517218 | EP106398 | JADA | LASHAYA | CAMPBELL | A | 4/10/2019 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757480934 | EP80712 | GRACIELA | | CABRERA | A | 10/8/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757528666 | EP112935 | YESSICA | | CABRERA BET. | A | 11/22/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757483924 | EP83165 | MICHAEL | JAMES | O'SULLIVAN | A | 7/16/2009 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757533490 | EP115796 | IRISH | | OATS | A | 6/28/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757512155 | EP103256 | JACQUELYN | DIANNE | BEAMON-KIEN | A | 10/11/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 57486420 | EP69420 | MICHAEL | WAYNE | CURLINGS | A | 10/4/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 57484857 | EP67857 | CATHERLYNE | M | FLOWERS | A | 7/28/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757507935 | EP100380 | JAMES | BOYCE | FLOWERS | A | 10/5/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757504120 | EP97947 | SHANEKA | LEYSHON | DICKERSON | A | 8/16/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757504909 | EP98438 | NAJEE | DAVALE | ARTIS | A | 9/26/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757480753 | EP80567 | NANCY | CAROL | ARTIS | A | 10/6/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757483576 | EP82877 | CAROLYN | | JENKINS COX | A | 4/2/2007 | INACTIVE | CONFIRMATIO | | ACCEPTED |
| WILSON | 98 | 757486321 | EP84925 | REGINIA | ATWATER | ARTIS | A | 9/16/2010 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757486320 | EP84924 | SANDY | RAY | ARTIS | A | 9/16/2010 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 57485377 | EP68377 | LINDA | MYRTLE | BATTS | A | 9/23/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 57486271 | EP69271 | JAMIE | | BAKER | A | 10/7/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757531364 | EP114515 | ADRIANE | ANN | BOWENS | A | 10/4/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757506545 | EP99507 | RITA | ROSE | BOYKIN | A | 11/4/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757509665 | EP101614 | AMORET | ELIZABETH | STINAGLE | A | 7/10/2017 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757502688 | EP97012 | JALA | KEONNA | HAGANS | A | 4/6/2016 | INACTIVE | CONFIRMATIO | | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILSON | 98 | 57484709 | EP67709 | NORMAN | | HAIRSTON | A | 8/19/2004 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757499276 | EP94696 | TOMMY | | HAIRSTON | A | 9/24/2014 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757492893 | EP90086 | PATRICIA | ANN | SUTTON | A | 9/15/2012 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757496801 | EP92951 | JARRON | RASHAD | SWAIN | A | 10/18/2013 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 57486315 | EP69315 | THELMA | GOINS | CANTY | A | 10/12/2004 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 57486499 | EP69499 | DEAN | RAY | EDWARDS | A | 10/7/2004 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757520921 | EP108400 | MARVIN | WAYNE | PATTERSON | A | 9/24/2020 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757535012 | EP116552 | WALTER | | HAYES | A | 9/24/2024 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757493834 | EP90814 | RONDA | DENISE | SWAIN | A | 10/12/2012 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757536166 | EP117118 | WILLIE | | HUGHES | A | 10/22/2024 | UNVERIFIED | N | ACCEPTED |
| WILSON | 98 | 757496941 | EP93056 | LUCILLE | ROSS | STOLO | A | 11/20/2013 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757506856 | EP99685 | NATHAN | JACKSON | ROBERTS II | I | 11/8/2016 | CONFIRMATIO | | ACCEPTED |
| WILSON | 98 | 757522063 | EP108997 | HANNAH | CLAIRE | BATCHELOR | A | 10/30/2020 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757505945 | EP99119 | DUSTIN | CHASE | ALFORD | A | 10/22/2016 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757533058 | EP115571 | WALTER | DENNIS | BARBEE | A | 5/7/2024 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757527183 | EP112229 | DEBORAH | | WILLIAMS | A | 6/6/2022 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 57487213 | EP70213 | DEMEKA | DANIEL | WILLIAMS | A | 10/6/2004 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757535010 | EP116550 | DORIS | JEAN | WILLIAMS | A | 9/24/2024 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757492395 | EP89679 | CARRIE | ELEASE | JOHNSON | A | 9/6/2012 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757480736 | EP80551 | RICKY | EARL | MOODY | A | 10/6/2008 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757515469 | EP105140 | ROKESHA | JANAY | WOOD | A | 9/13/2019 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757535067 | EP116586 | LISBET | | TORRES | A | 9/26/2024 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757481418 | EP81122 | JANET | CAROL | WILLIAMS | A | 10/10/2008 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757517610 | EP106708 | LEFUS | JR | WHITLEY | A | 1/9/2020 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757505805 | EP99015 | RONALD | | WHITLEY | A | 10/21/2016 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757533508 | EP115808 | THALIA | RENITA | THOMAS-SHEF | A | 6/28/2024 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757494976 | EP91595 | CURLENE | | REID | A | 11/6/2012 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757481539 | EP81218 | CHRISTY | LYNNE | GREENE | A | 10/4/2008 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757520488 | EP108155 | ROBERTO | | AGUILAR | A | 9/25/2020 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757526074 | EM121212 | SALLAM | ZAID | AL-OTHMANI | A | 2/23/2022 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757535531 | EP116805 | REAGAN | LENNON | EDWARDS | A | 10/7/2024 | VERIFICATION | | ACCEPTED |
| WILSON | 98 | 757499252 | EP94682 | SANDY | AMIROR | BRODIE | A | 9/21/2014 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 57485424 | EP68424 | RUDOLPH | | SMITH | A | 9/21/2004 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757520590 | EP108211 | MANDELL | ANTHONY | GLASS | A | 9/24/2020 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757502460 | EP96853 | ASHLYN | PAIGE | GLOVER | A | 4/5/2016 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757488961 | EP86912 | COURTNEY | INTRO | GLOVER | A | 11/29/2011 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757486834 | EP85272 | JASMINE | L | YELVERTON | A | 11/2/2010 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757526529 | EP111857 | JOHANNA | LIZMARI | ARROYO ALON | A | 3/14/2022 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILSON | 98 | 757533367 | EP115725 | KENNETH | LENNARD | GOINS | A | 6/13/2024 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757536054 | EP117073 | ISAIAH | MANUEL | GONZALEZ | A | 10/22/2024 | UNVERIFIED N | | ACCEPTED |
| WILSON | 98 | 757509980 | EP101822 | SHANTELL | ST CLAIR | BISSETTE BOV | A | 3/21/2018 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757521553 | EP108726 | CHRISTOPHER | | PEARSON | A | 10/21/2020 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757517812 | EP106804 | NATHANIEL | TAYLOR | PEARSON | A | 2/7/2020 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757536063 | EP117076 | STEVEN | ANTWAN | WILLOUGHBY | A | 10/23/2024 | UNVERIFIED N | | ACCEPTED |
| WILSON | 98 | 757504984 | EP98479 | WILLIAM | | JORDAN | A | 10/3/2016 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 57486724 | EP69724 | WILLIE | C | JORDAN | A | 10/4/2004 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757535923 | EP117013 | MARI-ANNA | | TORRES | A | 10/18/2024 | UNVERIFIED N | | ACCEPTED |
| WILSON | 98 | 757496212 | EP92532 | ROBERTO | | TORRES | A | 6/7/2013 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757522195 | EP109065 | AUDELIA | MONTEZ | TOVAR | A | 10/31/2020 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757534210 | EP116169 | ERICA | | TOVAR-HERNA | A | 8/19/2024 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757534211 | EP116170 | YEIMI | | TOVAR-HERNA | A | 8/19/2024 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 57492001 | EP74676 | MICHAEL | | FAISON | A | 4/11/2006 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757535393 | EP116736 | JAMYAN | D'ASIA | GRICE | A | 10/4/2024 | VERIFICATION | ACCEPTED | |
| WILSON | 98 | 757527588 | EP112452 | RAPHAEL | BOUVIER | BROWN | A | 8/1/2022 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757492723 | EP89938 | STEVE | | BROWN | A | 9/14/2012 | INACTIVE | | ACCEPTED |
| WILSON | 98 | 757492809 | EP90015 | ANGELA | OWENS | WILSON | A | 9/18/2012 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757520552 | EP108188 | EVELYN | FAITH | WILSON | A | 9/21/2020 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 57484132 | EP67132 | MICHAEL | LEE | MOORE | A | 7/14/2004 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757497088 | EP93165 | BRYONNA | DENISE | PEARCE | A | 1/6/2014 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757521760 | EP108833 | CHRISTOPHER | | PEARCE | A | 10/27/2020 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757512347 | EP103357 | JO ELIZABETH | | PEARCE | A | 11/2/2018 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757534955 | EP116521 | KHRISTIAN | JOSIAH | WOODARD | A | 9/18/2024 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757491285 | EP88763 | CRYSTALYN | CHEERIE | WELLINGTON | A | 6/4/2012 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WILSON | 98 | 757532374 | EP115239 | SHARON | DENISE | MELVIN | A | 1/25/2024 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757534189 | EP116160 | ROY | SINTELL | LEONARD | A | 8/13/2024 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757535542 | EP116813 | SCOTT | TYLER | FRANKS | A | 10/9/2024 | VERIFICATION | ACCEPTED | |
| WILSON | 98 | 757534574 | EP116330 | KY'JUAH | AMARIAN | BRANCH | A | 9/11/2024 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757526527 | EP111855 | CLAUDEEN | | EDMISTEN | A | 3/18/2022 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 57485891 | EP68891 | ALICE | MIRIAM | GROSKIN | A | 9/28/2004 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757506400 | EP99402 | HUGO | TOMAS | VALDEZ GUER | A | 11/4/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WILSON | 98 | 757498940 | EP94450 | ELIZABETH | BRAXLEY | COLLIE | A | 10/3/2014 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757521816 | EP108862 | BRENDA | LEE | HOWELL | A | 10/27/2020 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757522270 | EP109105 | LINDA | FAY | KING | A | 10/23/2020 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757528752 | EP112988 | DOROTHY | G | ALLEN | A | 11/30/2022 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757527527 | EP112411 | OTIS | CECIL | CARTER | A | 7/27/2022 | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757513138 | EP103734 | BRITTANY | STAVON | HALL | A | 1/4/2019 | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILSON | 98 | 757510377 | EP102080 | DENISE | | HALL | A | 6/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757503789 | EP97736 | SHELLEY | | JONES | A | 7/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757481156 | EP80893 | SHERI | ANN | JONES | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757492641 | EP89880 | KOURTNEY | RENEE | BEVILL | A | 9/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57485115 | EP68115 | TERESA | MARIE | MOODY | A | 9/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757510962 | EP102456 | TYNAYAH | TAJALA | MOODY | A | 7/24/2018 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WILSON | 98 | 757513847 | EP104099 | MICHELLE | RENEE' | MYERS | A | 4/18/2019 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WILSON | 98 | 757500310 | EP95396 | STARR | DENTON | MYERS | A | 5/22/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757492846 | EP90045 | BRENDA | DIXON | HAYES | A | 9/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757508871 | EP100993 | NHAN | TRUNG | PHAN | A | 11/30/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757485496 | EP84321 | RHONDA | GINGELL | PHAT | A | 4/26/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57486982 | EP69982 | SHARON | RENEE | RAWLS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757481394 | EP81100 | CHESTER | EARL | WILLIAMS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757528811 | EP113016 | SHIRLEY | | LATTIER | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757484012 | EP67012 | WOODROW | WILSON | JONES JR | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757526808 | EP112018 | SHAYLE | | OROZCO-MEN | A | 4/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757517542 | EP106667 | DARRELL | R | STEPP | A | 1/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757488817 | EP87591 | ZACHARY | LAWRENCE | WILLIAMS | A | 3/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757486088 | EP69088 | PATRICIA | LOU | PARTIN | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757511399 | EP102738 | ALEXIS | LYNN | PATE | A | 8/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757531782 | EP114751 | JENNIFER | | MARTINEZ-HEI | A | 11/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757522188 | EP109062 | THOMAS | CONNOR | BROYLES | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57487064 | EP70064 | LEMUEL | LEVON | SHADE | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757521868 | EP108888 | BOBBY | EARL | SHARE | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757486223 | EP69223 | MILLIE | | SKINNER | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757498907 | EP94431 | EMILY | MICHELLE | BOYETTE | A | 9/30/2014 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WILSON | 98 | 757506446 | EP99434 | JAIME | OLIVIA | BOYETTE | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757533766 | EP115931 | DIANA | LIZETH | MOJICA-URIOS | A | 7/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757527554 | EP112432 | KIMBERLY | COTY | MOLINA | A | 7/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757527140 | EP112201 | LEIGH | ANNE | MONDAK | A | 5/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757478449 | EP78683 | RENEE | | MURRAY RATC | A | 7/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757510279 | EP102007 | ANGELA | LYVETTE | JOHNSON | A | 4/4/2018 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WILSON | 98 | 57492009 | EP74684 | LOSUNDA | | WEBB | A | 10/13/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757512223 | EP103297 | GEALOR | | HINTON | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757481150 | EP80887 | ALISIA | SHERISE | LEACH | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757493217 | EP90328 | CALVIN | LEON | VICK | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757532536 | EP115320 | TYSON | EDWARD | TALLEY | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757480937 | EP80715 | WILLARD | LEE | COUSAR | A | 10/4/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILSON | 98 | 757493719 | EP90717 | BOBBY | RAY | COX | A | 10/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757528025 | EP112657 | MIRIAM | | MEDINA-SANC | A | 9/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57486809 | EP68809 | ELIZABETH | PARNELL | MEEKS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757521897 | EP108904 | JOANNE | | MEEKS | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757535028 | EP116565 | AMANDA | KORENE | MASON | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757536122 | EP117100 | CARNETTE | BURDETTE | KINGSBERRY | A | 10/24/2024 | ACTIVE | UNVERIFIED N | ACCEPTED |
| WILSON | 98 | 757527227 | EP112257 | NABRIA | MIRANDA | BILLINGS | A | 5/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757535605 | EP116850 | DAPHNE | JULISSA | ARELLANO MA | S | 10/10/2024 | TEMPORARY | MILITARY | ACCEPTED |
| WILSON | 98 | 757532360 | EP115234 | JUAN | | ARIZPE-MEZA | A | 1/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757485299 | EP84184 | JOHNATHAN | ANTONIO | BRUNSON | A | 4/5/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757505517 | EP98832 | ETHEL | DELORES | WILLIAMS | A | 10/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757487541 | EP85806 | FRANCES | MARIE | WILLIAMS | A | 3/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757497463 | EP93502 | DAJUA | TWAHYANA | LEE | I | 2/10/2014 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WILSON | 98 | 757498802 | EP94364 | WILLIAM | MICHAEL | RENFROW | A | 9/29/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757493836 | EP90816 | VALINDA | LOUISE | PEEPLES-BEL | A | 8/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757502147 | EP96639 | ANNETTE | BARRON | PEGRAM | A | 2/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57492143 | EP74795 | APRIL | | SANDERS | A | 12/19/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757494693 | EP91421 | SASHI | MEMON | LUCAS | A | 11/1/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757494211 | EP91115 | CHETANA | UDESHI KUMA | HARGETT | A | 10/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757509994 | EP101830 | DONALD | | HARGETT | A | 5/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757476925 | EP77446 | PENELOPE | ANN | WOODARD | A | 3/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757506182 | EP99264 | DARREN | ANTONIO | KURNEY | A | 10/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757506245 | EP99308 | ERICA | PASCHALL | ORRELL | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757506477 | EP99461 | KENDALL | JARON | WHITLEY | A | 11/4/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WILSON | 98 | 757486077 | EP84752 | JAMES | ANTHONY | LUCAS | A | 8/10/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757481451 | EP81150 | JOE | LEWIS | LUCAS | A | 10/9/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757523568 | EP109913 | ANTHONY | CHARLES WAY | ADAMS | A | 9/26/2019 | ACTIVE | UNVERIFIED | ACCEPTED |
| WILSON | 98 | 757503551 | EP97600 | DAVID | GLENN | ADAMS | A | 7/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757477236 | EP77705 | ARTURO | TEOFILO | DEFIGUEIRED | A | 4/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757477343 | EP77793 | JAMES | PASCHALL | DAVIS | A | 4/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757535037 | EP116571 | JANNIYA | NICOLE | NEWBY | A | 9/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757515522 | EP105170 | RYDELL | DUANE | NEWKIRK | A | 9/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757505914 | EP99092 | JUSTIN | DONNALD | SPEIGHT | A | 9/20/2016 | ACTIVE | UNVERIFIED | ACCEPTED |
| WILSON | 98 | 57486145 | EP69145 | LASHAUN | M | SPEIGHT | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757532506 | EP115310 | CHARLES | | MERCER | A | 2/9/2024 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WILSON | 98 | 757493378 | EP90451 | JOSEPH | THOMAS | BREWER | A | 10/9/2012 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WILSON | 98 | 757477670 | EP78076 | EVELINE | WARD | SHARPE | A | 4/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757514385 | EP104406 | THADDEUS | WAYNE | WASHINGTON | A | 7/8/2019 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nurr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILSON | 98 | 757502907 | EP97167 | KYLE | DOUGLAS | HARRELL | A | 4/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757525093 | EP110856 | JAVIER | | REYES-VILLAN | A | 10/6/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57485138 | EP68138 | LORENIA | S | REASON | A | 8/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757527530 | EP112413 | JOHN | CRAVEN | TAYLOR | A | 7/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57487197 | EP70197 | JOYCE | WELDON | TAYLOR | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757532282 | EP115185 | JOSE | RAFAEL | POLANCO | A | 12/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757517708 | EP106759 | JOSIANE | | GAUTHIER | A | 1/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757532417 | EP115260 | DOROTHY | | EDWARDS-REI | A | 2/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757518440 | EP107135 | CULLEN | YOUSSEF | EL JAOUHARI | A | 4/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757477455 | EP77892 | SHAWN | A | LISTER | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757502411 | EP96820 | CHRISTOPHER | NICKLIS | JANOPOLIS | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757532505 | EP115509 | DENNIS | RAY | ADAMS | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57486127 | EP69127 | JONATHAN | TYLER | SCHULTZE | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757485438 | EP84279 | ELIZABETH | BROOKE | LILES-RADFOF | A | 5/4/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757534679 | EP116379 | MILES | | WILLIAMS | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757485294 | EP84180 | MICHAEL | WATSON | LAMM | A | 4/7/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757516950 | EP106145 | TYONA | | JACKSON | A | 10/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757512354 | EP103360 | JAMAR | AVERY | JONES | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757508576 | EP100801 | JANASIA | S | JONES | I | 8/31/2017 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WILSON | 98 | 757493336 | EP90420 | DANNY | RAY | CREECH | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57484480 | EP67480 | CHAKA | DENISE | MCNEIL | A | 8/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757521414 | EP108658 | DEBORAH | DENISE | SCOTT | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757496229 | EP92546 | JAYVIUS | MALEK | BROWN | A | 6/21/2013 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WILSON | 98 | 757535622 | EP116863 | CANDIS | A | LUCAS MOORE | A | 10/10/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WILSON | 98 | 757526558 | EP111874 | MICHAEL | | WILSON | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757532370 | EP115237 | JOQUELIN | | RODRIGUEZ | A | 1/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757515258 | EP104935 | CHYNA | JANAE | OWENS WRIGI | A | 6/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757528309 | EP112790 | HAYRLET | | PACHECO-JUA | A | 9/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757485850 | EP84583 | LEONCIO | | PAGAN | A | 7/6/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757497599 | EP93608 | TRE'VON | TYRELL | VIRGIL | A | 3/3/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757528839 | EP113030 | MAKIA | A | DAVIS | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57486469 | EP69469 | ROMAS | RAY | DINGLE | A | 10/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757489557 | EP87355 | VERONICA | SUTTON | ARTIS | A | 2/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57484693 | EP67693 | JEROME | | MERCER | A | 9/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757511590 | EP102868 | VERSHINA | | MERCER | A | 9/11/2018 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WILSON | 98 | 57486046 | EP69046 | AVA | G | LYNCH | A | 7/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757479914 | EP79869 | RUPINDER | KAUR | SANDHU | A | 9/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757523942 | EP110158 | CAMRYN | SHANEL | JENKINS | A | 10/10/2019 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILSON | 98 | 757534772 | EP116420 | AJ | | WALSTON | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757487029 | EP85414 | SUSAN | MARIE | LOCKE | A | 11/18/2010 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757518279 | EP107043 | PHILLIP | SHAWN | SPIVEY | A | 3/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757476535 | EP77131 | DELORIS | L | JOYNER | A | 2/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757490225 | EP87929 | EMMA | JEAN | JOYNER | A | 4/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57484101 | EP67101 | CYNTHIA | ELAINE | MCCLAIN | A | 6/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757515628 | EP105230 | LUZETTA | | THORNE-BAKE | A | 9/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757534604 | EP116344 | MICHAEL | | LAMMONS | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757525800 | EP106645 | CHUKWUEBUK | KENNEDY | UWAKULE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757495517 | EP91991 | SCOTT | JEFFREY | POLNER | A | 1/4/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757520995 | EP108439 | JASON | EARL | HALL | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757505690 | EP98932 | TIMMEA | DENEDSE | HOWELL | A | 10/18/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57489814 | EP72814 | JOHN | ANDREAS | HATZIANTONI | A | 12/30/2005 | ACTIVE | VERIFICATION | ACCEPTED |
| WILSON | 98 | 757511824 | EP103054 | AHMED | GAMAL | HAUTER | A | 10/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757486060 | EP69060 | RONALD | DOUGLAS | MCNEIL | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757489078 | EP87001 | ERICA | DANIELLE | SAVAGE | A | 12/8/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57486125 | EP69125 | ANTHONY | | SAXON | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757493362 | EP90440 | KATHRYN | LAVON | JONES | A | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757535573 | EP116834 | DEREK | CHRISTOPHER | LANGLEY | A | 10/7/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WILSON | 98 | 757521562 | EP108732 | TAMMY | | WILLIAMS | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757535983 | EP117037 | TOMAS | | SERRANO AGL | A | 10/20/2024 | ACTIVE | UNVERIFIED | N ACCEPTED |
| WILSON | 98 | 757512104 | EP103223 | HASAN | KAREEM | SESSOMS | A | 10/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757505839 | EP99038 | WALTER | | SINGLETARY | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57484900 | EP67900 | WANDA | LENORA | ROBINSON-AN | A | 7/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57484636 | EP67636 | RUBY | P | LEE | A | 9/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757521401 | EP108651 | ANTHONY | LEON | WARREN | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757510681 | EP102281 | TRAVIS | TERELL | HARRIS | A | 7/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757498584 | EP94230 | BREHON | JQUILLIE | SUTTON | A | 9/12/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757511420 | EP102758 | KELLY | | LUCAS | A | 9/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757505209 | EP98632 | LAPAZHA | | LUCAS | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757532799 | EP115444 | DEBRA | JEAN | KRIST-FILIPPIN | A | 4/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757495417 | EP91905 | AMBER | JOY | TUCKER | A | 12/17/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757520070 | EP107940 | CATHY | | TUCKER | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757511208 | EP102611 | JOSE | THOMAS RAS | PALDO | A | 8/16/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757492819 | EP90024 | STEPHANIE | LEADBETTER | SCHIEFER | A | 9/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757503945 | EP97839 | SHAKERA | JANE | HILTON | A | 8/6/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57486710 | EP69710 | GREGORY | P | ZIEGLER | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757522084 | EP109008 | ZACARIAS | | ZUNIGA | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_cd | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILSON | 98 | 757536106 | EP117089 | LAURA | ELLEN | WIMMER | A | 10/24/2024 | ACTIVE | UNVERIFIED | N | ACCEPTED |
| WILSON | 98 | 57488538 | EP71538 | ADA | ROWE | HARRIS | A | 5/5/2005 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757521941 | EP108928 | NEEDHAM | DARREL | STROUD | A | 10/29/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757526154 | EP111498 | JEAN | CURRIN | QUICK | A | 3/14/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757511025 | EP102508 | BRITTANY | SHANTELLE | RAINEY | A | 8/17/2018 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757521477 | EP108686 | URSULA | | NICHOLSON | A | 10/18/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757532664 | EP115376 | TANIYA | W | WILLIAMS | A | 5/6/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 57487423 | EP70423 | REGINALD | DE'ANGELO | HARRIS | A | 10/14/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757506442 | EP99431 | JONI | RAE | BARNES | A | 11/3/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757536118 | EP117097 | LAWRENCE | NATHANIEL | COPELAND | A | 10/24/2024 | ACTIVE | UNVERIFIED | N | ACCEPTED |
| WILSON | 98 | 757502340 | EP96769 | VIVICA | BRIYANNA | COPELAND | A | 3/15/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757527643 | EP112478 | MARTHA | WRAY | ROSIER | A | 8/3/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757487736 | EP85973 | ADRIENNE | RENNE | MANNING | A | 4/13/2011 | INACTIVE | CONFIRMATIO | | ACCEPTED |
| WILSON | 98 | 57488539 | EP71539 | NOAH | ALFRED | HARRIS | A | 5/5/2005 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757519826 | EP107822 | AMANDA | | SUCH | A | 8/11/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757525092 | EP110855 | JOEL | PEREZ | NAVARRO | A | 9/23/2021 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757528953 | EP113079 | ALLEN | | HOPKINS | A | 11/8/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757526631 | EP112914 | VICKI | | HENRIKSON | A | 11/15/2022 | INACTIVE | CONFIRMATIO | | ACCEPTED |
| WILSON | 98 | 757491479 | EP88917 | ANTIONETTE | MICHELLE | MC CRAY | A | 5/7/2012 | ACTIVE | UNVERIFIED | | ACCEPTED |
| WILSON | 98 | 57484229 | EP67229 | KEYIA | LATONYA | WARREN | A | 7/26/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757479702 | EP79694 | QUEEN | ESTHER | DAVIS | A | 9/11/2008 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757530746 | EP114126 | SHEMIKA | | FARMER | A | 7/21/2023 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757521799 | EP108857 | KYRA | | ATKINSON | A | 10/27/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757533173 | EP115631 | WILLAYNA | DAWN | RAMSEY | A | 6/3/2024 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757483099 | EP82495 | JANICE | CHELENE | KENT | A | 1/26/2009 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 57486847 | EP69847 | DAVID | EUGENE | NOLEN | A | 10/7/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 57488855 | EP71855 | MARY | PATRICJA | THURSTON | A | 7/5/2005 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757522741 | EP109383 | RACHAEL | JOLEE | TICE | A | 10/21/2020 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757483299 | EP82665 | JAMES | WILLIAM | HARRIS | A | 3/10/2009 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757489520 | EP87324 | YOLANDA | | KELLY | A | 2/24/2012 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757485230 | EP68230 | KRYSTAL | SASHAY | WILKINS | A | 9/11/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757527650 | EP112483 | JULIE | | SWINSON | A | 7/11/2022 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757506836 | EP99676 | JULIUS | ANDREW | SYFRETT | A | 11/8/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757487022 | EP70022 | EMMA | LEE | RUFFIN | A | 9/28/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 57487455 | EP70455 | MATTIE | ROUSE | LAWRENCE | A | 10/29/2004 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757505146 | EP98594 | DYLAN | ARIN | WARD | A | 9/29/2016 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757517444 | EP106589 | ERIC | | WARD | A | 9/26/2019 | ACTIVE | VERIFIED | | ACCEPTED |
| WILSON | 98 | 757510429 | EP102110 | KEDRON | SHANTWAN | WINSTEAD | A | 6/6/2018 | ACTIVE | VERIFIED | | ACCEPTED |

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILSON | 98 | 57483152 | EP66152 | MAUDE | LYNETTE | WINSTEAD | A | 4/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57520146 | EP107987 | EDWARD | CHARLES | PERRY | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57497146 | EP93207 | SYLVIA | MCCLAIN | WORTHINGTO | A | 1/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57477337 | EP77787 | MOSES | LEE | PARKER | A | 4/11/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57486918 | EP69918 | SHAMEKIA | ROCHELLE | PARKER | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57511984 | EP103148 | SHIRLEY | A | SHERROD | A | 9/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57535569 | EP116831 | DAYONNA | | SULLIVAN-JON | A | 10/7/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WILSON | 98 | 57535574 | EP116835 | WILLIAM | BRIAN | SUMMER | A | 10/7/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WILSON | 98 | 57510798 | EP102353 | STEVEN | | WALKER | A | 7/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57481211 | EP80938 | QUINCY | JOAB | WILLIAMS | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57502639 | EP96971 | VICTORIA | GRAE | KIRBY | A | 4/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57487303 | EP85614 | ALEX | JONAH | RUFFIN | A | 1/13/2011 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57499531 | EP94901 | ROBERT | DIAL | GREEN | A | 11/1/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57526628 | EP111918 | SHEILA | HYMAN | POPE | A | 3/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57509298 | EP101305 | BETHANY | NICOLE | PETERSON | A | 10/20/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57493271 | EP90373 | CAROLYN | | SHEPARD | I | 9/30/2012 | CONFIRMATIO | ACCEPTED |
| WILSON | 98 | 57514098 | EP104238 | TAYLOR | ZACHARY | SHEPHARD | A | 5/6/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57524583 | EP110522 | JOSEPHINE | PAXTON | PARKER | A | 8/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57533538 | EP115829 | LARRY | J | PARKER | A | 6/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57517652 | EP106729 | LAKESHIA | N | HOPKINS | A | 1/22/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| WILSON | 98 | 57506470 | EP99456 | RICHARD | | KELLUM-BARN | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57527848 | EP108799 | JILLIAN | AMBER | QUICK | A | 10/30/2018 | ACTIVE | UNVERIFIED | ACCEPTED |
| WILSON | 98 | 57501870 | EP96457 | JEANEEN | RENEE | MORGAN | A | 2/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57532044 | EP114964 | TILAYA | JHENE | LYONS | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57487033 | EP70033 | JOHNAVON | EARL | SAULS | A | 9/23/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57509133 | EP101159 | FAITH | CAROLANNE | HARRIS | A | 9/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57521886 | EP108897 | NATIA | | WEAVER | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57491025 | EP88545 | QUANTAVIUS | LAKEEM | TINGLE | A | 4/14/2012 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WILSON | 98 | 57504472 | EP98164 | MARIA | | TOMASSI | A | 9/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57509999 | EP101834 | YKERIA | LANAE | SHARPER | A | 5/3/2018 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WILSON | 98 | 57492650 | EP89887 | MONTREL | AATWAN | NEWSOME | A | 9/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57521573 | EP108740 | ASIA | | JACKSON | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57496530 | EP92752 | BRIAUNIA | SHONTELL | JONES | A | 9/9/2013 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57506437 | EP99428 | MIEKEL | JAYDA | BUNCH | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57490071 | EP73071 | SARAH | HILLIARD | GOODMAN | A | 2/3/2006 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57498642 | EP94263 | GEORGE | A | GORDON | A | 9/14/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57480763 | EP80576 | ANDRE' | PATRICK | JONES | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57508843 | EP100977 | ANIYA | LYNN | TYSON | A | 10/2/2017 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_d | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILSON | 98 | 757490197 | EP87907 | BRIA | LAVETTE | ROGERS | A | 3/31/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757528306 | EP112787 | GRACE | LAUREL | ROGERS | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757520846 | EP108350 | DORIS | E | TAYLOR | A | 9/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757524637 | EP110555 | FAYE | LAVERNE | TAYLOR | A | 8/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757520866 | EP108363 | KEVIN | CORNELL | WILLIAMS | A | 10/3/2020 | ACTIVE | UNVERIFIED | ACCEPTED |
| WILSON | 98 | 757516970 | EP106165 | TOMIA | KIARE | WIGGINS | A | 10/2/2018 | INACTIVE | CONFIRMATIO | ACCEPTED |
| WILSON | 98 | 57482713 | EP65713 | ALFREDA | JEANINE | SANFORD-JOH | A | 2/13/2004 | ACTIVE | UNVERIFIED | ACCEPTED |
| WILSON | 98 | 757526132 | EP111483 | TANYA |  | CHEEKS-WOO | A | 3/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757535539 | EP116810 | ELIZABETH | CROSS | KEARNEY | A | 10/9/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WILSON | 98 | 757509259 | EP101273 | JADA | NICOLE | JENKINS | A | 10/20/2017 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757503648 | EP97657 | LINDA |  | JENKINS | A | 7/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57487010 | EP70010 | VAN | QUINTON | RICKS | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757497973 | EP93829 | MEGAN | CHRISTINE | JONES | A | 5/15/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757505604 | EP98878 | THEODORE | LEWIS | ANDERSON | A | 10/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757521654 | EP108785 | LOGAN | BRIANNA | WADDELL | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757506438 | EP99429 | MARVIN |  | WADDELL | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757535275 | EP116684 | #LGAMAE |  | THOMPSON-LC | A | 10/2/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| WILSON | 98 | 757533436 | EP115768 | PATRICK | THOMAS | TYSON | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757515770 | EP105317 | JO | ANN | MITCHELL | A | 10/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757524068 | EP100214 | AMY | SIMMONS | ROUSE | A | 6/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757528506 | EP111836 | NOAH | LAMAR | ROWLAND | A | 3/18/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757523328 | EP109762 | MALLORY | BLAIR | O'BRIAN | A | 4/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757528559 | EP111875 | TOWANDA |  | WILLIAMS | A | 3/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757533539 | EP115830 | VERNON | L | WILLIAMS | A | 6/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57485318 | EP68318 | DENNIS | JUNIOR | MCLAURIN | A | 8/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57486977 | EP69977 | LASHARA |  | RASBERRY | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757500577 | EP95589 | MARSHALL | LOGAN | JENKINS | A | 6/12/2015 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757526938 | EP112079 | SUE |  | JENKINS | A | 5/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757506676 | EP99585 | SAMANTHA | J | STARR | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757484394 | EP83512 | TOMMIE | LEE | STATON | A | 10/6/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757521467 | EP108682 | JAMES |  | HOWARD | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757481107 | EP80852 | MARILYN | HARRIS | PARKER | A | 9/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57489218 | EP72218 | JACQUELINE | ANGELETA | SMITH | A | 9/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757502066 | EP96581 | JAMAL | KENDRICK | SMITH | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757483041 | EP82446 | LINTON | BISHOP | HOLMES | A | 1/13/2009 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757494092 | EP91034 | LORRAINE |  | JEFFERSON | A | 10/12/2012 | ACTIVE | UNVERIFIED | ACCEPTED |
| WILSON | 98 | 757498975 | EP94471 | AMBER | LEE | ULMER | A | 10/1/2014 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 57486089 | EP69089 | ALKESH | M | PATEL | A | 10/3/2004 | ACTIVE | VERIFIED | ACCEPTED |

- App. 3872 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stati |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILSON | 98 | 57486090 | EP69090 | PRAVINA | A | PATEL | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757502120 | EP96616 | FRANK | JEFFERSON | PRITCHETT | A | 2/16/2016 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757490949 | EP88481 | DEREK | LEE | SKINNER | A | 6/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| WILSON | 98 | 757534848 | EP116464 | MELVIN | DOUGLAS | DIXON JR | S | 9/19/2024 | TEMPORARY | OVERSEAS Cl | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
    Name:  Jefferson Griffin                  County of Residence:    Carteret
    Email:  jefferson@jeffersongriffin.com      Phone:  contact counsel
    Mailing Address:  PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    ☐ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    ☐ Registered voter eligible to participate in the protested election contest
    ☐ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin<br>(subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set out under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
        □ The electoral outcome of the protested contest(s) will change.
        □ The electoral outcome of the protested contest(s) will not change.
        x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
        □ Other _____

10. What relief do you seek?
        x Correct the vote count
        □ A new election
        x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
 □ Yes
 x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
 □ Yes
 x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:

I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

*[initialed]* I have reviewed the statutes and administrative rules governing election protests, including all deadlines.

*[initialed]* My protest must originate with a filing at the county board of elections.

*[initialed]* I must timely serve all Affected Parties.

*[initialed]* I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.

*[initialed]* It is a crime to interfere unlawfully with the conduct and certification of an election.

*[initialed]* It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.

*[initialed]* The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _____WAKE_____

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

*[Notary Seal: GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC]*

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

..............................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name:  Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name:  Craig D. Schauer
Attorney Email:  cschauer@dowlingfirm.com              Attorney Phone:  919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    □  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify
that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:      Dowling PLLC
Bar Number:    41571

I (choose one) □ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise
restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election
protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest
that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature                                Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

---

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app.  If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA    )
COUNTY OF WAKE    )
    )
    )
**AFFIDAVIT OF RYAN BONIFAY**    )
    )
    )
_____    )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.    I am over 18 years of age and competent to make an affidavit.

2.    I have personal knowledge of the matters described herein.

3.    I am a citizen of the United States and a resident of Lexington, North Carolina.

4.    I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.    I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6.    In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7.    I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8.    I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9.    In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10.    As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

  a.    A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11.     In     response,     NCSBE     produced     a     file     entitled
No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv.     As the filename suggests, it
appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers
license number or Social Security Number when registering.

12.     I matched voters identified by the NCSBE who never provided a drivers license
number or the last four digits of their SSN to the list of voters who cast a ballot in the November
2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee
voter list, filename absentee_20241105.zip.

13.     I matched the list of individuals who never provided a drivers license number or
the last four digits of their Social Security Number to the statewide voter list and absentee voter
list based on the voter registration number and NCID number.

14.     This process resulted in a list of likely matches in this county, which is attached as
**ATTACHMENT 1**.

15.     Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in
the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2)
had their vote accepted by their applicable county board of elections, and (3) never provided a
North Carolina driver's license number nor the last 4 digits of their Social Security Number to
their county board of elections.     Attachment 1 contains additional information about each
individual which was contained in the information from the NCSBE.

16.     Attachment 1 does not include whether the applicable county boards of election
challenged each of these voters, as that information has not yet been made available by the
NCSBE.

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This ⟨19⟩ day of November, 2024.

_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ⟨RYAN BONIFAY⟩ .

Date: ⟨11/19/24⟩

⟨Gregory M. Fornshell⟩
[Official Signature of Notary]

[Official Seal]

GREGORY M. FORNSHELL
Notary Public
[Notary's printed or typed name]

My commission expires: ⟨12/6/27⟩

4

# Attachment 1

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YADKIN | 99 | 78619 | ER43620 | WILLIAM | THOMAS | CHEEK | A | 1/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 61704 | ER31683 | JOY | SHAFFNER | CULLER | A | 7/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 84372 | ER46817 | DENISE | KAY | RAMSEY SCHM | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 79528 | ER44144 | JERRY | LEE | LINEBERRY | A | 10/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 83838 | ER46531 | BRADY | LAWRENCE | CARTER | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 67286 | ER36251 | DAVID | REECE | COLLINS | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 83921 | ER46578 | SANDRA | ANN | SCRIBNER | A | 10/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 61377 | ER31356 | ISAAC | CARL | ROSE | I | 4/21/2004 | INACTIVE | CONFIRMATIO | ACCEPTED |
| YADKIN | 99 | 89602 | ER49581 | JEMIMA | | PEREZ REYES | A | 5/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 61483 | ER31462 | WILLIAM | HARRY | BERWICK | A | 5/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 66782 | ER35856 | DIANE | HUTCHINS | TAYLOR | A | 8/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 63097 | ER33076 | REBA | BOWMAN | HUTCHENS | A | 7/7/2005 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 83464 | ER46338 | BLADEN | | GOUGH | A | 9/22/2020 | ACTIVE | VERIFICATION | ACCEPTED |
| YADKIN | 99 | 75211 | ER41584 | ARACELI | | GONZALEZ | A | 11/25/2015 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 84376 | ER46819 | CHRISTIAN | NICHOLE | SIZEMORE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 73100 | ER40310 | REBECCA | JEAN | KNIGHT | A | 7/31/2013 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 67434 | ER36369 | BRIAN | | INSCORE | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 62120 | ER32099 | DAVID | EDWARD | HEEB | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 70174 | ER38272 | DONNA | SUE | SHAW | A | 7/13/2011 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 73191 | ER40372 | TAMMY | CHARLOTTE | HALE | A | 8/27/2013 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 84221 | ER46739 | JESSIE | | BROOKS | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 61674 | ER31653 | PATRICK | WILLIAM | BLACKBURN | A | 7/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 90714 | ER50081 | RONALD | DALE | BLACKMON | A | 10/11/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| YADKIN | 99 | 82145 | ER45686 | BRYSON | HOLDEN | ST JOHN | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 90312 | ER49893 | FAUN | BELLE | STAMINSON | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 82287 | ER45753 | JARRYN | LYNAE | KELLY | A | 3/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 73783 | ER40751 | PRESTON | TAYLOR | MONEY | A | 4/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 87128 | ER48314 | JACIE | | TORRES | A | 9/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 89204 | ER49416 | CAMERON | JOSHUA | BRADSHER | A | 2/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 90455 | ER49963 | GAGE | MICHAEL | JACKSON | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 87944 | ER48705 | ROBERT | JUSTIN | GAY | A | 4/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 89203 | ER49415 | HANNAH | CATHERINE | BRADSHER | A | 2/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 75136 | ER41535 | WILLIAM | JOHN | REMALEY | A | 10/29/2015 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 79431 | ER44096 | EDWARD | | RUARK | A | 9/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 88128 | ER48795 | LUCAS | FRANKLIN | DANCY | A | 5/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 87332 | ER48403 | SHALEY | | WILLARD | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 87764 | ER48604 | MARIA | TERESA CONS VELEZ RANGE | | A | 2/15/2023 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 83625 | ER46423 | MALORIE | MARIE | DUDLEY | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |

- App. 3887 -

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_n | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YADKIN | 99 | 61692 | ER31671 | DAVID | BRUCE | STEWART | A | 7/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 90493 | ER49979 | RANDY | DAYL | STEWART | A | 10/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 90816 | ER50126 | FALLON | | HOLDER | A | 10/24/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| YADKIN | 99 | 84233 | ER46746 | DARRELL | KEITH | POINDEXTER | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 89168 | ER49400 | CATHERINE | WOODRUM | DREWRY | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 89169 | ER49401 | RICHARD | CHARLES | DREWRY | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 73655 | ER40671 | LARRY | ALAN | DAVIS | A | 2/21/2014 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 69249 | ER37634 | BRANDON | KEITH | SAGRAVES | A | 8/8/2010 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 71401 | ER39143 | CHRISTINE | | PUTNAM | A | 7/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 83867 | ER46548 | ANDREW | STEVEN | HOVER | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 82891 | ER46048 | JEFFREY | WAYNE | HOWELL | A | 8/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 62698 | ER32677 | STEPHANIE | RAELYN | BILLINGS | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 84499 | ER46897 | TERRY | | BURCHAM | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 62203 | ER32182 | CHEYENNE | CLAY | NEWSOM | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 70305 | ER38358 | NATALIE | BROOKE | YORK | A | 8/16/2011 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 69648 | ER37893 | JAROD | CODY | DOVER | A | 11/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 71598 | ER39283 | JEREMY | EUGENE | PRICE | A | 8/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 66981 | ER36020 | ROD | CURTIS | KENYON | A | 9/16/2008 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 87282 | ER48384 | TYLER | J | KEPLER | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 87333 | ER48404 | DANA | | KEY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 79207 | EA25855 | JAMES | EARNEST | CALHOUN | A | 7/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 62506 | ER32485 | KENNETH | GRAY | SPEAKS | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 62255 | ER32234 | JAMIE | EDENS | KIMBRELL | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 71305 | ER39087 | DEBORAH | ANN | LARKIN | A | 6/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 71306 | ER39088 | THOMAS | JOHN | LARKIN | A | 6/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 90072 | ER49785 | TOMMY | CHRISTINE | BRUCE | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 84502 | ER46900 | MARTHA | | FISHER | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 81580 | EN42167 | LINDA | LONG | METTS | A | 12/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| YADKIN | 99 | 90821 | ER50128 | FLOR | | PAVLANSKY | A | 10/24/2024 | ACTIVE | VERIFICATION | ACCEPTED |

November 5, 2024 Election Protest of Jefferson Griffin
N.C. Supreme Court Associate Justice, Seat 6

PROTESTOR

1. Provide your preferred contact information:
   Name:   Jefferson Griffin                              County of Residence:      Carteret
   Email:   jefferson@jeffersongriffin.com          Phone:    contact counsel
   Mailing Address:   PO Box 99780 Raleigh, NC 27624

   NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes      ☐ No

   NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
   x Candidate for the office of Seat 6 of the Supreme Court of North Carolina
   ☐ Registered voter eligible to participate in the protested election contest
   ☐ Neither of the above*
       *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
| --- | --- |
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
   ☐ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
   x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
    □ The electoral outcome of the protested contest(s) will change.
    □ The electoral outcome of the protested contest(s) will not change.
    x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
    □ Other _____

10. What relief do you seek?
    x Correct the vote count
    □ A new election
    x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
    □ Yes
    x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
    □ Yes
    x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ *(full name)*, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

*(initial)*

I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
My protest must originate with a filing at the county board of elections.
I must timely serve all Affected Parties.
I must prove by *substantial evidence* either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
It is a crime to interfere unlawfully with the conduct and certification of an election.
It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _____ Date: _19 NOV 24_
*(This signature must be signed in the presence of a notary)*

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

.................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

**COUNSEL OF RECORD ADDENDUM**

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin          Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com          Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in _____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:          Dowling PLLC
Bar Number:          41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____          11/19/2024
Attorney Signature          Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855

**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA     )
COUNTY OF WAKE             )
                             )
                             )
   **AFFIDAVIT OF RYAN BONIFAY**   )
                             )
                             )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

### Background and Experience

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

      a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11. In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12. I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13. I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15. Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16. Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17.     Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This __19__ day of November, 2024.


_____
RYAN BONIFAY

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: __11/19/24__            _____
                             [Official Signature of Notary]

[Official Seal]              __GREGORY M. FORNSHELL__
                             Notary Public
                             [Notary's printed or typed name]

                             My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_numr | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YANCEY | 100 | 34764 | ES31624 | FRANK | | MEDFORD | A | 10/23/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| YANCEY | 100 | 32882 | ES30521 | JEFFERY | PRESTON | SHORT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 22141 | ES23537 | RICKY | | LEDFORD | I | 4/6/2010 | INACTIVE | CONFIRMATIO | ACCEPTED |
| YANCEY | 100 | 32881 | ES30520 | SALENA | MISAKO | SHORT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 32697 | ES30435 | ZACHARY | TYLER | BROWN | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 30910 | ES29346 | LARRY | DEAN | BRYANT | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 33927 | ES31196 | FRED | DOUGLAS | SIMS | A | 9/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 33366 | ES30834 | ELIZABETH | GAYLE | RANDOLPH | A | 7/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 30733 | ES29245 | KAY-LEE | MAE | PAULEY | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 30922 | ES29354 | JULIA | ZACHARY | PAYNE | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 34760 | ES31622 | DORIS | | STABB | A | 10/23/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| YANCEY | 100 | 27081 | ES27015 | EZEKIEL | DOUGLAS | SEATON | A | 10/13/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| YANCEY | 100 | 25386 | ES25948 | TYLER | MITCHELL | MORROW | A | 10/2/2014 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 29995 | ES28843 | NETA | WILSON | FOX | A | 2/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 32284 | ES30198 | CAROLINE | | BOYD | A | 5/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 33936 | ES31200 | FLOYD | DONALD | BRAITHWAITE | A | 2/23/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| YANCEY | 100 | 34443 | ES31457 | MIRJAM | | VAN GENUGTE | S | 8/27/2024 | TEMPORARY | OVERSEAS CI | ACCEPTED |
| YANCEY | 100 | 34595 | ES31532 | ANTONY | | VAN TIEM | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 32068 | ES30053 | CATHY | LOUISE | VEARIL | A | 9/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 32069 | ES30054 | ROBERT | LEE | VEARIL | A | 9/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 18133 | ES20113 | JENNIFER | SHEPHERD | PETERSON | A | 9/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 32014 | ES30020 | CYNTHIA | | BURNS | A | 2/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 34205 | ES31344 | DEBORIAH | LYNNE | ADAMS | A | 5/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 30639 | ES29186 | PATRICIA | ELIZABETH | THIBODEAUX | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 30426 | ES29071 | THOMAS | DEAN | DECERT | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 28881 | ES28155 | JESSICA | LEIGH | JONOVSKI | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 23996 | ES24988 | CRYSTAL | DIANE | SILVERS | A | 8/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 27329 | ES27167 | NORRIS | LEE | DOVER | I | 11/21/2016 | INACTIVE | CONFIRMATIO | ACCEPTED |
| YANCEY | 100 | 34619 | ES31546 | REBECCA | SCHONLEBER | PAGE-MCCAW | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 25511 | ES26034 | LISA | MARIE | BELL | A | 10/30/2014 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 28296 | ES27794 | CHRISTOPHER | BRIAN | HOLOBEK | A | 7/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 34135 | ES31296 | ROBERT | WILLIAM | HOLSTEIN | A | 4/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 29433 | ES28496 | JARED | | DUBIN | A | 8/27/2019 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 32211 | ES30153 | BRANDON | KEITH | MCCAGHREN | A | 4/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 32818 | ES30489 | SUSAN | J | HALL-STANCO | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 32762 | ES30467 | KYLE | HARLEY | SULLIVAN | A | 10/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 32843 | ES30504 | RACHEL | KATE | HANGLEY | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 34058 | ES31252 | BRYAN | KEITH | PRINCE | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_d | voter_status_r | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YANCEY | 100 | 34730 | ES31606 | EDWARD | CHRISTOPHER | CLARK | A | 10/21/2024 | ACTIVE | UNVERIFIED N | ACCEPTED |
| YANCEY | 100 | 34621 | ES31548 | JOSEPH | PAUL | STUNIOLO | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 28222 | ES27751 | AMBER | MICHELLE | WADDELL | A | 5/9/2018 | INACTIVE | CONFIRMATIO | ACCEPTED |
| YANCEY | 100 | 30424 | ES29070 | KAREN | YVONNE | KAHLA COX | A | 9/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 34453 | ES31463 | MARIE | | KAMMAH | S | 8/14/2024 | TEMPORARY | OVERSEAS CIT | ACCEPTED |
| YANCEY | 100 | 34732 | ES31608 | BOBBIE | | CROSBY | A | 10/21/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| YANCEY | 100 | 30976 | ES29380 | DOUGLAS | ROBERT | CROWDER | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 34762 | ES31623 | SIERRA | | ANWAY | A | 10/23/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| YANCEY | 100 | 31767 | ES29878 | ELISSA | BUCHANAN | BRINKLEY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 23201 | ES24387 | CECILE | HELENE | BRION | A | 8/10/2011 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 30216 | ES28955 | DYLAN | TAYLOR | ROISSIER | A | 7/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 30979 | ES29382 | MARION | BURDETTE | ROBINSON | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 32977 | ES30583 | CHELSEA | | KANCSAR | A | 11/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 32872 | ES30514 | JAMES | ANDREW | KEITH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 34746 | ES31614 | JARVIS | JAN | KELLY | A | 10/22/2024 | ACTIVE | UNVERIFIED N | ACCEPTED |
| YANCEY | 100 | 27254 | ES27124 | SANDRA | LYNN | BONIELLO | A | 11/3/2016 | ACTIVE | VERIFICATION | ACCEPTED |
| YANCEY | 100 | 29899 | ES28792 | LILA | SHEON | STITH | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 34559 | ES31516 | MASON | PHILLIP | HUGHES | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 26925 | ES26934 | RACHEL | SUZANNE | SWINNEY | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 32275 | ES30190 | GRACIE | | TABOR | A | 4/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 29457 | ES28506 | LAKEN | MIKAELA ESTA | REED | A | 1/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 30647 | ES29192 | NATHANIEL | OWEN | KISER | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 18067 | ES20047 | MILA | | LEMASTER | A | 8/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 32874 | ES30516 | MORGAN | RAE | LEPSON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 18270 | ES20250 | GAYLA | MARIE | GLOVER | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 34617 | ES31545 | DANIEL | JOHN | EASLEP | A | 10/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 31891 | ES29942 | RICHARD | JAY | DAHL | A | 11/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 19314 | ES21283 | JAMIE | WELLS | PATE | A | 5/1/2006 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 34308 | CG133769 | ANGELIA | DAWN | SALLEE-ATCHL | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| YANCEY | 100 | 34713 | ES31594 | SARAH | MARIE | SANDORD | A | 10/17/2024 | ACTIVE | VERIFICATION | ACCEPTED |
| YANCEY | 100 | 31781 | ES29887 | CHARLIE | | SHEPHERD | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |